<u>Exhibit A</u>

**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period March 1, 2023 through March 31, 2023**

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hutchison,Keiran | KH | Partner/Principal | 12/19/2022 | Chapter 11 Process and Case Management | Call to discuss FTX retention, scope, director issue, Cyprus opportunity and Bahamas. EY attendees: B. Richards and K. Hutchison | 1.0 | $850.00 | $850.00 |
| Richards,Briana A. | BR | Partner/Principal | 12/19/2022 | Chapter 11 Process and Case Management | Call to discuss FTX retention, scope, director issue, Cyprus opportunity and Bahamas. EY attendees: B. Richards and K. Hutchison | 1.0 | $1,150.00 | $1,150.00 |
| Hutchison,Keiran | KH | Partner/Principal | 12/22/2022 | Liquidation Activities | Exchange with EY team re Cyprus matters | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 12/23/2022 | Liquidation Activities | Prepare note on director options | 1.0 | $850.00 | $850.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/4/2023 | Liquidation Activities | Call to discuss Cyprus company with EY Cyprus | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/4/2023 | Liquidation Activities | Call with S&C re status of AML process | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/9/2023 | Liquidation Activities | Call re FTX Cyprus | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/10/2023 | Liquidation Activities | Call re FTX Cyprus and challenges re analysis of KYC and customer accounts | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/11/2023 | Liquidation Activities | Call to discuss Cyprus and Gibraltar. EY attendees: B. Richards and K. Hutchison | 0.8 | $850.00 | $680.00 |
| Richards,Briana A. | BR | Partner/Principal | 1/11/2023 | Liquidation Activities | Call to discuss Cyprus and Gibraltar. EY attendees: B. Richards and K. Hutchison | 0.8 | $1,150.00 | $920.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/11/2023 | Liquidation Activities | Correspondence with S&C re FTX Cyprus and other jurisdictions including Gibraltar | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/17/2023 | Liquidation Activities | Prep for and participate in call with FTX management re support | 1.3 | $850.00 | $1,105.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/18/2023 | Liquidation Activities | exchange re FTX Germany sub | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/19/2023 | Liquidation Activities | Discuss with management and advisers re: next steps | 1.7 | $850.00 | $1,445.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/19/2023 | Liquidation Activities | Exchange re Embed FTX Subsidiary | 1.4 | $850.00 | $1,190.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/20/2023 | Liquidation Activities | FTX call with S&C Germany re status of German entity | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/20/2023 | Liquidation Activities | Correspondence with B. Richards re status of German entity | 0.7 | $850.00 | $595.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/20/2023 | Liquidation Activities | Call re Embed FTX Subsidiary sale and liquidation | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/23/2023 | Liquidation Activities | Exchange re German entity and next steps | 0.6 | $850.00 | $510.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/25/2023 | Liquidation Activities | Exchange re status of Zubr | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/26/2023 | Liquidation Activities | Exchange with EY team re Zubr status | 0.6 | $850.00 | $510.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/30/2023 | Liquidation Activities | Review Gibraltar questionnaire | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 1/31/2023 | Liquidation Activities | Draft note to S&C re fund repatriation flow issue | 0.6 | $850.00 | $510.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/1/2023 | Liquidation Activities | Exchange re FTX Gib and research required into Cyprus parent entity | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/1/2023 | Liquidation Activities | Field enquiry re entities below FTX Europe in Austria | 0.3 | $850.00 | $255.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/1/2023 | Liquidation Activities | Exchange with S&C re Zubr and parent entity status | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/3/2023 | Liquidation Activities | Review comments provided by Austrian team on dissolved entities - subs of FTX Europe | 0.3 | $850.00 | $255.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/3/2023 | Liquidation Activities | Exchange re Cyprus AML exercise and re FTX Europe insolvency discussion | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/6/2023 | Liquidation Activities | Call re FTX Europe current financial position with S&C, A&M and management | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/6/2023 | Liquidation Activities | Exchange with EY team re Europe and Cyprus | 0.2 | $850.00 | $170.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/13/2023 | Liquidation Activities | Exchange with S&C re German tax query | 0.2 | $850.00 | $170.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/15/2023 | Liquidation Activities | Call re FTX Bahamas issues and assistance with liquidation matters | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 2/28/2023 | Liquidation Activities | FTX call re identified entities to move to Liq in March. EY attendees: N. Bugden, B. Richards, and K. Hutchison | 0.9 | $850.00 | $765.00 |
| Richards,Briana A. | BR | Partner/Principal | 2/28/2023 | Liquidation Activities | FTX call re identified entities to move to Liq in March. EY attendees: N. Bugden, B. Richards, and K. Hutchison | 0.9 | $1,150.00 | $1,035.00 |
| Bugden,Nick R | NRB | Senior Manager | 2/28/2023 | Liquidation Activities | FTX call re identified entities to move to Liq in March. EY attendees: N. Bugden, B. Richards, and K. Hutchison | 0.9 | $900.00 | $810.00 |
| Bouza,Victor | VB | Manager | 3/1/2023 | Non US Tax | Call regarding FTX Switzerland & Liechtenstein tax & accounting. EY attendees: J. Leston, C. Schwarzwalder, C. Ruegg, and V. Bouza | 0.6 | $525.00 | $315.00 |
| Leston,Juan | JL | Partner/Principal | 3/1/2023 | Non US Tax | Call regarding FTX Switzerland & Liechtenstein tax & accounting. EY attendees: J. Leston, C. Schwarzwalder, C. Ruegg, and V. Bouza | 0.6 | $825.00 | $495.00 |
| Rüegg,Christoph | CR | Senior | 3/1/2023 | Non US Tax | Call regarding FTX Switzerland & Liechtenstein tax & accounting. EY attendees: J. Leston, C. Schwarzwalder, C. Ruegg, and V. Bouza | 0.6 | $395.00 | $237.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 3/1/2023 | Non US Tax | Call regarding FTX Switzerland & Liechtenstein tax & accounting. EY attendees: J. Leston, C. Schwarzwalder, C. Ruegg, and V. Bouza | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 3/1/2023 | Project Management Office Transition | Participate in weekly meeting regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY attendees: C. Ancona, A. Farrar, C. Tong, and K. Gundu | 0.4 | $395.00 | $158.00 |
| Farrar,Anne | AF | Partner/Principal | 3/1/2023 | Project Management Office Transition | Participate in weekly meeting regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY attendees: C. Ancona, A. Farrar, C. Tong, and K. Gundu | 0.4 | $825.00 | $330.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/1/2023 | Technology | Participate in weekly meeting regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY attendees: C. Ancona, A. Farrar, C. Tong, and K. Gundu | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/1/2023 | Project Management Office Transition | Participate in weekly meeting regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY attendees: C. Ancona, A. Farrar, C. Tong, and K. Gundu | 0.4 | $650.00 | $260.00 |
| Koch,Markus | MK | Managing Director | 3/1/2023 | Meetings with Management | Due diligence meeting with J. Bavaud (FTX), R. Matzke (FTX), D. Roggo (Mazars CH), and A. Rana (Mazars CH) re: Switzerland and Liechtenstein. EY attendees: M. Koch, C. Schwarzwalder, N. Weber, F. Mesa, and C. Ruegg | 1.2 | $775.00 | $930.00 |
| Mesa,Francisco | FM | Senior | 3/1/2023 | Meetings with Management | Due diligence meeting with J. Bavaud (FTX), R. Matzke (FTX), D. Roggo (Mazars CH), and A. Rana (Mazars CH) re: Switzerland and Liechtenstein. EY attendees: M. Koch, C. Schwarzwalder, N. Weber, F. Mesa, and C. Ruegg | 1.2 | $395.00 | $474.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Rüegg,Christoph | CR | Senior | 3/1/2023 | Meetings with Management | Due diligence meeting with J. Bavaud (FTX), R. Matzke (FTX), D. Roggo (Mazars CH), and A. Rana (Mazars CH) re: Switzerland and Liechtenstein. EY attendees: M. Koch, C. Schwarzwälder, N. Weber, F. Mesa, and C. Ruegg | 1.2 | $395.00 | $474.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 3/1/2023 | Meetings with Management | Due diligence meeting with J. Bavaud (FTX), R. Matzke (FTX), D. Roggo (Mazars CH), and A. Rana (Mazars CH) re: Switzerland and Liechtenstein. EY attendees: M. Koch, C. Schwarzwalder, N. Weber, F. Mesa, and C. Ruegg | 1.2 | $650.00 | $780.00 |
| Weber,Nic | NW | Senior Manager | 3/1/2023 | Meetings with Management | Due diligence meeting with J. Bavaud (FTX), R. Matzke (FTX), D. Roggo (Mazars CH), and A. Rana (Mazars CH) re: Switzerland and Liechtenstein. EY attendees: M. Koch, C. Schwarzwalder, N. Weber, F. Mesa, and C. Ruegg | 1.2 | $650.00 | $780.00 |
| Berrette,Sandrine | SB | Senior Manager | 3/1/2023 | Non US Tax | Tax and Payroll alignment call to discuss next steps: EY attendees: S. Berrette and C. Ruegg | 0.3 | $650.00 | $195.00 |
| Rüegg,Christoph | CR | Senior | 3/1/2023 | Non US Tax | Tax and Payroll alignment call to discuss next steps: EY attendees: S. Berrette and C. Ruegg | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 3/1/2023 | Project Management Office Transition | Meeting to discuss action items and next steps regarding FTX deliverables for the Non-US workstream. EY attendees: C. Ancona, C. Tong, J. Scott, D. Hammon, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 3/1/2023 | Non US Tax | Meeting to discuss action items and next steps regarding FTX deliverables for the Non-US workstream. EY attendees: C. Ancona, C. Tong, J. Scott, D. Hammon, and C. MacLean | 0.4 | $525.00 | $210.00 |
| MacLean,Corrie | CM | Senior | 3/1/2023 | Non US Tax | Meeting to discuss action items and next steps regarding FTX deliverables for the Non-US workstream. EY attendees: C. Ancona, C. Tong, J. Scott, D. Hammon, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/1/2023 | US Income Tax | Meeting to discuss action items and next steps regarding FTX deliverables for the Non-US workstream. EY attendees: C. Ancona, C. Tong, J. Scott, D. Hammon, and C. MacLean | 0.4 | $600.00 | $240.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/1/2023 | Project Management Office Transition | Meeting to discuss action items and next steps regarding FTX deliverables for the Non-US workstream. EY attendees: C. Ancona, C. Tong, J. Scott, D. Hammon, and C. MacLean | 0.4 | $650.00 | $260.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/1/2023 | Payroll Tax | Meeting to finalize the 1099 vendor and customer reportability claimant documentation as requested by FTX. EY attendees: K. Wrenn, J. DeVincenzo, and K. Lowery | 0.6 | $775.00 | $465.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/1/2023 | Payroll Tax | Meeting to finalize the 1099 vendor and customer reportability claimant documentation as requested by FTX. EY attendees: K. Wrenn, J. DeVincenzo, and K. Lowery | 0.6 | $990.00 | $594.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/1/2023 | Payroll Tax | Meeting to finalize the 1099 vendor and customer reportability claimant documentation as requested by FTX. EY attendees: K. Wrenn, J. DeVincenzo, and K. Lowery | 0.6 | $525.00 | $315.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/1/2023 | US State and Local Tax | Internal call to discuss pre and post-bankruptcy definition for sales and use tax purposes and walkthrough of the sales and use tax gap analysis. EY attendees: M. Musano, N. Flagg, K. Gatt, J. Jimenez, and E. Hall | 0.7 | $775.00 | $542.50 |
| Gatt,Katie | KG | Senior Manager | 3/1/2023 | US State and Local Tax | Internal call to discuss pre and post-bankruptcy definition for sales and use tax purposes and walkthrough of the sales and use tax gap analysis. EY attendees: M. Musano, N. Flagg, K. Gatt, J. Jimenez, and E. Hall | 0.7 | $650.00 | $455.00 |
| Hall,Emily Melissa | EMH | Senior | 3/1/2023 | US State and Local Tax | Internal call to discuss pre and post-bankruptcy definition for sales and use tax purposes and walkthrough of the sales and use tax gap analysis. EY attendees: M. Musano, N. Flagg, K. Gatt, J. Jimenez, and E. Hall | 0.7 | $395.00 | $276.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/1/2023 | US State and Local Tax | Internal call to discuss pre and post-bankruptcy definition for sales and use tax purposes and walkthrough of the sales and use tax gap analysis. EY attendees: M. Musano, N. Flagg, K. Gatt, J. Jimenez, and E. Hall | 0.7 | $650.00 | $455.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/1/2023 | US State and Local Tax | Internal call to discuss pre and post-bankruptcy definition for sales and use tax purposes and walkthrough of the sales and use tax gap analysis. EY attendees: M. Musano, N. Flagg, K. Gatt, J. Jimenez, and E. Hall | 0.7 | $650.00 | $455.00 |
| Dulceak,Crystal | CD | Manager | 3/1/2023 | US State and Local Tax | Internal meeting to discuss Delaware annual report calculation. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $525.00 | $210.00 |
| Hall,Emily Melissa | EMH | Senior | 3/1/2023 | US State and Local Tax | Internal meeting to discuss Delaware annual report calculation. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $395.00 | $158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/1/2023 | US State and Local Tax | Internal meeting to discuss Delaware annual report calculation. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/1/2023 | US Income Tax | Internal meeting to discuss Delaware annual report calculation. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $600.00 | $240.00 |
| Dulceak,Crystal | CD | Manager | 3/1/2023 | US State and Local Tax | Meeting to discuss DE annual report filing. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $525.00 | $210.00 |
| Hall,Emily Melissa | EMH | Senior | 3/1/2023 | US State and Local Tax | Meeting to discuss DE annual report filing. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $395.00 | $158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/1/2023 | US State and Local Tax | Meeting to discuss DE annual report filing. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/1/2023 | US Income Tax | Meeting to discuss DE annual report filing. EY attendees: M. Musano, J. Scott, C. Dulceak, and E. Hall | 0.4 | $600.00 | $240.00 |
| Hammon,David Lane | DLH | Manager | 3/1/2023 | Non US Tax | Meeting with third party provider in Seychelles to discuss FTX work. EY attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.4 | $525.00 | $210.00 |
| MacLean,Corrie | CM | Senior | 3/1/2023 | Non US Tax | Meeting with third party provider in Seychelles to discuss FTX work. EY attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.4 | $395.00 | $158.00 |
| Staromiejska,Kinga | KS | Manager | 3/1/2023 | Non US Tax | Meeting with third party provider in Seychelles to discuss FTX work. EY attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 3/1/2023 | Meetings with Other Advisors | Meeting with J. Sequeira (A&M) and EY Cyprus team to discuss bookkeeping for Innovatia Ltd. EY attendees: P. Pavlou, P. Liassides, A. Tsikkouris, C. Tyllirou, D. Hammon, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Liassides,Petros | PL | Partner/Principal | 3/1/2023 | Meetings with Other Advisors | Meeting with J. Sequeira (A&M) and EY Cyprus team to discuss bookkeeping for Innovatia Ltd. EY attendees: P. Pavlou, P. Liassides, A. Tsikkouris, C. Tyllirou, D. Hammon, and C. MacLean | 0.4 | $825.00 | $330.00 |
| MacLean,Corrie | CM | Senior | 3/1/2023 | Meetings with Other Advisors | Meeting with J. Sequeira (A&M) and EY Cyprus team to discuss bookkeeping for Innovatia Ltd. EY attendees: P. Pavlou, P. Liassides, A. Tsikkouris, C. Tyllirou, D. Hammon, and C. MacLean | 0.4 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pavlou,Pantelis | PP | Manager | 3/1/2023 | Meetings with Other Advisors | Meeting with J. Sequeira (A&M) and EY Cyprus team to discuss bookkeeping for Innovatia Ltd. EY attendees: P. Pavlou, P. Liassides, A. Tsikkouris, C. Tyllirou, D. Hammon, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/1/2023 | Meetings with Other Advisors | Meeting with J. Sequeira (A&M) and EY Cyprus team to discuss bookkeeping for Innovatia Ltd. EY attendees: P. Pavlou, P. Liassides, A. Tsikkouris, C. Tyllirou, D. Hammon, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Tyllirou,Christiana | CT | Manager | 3/1/2023 | Meetings with Other Advisors | Meeting with J. Sequeira (A&M) and EY Cyprus team to discuss bookkeeping for Innovatia Ltd. EY attendees: P. Pavlou, P. Liassides, A. Tsikkouris, C. Tyllirou, D. Hammon, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 3/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/1/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.4 | $825.00 | $330.00 |
| MacLean,Corrie | CM | Senior | 3/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Staromiejska,Kinga | KS | Manager | 3/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Ellenson,Cory | CE | Senior Manager | 3/1/2023 | IRS Audit Matters | Call with IRS field agents to discuss open items for audit. EY attendees: C. Ellenson, T. Shea, J. Healy, and B. Mistler | 1.0 | $650.00 | $650.00 |
| Healy,John | JH | Senior Manager | 3/1/2023 | IRS Audit Matters | Call with IRS field agents to discuss open items for audit. EY attendees: C. Ellenson, T. Shea, J. Healy, and B. Mistler | 1.0 | $650.00 | $650.00 |
| Mistler,Brian M | BMM | Manager | 3/1/2023 | US Income Tax | Call with IRS field agents to discuss open items for audit. EY attendees: C. Ellenson, T. Shea, J. Healy, and B. Mistler | 1.0 | $525.00 | $525.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | US Income Tax | Call with IRS field agents to discuss open items for audit. EY attendees: C. Ellenson, T. Shea, J. Healy, and B. Mistler | 1.0 | $825.00 | $825.00 |
| Bailey,Doug | DB | Partner/Principal | 3/1/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss trading data deployment in Azure. EY attendees: T. Shea, B. Mistler, C. Cavusoglu, and D. Bailey | 0.5 | $825.00 | $412.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/1/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss trading data deployment in Azure. EY attendees: T. Shea, B. Mistler, C. Cavusoglu, and D. Bailey | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 3/1/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss trading data deployment in Azure. EY attendees: T. Shea, B. Mistler, C. Cavusoglu, and D. Bailey | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss trading data deployment in Azure. EY attendees: T. Shea, B. Mistler, C. Cavusoglu, and D. Bailey | 0.5 | $825.00 | $412.50 |
| Demirkol,Kenan | KD | Staff | 3/1/2023 | Non US Tax | Kick off meeting with Turkish Management team. EY attendees: K. Demirkol, E. Erdem, D. Gursov, and E. Yildiz | 1.0 | $225.00 | $225.00 |
| Erdem,Ersin | EE | Partner/Principal | 3/1/2023 | Non US Tax | Kick off meeting with Turkish Management team. EY attendees: K. Demirkol, E. Erdem, D. Gursov, and E. Yildiz | 1.0 | $825.00 | $825.00 |
| Gursoy,Damla | DG | Senior Manager | 3/1/2023 | Non US Tax | Kick off meeting with Turkish Management team. EY attendees: K. Demirkol, E. Erdem, D. Gursov, and E. Yildiz | 1.0 | $650.00 | $650.00 |
| Yildiz,Elif | EY | Senior | 3/1/2023 | Non US Tax | Kick off meeting with Turkish Management team. EY attendees: K. Demirkol, E. Erdem, D. Gursov, and E. Yildiz | 1.0 | $395.00 | $395.00 |
| McComber,Donna | DM | National Partner/Principal | 3/1/2023 | Transfer Pricing | Internal call to discuss team correspondence, project management, and next steps. EY attendees: D. McComber, O. Hall, and L. Rodriguez | 0.8 | $990.00 | $792.00 |
| Rodriguez,Lenny | LR | Senior | 3/1/2023 | Non US Tax | Internal call to discuss team correspondence, project management, and next steps. EY attendees: D. McComber, O. Hall, and L. Rodriguez | 0.8 | $395.00 | $316.00 |
| Hall,Olivia | OH | Staff | 3/1/2023 | Transfer Pricing | Internal call to discuss team correspondence, project management, and next steps. EY attendees: D. McComber, O. Hall, and L. Rodriguez | 0.8 | $225.00 | $180.00 |
| Bouza,Victor | VB | Manager | 3/1/2023 | Non US Tax | Client kick-off call. EY attendees: V. Bouza and J. Leston | 0.5 | $525.00 | $262.50 |
| Leston,Juan | JL | Partner/Principal | 3/1/2023 | Non US Tax | Client kick-off call. EY attendees: V. Bouza and J. Leston | 0.5 | $825.00 | $412.50 |
| Ancona,Christopher | CA | Senior | 3/1/2023 | Project Management Office Transition | Correspondence with workstream leads and updating the Project Management Office status tracker | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 3/1/2023 | Project Management Office Transition | Revise the January fee application for submission to the debtor's counsel. | 2.7 | $395.00 | $1,066.50 |
| Bost,Anne | BA | Managing Director | 3/1/2023 | Project Management Office Transition | Review Cottonwood subsidiary transactions summary | 0.7 | $775.00 | $542.50 |
| Camargos,Lorraine Silva | LSC | Senior | 3/1/2023 | Non US Tax | Analyze results of polling questions | 0.3 | $395.00 | $118.50 |
| Carver,Cody R. | CRC | Senior | 3/1/2023 | Payroll Tax | Follow-up regarding employment tax notice with State Jurisdictions for California | 3.6 | $395.00 | $1,422.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/1/2023 | US State and Local Tax | Call with Rhode Island Division of Taxation regarding notice NM_WRS_Corp_02012023_Call Log.docx | 1.4 | $225.00 | $315.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/1/2023 | Technology | Meeting with AlixPartners to discuss data requirements for Tax calculations. | 0.6 | $825.00 | $495.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/1/2023 | Payroll Tax | Review edits to the Claimant wage taxation document | 0.4 | $775.00 | $310.00 |
| Dulceak,Crystal | CD | Manager | 3/1/2023 | US State and Local Tax | Perform level 1 review of 2/28 & 3/1 AR's and prepare AR funding | 2.9 | $525.00 | $1,522.50 |
| Dulceak,Crystal | CD | Manager | 3/1/2023 | US State and Local Tax | Follow-up with internal team regarding DE Blockfolio tax due | 0.6 | $525.00 | $315.00 |
| Farrar,Anne | AF | Partner/Principal | 3/1/2023 | Project Management Office Transition | Review of materials following team meeting | 0.7 | $825.00 | $577.50 |
| Farrar,Anne | AF | Partner/Principal | 3/1/2023 | Project Management Office Transition | Review items related to Global Payroll | 0.2 | $825.00 | $165.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 3/1/2023 | Value Added Tax | Discussion regarding review of VAT data points and approach for VAT DD and compliance. EY attendees: M. Gil Diez de Leon and K. Madhok | 1.7 | $525.00 | $892.50 |
| Hall,Emily Melissa | EMH | Senior | 3/1/2023 | US State and Local Tax | Reviewed FTX State and Local tax gap analysis | 0.8 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 3/1/2023 | US State and Local Tax | Follow-up with business license team regarding 3/1 annual report status. | 0.8 | $395.00 | $316.00 |
| Hammon,David Lane | DLH | Manager | 3/1/2023 | Non US Tax | Correspondence regarding status and engagement details concerning the foreign workstreams | 3.1 | $525.00 | $1,627.50 |
| Hammon,David Lane | DLH | Manager | 3/1/2023 | Non US Tax | Review of 5471s and 8858s to determine dormant versus active entities | 3.9 | $525.00 | $2,047.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Healy,John | JH | Senior Manager | 3/1/2023 | IRS Audit Matters | Call with IRS examiners and assist with foundation issues | 0.8 | $650.00 | $520.00 |
| Huang,Vanesa | VH | Staff | 3/1/2023 | US State and Local Tax | Call with DE SOS to confirm penalties/interest that would apply for late Annual Report (i.e. Franchise Tax Return) | 1.7 | $225.00 | $382.50 |
| Huang,Vanesa | VH | Staff | 3/1/2023 | US State and Local Tax | Process the DE SOS Annual Report among other states | 2.9 | $225.00 | $652.50 |
| Huang,Vanesa | VH | Staff | 3/1/2023 | US State and Local Tax | Finalize the DE SOS Annual Report | 3.1 | $225.00 | $697.50 |
| Huang,Vanesa | VH | Staff | 3/1/2023 | US State and Local Tax | Process the CA SOS Annual Report | 0.9 | $225.00 | $202.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/1/2023 | US State and Local Tax | Revise the claims log and circulating new claims to the wider team | 0.8 | $225.00 | $180.00 |
| MacLean,Corrie | CM | Senior | 3/1/2023 | Non US Tax | Research foreign country tax filing obligations, deadlines, exceptions to compile a master compliance list | 2.7 | $395.00 | $1,066.50 |
| Madhok,Kishan | KM | Senior Manager | 3/1/2023 | Value Added Tax | Discussion regarding review of VAT data points and approach for VAT DD and compliance. EY attendees: M. Gil Diez de Leon and K. Madhok | 1.7 | $650.00 | $1,105.00 |
| Mesa,Francisco | FM | Senior | 3/1/2023 | Value Added Tax | Research information and prepare files | 2.9 | $395.00 | $1,145.50 |
| Mistler,Brian M | BMM | Manager | 3/1/2023 | US Income Tax | Prepare list of international and state tax issues for meeting with Sullivan & Cromwell | 1.2 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 3/1/2023 | US Income Tax | Reconcile GL to tax return in preparation for IRS meeting | 0.9 | $525.00 | $472.50 |
| Rüegg,Christoph | CR | Senior | 3/1/2023 | Non US Tax | Prepare due diligence questionnaire for Swiss and Liechtenstein FTX entities | 2.9 | $395.00 | $1,145.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/1/2023 | US Income Tax | Develop timeline expectations regarding the IRS exam | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/1/2023 | US Income Tax | Review IRS request of non-debtor regarding FTX philanthropy entities | 0.8 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/1/2023 | US State and Local Tax | Review Blockfolio franchise tax calculation | 1.2 | $600.00 | $720.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | US Income Tax | Prep for call with IRS field agents to discussion regarding open items for audit | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | US Income Tax | Prepare Agenda for Tax Reporting Update discussion with D. Hariton (S&C) re: 2022 extension filings and technical issues (Federal, State & Local income and indirect) | 1.7 | $825.00 | $1,402.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | US Income Tax | Meeting with D. Hariton (S&C) regarding Tax Reporting Update for 2022 extension filings and technical issues (Federal, State & Local income and indirect) | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | US Income Tax | Written correspondence with AlixPartners re: data hosting requirements for trading database to enable tax workstreams | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/1/2023 | US Income Tax | Written correspondence with M. Cilia (FTX) re: notices and requests received for FTX Philanthropy (FTX Foundation) subsidiaries | 1.1 | $825.00 | $907.50 |
| Sun,Yuchen | YS | Senior | 3/1/2023 | US State and Local Tax | Reconcile returns and return details against apportionment workpaper checking for any apportionment schedule missing | 3.9 | $395.00 | $1,540.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/1/2023 | Project Management Office Transition | Follow-up regarding Program Management Office action items including correspondence with workstream leads to document action items | 2.1 | $650.00 | $1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/1/2023 | Fee/Employment Applications | Review reconciliation of monthly fee application exhibits | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/1/2023 | Project Management Office Transition | Review reconciliation of fee application | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/1/2023 | Project Management Office Transition | Prepare talking points and agenda for meeting with legal team to discuss local country work | 0.3 | $650.00 | $195.00 |
| Zheng,Eva | EZ | Manager | 3/1/2023 | US State and Local Tax | Review 3/15 filings deadlines and update the tracker to include additional returns | 1.8 | $525.00 | $945.00 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Call to review summary findings re: reconciliation of financials for FTX entities. EY attendees: F. ORiain and R. Maiello | 1.9 | $445.00 | $845.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare and analyze balance sheet of Analisya Pte Ltd certain FTX entities for net assets and solvency | 0.6 | $445.00 | $267.00 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare and analyze balance sheet of certain FTX Crypto Services entities for net assets and solvency | 0.9 | $445.00 | $400.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare and analyze balance sheet of certain FTX Structured Products entities for net assets and solvency | 0.7 | $445.00 | $311.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare and analyze balance sheet of certain FTX Switzerland GmbH entities for net assets and solvency | 0.9 | $445.00 | $400.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare and analyze balance sheet of certain FTX Trading GmbH entities for net assets and solvency | 1.1 | $445.00 | $489.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare and analyze balance sheet of Quoine Vietnam Co Ltd certain FTX entities for net assets and solvency | 1.3 | $445.00 | $578.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Review and prepare information regarding solvency of high priority entities | 0.9 | $445.00 | $400.50 |
| Maiello,Rob | RM | Consultant | 3/1/2023 | Liquidation Activities | Prepare summary update on FTX docket from 2/28 | 0.6 | $445.00 | $267.00 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Call re: FTX German, newly available balance sheets, and Indian liquidation process. EY attendees: F. ORiain and N. Bugden | 0.9 | $725.00 | $652.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Call to review summary findings re: reconciliation of financials for FTX entities. EY attendees: F. ORiain and R. Maiello | 1.9 | $725.00 | $1,377.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Review and provide comments on Analisya summary | 3.9 | $725.00 | $2,827.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Review summary balance sheet output with respect to FTX Crypto Services and validate workings entities pertaining to estimated net assets and solvency | 3.9 | $725.00 | $2,827.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Reconcile FTX Structured Products and prepare detailed line item mapping | 1.4 | $725.00 | $1,015.00 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Summarize statement of financial position for FTX Switzerland GmbH and understand key intercompany balances entities | 0.7 | $725.00 | $507.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Review specific German liquidation matters with respect to FTX Trading GmbH | 1.7 | $725.00 | $1,232.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Review balance sheet analysis for Quoine Vietnam Co Ltd analysis | 1.6 | $725.00 | $1,160.00 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Prepare summary table illustrating solvency of entities that are high priority for liquidation | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/1/2023 | Liquidation Activities | Review FTX docket update and provide comments | 1.1 | $725.00 | $797.50 |
| Bugden,Nick R | NRB | Senior Manager | 3/1/2023 | Liquidation Activities | Correspondence re: initial FTX Europe liquidations | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/1/2023 | Liquidation Activities | Call re: FTX German, newly available balance sheets, and Indian liquidation process. EY attendees: F. ORiain and N. Bugden | 0.9 | $900.00 | $810.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/1/2023 | Liquidation Activities | Correspondence re: initial FTX APAC liquidations | 0.4 | $900.00 | $360.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/1/2023 | Chapter 11 Process and Case Management | Review FTX case update | 0.3 | $900.00 | $270.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 3/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/2/2023 | Tax Advisory | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/2/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Bost,Anne | BA | Managing Director | 3/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/2/2023 | Technology | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 3/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 3/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/2/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Katelas,Andreas | KA | Senior | 3/2/2023 | Tax Advisory | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 3/2/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/2/2023 | Payroll Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| McComber,Donna | DM | National Partner/Principal | 3/2/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/2/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 3/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/2/2023 | Payroll Tax | Participate in EY Tax call regarding status check-ins, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 3/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/2/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, and C. MacLean | 0.4 | $825.00 | $330.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 3/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Dunne,Robert | RDF | Senior Manager | 3/2/2023 | Non US Tax | Meeting with the Ireland desk team to discuss filings. EY attendees: D. Hammon, C. MacLean, T. Knoeller, and R. Dunne | 0.2 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 3/2/2023 | Non US Tax | Meeting with the Ireland desk team to discuss filings. EY attendees: D. Hammon, C. MacLean, T. Knoeller, and R. Dunne | 0.2 | $525.00 | $105.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/2/2023 | Project Management Office Transition | Meeting with the Ireland desk team to discuss filings. EY attendees: D. Hammon, C. MacLean, T. Knoeller, and R. Dunne | 0.2 | $825.00 | $165.00 |
| MacLean,Corrie | CM | Senior | 3/2/2023 | Non US Tax | Meeting with the Ireland desk team to discuss filings. EY attendees: D. Hammon, C. MacLean, T. Knoeller, and R. Dunne | 0.2 | $395.00 | $79.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/2/2023 | Technology | Meeting to uploading trial balance data to FDF (2nd session of the week). EY attendees: K. Gundu, C. Li, and B. Mistler | 1.0 | $650.00 | $650.00 |
| Li,Chunyang | CL | Senior | 3/2/2023 | Technology | Meeting to uploading trial balance data to FDF (2nd session of the week). EY attendees: K. Gundu, C. Li, and B. Mistler | 1.0 | $395.00 | $395.00 |
| Mistler,Brian M | BMM | Manager | 3/2/2023 | US Income Tax | Meeting to uploading trial balance data to FDF (2nd session of the week). EY attendees: K. Gundu, C. Li, and B. Mistler | 1.0 | $525.00 | $525.00 |
| Mistler,Brian M | BMM | Manager | 3/2/2023 | US Income Tax | Discuss GL mapping summaries for IRS audit. EY attendees: B. Mistler and M. Wong | 0.7 | $525.00 | $367.50 |
| Wong,Maddie | WM | Staff | 3/2/2023 | US Income Tax | Discuss GL mapping summaries for IRS audit. EY attendees: B. Mistler and M. Wong | 0.7 | $225.00 | $157.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 3/2/2023 | Value Added Tax | Internal call regarding next steps compliance on the VAT project. EY attendees: M. Gil Diez de Leon and J. Marlow | 0.5 | $525.00 | $262.50 |
| Marlow,Joe | JM | Senior | 3/2/2023 | Value Added Tax | Internal call regarding next steps compliance on the VAT project. EY attendees: M. Gil Diez de Leon and J. Marlow | 0.5 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 3/2/2023 | US State and Local Tax | Meeting to discuss payroll breakdown for municipal tax purposes and notice updates. EY attendees: M. Musano, K. Wrenn, and E. Hall | 0.6 | $395.00 | $237.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/2/2023 | US State and Local Tax | Meeting to discuss payroll breakdown for municipal tax purposes and notice updates. EY attendees: M. Musano, K. Wrenn, and E. Hall | 0.6 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/2/2023 | Payroll Tax | Meeting to discuss payroll breakdown for municipal tax purposes and notice updates. EY attendees: M. Musano, K. Wrenn, and E. Hall | 0.6 | $525.00 | $315.00 |
| Hall,Emily Melissa | EMH | Senior | 3/2/2023 | US State and Local Tax | Review and analyze the notice updates | 0.2 | $395.00 | $79.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 3/2/2023 | Value Added Tax | Call to determine AP, AR, and interco key transactions to try and map transactions for VAT reg. analysis and compliance footprint. EY attendees: M. Gil Diez de Leon and K. Madhok | 1.1 | $525.00 | $577.50 |
| Madhok,Kishan | KM | Senior Manager | 3/2/2023 | Value Added Tax | Call to determine AP, AR, and interco key transactions to try and map transactions for VAT reg. analysis and compliance footprint. EY attendees: M. Gil Diez de Leon and K. Madhok | 1.1 | $650.00 | $715.00 |
| Mistler,Brian M | BMM | Manager | 3/2/2023 | US Income Tax | Call regarding gathering general ledger and related information for each entity. EY attendees: B. Mistler and M. Wong | 0.4 | $525.00 | $210.00 |
| Wong,Maddie | WM | Staff | 3/2/2023 | US Income Tax | Call regarding gathering general ledger and related information for each entity. EY attendees: B. Mistler and M. Wong | 0.4 | $225.00 | $90.00 |
| Ancona,Christopher | CA | Senior | 3/2/2023 | Project Management Office Transition | Correspondence with workstream leads and updating the Project Management Office status tracker | 2.8 | $395.00 | $1,106.00 |
| Ancona,Christopher | CA | Senior | 3/2/2023 | Project Management Office Transition | Review the January fee application for submission to the debtor's counsel. | 2.9 | $395.00 | $1,145.50 |
| Ancona,Christopher | CA | Senior | 3/2/2023 | Project Management Office Transition | Prepare Project Management Office FTX deliverables for internal review. | 2.2 | $395.00 | $869.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/2/2023 | US State and Local Tax | Review federal income tax analysis for state and local tax implications | 1.2 | $200.00 | $240.00 |
| Bost,Anne | BA | Managing Director | 3/2/2023 | Project Management Office Transition | Review and respond to email correspondence | 0.8 | $775.00 | $620.00 |
| Carver,Cody R. | CRC | Senior | 3/2/2023 | Payroll Tax | Follow-up regarding employment tax notice with State Jurisdictions for California | 3.4 | $395.00 | $1,343.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/2/2023 | US State and Local Tax | Call states of LA, RI, and VT regarding assigned notices | 0.6 | $225.00 | $135.00 |
| Craven,Simone | SC | Manager | 3/2/2023 | US State and Local Tax | Call with EY US Researching GG Trading Terminal | 1.1 | $525.00 | $577.50 |
| Dulceak,Crystal | CD | Manager | 3/2/2023 | US State and Local Tax | Prepare revisions to DE Blockfolio tax and send follow-up correspondence | 1.1 | $525.00 | $577.50 |
| Dulceak,Crystal | CD | Manager | 3/2/2023 | US State and Local Tax | Correspondence regarding batch of AR's due on 3/15 | 0.4 | $525.00 | $210.00 |
| Ferris,Tara | TF | Partner/Principal | 3/2/2023 | Information Reporting | Review of 1099 claimant questions | 1.6 | $825.00 | $1,320.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/2/2023 | US State and Local Tax | Review tax claim log updates from Derrick and comment | 0.6 | $775.00 | $465.00 |
| Flannery,Jennifer | FJ | Manager | 3/2/2023 | Transfer Pricing | Analyze the post bankruptcy expenditure allocation to FTX entities, including looking into the entities various trial balances | 0.8 | $525.00 | $420.00 |
| Hall,Emily Melissa | EMH | Senior | 3/2/2023 | US State and Local Tax | Finalize research for DE annual report filing | 2.1 | $395.00 | $829.50 |
| Hammon,David Lane | DLH | Manager | 3/2/2023 | Non US Tax | Revise trackers/correspondences concerning for leadership reporting | 3.8 | $525.00 | $1,995.00 |
| Hammon,David Lane | DLH | Manager | 3/2/2023 | Non US Tax | Revise of deck to facilitate discussion concerning the org. structure and division of responsibilities during service delivery | 3.9 | $525.00 | $2,047.50 |
| Healy,John | JH | Senior Manager | 3/2/2023 | IRS Audit Matters | Review notice issues | 0.8 | $650.00 | $520.00 |
| Huang,Vanesa | VH | Staff | 3/2/2023 | US State and Local Tax | Review login credentials for SOS sites regarding Annual Reports | 2.4 | $225.00 | $540.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/2/2023 | US State and Local Tax | Summarize findings from phase 1 and preparation of the ACE template for review of phase 2 | 2.2 | $650.00 | $1,430.00 |
| Li,Chunyang | CL | Senior | 3/2/2023 | Technology | Prepare weekly status report | 0.8 | $395.00 | $316.00 |
| MacLean,Corrie | CM | Senior | 3/2/2023 | Non US Tax | Communication regarding Antigua and Nigeria FTX contacts and next steps, confirm direct tax compliance fees with local EY offices, pricing request updates | 2.7 | $395.00 | $1,066.50 |
| McComber,Donna | DM | National Partner/Principal | 3/2/2023 | Transfer Pricing | Analyze transaction matrix/doc requirements | 0.9 | $990.00 | $891.00 |
| Mistler,Brian M | BMM | Manager | 3/2/2023 | US Income Tax | Correspondence re: Blockfolio financials for state tax submissions | 0.8 | $525.00 | $420.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/2/2023 | Information Reporting | Prepare draft summary of transaction data | 0.8 | $525.00 | $420.00 |
| Rüegg,Christoph | CR | Senior | 3/2/2023 | Non US Tax | Prepare declaration of disinterestedness and coordination of compliance with regard to all Swiss/Liechtenstein involved team members | 3.7 | $395.00 | $1,461.50 |
| Rüegg,Christoph | CR | Senior | 3/2/2023 | Non US Tax | Correspondence with legacy provider FL regarding additional information, assess further documents uploaded from Swiss legacy provider (Mazars) | 3.9 | $395.00 | $1,540.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/2/2023 | US Income Tax | Review the December fee application and provide commentary | 1.4 | $600.00 | $840.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 3/2/2023 | US Income Tax | Review Blockfolio franchise tax stock issuance history | 1.1 | $600.00 | $660.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/2/2023 | US Income Tax | Review data available for IRS document request | 1.3 | $600.00 | $780.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/2/2023 | Non-Working Travel (billed at 50% of rates) | Travel from San Francisco, CA to New York, NY | 4.0 | $412.50 | $1,650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/2/2023 | US Income Tax | Written correspondence with EY internal teams and AlixPartners re: data hosting requirements for trading database to enable tax workstreams | 1.2 | $825.00 | $990.00 |
| Sun,Yuchen | YS | Senior | 3/2/2023 | US State and Local Tax | Reconcile returns and return details against apportionment workpaper checking whether FEIN is correct | 3.9 | $395.00 | $1,540.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Follow-up on program management action items for correspondence with workstream leads | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Review reconciliation of fee application | 0.3 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Correspondence with workstream leads to document action items and updating the Program Management Office status tracker | 2.1 | $650.00 | $1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Coordinate meeting and talk points with workstream leads to discuss local country requirements | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Revise the project task tracker | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/2/2023 | Project Management Office Transition | Summarize action items to align to workstream updates | 0.7 | $650.00 | $455.00 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Call to discuss the mapping process for FTX subsidiary balance sheets. EY attendees: F. ORiain and R. Maiello | 0.5 | $445.00 | $222.50 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Draft financial model relating to entity level balance sheets in order to review consistent reporting format across entity liquidation candidates | 3.3 | $445.00 | $1,468.50 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Draft of initial summary reporting one-page update document including the liquidation perimeter, key issues, and management decision requirements. | 1.3 | $445.00 | $578.50 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Prepare and analyze balance sheet of FTX Derivatives GmbH entities for net assets and solvency | 0.7 | $445.00 | $311.50 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Prepare detailed entity level analysis outlining solvency of entities including/excluding intercompany positions. | 1.4 | $445.00 | $623.00 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Prepare financial analysis outlining consistent summary balance sheet across all entities listed as liquidation candidate. | 1.9 | $445.00 | $845.50 |
| Maiello,Rob | RM | Consultant | 3/2/2023 | Liquidation Activities | Review of summary balance sheets for entities in order to include in reporting pack for group legal counsel. | 3.1 | $445.00 | $1,379.50 |
| Mülsker,Philipp | MP | Senior Manager | 3/2/2023 | Liquidation Activities | Call with R. Matzke (FTX) and M. Rothert (FTX) to align on the next steps for the preparation of the liquidation of FTX Trading GmbH entities. EY attendees: J. Sandow and P. Mülsker | 0.5 | $650.00 | $325.00 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Prepare detailed process map to analyze and discuss mapping process for FTX subsidiaries | 2.3 | $725.00 | $1,667.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Review and provided feed back on financial model with entity level balance sheets | 1.4 | $725.00 | $1,015.00 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Review and revise one-page summary of: liquidation perimeter, key issues, management decision requirements. | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Review summary balance sheet output with respect to FTX Derivatives GmbH entities and validate workings pertaining to estimated net assets and solvency | 3.7 | $725.00 | $2,682.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Prepare and initial review of summary balance sheets and associated financial information for >15 entities in order to include in reporting pack for group legal counsel. | 1.7 | $725.00 | $1,232.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Review of detail regarding entity level balance sheet analysis with respect to solvency of entities based on potential intercompany positions. | 1.7 | $725.00 | $1,232.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Review of summary statements of financial position with respect to a number of key entities selected as potential liquidation candidates | 0.4 | $725.00 | $290.00 |
| Perez,Ellen Joy | EJP | Senior | 3/2/2023 | Liquidation Activities | Request for subsequent data from Jan 2023 to date | 0.3 | $395.00 | $118.50 |
| Sandow,Jörg | JS | Partner/Principal | 3/2/2023 | Liquidation Activities | Call with R. Matzke (FTX) and M. Rothert (FTX) to align on the next steps for the preparation of the liquidation of FTX Trading GmbH entities. EY attendees: J. Sandow and P. Mülsker | 0.5 | $825.00 | $412.50 |
| Bugden,Nick R | NRB | Senior Manager | 3/2/2023 | Liquidation Activities | Call with EY UAE regarding UAE liquidation candidates. EY attendees: K. Hutchinson, N. Bugden, and F. ORiain | 0.9 | $900.00 | $810.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/2/2023 | Liquidation Activities | Call with EY UAE regarding UAE liquidation candidates. EY attendees: K. Hutchinson, N. Bugden, and F. ORiain | 0.9 | $850.00 | $765.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/2/2023 | Liquidation Activities | Call regarding local complexities of completing wind-down procedures in Switzerland, Cyprus and UAE and update regarding current sales processes. EY attendees: K. Hutchinson, N. Bugden, and F. ORiain | 0.5 | $850.00 | $425.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/2/2023 | Liquidation Activities | Call regarding local complexities of completing wind-down procedures in Switzerland, Cyprus and UAE and update regarding current sales processes. EY attendees: K. Hutchinson, N. Bugden, and F. ORiain | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/2/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.6 | $900.00 | $540.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/2/2023 | Liquidation Activities | Analyze available FTX financial data on UAE subsidiary | 1.4 | $900.00 | $1,260.00 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Call to discuss the mapping process for FTX subsidiary balance sheets. EY attendees: F. ORiain and R. Maiello | 0.5 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Call with EY UAE regarding UAE liquidation candidates. EY attendees: K. Hutchinson, N. Bugden, and F. ORiain | 0.9 | $725.00 | $652.50 |
| ORiain,Fionn | ORF | Manager | 3/2/2023 | Liquidation Activities | Call regarding local complexities of completing wind-down procedures in Switzerland, Cyprus and UAE and update regarding current sales processes. EY attendees: K. Hutchinson, N. Bugden, and F. ORiain | 0.5 | $725.00 | $362.50 |
| Hammon,David Lane | DLH | Manager | 3/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $525.00 | $315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/3/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $825.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $395.00 | $237.00 |
| Staromiejska,Kinga | KS | Manager | 3/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 3/3/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/3/2023 | Project Management Office Transition | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/3/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/3/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Davis,Kathleen F. | KFD | Manager | 3/3/2023 | US State and Local Tax | Internal call to discuss tax notices, and gap analysis, and pre and post-bankruptcy petition definitions for property tax purposes. EY attendees: M. Musano, N. Flagg, K. Davis, and E. Hall | 0.6 | $525.00 | $315.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/3/2023 | US State and Local Tax | Internal call to discuss tax notices, and gap analysis, and pre and post-bankruptcy petition definitions for property tax purposes. EY attendees: M. Musano, N. Flagg, K. Davis, and E. Hall | 0.6 | $775.00 | $465.00 |
| Hall,Emily Melissa | EMH | Senior | 3/3/2023 | US State and Local Tax | Internal call to discuss tax notices, and gap analysis, and pre and post-bankruptcy petition definitions for property tax purposes. EY attendees: M. Musano, N. Flagg, K. Davis, and E. Hall | 0.6 | $395.00 | $237.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/3/2023 | US State and Local Tax | Internal call to discuss tax notices, and gap analysis, and pre and post-bankruptcy petition definitions for property tax purposes. EY attendees: M. Musano, N. Flagg, K. Davis, and E. Hall | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 3/3/2023 | Fee/Employment Applications | Meeting to discuss updates to the January fee application for submission to the Debtor's Counsel. EY attendees: C. Ancona, B. Burris, and A. Crisp | 0.3 | $395.00 | $118.50 |
| Coffey,Mandy V. | MVC | Senior Manager | 3/3/2023 | US State and Local Tax | Internal Meeting to discuss status of business license reports. EY attendees: M. Musano, M. Coffey, C. Dulceak, E. Zheng, and E. Hall | 0.1 | $650.00 | $65.00 |
| Dulceak,Crystal | CD | Manager | 3/3/2023 | US State and Local Tax | Internal Meeting to discuss status of business license reports. EY attendees: M. Musano, M. Coffey, C. Dulceak, E. Zheng, and E. Hall | 0.1 | $525.00 | $52.50 |
| Hall,Emily Melissa | EMH | Senior | 3/3/2023 | US State and Local Tax | Internal Meeting to discuss status of business license reports. EY attendees: M. Musano, M. Coffey, C. Dulceak, E. Zheng, and E. Hall | 0.1 | $395.00 | $39.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/3/2023 | US State and Local Tax | Internal Meeting to discuss status of business license reports. EY attendees: M. Musano, M. Coffey, C. Dulceak, E. Zheng, and E. Hall | 0.1 | $650.00 | $65.00 |
| Zheng,Eva | EZ | Manager | 3/3/2023 | US State and Local Tax | Internal Meeting to discuss status of business license reports. EY attendees: M. Musano, M. Coffey, C. Dulceak, E. Zheng, and E. Hall | 0.1 | $525.00 | $52.50 |
| Hall,Emily Melissa | EMH | Senior | 3/3/2023 | US State and Local Tax | Internal meeting to discuss upcoming administrative deadlines for state and local tax. EY Attendees: M. Musano, E. Zheng, and E. Hall | 0.2 | $395.00 | $79.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/3/2023 | US State and Local Tax | Internal meeting to discuss upcoming administrative deadlines for state and local tax. EY Attendees: M. Musano, E. Zheng, and E. Hall | 0.2 | $650.00 | $130.00 |
| Zheng,Eva | EZ | Manager | 3/3/2023 | US State and Local Tax | Internal meeting to discuss upcoming administrative deadlines for state and local tax. EY Attendees: M. Musano, E. Zheng, and E. Hall | 0.2 | $525.00 | $105.00 |
| Ancona,Christopher | CA | Senior | 3/3/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $395.00 | $237.00 |
| Berman,Jake | JB | Senior Manager | 3/3/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $650.00 | $390.00 |
| Mistler,Brian M | BMM | Manager | 3/3/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/3/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/3/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $825.00 | $495.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 3/3/2023 | US State and Local Tax | Meeting to discuss One Source Tax setup for tax year 2022 and additional requests for the prior preparer. EY attendees: B. Mistler, E. Zheng, and E. Hall | 0.3 | $395.00 | $118.50 |
| Mistler,Brian M | BMM | Manager | 3/3/2023 | US Income Tax | Meeting to discuss One Source Tax setup for tax year 2022 and additional requests for the prior preparer. EY attendees: B. Mistler, E. Zheng, and E. Hall | 0.3 | $525.00 | $157.50 |
| Zheng,Eva | EZ | Manager | 3/3/2023 | US State and Local Tax | Meeting to discuss One Source Tax setup for tax year 2022 and additional requests for the prior preparer. EY attendees: B. Mistler, E. Zheng, and E. Hall | 0.3 | $525.00 | $157.50 |
| Berman,Jake | JB | Senior Manager | 3/3/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 3/3/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/3/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/3/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Katsnelson,David | DK | Manager | 3/3/2023 | Transfer Pricing | Internal call to discuss forward looking strategic planning and status updates. EY attendees: A. Bost, D. McComber, G. Di Stefano, O. Hall, D. Katsnelson, and L. Rodriguez | 0.5 | $525.00 | $262.50 |
| Rodriguez,Lenny | LR | Senior | 3/3/2023 | Non US Tax | Internal call to discuss forward looking strategic planning and status updates. EY attendees: A. Bost, D. McComber, G. Di Stefano, O. Hall, D. Katsnelson, and L. Rodriguez | 0.5 | $395.00 | $197.50 |
| Bost,Anne | BA | Managing Director | 3/3/2023 | Transfer Pricing | Internal call to discuss forward looking strategic planning and status updates. EY attendees: A. Bost, D. McComber, G. Di Stefano, O. Hall, D. Katsnelson, and L. Rodriguez | 0.5 | $775.00 | $387.50 |
| Di Stefano,Giulia | GDS | Senior | 3/3/2023 | Transfer Pricing | Internal call to discuss forward looking strategic planning and status updates. EY attendees: A. Bost, D. McComber, G. Di Stefano, O. Hall, D. Katsnelson, and L. Rodriguez | 0.5 | $395.00 | $197.50 |
| Hall,Olivia | OH | Staff | 3/3/2023 | Transfer Pricing | Internal call to discuss forward looking strategic planning and status updates. EY attendees: A. Bost, D. McComber, G. Di Stefano, O. Hall, D. Katsnelson, and L. Rodriguez | 0.5 | $225.00 | $112.50 |
| Wong,Maddie | WM | Staff | 3/3/2023 | US Income Tax | Call regarding setting up entities in One Source. EY attendees: B. Mistler and M. Wong | 0.2 | $225.00 | $45.00 |
| Mistler,Brian M | BMM | Manager | 3/3/2023 | US Income Tax | Call regarding setting up entities in One Source. EY attendees: B. Mistler and M. Wong | 0.2 | $525.00 | $105.00 |
| Ancona,Christopher | CA | Senior | 3/3/2023 | Project Management Office Transition | Revise Project Management Office FTX deliverables for review. | 2.3 | $395.00 | $908.50 |
| Ancona,Christopher | CA | Senior | 3/3/2023 | Project Management Office Transition | Correspondence with workstream leads and updating the Project Management Office status tracker | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 3/3/2023 | Project Management Office Transition | Revise and revise the January fee application for submission to the debtor's counsel. | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 3/3/2023 | Project Management Office Transition | Revise the Project Management Office slide deck deliverable | 0.9 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 3/3/2023 | Tax Advisory | Review UCC presentation and provide commentary | 1.4 | $825.00 | $1,155.00 |
| Bailey,Doug | DB | Partner/Principal | 3/3/2023 | Tax Advisory | Analyze historic Alameda federal tax filings | 1.4 | $825.00 | $1,155.00 |
| Bost,Anne | BA | Managing Director | 3/3/2023 | Project Management Office Transition | Review and respond to email correspondence | 1.1 | $775.00 | $852.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/3/2023 | US State and Local Tax | Call states of LA, RI, and VT regarding assigned notices | 0.4 | $225.00 | $90.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/3/2023 | Technology | Review FTX technology workstream project status and associated preparation for internal discussions on project status | 0.2 | $825.00 | $165.00 |
| Davis,Kathleen F. | KFD | Manager | 3/3/2023 | US State and Local Tax | Review property tax notices received to date and research CA jurisdiction website for unsecured bills payment status and copies of paid bills | 2.8 | $525.00 | $1,470.00 |
| Dulceak,Crystal | CD | Manager | 3/3/2023 | US State and Local Tax | Correspondence regarding April 15th AR batch follow-up items | 0.9 | $525.00 | $472.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 3/3/2023 | Value Added Tax | Discussion to review Singapore GST rules on missing GST returns and non-compliance on IRAS website. EY attendees: M. Gil Diez de Leon and K. Madhok | 0.6 | $525.00 | $315.00 |
| Hall,Emily Melissa | EMH | Senior | 3/3/2023 | US State and Local Tax | Draft state and local tax compliance and controversy statements of work for second phase of engagement along with edits to the resource template. | 2.3 | $395.00 | $908.50 |
| Hall,Emily Melissa | EMH | Senior | 3/3/2023 | US State and Local Tax | Analyze payroll files to determine potential presence in localities that could possibly trigger a tax filing. | 1.4 | $395.00 | $553.00 |
| Healy,John | JH | Senior Manager | 3/3/2023 | IRS Audit Matters | Revise with IRS notice/foundation issues. | 0.6 | $650.00 | $390.00 |
| Huang,Vanesa | VH | Staff | 3/3/2023 | US State and Local Tax | Research OH and AR questions regarding SOS Annual Report | 0.1 | $225.00 | $22.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/3/2023 | Payroll Tax | Revise claims documents and sent both wage and forms 1099 claims and tax treatment documents to FTX for final review. | 1.7 | $990.00 | $1,683.00 |
| MacLean,Corrie | CM | Senior | 3/3/2023 | Non US Tax | Conduct research on foreign country tax filing obligations, deadlines, exceptions to compile a master compliance list, prepare updates to Panama tax and financial reports | 3.8 | $395.00 | $1,501.00 |
| Madhok,Kishan | KM | Senior Manager | 3/3/2023 | Value Added Tax | Discussion to review Singapore GST rules on missing GST returns and non-compliance on IRAS website. EY attendees: M. Gil Diez de Leon and K. Madhok | 0.6 | $650.00 | $390.00 |
| Mayer-Dempsey,Chris Kosch | CMD | Senior Manager | 3/3/2023 | Tax Advisory | Analyze historic Alameda federal tax filings | 0.1 | $650.00 | $65.00 |
| McComber,Donna | DM | National Partner/Principal | 3/3/2023 | Transfer Pricing | Internal call to discuss forward looking strategic planning and status updates. EY attendees: A. Bost, D. McComber, G. Di Stefano, O. Hall, D. Katsnelson, and L. Rodriguez | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/3/2023 | US Income Tax | Review facts and draft correspondence related to LedgerX ASC 740 Income Tax Memo income tax | 1.1 | $525.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 3/3/2023 | US Income Tax | Prepare entity intake data for tax extensions | 2.2 | $525.00 | $1,155.00 |
| Pulliam,Michelle | MP | Staff | 3/3/2023 | Payroll Tax | Review of preliminary 2022 Form W-2 year end balance | 2.8 | $225.00 | $630.00 |
| Rüegg,Christoph | CR | Senior | 3/3/2023 | Non US Tax | Review declaration of disinterestedness and additional coordination of compliance with regard to all Swiss/Liechtenstein involved team members | 0.4 | $395.00 | $158.00 |
| Rüegg,Christoph | CR | Senior | 3/3/2023 | Non US Tax | Review and revise the due diligence questionnaires, adding additional inputs following the due diligence meeting | 0.4 | $395.00 | $158.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/3/2023 | Non US Tax | Review of PwC response and completion of DD questionnaire for EY US | 0.6 | $990.00 | $594.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/3/2023 | US Income Tax | Review draft of the November/December fee application | 1.7 | $600.00 | $1,020.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/3/2023 | US Income Tax | Coordinate with practice leads regarding Hong Kong and Singapore | 1.1 | $600.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/3/2023 | US Income Tax | Written correspondence with EY teams re: receipt of IRS notices of initial contact and requests for extension of statutes | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/3/2023 | US Income Tax | Written correspondence with EY, S&C re: notices and requests received for FTX Philanthropy (FTX Foundation) entities | 1.2 | $825.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/3/2023 | US Income Tax | Prep for weekly Tax Leads call with S&C and A&M | 0.4 | $825.00 | $330.00 |
| Sun,Yuchen | YS | Senior | 3/3/2023 | US State and Local Tax | Review return details against apportionment workpaper and check whether there's any apportionment schedule missing | 3.9 | $395.00 | $1,540.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Follow-up on status reporting for workstreams | 0.4 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Document next steps for workstream leads | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Update project tracker for workstream work completed | 0.2 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Prepare agenda for workstream leads team call | 0.3 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Follow-up with workstream leads on legal questions and next steps with local country work | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/3/2023 | Project Management Office Transition | Follow-up on program management action items for correspondence with workstream leads | 2.1 | $650.00 | $1,365.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/3/2023 | Payroll Tax | Review of IRS audit notices, POA preparation and responses | 1.8 | $525.00 | $945.00 |
| Zheng,Eva | EZ | Manager | 3/3/2023 | US State and Local Tax | Revise FTX ACE Solution template and update scooping tool | 1.3 | $525.00 | $682.50 |
| Zheng,Eva | EZ | Manager | 3/3/2023 | US State and Local Tax | Research FTX Dara and Tech Questionnaire for GTP tool | 0.6 | $525.00 | $315.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/3/2023 | Liquidation Activities | Call to discuss global wind-down coordination including action items referring to Quoine India Pte. Ltd. EY attendees: N. Bugden and F. ORiain | 1.1 | $900.00 | $990.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/3/2023 | Liquidation Activities | Follow-up call on Quoine India with to understand the next steps in terms on Scope of work. EY attendees: F. ORiain, G. Jain, and P. Gupta | 0.3 | $650.00 | $195.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/3/2023 | Liquidation Activities | Follow-up call on Quoine India with to understand the next steps in terms on Scope of work. EY attendees: F. ORiain, G. Jain, and P. Gupta | 0.3 | $550.00 | $165.00 |
| Maiello,Rob | RM | Consultant | 3/3/2023 | Liquidation Activities | Call to review balance sheet mapping output. EY attendees: F. ORiain and R. Maiello | 0.5 | $445.00 | $222.50 |
| Maiello,Rob | RM | Consultant | 3/3/2023 | Liquidation Activities | Call to reconcile irregularities in regarding certain FTX balance sheets. EY attendees: F. ORiain and R. Maiello | 1.0 | $445.00 | $445.00 |
| Maiello,Rob | RM | Consultant | 3/3/2023 | Liquidation Activities | Draft aligned balance sheet summaries based on distinct entity financial statements for review | 1.1 | $445.00 | $489.50 |
| Maiello,Rob | RM | Consultant | 3/3/2023 | Liquidation Activities | Prepare entity level reconciliations with respect to harmonized balance sheet reporting. | 3.1 | $445.00 | $1,379.50 |
| Maiello,Rob | RM | Consultant | 3/3/2023 | Liquidation Activities | Prepare and analyze balance sheet of FTX Digital Holdings (Singapore) Pte Ltd for net assets and solvency | 0.6 | $445.00 | $267.00 |
| Maiello,Rob | RM | Consultant | 3/3/2023 | Liquidation Activities | Prepare summary information for each liquidated entity (address, date of formation, position in org chart) | 2.8 | $445.00 | $1,246.00 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Follow-up call on Quoine India with to understand the next steps in terms on Scope of work. EY attendees: F. ORiain, G. Jain, and P. Gupta | 0.3 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Review balance sheet mapping output, provision of guidance with respect to key reconciliations required and further information required for presentation purposes | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Call to discuss global wind-down coordination including action items referring to Quoine India Pte. Ltd. EY attendees: N. Bugden and F. ORiain | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Call to reconcile irregularities in regarding certain FTX balance sheets. EY attendees: F. ORiain and R. Maiello | 1.0 | $725.00 | $725.00 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Finalize entity level reconciliations with respect to harmonized balance sheet reporting. | 3.3 | $725.00 | $2,392.50 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Provide summary guidance with respect to balance sheet items for FTX Digital Holdings (Singapore) Pte Ltd and outline requirements for solvency estimate | 0.9 | $725.00 | $652.50 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Prepare common balance sheet summary view with all entities | 2.2 | $725.00 | $1,595.00 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Review summary information for each liquidated entity and provided comments | 0.4 | $725.00 | $290.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/3/2023 | Liquidation Activities | Correspondence with ZUBR Exchange Ltd regarding IT equipment | 0.2 | $990.00 | $198.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/3/2023 | Liquidation Activities | Correspondence with Innovatia regarding their IT equipment in ZUBR's storage | 0.3 | $990.00 | $297.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/3/2023 | Liquidation Activities | Call to discuss global wind-down coordination including action items referring to Quoine India Pte. Ltd and facilitating call with FTX Asia contact. EY attendees: N. Bugden and F. ORiain | 0.7 | $900.00 | $630.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/3/2023 | Liquidation Activities | Review preliminary balance sheets of entities considered for first round of liquidations | 0.9 | $900.00 | $810.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/3/2023 | Liquidation Activities | Prepare questions and outstanding items related to preliminary balance sheet data | 0.7 | $900.00 | $630.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/3/2023 | Liquidation Activities | Correspondence re Swiss Liq and call with Singapore re Singapore Liq, review status re APAC entities | 1.5 | $850.00 | $1,275.00 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Call to review balance sheet mapping output. EY attendees: F. ORiain and R. Maiello | 0.5 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 3/3/2023 | Liquidation Activities | Call to discuss global wind-down coordination including action items referring to Quoine India Pte. Ltd and facilitating call with FTX Asia contact. EY attendees: N. Bugden and F. ORiain | 0.7 | $725.00 | $507.50 |
| Ancona,Christopher | CA | Senior | 3/5/2023 | Project Management Office Transition | Finalize updates to the fee application for November - December for review by the Debtor's Counsel. | 2.1 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 3/5/2023 | Project Management Office Transition | Correspondence with workstream leads and updating the Project Management Office status tracker | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 3/5/2023 | Project Management Office Transition | Revise Project Management Office FTX deliverables for review. | 1.2 | $395.00 | $474.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/5/2023 | US Income Tax | Initial written correspondence with J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), and A&M re: FTX Japan/Liquid Japan customer transaction statements and written correspondence coordinating appropriate EY teams and local country resources for review | 1.6 | $825.00 | $1,320.00 |
| Ancona,Christopher | CA | Senior | 3/6/2023 | Project Management Office Transition | Meeting to discuss FTX Project Management Office deliverables. EY attendees: C. Ancona and A. Farrar | 0.6 | $395.00 | $237.00 |
| Farrar,Anne | AF | Partner/Principal | 3/6/2023 | Project Management Office Transition | Meeting to discuss FTX Project Management Office deliverables. EY attendees: C. Ancona and A. Farrar | 0.6 | $825.00 | $495.00 |
| Stillman,Will | WS | Staff | 3/6/2023 | US State and Local Tax | Internal call to walk through rollover of SALT Estimate Tax workpaper and 3/15 due dates. EY attendees: E. Zheng, Y. Sun, and W. Stillman | 0.2 | $225.00 | $45.00 |
| Sun,Yuchen | YS | Senior | 3/6/2023 | US State and Local Tax | Internal call to walk through rollover of SALT Estimate Tax workpaper and 3/15 due dates. EY attendees: E. Zheng, Y. Sun, and W. Stillman | 0.2 | $395.00 | $79.00 |
| Zheng,Eva | EZ | Manager | 3/6/2023 | US State and Local Tax | Internal call to walk through rollover of SALT Estimate Tax workpaper and 3/15 due dates. EY attendees: E. Zheng, Y. Sun, and W. Stillman | 0.2 | $525.00 | $105.00 |
| Ancona,Christopher | CA | Senior | 3/6/2023 | Project Management Office Transition | Meeting to discuss updates to FTX Project Management Office deliverables. EY attendees: C. Ancona and K. Gundu | 0.2 | $395.00 | $79.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/6/2023 | Technology | Meeting to discuss updates to FTX Project Management Office deliverables. EY attendees: C. Ancona and K. Gundu | 0.2 | $650.00 | $130.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 3/6/2023 | Transfer Pricing | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $775.00 | $465.00 |
| Canale,Steven P. | SPC | Senior | 3/6/2023 | Transfer Pricing | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $395.00 | $237.00 |
| Di Stefano,Giulia | GDS | Senior | 3/6/2023 | Transfer Pricing | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $395.00 | $237.00 |
| Hall,Olivia | OH | Staff | 3/6/2023 | Transfer Pricing | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $225.00 | $135.00 |
| Katsnelson,David | DK | Manager | 3/6/2023 | Transfer Pricing | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $525.00 | $315.00 |
| McComber,Donna | DM | National Partner/Principal | 3/6/2023 | Transfer Pricing | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $990.00 | $594.00 |
| Rodriguez,Lenny | LR | Senior | 3/6/2023 | Non US Tax | Internal call to discuss TP documentation strategy and next steps. EY attendees: A. Bost, D. McComber, D. Katsnelson, L. Rodriguez, G. Di Stefano, O. Hall, and S. Canale | 0.6 | $395.00 | $237.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/6/2023 | US State and Local Tax | Discussions and review of employee support provided by FTX with respect to headcount per jurisdiction (Sales and Use / Employment Tax). EY attendees: J. Jimenez and K. Wrenn | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/6/2023 | Payroll Tax | Discussions and review of employee support provided by FTX with respect to headcount per jurisdiction (Sales and Use / Employment Tax). EY attendees: J. Jimenez and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 3/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $525.00 | $315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/6/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $825.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $395.00 | $237.00 |
| Staromiejska,Kinga | KS | Manager | 3/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 3/6/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss statements and schedules. EY attendees: T. Shea, J. Scott, and B. Mistler | 1.0 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/6/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss statements and schedules. EY attendees: T. Shea, J. Scott, and B. Mistler | 1.0 | $600.00 | $600.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/6/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss statements and schedules. EY attendees: T. Shea, J. Scott, and B. Mistler | 1.0 | $825.00 | $825.00 |
| MacLean,Corrie | CM | Senior | 3/6/2023 | Non US Tax | Meeting to compile GCR and ACR fees and send emails to foreign offices for their approvals. EY attendees: K. Staromiejska and C. MacLean | 2.0 | $395.00 | $790.00 |
| Staromiejska,Kinga | KS | Manager | 3/6/2023 | Non US Tax | Meeting to compile GCR and ACR fees and send emails to foreign offices for their approvals. EY attendees: K. Staromiejska and C. MacLean | 2.0 | $525.00 | $1,050.00 |
| Staromiejska,Kinga | KS | Manager | 3/6/2023 | Non US Tax | Meeting to review GCR and ACR fees and request approvals from foreign offices. EY attendees: K. Staromiejska and C. MacLean | 0.2 | $525.00 | $105.00 |
| MacLean,Corrie | CM | Senior | 3/6/2023 | Non US Tax | Meeting to review GCR and ACR fees and request approvals from foreign offices. EY attendees: K. Staromiejska and C. MacLean | 0.2 | $395.00 | $79.00 |
| Bost,Anne | BA | Managing Director | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $775.00 | $387.50 |
| Hall,Olivia | OH | Staff | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $225.00 | $112.50 |
| McComber,Donna | DM | National Partner/Principal | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $990.00 | $495.00 |
| Di Stefano,Giulia | GDS | Senior | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $525.00 | $262.50 |
| Rodriguez,Lenny | LR | Senior | 3/6/2023 | Non US Tax | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $395.00 | $197.50 |
| Canale,Steven P. | SPC | Senior | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $395.00 | $197.50 |
| Flannery,Jennifer | FJ | Manager | 3/6/2023 | Transfer Pricing | FSTP call. EY attendees: A. Bost, O. Hall, D. McComber, G. Di Stefano, D. Katsnelson, L. Rodriguez, S. Canale, J. Flannery | 0.5 | $525.00 | $262.50 |
| Soderman,Kathy | KS | Managing Director | 3/6/2023 | Non US Tax | Review employees on German payroll, current process and transition to EY | 0.3 | $775.00 | $232.50 |
| Wong,Maddie | WM | Staff | 3/6/2023 | US Income Tax | Meeting regarding creating One Source OIT for entities and sending request for OIT. EY attendees: B. Mistler and M. Wong | 0.7 | $225.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 3/6/2023 | US Income Tax | Meeting regarding creating One Source OIT for entities and sending request for OIT. EY attendees: B. Mistler and M. Wong | 0.7 | $525.00 | $367.50 |
| Ancona,Christopher | CA | Senior | 3/6/2023 | Project Management Office Transition | Finalize revisions to the November - December fee application | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 3/6/2023 | Project Management Office Transition | Revise and edit FTX Project Management Office deliverables. | 1.6 | $395.00 | $632.00 |
| Bailey,Doug | DB | Partner/Principal | 3/6/2023 | Tax Advisory | Discussion regarding trading data access | 2.4 | $825.00 | $1,980.00 |
| Bost,Anne | BA | Managing Director | 3/6/2023 | Transfer Pricing | Review and respond to email correspondence | 0.7 | $775.00 | $542.50 |
| Davis,Kathleen F. | KFD | Manager | 3/6/2023 | US State and Local Tax | FTX property tax review and catch up on team requests, including prep for property tax data needs for FTX | 3.9 | $525.00 | $2,047.50 |
| Dulceak,Crystal | CD | Manager | 3/6/2023 | US State and Local Tax | Review annual reports due 3/15. | 0.6 | $525.00 | $315.00 |
| Ferris,Tara | TF | Partner/Principal | 3/6/2023 | Information Reporting | Review Japan deck response to local info reporting requirements | 1.2 | $825.00 | $990.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Flannery,Jennifer | FJ | Manager | 3/6/2023 | Transfer Pricing | Revise the FTX post bankruptcy expenditures analysis | 0.3 | $525.00 | $157.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/6/2023 | Technology | Prepare the delivery plan and architecture regarding the data & tech workstream | 0.4 | $650.00 | $260.00 |
| Haas,Zach | ZH | Senior Manager | 3/6/2023 | US Income Tax | Review FTX underlying investments for federal extension purposes | 0.8 | $650.00 | $520.00 |
| Hamano,Taisuke | TH | Senior Manager | 3/6/2023 | Tax Advisory | Review the annual transaction report disclosed to the customer | 0.6 | $650.00 | $390.00 |
| Hammon,David Lane | DLH | Manager | 3/6/2023 | Non US Tax | Correspondence concerning engagement details and next steps for the member firms and third part provider | 3.8 | $525.00 | $1,995.00 |
| Hammon,David Lane | DLH | Manager | 3/6/2023 | Non US Tax | Review of Gibraltar due diligence questionnaire and follow-ups | 3.8 | $525.00 | $1,995.00 |
| Hammon,David Lane | DLH | Manager | 3/6/2023 | Non US Tax | Revise trackers to account for changes in engagement updates | 1.8 | $525.00 | $945.00 |
| Hammon,David Lane | DLH | Manager | 3/6/2023 | Non US Tax | Revise global organizational structure deck for service delivery | 1.4 | $525.00 | $735.00 |
| Healy,John | JH | Senior Manager | 3/6/2023 | IRS Audit Matters | Review with IRS notice issues | 0.4 | $650.00 | $260.00 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Inquire regarding MA SOS Annual Report submission process | 0.7 | $225.00 | $157.50 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Analyze MA SOS Annual report processing | 0.9 | $225.00 | $202.50 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Analyze NY Annual report processing | 0.6 | $225.00 | $135.00 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Analyze CA SOS Annual Report processing | 2.6 | $225.00 | $585.00 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Analyze LA SOS Annual Report processing | 1.9 | $225.00 | $427.50 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Analyze AZ SOS annual report processing | 2.3 | $225.00 | $517.50 |
| Huang,Vanesa | VH | Staff | 3/6/2023 | US State and Local Tax | Review OR SOS Annual Report call for clarification | 0.4 | $225.00 | $90.00 |
| Li,Chunyang | CL | Senior | 3/6/2023 | Technology | Prepare updates to the data and tech deck | 0.9 | $395.00 | $355.50 |
| MacLean,Corrie | CM | Senior | 3/6/2023 | Non US Tax | Review historical documents received, classify and update master document tracking sheet, prepare fee sheets and assumptions for each country | 3.8 | $395.00 | $1,501.00 |
| Mayer-Dempsey,Chris Kosch | CMD | Senior Manager | 3/6/2023 | Tax Advisory | Analyze historic Alameda federal tax filings | 0.2 | $650.00 | $130.00 |
| Mistler,Brian M | BMM | Manager | 3/6/2023 | US Income Tax | Uploading and reviewing FTX entity information for accuracy | 1.2 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 3/6/2023 | US Income Tax | Review and analyze tax return reconciliations | 0.9 | $525.00 | $472.50 |
| Mistler,Brian M | BMM | Manager | 3/6/2023 | US Income Tax | Prepare historical filings schedule | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 3/6/2023 | US Income Tax | Review of Good Luck Games FTX entity materials provided by RLA | 0.6 | $525.00 | $315.00 |
| Odermatt,Jasmin | JO | Staff | 3/6/2023 | Non US Tax | Review access limitations for user logins regarding MyEY data transfer | 0.8 | $225.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/6/2023 | US Income Tax | Review and revise the November/December fee application | 1.6 | $600.00 | $960.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/6/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to Dallas, TX | 2.7 | $300.00 | $810.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/6/2023 | US Income Tax | Review tax footnotes for SOFA | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/6/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Dallas, TX | 3.0 | $412.50 | $1,237.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/6/2023 | US Income Tax | Written correspondence with K. Schultea (FTX) and M. Cilia (FTX) re: latest EY team contact list and confirmation of EY team members in select jurisdictions | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/6/2023 | US Income Tax | Written correspondence w/ J. Ray (FTX), K. Schultea (FTX), and M. Cilia (FTX) regarding review procedures performed re: FTX Japan/Liquid Japan customer transaction statements | 1.6 | $825.00 | $1,320.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/6/2023 | US Income Tax | Written correspondence (including initial inquiries and multiple follow-ups) with EY local Japanese team re: FTX Japan/Liquid Japan customer transaction reporting | 2.4 | $825.00 | $1,980.00 |
| Sun,Yuchen | YS | Senior | 3/6/2023 | US State and Local Tax | Reconcile returns and return details against apportionment workpaper checking whether a payment is missing. | 2.4 | $395.00 | $948.00 |
| Toi,Sarah Massey | SMT | Partner/Principal | 3/6/2023 | US State and Local Tax | Review potential jurisdictions for unclaimed property | 0.4 | $825.00 | $330.00 |
| Wong,Maddie | WM | Staff | 3/6/2023 | US Income Tax | Prepare draft summary of GL-to-tax return reconciliation files for each entity and update the FTX IRS Audits for missing data | 2.4 | $225.00 | $540.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/6/2023 | Payroll Tax | Correspondence regarding payroll tax and global payroll inquiry | 0.7 | $525.00 | $367.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/6/2023 | Payroll Tax | Review reconciliation of employment tax IRS audit POA with payroll tax filings available. | 2.8 | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/6/2023 | Payroll Tax | Review of MA department of revenue inquiry for withholding tax, paid family medical leave return filings | 1.4 | $525.00 | $735.00 |
| Zheng,Eva | EZ | Manager | 3/6/2023 | US State and Local Tax | Review the FTX Data and Tech Questionnaire for GTP | 1.3 | $525.00 | $682.50 |
| Jain,Gaurav | GJ | Senior Manager | 3/6/2023 | Liquidation Activities | Review dockets 284 and 505 regarding the Chapter 11 filing and court order | 1.1 | $550.00 | $605.00 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Call to discuss revisions to the entity update deck. EY attendees: F. ORiain and R. Maiello | 0.8 | $445.00 | $356.00 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Review and revise docket update on FTX postponements of selling business assets and how it could inform future sales and liquidations | 0.7 | $445.00 | $311.50 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Prepare consolidated reporting structure and format for legal advisors meeting with liquidation scope | 2.2 | $445.00 | $979.00 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Prepare internal memorandum to enable the following jurisdictions to review financial information and provide liquidation related advice: Germany, India, Malta, Switzerland, Singapore | 2.3 | $445.00 | $1,023.50 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Review and prepare information for Turkish team | 0.4 | $445.00 | $178.00 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Prepare overview of financial and organizational information on debtor entities to be liquidated for meeting with legal advisors | 1.7 | $445.00 | $756.50 |
| Maiello,Rob | RM | Consultant | 3/6/2023 | Liquidation Activities | Summarize balance sheets of in-scope entities for reporting purposes | 1.9 | $445.00 | $845.50 |
| ORiain,Fionn | ORF | Manager | 3/6/2023 | Liquidation Activities | Call to discuss revisions to the entity update deck. EY attendees: F. ORiain and R. Maiello | 0.8 | $725.00 | $580.00 |
| ORiain,Fionn | ORF | Manager | 3/6/2023 | Liquidation Activities | Review of reporting structure and format prepared for S&C. Preparation of summary materials and detail with respect to entity level liquidations. | 2.3 | $725.00 | $1,667.50 |
| ORiain,Fionn | ORF | Manager | 3/6/2023 | Liquidation Activities | Prepare internal memorandum to enable the following jurisdictions to review financial information and provide liquidation related advice: Turkey | 0.3 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 3/6/2023 | Liquidation Activities | Prepare overview of information on debtor entities to be liquidated | 0.3 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 3/6/2023 | Liquidation Activities | Summarize balance sheets of each entity into output for reporting | 0.9 | $725.00 | $652.50 |
| Rumford,Neil | NR | National Partner/Principal | 3/6/2023 | Liquidation Activities | Correspondence with ZUBR and Innovatia regarding IT equipment of ZUBR | 0.2 | $990.00 | $198.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/6/2023 | Liquidation Activities | Call to discuss FTX entities in Malta and Turkey. EY attendees: N. Bugden and B. Richards | 1.2 | $900.00 | $1,080.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/6/2023 | Liquidation Activities | Discussion regarding Malta liquidation options | 0.3 | $900.00 | $270.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bugden,Nick R | NRB | Senior Manager | 3/6/2023 | Liquidation Activities | Correspondence with local EY teams re: progress updates on liquidation preparation analysis | 1.3 | $900.00 | $1,170.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/6/2023 | Liquidation Activities | Correspondence with EY Cyprus re: local FTX entities, available data, and FTX contacts | 0.4 | $900.00 | $360.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/6/2023 | Liquidation Activities | Analyze available data on FTX Cyprus entities and interdependencies | 1.8 | $900.00 | $1,620.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/6/2023 | Liquidation Activities | Call to discuss FTX entities in Malta and Turkey. EY attendees: N. Bugden and B. Richards | 1.2 | $1,150.00 | $1,380.00 |
| Ancona,Christopher | CA | Senior | 3/7/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/7/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/7/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/7/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Bost,Anne | BA | Managing Director | 3/7/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/7/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 3/7/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/7/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/7/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Katelas,Andreas | KA | Senior | 3/7/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 3/7/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/7/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/7/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/7/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/7/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Madhok,Kishan | KM | Senior Manager | 3/7/2023 | Value Added Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| McComber,Donna | DM | National Partner/Principal | 3/7/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/7/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Soderman,Kathy | KS | Managing Director | 3/7/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Staromiejska,Kinga | KS | Manager | 3/7/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/7/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/7/2023 | Payroll Tax | Meeting to discuss the IRS employment tax audit examination notifications received for West Realm Shires Services Inc., Ledger Holdings Inc. and Alameda Research LLC. EY attendees: C. Ellenson, B. Mistler, J. DeVincenzo, M. Rule, K. Lowery, and K. Wrenn | 0.5 | $775.00 | $387.50 |
| Ellenson,Cory | CE | Senior Manager | 3/7/2023 | IRS Audit Matters | Meeting to discuss the IRS employment tax audit examination notifications received for West Realm Shires Services Inc., Ledger Holdings Inc. and Alameda Research LLC. EY attendees: C. Ellenson, B. Mistler, J. DeVincenzo, M. Rule, K. Lowery, and K. Wrenn | 0.5 | $650.00 | $325.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/7/2023 | Payroll Tax | Meeting to discuss the IRS employment tax audit examination notifications received for West Realm Shires Services Inc., Ledger Holdings Inc. and Alameda Research LLC. EY attendees: C. Ellenson, B. Mistler, J. DeVincenzo, M. Rule, K. Lowery, and K. Wrenn | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Meeting to discuss the IRS employment tax audit examination notifications received for West Realm Shires Services Inc., Ledger Holdings Inc. and Alameda Research LLC. EY attendees: C. Ellenson, B. Mistler, J. DeVincenzo, M. Rule, K. Lowery, and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/7/2023 | Payroll Tax | Meeting to discuss the IRS employment tax audit examination notifications received for West Realm Shires Services Inc., Ledger Holdings Inc. and Alameda Research LLC. EY attendees: C. Ellenson, B. Mistler, J. DeVincenzo, M. Rule, K. Lowery, and K. Wrenn | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/7/2023 | Payroll Tax | Meeting to discuss the IRS employment tax audit examination notifications received for West Realm Shires Services Inc., Ledger Holdings Inc. and Alameda Research LLC. EY attendees: C. Ellenson, B. Mistler, J. DeVincenzo, M. Rule, K. Lowery, and K. Wrenn | 0.5 | $525.00 | $262.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/7/2023 | Meetings with Management | Meeting with S. Tang (FTX) and K. Schultea (FTX) to discuss Ledger Prime LLC global and United States employment and payroll tax reporting with Ledger Prime. EY attendees: K. Lowery, K. Soderman, K. Wrenn, and J. DeVincenzo | 0.4 | $775.00 | $310.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/7/2023 | Meetings with Management | Meeting with S. Tang (FTX) and K. Schultea (FTX) to discuss Ledger Prime LLC global and United States employment and payroll tax reporting with Ledger Prime. EY attendees: K. Lowery, K. Soderman, K. Wrenn, and J. DeVincenzo | 0.4 | $990.00 | $396.00 |
| Soderman,Kathy | KS | Managing Director | 3/7/2023 | Meetings with Management | Meeting with S. Tang (FTX) and K. Schultea (FTX) to discuss Ledger Prime LLC global and United States employment and payroll tax reporting with Ledger Prime. EY attendees: K. Lowery, K. Soderman, K. Wrenn, and J. DeVincenzo | 0.4 | $775.00 | $310.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/7/2023 | Meetings with Management | Meeting with S. Tang (FTX) and K. Schultea (FTX) to discuss Ledger Prime LLC global and United States employment and payroll tax reporting with Ledger Prime. EY attendees: K. Lowery, K. Soderman, K. Wrenn, and J. DeVincenzo | 0.4 | $525.00 | $210.00 |
| Bailey,Doug | DB | Partner/Principal | 3/7/2023 | Tax Advisory | Meeting going through research and analysis of passive foreign investment company classification entities. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/7/2023 | US International Tax | Meeting going through research and analysis of passive foreign investment company classification entities. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 1.0 | $225.00 | $225.00 |
| Katelas,Andreas | KA | Senior | 3/7/2023 | US International Tax | Meeting going through research and analysis of passive foreign investment company classification entities. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 1.0 | $395.00 | $395.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/7/2023 | US International Tax | Meeting going through research and analysis of passive foreign investment company classification entities. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/7/2023 | US International Tax | Meeting going through research and analysis of passive foreign investment company classification entities. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 1.0 | $650.00 | $650.00 |
| Bailey,Doug | DB | Partner/Principal | 3/7/2023 | Tax Advisory | Meeting discussing various transactions involving cryptocurrency. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/7/2023 | US International Tax | Meeting discussing various transactions involving cryptocurrency. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 3/7/2023 | US International Tax | Meeting discussing various transactions involving cryptocurrency. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/7/2023 | US International Tax | Meeting discussing various transactions involving cryptocurrency. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/7/2023 | US International Tax | Meeting discussing various transactions involving cryptocurrency. EY attendees: A. Karan, D. Bailey, L. Lovelace, L. Raulli, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 3/7/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, B. Mistler, and J. Berman | 1.0 | $395.00 | $395.00 |
| Berman,Jake | JB | Senior Manager | 3/7/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, B. Mistler, and J. Berman | 1.0 | $650.00 | $650.00 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, B. Mistler, and J. Berman | 1.0 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, B. Mistler, and J. Berman | 1.0 | $600.00 | $600.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, B. Mistler, and J. Berman | 1.0 | $825.00 | $825.00 |
| Ancona,Christopher | CA | Senior | 3/7/2023 | Fee/Employment Applications | Review and finalize the November - December Fee Application exhibits | 0.4 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 3/7/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M), K. Jacobs (A&M), D. Hariton (S&C), and S. Profeta (S&C) to discuss certain elections, FTT cryptocurrency transactions and other trading activity related to the FTX entities. EY attendees: L. Lovelace, D. Bailey, J. Scott, and A. Katelas | 1.0 | $825.00 | $825.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katelas,Andreas | KA | Senior | 3/7/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M), K. Jacobs (A&M), D. Hariton (S&C), and S. Profeta (S&C) to discuss certain elections, FTT cryptocurrency transactions and other trading activity related to the FTX entities. EY attendees: L. Lovelace, D. Bailey, J. Scott, and A. Katelas | 1.0 | $395.00 | $395.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/7/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M), K. Jacobs (A&M), D. Hariton (S&C), and S. Profeta (S&C) to discuss certain elections, FTT cryptocurrency transactions and other trading activity related to the FTX entities. EY attendees: L. Lovelace, D. Bailey, J. Scott, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M), K. Jacobs (A&M), D. Hariton (S&C), and S. Profeta (S&C) to discuss certain elections, FTT cryptocurrency transactions and other trading activity related to the FTX entities. EY attendees: L. Lovelace, D. Bailey, J. Scott, and A. Katelas | 1.0 | $600.00 | $600.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/7/2023 | Technology | Meeting to discuss data & tech workstream budget. EY attendees: C. Cavusoglu, D. Jena, and M. Davis | 1.0 | $825.00 | $825.00 |
| Davis,Matthew | MD | Manager | 3/7/2023 | Technology | Meeting to discuss data & tech workstream budget. EY attendees: C. Cavusoglu, D. Jena, and M. Davis | 1.0 | $525.00 | $525.00 |
| Jena,Deepak | DJ | Manager | 3/7/2023 | Technology | Meeting to discuss data & tech workstream budget. EY attendees: C. Cavusoglu, D. Jena, and M. Davis | 1.0 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 3/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $525.00 | $105.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/7/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $825.00 | $165.00 |
| MacLean,Corrie | CM | Senior | 3/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $395.00 | $79.00 |
| Staromiejska,Kinga | KS | Manager | 3/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 3/7/2023 | Non US Tax | Prepare for meeting to review transition-related items concerning the FTX engagement. EY attendees: D. Hammon and K. Staromiejska | 0.8 | $525.00 | $420.00 |
| Staromiejska,Kinga | KS | Manager | 3/7/2023 | Non US Tax | Prepare for meeting to review transition-related items concerning the FTX engagement. EY attendees: D. Hammon and K. Staromiejska | 0.8 | $525.00 | $420.00 |
| Ancona,Christopher | CA | Senior | 3/7/2023 | Project Management Office Transition | Finalize FTX Project Management Office deliverables for review | 2.3 | $395.00 | $908.50 |
| Ancona,Christopher | CA | Senior | 3/7/2023 | Project Management Office Transition | Follow-up with each of the FTX workstreams on status updates for deliverables | 1.6 | $395.00 | $632.00 |
| Bost,Anne | BA | Managing Director | 3/7/2023 | Transfer Pricing | Review and respond to email correspondence | 1.2 | $775.00 | $930.00 |
| Carlson,Tim | TC | Managing Director | 3/7/2023 | US State and Local Tax | Review potential property tax jurisdictions based on data gathered to determine future filings. | 0.6 | $775.00 | $465.00 |
| Dulceak,Crystal | CD | Manager | 3/7/2023 | US State and Local Tax | Finalize review of Annual Reports due 3/15 | 1.4 | $525.00 | $735.00 |
| Farrar,Anne | AF | Partner/Principal | 3/7/2023 | Project Management Office Transition | Review of materials in preparation for team meeting | 0.2 | $825.00 | $165.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/7/2023 | US State and Local Tax | Review claim file update from Kroll and send update to EY team | 0.4 | $775.00 | $310.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/7/2023 | Technology | Prepare the delivery plan and architecture regarding the data & tech workstream | 0.2 | $650.00 | $130.00 |
| Haas,Zach | ZH | Senior Manager | 3/7/2023 | US Income Tax | Follow-up correspondence email with Robert Lee regarding previous accounting | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/7/2023 | US State and Local Tax | Analyze notice, characterized it by tax type, and revised the tracker. | 0.2 | $395.00 | $79.00 |
| Hamano,Taisuke | TH | Senior Manager | 3/7/2023 | Tax Advisory | Correspondence with A&M regarding disputes and investigations limited in relation to the annual transaction report in Japan | 0.2 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 3/7/2023 | Non US Tax | Correspondence regarding the 30-day exception approval | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 3/7/2023 | Non US Tax | Correspondence with EY member concerning engagement details and immediate next steps | 2.6 | $525.00 | $1,365.00 |
| Hammon,David Lane | DLH | Manager | 3/7/2023 | Non US Tax | Correspondence concerning the status of EY member firms commencing due diligence procedures with regards to tax compliance for FTX | 2.3 | $525.00 | $1,207.50 |
| Hammon,David Lane | DLH | Manager | 3/7/2023 | Non US Tax | Correspondence concerning the NDA required by FTX Turkey | 1.9 | $525.00 | $997.50 |
| Healy,John | JH | Senior Manager | 3/7/2023 | IRS Audit Matters | Review issues regarding IRS notice | 0.7 | $650.00 | $455.00 |
| Huang,Vanesa | VH | Staff | 3/7/2023 | US State and Local Tax | Review OR Annual Report rework | 0.4 | $225.00 | $90.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/7/2023 | US International Tax | Summarize the FTT cryptocurrency transaction to perform a basis analysis | 3.4 | $225.00 | $765.00 |
| Koch,Markus | MK | Managing Director | 3/7/2023 | Non US Tax | Assess necessary future direct tax tasks for the Liechtenstein entity & pricing | 0.9 | $775.00 | $697.50 |
| Li,Chunyang | CL | Senior | 3/7/2023 | Technology | Review and revise the project timeline | 1.4 | $395.00 | $553.00 |
| McComber,Donna | DM | National Partner/Principal | 3/7/2023 | Transfer Pricing | Analyze royalties FTX Trading paying/insurance fund transactions | 0.8 | $990.00 | $792.00 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Revise tax entity list | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Prepare fund investment K-1s list | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Correspondence with RLA and review re: FTX trial balances | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | Non-Working Travel (billed at 50% of rates) | Travel from San Diego, CA to Dallas, TX | 1.5 | $262.50 | $393.75 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Draft federal tax compliance planning | 1.2 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 3/7/2023 | US Income Tax | Review of stand-alone financials | 0.8 | $525.00 | $420.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/7/2023 | Information Reporting | Review responses for 1099 inquiries | 1.9 | $525.00 | $997.50 |
| Rumford,Neil | NR | National Partner/Principal | 3/7/2023 | Non US Tax | Correspondence with FTX regarding accounting info | 0.3 | $990.00 | $297.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Prepare SOFA tax disclosure | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Weekly CEO PMO meeting | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Analyze and review tax disclosures for SOFA consolidated statements | 2.3 | $600.00 | $1,380.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Analyze Federal tax issue | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Prepare review materials for meeting with FTX's Chief Financial Officer and Chief Administrative Officer | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/7/2023 | US Income Tax | Review IRS exam employment tax requests | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | US Income Tax | Written follow-up correspondence with EY local Japanese team re: FTX Japan/Liquid Japan customer transaction reporting | 1.2 | $825.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | US Income Tax | Review and updates to Tax disclosures for Global notes in Statements and Schedules | 2.7 | $825.00 | $2,227.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | US Income Tax | Written correspondence with A&M re: initial draft of tax disclosures in Statements & Schedules | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | US Income Tax | Written correspondence with RLKS and AlixPartners team members re: access to database to enable customer transaction reporting | 1.2 | $825.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/7/2023 | US Income Tax | Prep for meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.7 | $825.00 | $577.50 |
| Stillman,Will | WS | Staff | 3/7/2023 | US State and Local Tax | Estimate tax workpaper rollover Q1 | 2.3 | $225.00 | $517.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/7/2023 | Payroll Tax | Review process documentation, response preparation, and available master data sources | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/7/2023 | Payroll Tax | Correspondence regarding MA department of revenue issues and accessible data | 0.4 | $525.00 | $210.00 |
| Goel,Utkarsh | UG | Manager | 3/7/2023 | Liquidation Activities | Review court dockets 505 and 264 | 1.1 | $400.00 | $440.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/7/2023 | Liquidation Activities | Meeting to discuss FTX Chapter 11 bankruptcy and next steps regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, and G. Jain | 1.0 | $650.00 | $650.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/7/2023 | Liquidation Activities | Meeting to discuss FTX Chapter 11 bankruptcy and next steps regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, and G. Jain | 1.0 | $550.00 | $550.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/7/2023 | Liquidation Activities | Prepare summary response clarifications for solvent/insolvent liquidation timelines and cost regarding Quoine India | 0.9 | $550.00 | $495.00 |
| Maiello,Rob | RM | Consultant | 3/7/2023 | Liquidation Activities | Call to refine summary update analysis and presentation details for S&C call. EY attendees: F. ORiain and R. Maiello | 2.0 | $445.00 | $890.00 |
| Maiello,Rob | RM | Consultant | 3/7/2023 | Liquidation Activities | Call to prepare for S&C meeting. EY attendees: F. ORiain and R. Maiello | 3.9 | $445.00 | $1,735.50 |
| Maiello,Rob | RM | Consultant | 3/7/2023 | Liquidation Activities | Prepare summary of each entities cash, assets, liabilities, and high-level intercompany positions | 2.3 | $445.00 | $1,023.50 |
| Maiello,Rob | RM | Consultant | 3/7/2023 | Liquidation Activities | Prepare summary of local team responses to S&C query regarding near term dismissals | 3.3 | $445.00 | $1,468.50 |
| Maiello,Rob | RM | Consultant | 3/7/2023 | Liquidation Activities | Revise FTX tracker with regarding external liquidators, costs, and potential timelines | 1.8 | $445.00 | $801.00 |
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Call to refine summary update analysis and presentation details for S&C call. EY attendees: F. ORiain and R. Maiello | 2.0 | $725.00 | $1,450.00 |
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Call to prepare for S&C meeting. EY attendees: F. ORiain and R. Maiello | 3.9 | $725.00 | $2,827.50 |
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Review and revise summary table with each entities cash, assets, liabilities, and high-level intercompany positions | 3.3 | $725.00 | $2,392.50 |
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Review direct query list from S&C with respect to entities scheduled for April-23 dismissal from Chapter 11 proceedings and coordination with local teams | 1.4 | $725.00 | $1,015.00 |
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Revise tracker with relevant information received from each jurisdiction on external liquidators, costs, and potential timelines | 0.8 | $725.00 | $580.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/7/2023 | Liquidation Activities | Review and revise step plan for liquidation procedures | 0.3 | $990.00 | $297.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/7/2023 | Liquidation Activities | Follow-up correspondence regarding call with S&C | 0.2 | $990.00 | $198.00 |
| Venkataraman,Siddharth | SV | Manager | 3/7/2023 | Liquidation Activities | Meeting to discuss FTX Chapter 11 bankruptcy and next steps regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, and G. Jain | 1.0 | $400.00 | $400.00 |
| Venkataraman,Siddharth | SV | Manager | 3/7/2023 | Liquidation Activities | Review court dockets 505 and 264 | 0.9 | $400.00 | $360.00 |
| Venkataraman,Siddharth | SV | Manager | 3/7/2023 | Liquidation Activities | Correspondence with EY US regarding request of items requiring further clarification | 1.1 | $400.00 | $440.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Correspondence with EY Germany team on FTX Trading | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Correspondence with R. Matzke (FTX) re: DAAG Trading DMCC | 0.2 | $900.00 | $180.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Call to discuss FTX Singapore. EY attendees: N. Bugden, K. Hutchison, B. Richards, and F. ORiain | 0.6 | $900.00 | $540.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/7/2023 | Liquidation Activities | Call to discuss FTX Singapore. EY attendees: N. Bugden, K. Hutchison, B. Richards, and F. ORiain | 0.6 | $1,150.00 | $690.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/7/2023 | Liquidation Activities | Call to discuss FTX Singapore. EY attendees: N. Bugden, K. Hutchison, B. Richards, and F. ORiain | 0.6 | $850.00 | $510.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/7/2023 | Liquidation Activities | Call with FTX Singapore | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/7/2023 | Liquidation Activities | Review required UST disclosures and approach to progress Liquidation processes in non US jurisdictions | 1.2 | $850.00 | $1,020.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Prepare a draft UST update on liquidation planning | 0.8 | $900.00 | $720.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Analyze FTX Singapore financials and org structure | 2.3 | $900.00 | $2,070.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Review FTX Trading GmbH RIF plan and available financial data | 2.1 | $900.00 | $1,890.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Analyze FTX Europe financials to understand DAAG Trading operations | 1.4 | $900.00 | $1,260.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/7/2023 | Liquidation Activities | Working session to discuss latest list of companies considered for liquidation and required US and international actions as well as timing considerations. EY attendees: N. Bugden, B. Richards, and F. ORiain | 1.8 | $900.00 | $1,620.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/7/2023 | Liquidation Activities | Working session to discuss latest list of companies considered for liquidation and required US and international actions as well as timing considerations. EY attendees: N. Bugden, B. Richards, and F. ORiain | 1.8 | $1,150.00 | $2,070.00 |
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Call to discuss FTX Singapore. EY attendees: N. Bugden, K. Hutchison, B. Richards, and F. ORiain | 0.6 | $725.00 | $435.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| ORiain,Fionn | ORF | Manager | 3/7/2023 | Liquidation Activities | Working session to discuss latest list of companies considered for liquidation and required US and international actions as well as timing considerations. EY attendees: N. Bugden, B. Richards, and F. ORiain | 1.8 | $725.00 | $1,305.00 |
| Ancona,Christopher | CA | Senior | 3/8/2023 | Project Management Office Transition | Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, and K. Gundu | 0.3 | $395.00 | $118.50 |
| Farrar,Anne | AF | Partner/Principal | 3/8/2023 | Project Management Office Transition | Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, and K. Gundu | 0.3 | $825.00 | $247.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/8/2023 | Technology | Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, and K. Gundu | 0.3 | $650.00 | $195.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/8/2023 | Technology | Internal call to walk through Raptor workstream tool from a state and local tax perspective. EY attendees: M. Musano, K. Gundu, and E. Hall | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/8/2023 | US State and Local Tax | Internal call to walk through Raptor workstream tool from a state and local tax perspective. EY attendees: M. Musano, K. Gundu, and E. Hall | 0.4 | $395.00 | $158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/8/2023 | US State and Local Tax | Internal call to walk through Raptor workstream tool from a state and local tax perspective. EY attendees: M. Musano, K. Gundu, and E. Hall | 0.4 | $650.00 | $260.00 |
| Bailey,Doug | DB | Partner/Principal | 3/8/2023 | Tax Advisory | Internal meeting to discuss mark to market tax elections. EY attendees: D. Bailey, I. Guzman Chamorro, A. Katelas, L. Lovelace, and M. Stevens | 0.5 | $825.00 | $412.50 |
| Guzman Chamorro,Itzel | IGC | Senior | 3/8/2023 | US International Tax | Internal meeting to discuss mark to market tax elections. EY attendees: D. Bailey, I. Guzman Chamorro, A. Katelas, L. Lovelace, and M. Stevens | 0.5 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 3/8/2023 | US International Tax | Internal meeting to discuss mark to market tax elections. EY attendees: D. Bailey, I. Guzman Chamorro, A. Katelas, L. Lovelace, and M. Stevens | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/8/2023 | US International Tax | Internal meeting to discuss mark to market tax elections. EY attendees: D. Bailey, I. Guzman Chamorro, A. Katelas, L. Lovelace, and M. Stevens | 0.5 | $825.00 | $412.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/8/2023 | US International Tax | Internal meeting to discuss mark to market tax elections. EY attendees: D. Bailey, I. Guzman Chamorro, A. Katelas, L. Lovelace, and M. Stevens | 0.5 | $990.00 | $495.00 |
| Ancona,Christopher | CA | Senior | 3/8/2023 | Project Management Office Transition | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $395.00 | $197.50 |
| Canales,Georgia | GC | Manager | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $525.00 | $262.50 |
| Davis,Kathleen F. | KFD | Manager | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $525.00 | $262.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/8/2023 | Technology | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $395.00 | $197.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $650.00 | $325.00 |
| Li,Chunyang | CL | Senior | 3/8/2023 | Technology | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $395.00 | $197.50 |
| Li,Chunyang | CL | Senior | 3/8/2023 | Technology | Meeting to set up LE data on Raptor. EY attendees: K. Gundu, M. Babasoro, and C. Li | 0.6 | $395.00 | $237.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/8/2023 | Technology | Meeting to set up LE data on Raptor. EY attendees: K. Gundu, M. Babasoro, and C. Li | 0.6 | $650.00 | $390.00 |
| Babasoro,Markbo Ramius | MRB | Consultant | 3/8/2023 | Technology | Meeting to set up LE data on Raptor. EY attendees: K. Gundu, M. Babasoro, and C. Li | 0.6 | $445.00 | $267.00 |
| Li,Chunyang | CL | Senior | 3/8/2023 | Technology | Meeting to define tech architecture for FTX. EY attendees: K. Gundu, C. Cavusoglu, D. Jena, M. Davis, and C. Li | 1.0 | $395.00 | $395.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $650.00 | $325.00 |
| O'Brien,Mike | MO | Partner/Principal | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $825.00 | $412.50 |
| Yang,Annie | AY | Senior Manager | 3/8/2023 | US State and Local Tax | Internal call to discuss state and local data sources used for sales and use tax, property tax, notices, and unclaimed property purposes. EY attendees: K. Gundu, M. Musano, J. Jimenez, M. O'Brien, K. Davis, G. Canales, A. Yang, C. Ancona, C. Li, and E. Hall | 0.5 | $650.00 | $325.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/8/2023 | Technology | Meeting to define tech architecture for FTX. EY attendees: K. Gundu, C. Cavusoglu, D. Jena, M. Davis, and C. Li | 1.0 | $825.00 | $825.00 |
| Davis,Matthew | MD | Manager | 3/8/2023 | Technology | Meeting to define tech architecture for FTX. EY attendees: K. Gundu, C. Cavusoglu, D. Jena, M. Davis, and C. Li | 1.0 | $525.00 | $525.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/8/2023 | Technology | Meeting to define tech architecture for FTX. EY attendees: K. Gundu, C. Cavusoglu, D. Jena, M. Davis, and C. Li | 1.0 | $650.00 | $650.00 |
| Jena,Deepak | DJ | Manager | 3/8/2023 | Technology | Meeting to define tech architecture for FTX. EY attendees: K. Gundu, C. Cavusoglu, D. Jena, M. Davis, and C. Li | 1.0 | $525.00 | $525.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/8/2023 | US State and Local Tax | Discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.5 | $775.00 | $387.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | US Income Tax | Discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.5 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/8/2023 | US State and Local Tax | Call to discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.7 | $775.00 | $542.50 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Call to discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.7 | $525.00 | $367.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | US Income Tax | Call to discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.7 | $600.00 | $420.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Call to discuss approach for global notes, statements, and schedules (tax). EY attendees: N. Flagg, T. Shea, B. Mistler, and J. Scott | 0.7 | $825.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | Meetings with Management | Discuss global notes and schedule updates with M. Cilia (FTX). EY attendees: T. Shea, J. Scott, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | Meetings with Management | Discuss global notes and schedule updates with M. Cilia (FTX). EY attendees: T. Shea, J. Scott, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | Meetings with Management | Discuss global notes and schedule updates with M. Cilia (FTX). EY attendees: T. Shea, J. Scott, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Hall,Emily Melissa | EMH | Senior | 3/8/2023 | US State and Local Tax | Discuss state implications for global notes and schedules. EY attendees: E. Hall, M. Musano, B. Mistler, J. Scott, and T. Shea | 0.4 | $395.00 | $158.00 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Discuss state implications for global notes and schedules. EY attendees: E. Hall, M. Musano, B. Mistler, J. Scott, and T. Shea | 0.4 | $525.00 | $210.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/8/2023 | US State and Local Tax | Discuss state implications for global notes and schedules. EY attendees: E. Hall, M. Musano, B. Mistler, J. Scott, and T. Shea | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | US Income Tax | Discuss state implications for global notes and schedules. EY attendees: E. Hall, M. Musano, B. Mistler, J. Scott, and T. Shea | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Discuss state implications for global notes and schedules. EY attendees: E. Hall, M. Musano, B. Mistler, J. Scott, and T. Shea | 0.4 | $825.00 | $330.00 |
| Choudary,Hira | HC | Staff | 3/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.4 | $225.00 | $90.00 |
| Hammon,David Lane | DLH | Manager | 3/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.4 | $525.00 | $210.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/8/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.4 | $825.00 | $330.00 |
| MacLean,Corrie | CM | Senior | 3/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.4 | $395.00 | $158.00 |
| Staromiejska,Kinga | KS | Manager | 3/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 3/8/2023 | Non US Tax | Meeting with EY India team to discuss ACR and payroll services. EY attendees: D. Hammon, C. MacLean, and K. Soderman | 0.2 | $525.00 | $105.00 |
| MacLean,Corrie | CM | Senior | 3/8/2023 | Non US Tax | Meeting with EY India team to discuss ACR and payroll services. EY attendees: D. Hammon, C. MacLean, and K. Soderman | 0.2 | $395.00 | $79.00 |
| Soderman,Kathy | KS | Managing Director | 3/8/2023 | Non US Tax | Meeting with EY India team to discuss ACR and payroll services. EY attendees: D. Hammon, C. MacLean, and K. Soderman | 0.2 | $775.00 | $155.00 |
| Ancona,Christopher | CA | Senior | 3/8/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss transactions in foreign jurisdictions. EY attendees: C. Ancona, B. Mistler, D. Bailey, and L. Lovelace | 0.4 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 3/8/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss transactions in foreign jurisdictions. EY attendees: C. Ancona, B. Mistler, D. Bailey, and L. Lovelace | 0.4 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/8/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss transactions in foreign jurisdictions. EY attendees: C. Ancona, B. Mistler, D. Bailey, and L. Lovelace | 0.4 | $825.00 | $330.00 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss transactions in foreign jurisdictions. EY attendees: C. Ancona, B. Mistler, D. Bailey, and L. Lovelace | 0.4 | $525.00 | $210.00 |
| Ferris,Tara | TF | Partner/Principal | 3/8/2023 | Meetings with Management | Meeting with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099 vendor and claimant inquiries, support of intake process and outline of response from FTX inquiry questions. EY attendees: K. Wrenn, K. Lowery, and T. Ferris | 0.4 | $825.00 | $330.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/8/2023 | Meetings with Management | Meeting with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099 vendor and claimant inquiries, support of intake process and outline of response from FTX inquiry questions. EY attendees: K. Wrenn, K. Lowery, and T. Ferris | 0.4 | $990.00 | $396.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Meetings with Management | Meeting with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099 vendor and claimant inquiries, support of intake process and outline of response from FTX inquiry questions. EY attendees: K. Wrenn, K. Lowery, and T. Ferris | 0.4 | $525.00 | $210.00 |
| Ferris,Tara | TF | Partner/Principal | 3/8/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) to discuss 1099 inquiry responses and language to be utilized. EY attendees: K. Wrenn and T. Ferris | 0.5 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) to discuss 1099 inquiry responses and language to be utilized. EY attendees: K. Wrenn and T. Ferris | 0.5 | $525.00 | $262.50 |
| Wong,Maddie | WM | Staff | 3/8/2023 | US Income Tax | Call regarding setting up entities in OIT. EY attendees: B. Mistler and M. Wong | 0.2 | $225.00 | $45.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Call regarding setting up entities in OIT. EY attendees: B. Mistler and M. Wong | 0.2 | $525.00 | $105.00 |
| Healy,John | JH | Senior Manager | 3/8/2023 | IRS Audit Matters | Call with IRS agents re: IRS notices. EY attendees: C. Ellenson and J. Healy | 0.6 | $650.00 | $390.00 |
| Ellenson,Cory | CE | Senior Manager | 3/8/2023 | IRS Audit Matters | Call with IRS agents re: IRS notices. EY attendees: C. Ellenson and J. Healy | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 3/8/2023 | Project Management Office Transition | Revise the monthly fee application for time incurred from November - December for review by EY Legal team. | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 3/8/2023 | Project Management Office Transition | Correspondence with workstream leads on project deliverables and updating the Project Management Office status tracker | 2.2 | $395.00 | $869.00 |
| Ancona,Christopher | CA | Senior | 3/8/2023 | Project Management Office Transition | Review and update FTX Project Management Office deliverables related to workstream status tracking and reporting | 2.2 | $395.00 | $869.00 |
| Bost,Anne | BA | Managing Director | 3/8/2023 | Transfer Pricing | Review and respond to email correspondence | 0.4 | $775.00 | $310.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/8/2023 | Technology | Create the report for the clients list across the databases for the Customer Tax statement purposes | 0.8 | $825.00 | $660.00 |
| Davis,Kathleen F. | KFD | Manager | 3/8/2023 | US State and Local Tax | Correspondence regarding personal property workstream, including filing obligations identified to date, remaining data needs and property tax gap analysis | 2.6 | $525.00 | $1,365.00 |
| Davis,Kathleen F. | KFD | Manager | 3/8/2023 | US State and Local Tax | Review property tax returns and payment research based on client 12/31/21 f/a data and creation of 2023 deliverables | 1.9 | $525.00 | $997.50 |
| Davis,Matthew | MD | Manager | 3/8/2023 | Technology | Participate in direct tax calls | 0.2 | $525.00 | $105.00 |
| Farrar,Anne | AF | Partner/Principal | 3/8/2023 | Project Management Office Transition | Review of materials in preparation for team meeting | 0.3 | $825.00 | $247.50 |
| Ferris,Tara | TF | Partner/Principal | 3/8/2023 | Information Reporting | Discussion regarding 1099 customer contact inquiry | 0.9 | $825.00 | $742.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/8/2023 | US State and Local Tax | Review email tax notice list review points and additions identified to date | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/8/2023 | US State and Local Tax | Provide IRS special noticing address for Schedule E | 0.1 | $775.00 | $77.50 |
| Hammon,David Lane | DLH | Manager | 3/8/2023 | Non US Tax | Correspondence concerning engagement details and next steps for the member firms and third party provider | 2.9 | $525.00 | $1,522.50 |
| Hammon,David Lane | DLH | Manager | 3/8/2023 | Non US Tax | Revise trackers to account for changes in engagement updates | 2.7 | $525.00 | $1,417.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/8/2023 | US State and Local Tax | Review tax claims and determine next steps to be taken | 1.9 | $225.00 | $427.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/8/2023 | US International Tax | Research information about Anthropic FTX subsidiary | 0.6 | $225.00 | $135.00 |
| Katelas,Andreas | KA | Senior | 3/8/2023 | US International Tax | Analysis of digital asset historic transactions | 2.4 | $395.00 | $948.00 |
| Katelas,Andreas | KA | Senior | 3/8/2023 | US International Tax | Analyze mark-to-market election and timing requirements | 1.1 | $395.00 | $434.50 |
| Koch,Markus | MK | Managing Director | 3/8/2023 | Non US Tax | Assess necessary future direct tax tasks for the Swiss entities & pricing | 1.1 | $775.00 | $852.50 |
| MacLean,Corrie | CM | Senior | 3/8/2023 | Non US Tax | Update master fee tracking sheet and contact list in connection with the transfer of tax compliance services | 2.9 | $395.00 | $1,145.50 |
| Madhok,Kishan | KM | Senior Manager | 3/8/2023 | Value Added Tax | Review of VAT FTX global VAT compliance fees | 0.7 | $650.00 | $455.00 |
| McComber,Donna | DM | National Partner/Principal | 3/8/2023 | Transfer Pricing | Prepare draft of TP slides | 0.9 | $990.00 | $891.00 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Revise the tax entity list | 0.2 | $525.00 | $105.00 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Correspondence with employment tax team re: EINs | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Research and response for statements and schedules (tax) | 0.8 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | Revise tax related items for statements and schedules | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 3/8/2023 | US Income Tax | OIT set-up for federal U.S. tax returns | 0.4 | $525.00 | $210.00 |
| Rüegg,Christoph | CR | Senior | 3/8/2023 | Non US Tax | Review newly received files to populate tax due diligence questionnaire in connection with the transfer of tax compliance services from FTX to EY | 0.6 | $395.00 | $237.00 |
| Santoro,David | DS | Manager | 3/8/2023 | Information Reporting | Research B-notice question | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | US Income Tax | Review tax related disclosures for SOFA questions 7 and 31 | 1.3 | $600.00 | $780.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | US Income Tax | Analyze disclosures for Sections A/B of SOFA | 1.6 | $600.00 | $960.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/8/2023 | US Income Tax | Analyze disclosures related to Sections E/F of SOFA | 2.6 | $600.00 | $1,560.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Follow-up written correspondence to J. Ray (FTX), K. Schultea (FTX), and M. Cilia (FTX) regarding review procedures performed re: FTX Japan/Liquid Japan customer transaction statements | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Review and written correspondence re: Schedules & Statements between (1) Tax related disclosures for statement of financial results | 1.3 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Review and written correspondence re: Schedules & Statements between (2) Determine disclosures for Section A/B Net Operating Losses | 1.9 | $825.00 | $1,567.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Review and written correspondence re: Schedules & Statements between (3) disclosure related to Section E/F of Statement of Financial Results regarding claims, notices, exams | 2.3 | $825.00 | $1,897.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/8/2023 | US Income Tax | Written follow-up correspondence with A&M and S&C teams in response to questions and clarifications on tax disclosure information provided for Statements and Schedules | 0.6 | $825.00 | $495.00 |
| Stillman,Will | WS | Staff | 3/8/2023 | US State and Local Tax | Estimate tax workpaper rollover Q1 | 1.4 | $225.00 | $315.00 |
| Sun,Yuchen | YS | Senior | 3/8/2023 | US State and Local Tax | Review and prepare SALT Estimate Tax workpaper and 3/15 due dates | 3.9 | $395.00 | $1,540.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Payroll Tax | Review of payroll tax repository files | 2.4 | $525.00 | $1,260.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Payroll Tax | Correspondence recapping discussion of 1099 vendor and customer inquiry intake process | 1.8 | $525.00 | $945.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Payroll Tax | Meeting with D. Ornelas (FTX) to discuss the MA Department of Revenue inquiry and access to online portal account | 0.7 | $525.00 | $367.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Payroll Tax | Correspondence with TriNet regarding payroll tax filing preparation | 0.4 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/8/2023 | Payroll Tax | Correspondence regarding Deck Tools and requirement US tax return preparation | 0.3 | $525.00 | $157.50 |
| Maiello,Rob | RM | Consultant | 3/8/2023 | Liquidation Activities | Call with S&C to answer questions on the liquidation status of 6 entities currently identified for April-23 dismissal. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $445.00 | $445.00 |
| Maiello,Rob | RM | Consultant | 3/8/2023 | Liquidation Activities | Draft schedule outlining intercompany positions for each entity based on information provided by A&M | 2.6 | $445.00 | $1,157.00 |
| Maiello,Rob | RM | Consultant | 3/8/2023 | Liquidation Activities | Draft summary of docket update on how Joint Provisional Liquidators are handling preference transfers and intercompany positions for leadership | 1.1 | $445.00 | $489.50 |
| Maiello,Rob | RM | Consultant | 3/8/2023 | Liquidation Activities | Prepare external update for legal advisors with respect to liquidation workstream | 2.2 | $445.00 | $979.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Maiello,Rob | RM | Consultant | 3/8/2023 | Liquidation Activities | Update harmonized balance sheets for Turkish entities | 2.6 | $445.00 | $1,157.00 |
| ORiain,Fionn | ORF | Manager | 3/8/2023 | Liquidation Activities | Call with S&C to answer questions on the liquidation status of 6 entities currently identified for April-23 dismissal. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $725.00 | $725.00 |
| ORiain,Fionn | ORF | Manager | 3/8/2023 | Liquidation Activities | Review and update schedule outlining intercompany positions for each entity | 3.7 | $725.00 | $2,682.50 |
| ORiain,Fionn | ORF | Manager | 3/8/2023 | Liquidation Activities | Review of initial draft external materials for legal advisors and refinement of output in advance of finalizing | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/8/2023 | Liquidation Activities | Prepare harmonized balance sheets for Turkish entities | 0.5 | $725.00 | $362.50 |
| Rumford,Neil | NR | National Partner/Principal | 3/8/2023 | Liquidation Activities | Correspondence regarding info requests related to call with S&C | 0.1 | $990.00 | $99.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/8/2023 | Liquidation Activities | Prep for and call with FTX management re VL project, discuss various jurisdiction and approach issues | 1.5 | $850.00 | $1,275.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/8/2023 | Liquidation Activities | Call with S&C to answer questions on the liquidation status of 6 entities currently identified for April-23 dismissal. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $1,150.00 | $1,150.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/8/2023 | Liquidation Activities | Analyze current intercompany positions and prepare outstanding questions | 1.4 | $900.00 | $1,260.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/8/2023 | Liquidation Activities | Correspondence with EY team to draft preliminary commentary on a Singapore liquidation process | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/8/2023 | Liquidation Activities | Prepare update deck for call with S&C | 2.1 | $900.00 | $1,890.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/8/2023 | Liquidation Activities | Call with EY Turkey to review FTX situation and need in Turkey. EY attendees: N. Bugden and B. Richards | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/8/2023 | Liquidation Activities | Call with S&C to answer questions on the liquidation status of 6 entities currently identified for April-23 dismissal. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $900.00 | $900.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/8/2023 | Liquidation Activities | Call with EY Turkey to review FTX situation and need in Turkey. EY attendees: N. Bugden and B. Richards | 0.3 | $1,150.00 | $345.00 |
| Rüegg,Christoph | CR | Senior | 3/9/2023 | Meetings with Management | Tax due diligence questionnaire call with J. Bavaud (FTX) for further information. | 0.3 | $395.00 | $118.50 |
| Carver,Cody R. | CRC | Senior | 3/9/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn and C. Carver | 0.8 | $395.00 | $316.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/9/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn and C. Carver | 0.8 | $525.00 | $420.00 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Fee/Employment Applications | Meeting to discuss updates to the monthly fee application. EY attendees: C. Ancona, B. Burris, A. Crisp, and D. Basosila | 0.5 | $395.00 | $197.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/9/2023 | Technology | Meeting to discuss integration between OGM and Raptor. EY attendees: K. Gundu and C. Li | 0.5 | $650.00 | $325.00 |
| Li,Chunyang | CL | Senior | 3/9/2023 | Technology | Meeting to discuss integration between OGM and Raptor. EY attendees: K. Gundu and C. Li | 0.5 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Meeting to discuss FTX Project Management Office deliverables and review updates. EY attendees: C. Ancona, K. Gundu, A. Farrar, and C. Li | 0.5 | $395.00 | $197.50 |
| Farrar,Anne | AF | Partner/Principal | 3/9/2023 | Project Management Office Transition | Meeting to discuss FTX Project Management Office deliverables and review updates. EY attendees: C. Ancona, K. Gundu, A. Farrar, and C. Li | 0.5 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/9/2023 | Technology | Meeting to discuss FTX Project Management Office deliverables and review updates. EY attendees: C. Ancona, K. Gundu, A. Farrar, and C. Li | 0.5 | $650.00 | $325.00 |
| Li,Chunyang | CL | Senior | 3/9/2023 | Technology | Meeting to discuss FTX Project Management Office deliverables and review updates. EY attendees: C. Ancona, K. Gundu, A. Farrar, and C. Li | 0.5 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $395.00 | $158.00 |
| Canales,Georgia | GC | Manager | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $525.00 | $210.00 |
| Davis,Kathleen F. | KFD | Manager | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $525.00 | $210.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/9/2023 | Technology | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $395.00 | $158.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $650.00 | $260.00 |
| Li,Chunyang | CL | Senior | 3/9/2023 | Technology | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $395.00 | $158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $650.00 | $260.00 |
| O'Brien,Mike | MO | Partner/Principal | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $825.00 | $330.00 |
| Yang,Annie | AY | Senior Manager | 3/9/2023 | US State and Local Tax | Meeting to connect with SALT team and discuss data source/providers for workstream. EY attendees: K. Gundu, J. Jimenez, M. O'Brien, K. Davis, E. Hall, G. Canales, M. Musano, A. Yang, C. Li, and C. Ancona | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Fee/Employment Applications | Meeting to discuss updates to the monthly fee application. EY attendees: C. Ancona, C. Tong, B. Burris, A. Crisp, and D. Basosila | 0.2 | $395.00 | $79.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 3/9/2023 | Fee/Employment Applications | Meeting to discuss updates to the monthly fee application. EY attendees: C. Ancona, C. Tong, B. Burris, A. Crisp, and D. Basosila | 0.2 | $650.00 | $130.00 |
| Berman,Jake | JB | Senior Manager | 3/9/2023 | US Income Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $650.00 | $195.00 |
| Hall,Emily Melissa | EMH | Senior | 3/9/2023 | US State and Local Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $395.00 | $118.50 |
| Mistler,Brian M | BMM | Manager | 3/9/2023 | US Income Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $525.00 | $157.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/9/2023 | US State and Local Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $650.00 | $195.00 |
| Sun,Yuchen | YS | Senior | 3/9/2023 | US State and Local Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $395.00 | $118.50 |
| Wong,Maddie | WM | Staff | 3/9/2023 | US Income Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $225.00 | $67.50 |
| Zheng,Eva | EZ | Manager | 3/9/2023 | US State and Local Tax | Internal meeting to discuss the set up of One Source Tax binders for state and local tax estimate purposes. EY attendees: M. Musano, J. Berman, B. Mistler, E. Zheng, Y. Sun, M. Wong, and E. Hall | 0.3 | $525.00 | $157.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/9/2023 | US State and Local Tax | Internal call to discuss voluntary disclosure agreement process and review noticing list. EY attendees: M. Musano, N. Flagg, E. Zheng, and E. Hall | 0.4 | $775.00 | $310.00 |
| Hall,Emily Melissa | EMH | Senior | 3/9/2023 | US State and Local Tax | Internal call to discuss voluntary disclosure agreement process and review noticing list. EY attendees: M. Musano, N. Flagg, E. Zheng, and E. Hall | 0.4 | $395.00 | $158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/9/2023 | US State and Local Tax | Internal call to discuss voluntary disclosure agreement process and review noticing list. EY attendees: M. Musano, N. Flagg, E. Zheng, and E. Hall | 0.4 | $650.00 | $260.00 |
| Zheng,Eva | EZ | Manager | 3/9/2023 | US State and Local Tax | Internal call to discuss voluntary disclosure agreement process and review noticing list. EY attendees: M. Musano, N. Flagg, E. Zheng, and E. Hall | 0.4 | $525.00 | $210.00 |
| Bailey,Doug | DB | Partner/Principal | 3/9/2023 | Tax Advisory | Discuss tax return elections. EY attendees: D. Bailey, L. Lovelace, T. Shea, B. Mistler, and J. Scott | 0.4 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/9/2023 | US International Tax | Discuss tax return elections. EY attendees: D. Bailey, L. Lovelace, T. Shea, B. Mistler, and J. Scott | 0.4 | $825.00 | $330.00 |
| Mistler,Brian M | BMM | Manager | 3/9/2023 | US Income Tax | Discuss tax return elections. EY attendees: D. Bailey, L. Lovelace, T. Shea, B. Mistler, and J. Scott | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/9/2023 | US Income Tax | Discuss tax return elections. EY attendees: D. Bailey, L. Lovelace, T. Shea, B. Mistler, and J. Scott | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/9/2023 | US Income Tax | Discuss tax return elections. EY attendees: D. Bailey, L. Lovelace, T. Shea, B. Mistler, and J. Scott | 0.4 | $825.00 | $330.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/9/2023 | Payroll Tax | Meeting to prepare for call to IRS Employment tax agent and call to IRS agent on Employment Tax Audits. EY attendees: J. DeVincenzo and K. Wrenn | 1.6 | $775.00 | $1,240.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/9/2023 | Payroll Tax | Meeting to prepare for call to IRS Employment tax agent and call to IRS agent on Employment Tax Audits. EY attendees: J. DeVincenzo and K. Wrenn | 1.6 | $525.00 | $840.00 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Meeting to review FTX architecture and budget. EY attendees: K. Gundu, A. Farrar, C. Li, and C. Ancona | 0.4 | $395.00 | $158.00 |
| Farrar,Anne | AF | Partner/Principal | 3/9/2023 | Project Management Office Transition | Meeting to review FTX architecture and budget. EY attendees: K. Gundu, A. Farrar, C. Li, and C. Ancona | 0.4 | $825.00 | $330.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/9/2023 | Technology | Meeting to review FTX architecture and budget. EY attendees: K. Gundu, A. Farrar, C. Li, and C. Ancona | 0.4 | $650.00 | $260.00 |
| Li,Chunyang | CL | Senior | 3/9/2023 | Technology | Meeting to review FTX architecture and budget. EY attendees: K. Gundu, A. Farrar, C. Li, and C. Ancona | 0.4 | $395.00 | $158.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/9/2023 | Technology | Meeting to discuss FTX data structure. EY attendees: C. Li, K. Gundu, and D. Jena | 0.8 | $650.00 | $520.00 |
| Jena,Deepak | DJ | Manager | 3/9/2023 | Technology | Meeting to discuss FTX data structure. EY attendees: C. Li, K. Gundu, and D. Jena | 0.8 | $525.00 | $420.00 |
| Li,Chunyang | CL | Senior | 3/9/2023 | Technology | Meeting to discuss FTX data structure. EY attendees: C. Li, K. Gundu, and D. Jena | 0.8 | $395.00 | $316.00 |
| Choudary,Hira | HC | Staff | 3/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |
| Hammon,David Lane | DLH | Manager | 3/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/9/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $825.00 | $660.00 |
| MacLean,Corrie | CM | Senior | 3/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Staromiejska,Kinga | KS | Manager | 3/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | DB | Partner/Principal | 3/9/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $200.00 | $80.00 |
| Haas,Zach | ZH | Senior Manager | 3/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 3/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Katelas,Andreas | KA | Senior | 3/9/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/9/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/9/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/9/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $990.00 | $396.00 |
| MacLean,Corrie | CM | Senior | 3/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |
| McComber,Donna | DM | National Partner/Principal | 3/9/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $990.00 | $396.00 |
| Mistler,Brian M | BMM | Manager | 3/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Staromiejska,Kinga | KS | Manager | 3/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/9/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Erdem,Ersin | EE | Partner/Principal | 3/9/2023 | Non US Tax | NDA matters discussion with Turkish Management team. EY attendees: E. Erdem and D. Gursoy | 0.5 | $825.00 | $412.50 |
| Gursoy,Damla | DG | Senior Manager | 3/9/2023 | Non US Tax | NDA matters discussion with Turkish Management team. EY attendees: E. Erdem and D. Gursoy | 0.5 | $650.00 | $325.00 |
| Wong,Maddie | WM | Staff | 3/9/2023 | US Income Tax | Call regarding setting up entities in OIT. EY attendees: B. Mistler and M. Wong | 0.2 | $225.00 | $45.00 |
| Mistler,Brian M | BMM | Manager | 3/9/2023 | US Income Tax | Call regarding setting up entities in OIT. EY attendees: B. Mistler and M. Wong | 0.2 | $525.00 | $105.00 |
| Healy,John | JH | Senior Manager | 3/9/2023 | IRS Audit Matters | Participate in notice call with B. Mistler (EY) and J. Berman (EY) | 0.8 | $650.00 | $520.00 |
| Berman,Jake | JB | Senior Manager | 3/9/2023 | US Income Tax | Participate in notice call with B. Mistler (EY) and J. Berman (EY) | 0.8 | $650.00 | $520.00 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Revise the Project Management Office slide deck deliverable | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Revise the Project Management Office status tracker and following up on action items across the FTX workstreams. | 2.7 | $395.00 | $1,066.50 |
| Ancona,Christopher | CA | Senior | 3/9/2023 | Project Management Office Transition | Review the monthly fee application for November - December for additional comments/questions. | 1.1 | $395.00 | $434.50 |
| Bailey,Doug | DB | Partner/Principal | 3/9/2023 | Tax Advisory | Correspondence summarizing call with FTX and follow-ups | 2.6 | $825.00 | $2,145.00 |
| Bailey,Doug | DB | Partner/Principal | 3/9/2023 | Tax Advisory | Analyze Blockchain holdings and 2023 price movements | 2.2 | $825.00 | $1,815.00 |
| Berman,Jake | JB | Senior Manager | 3/9/2023 | US Income Tax | Internal discussion regarding IRS notices received | 0.6 | $650.00 | $390.00 |
| Bost,Anne | BA | Managing Director | 3/9/2023 | Transfer Pricing | Review and respond to email correspondence | 0.8 | $775.00 | $620.00 |
| Carver,Cody R. | CRC | Senior | 3/9/2023 | Payroll Tax | Revise and revise procedure document outline for RLKS of 1099 customer intake | 2.9 | $395.00 | $1,145.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Cavusoglu,Coskun | CC | Partner/Principal | 3/9/2023 | Technology | Install PowerBI and connections to the database for visualizations of FTX tax data. After identifying the required software to be installed. Submitted a ticket to the A&M team for the installation rights. | 1.4 | $825.00 | $1,155.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/9/2023 | Technology | Create a data query against the databases for FTX.Com, FTX.US, and Alameda to get a list of all users, and their holdings by jurisdiction. | 1.2 | $825.00 | $990.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/9/2023 | Technology | Prepare the account value snapshot queries for the customer tax statement request | 0.4 | $825.00 | $330.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/9/2023 | Technology | Prepare the user deposits table to determine the incoming amounts for that customer tax statement for accounts. | 0.8 | $825.00 | $660.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/9/2023 | Technology | Prepare the circle payments data relationship diagram, and the scheme to determine the query for the statement for the customer tax statement for accounts. | 1.3 | $825.00 | $1,072.50 |
| Davis,Matthew | MD | Manager | 3/9/2023 | Technology | Participate in direct tax calls | 0.2 | $525.00 | $105.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/9/2023 | Payroll Tax | Correspondence with IRS regarding Employment Tax audits | 1.3 | $775.00 | $1,007.50 |
| Dulceak,Crystal | CD | Manager | 3/9/2023 | US State and Local Tax | Review and send DE Annual Report/Franchise tax info | 0.6 | $525.00 | $315.00 |
| Farrar,Anne | AF | Partner/Principal | 3/9/2023 | Project Management Office Transition | Review of materials in preparation for team meeting | 0.2 | $825.00 | $165.00 |
| Ferris,Tara | TF | Partner/Principal | 3/9/2023 | Information Reporting | Call with D. Hariton (S&C) regarding updates to 1099 FAQs drafted for FTX | 0.9 | $825.00 | $742.50 |
| Haas,Zach | ZH | Senior Manager | 3/9/2023 | US Income Tax | Review and revise FTX partnership filing extensions | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/9/2023 | US State and Local Tax | Analyze noticing list to determine which addresses are related to income/franchise taxes and included the applicable addresses that were not included. | 2.7 | $395.00 | $1,066.50 |
| Hammon,David Lane | DLH | Manager | 3/9/2023 | Non US Tax | Correspondence with EY member firms concerning various contracting items | 2.2 | $525.00 | $1,155.00 |
| Hammon,David Lane | DLH | Manager | 3/9/2023 | Non US Tax | Revise of various trackers concerning the foreign workstreams (contact list, leadership summary of next steps, entity details) | 3.8 | $525.00 | $1,995.00 |
| Hammon,David Lane | DLH | Manager | 3/9/2023 | Non US Tax | Correspondence with EY member firms concerning engagement scope/acceptance procedures as related to the transfer of tax compliance services from FTX to EY | 2.4 | $525.00 | $1,260.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/9/2023 | US State and Local Tax | Review FTX Claims to determine next steps | 1.6 | $225.00 | $360.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/9/2023 | US International Tax | Research entities to understand the org structure | 0.9 | $225.00 | $202.50 |
| Katelas,Andreas | KA | Senior | 3/9/2023 | US International Tax | Analysis of digital asset historic transactions | 3.1 | $395.00 | $1,224.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/9/2023 | US International Tax | Discuss tax return elections | 0.4 | $825.00 | $330.00 |
| MacLean,Corrie | CM | Senior | 3/9/2023 | Non US Tax | Additional updates to the master fee tracking sheet and contact list in connection with the transfer of tax compliance services | 2.8 | $395.00 | $1,106.00 |
| Mistler,Brian M | BMM | Manager | 3/9/2023 | US Income Tax | Prepare tax filing position summary chart | 1.8 | $525.00 | $945.00 |
| Mistler,Brian M | BMM | Manager | 3/9/2023 | US Income Tax | Internal correspondence re: partnership returns | 0.4 | $525.00 | $210.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/9/2023 | Information Reporting | Prepare 1099 FAQ inquiry | 0.9 | $525.00 | $472.50 |
| Rüegg,Christoph | CR | Senior | 3/9/2023 | Non US Tax | Coordinate with CH & FL teams regarding declaration of disinterestedness | 0.4 | $395.00 | $158.00 |
| Rüegg,Christoph | CR | Senior | 3/9/2023 | Non US Tax | Finalize tax due diligence questionnaire for CH & FL after receiving additional files | 1.2 | $395.00 | $474.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/9/2023 | US Income Tax | Call with J. Chan (FTX) regarding Cottonwood/Ventures foreign entities | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/9/2023 | US Income Tax | Analyze federal tax issues | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/9/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to Raleigh, NC | 2.4 | $300.00 | $720.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/9/2023 | US State and Local Tax | Analyze the Tennessee notice | 0.3 | $600.00 | $180.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/9/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to New York, NY | 3.0 | $412.50 | $1,237.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/9/2023 | US Income Tax | Written follow-up correspondence with A&M and S&C teams in response to questions and clarifications on tax disclosure information provided for Statements and Schedules | 1.4 | $825.00 | $1,155.00 |
| Soderman,Kathy | KS | Managing Director | 3/9/2023 | Non US Tax | Correspondence regarding services needed for Germany and Austria FTX employees for local payroll compliance and transfer of payroll services from Mazars. | 0.6 | $775.00 | $465.00 |
| Sun,Yuchen | YS | Senior | 3/9/2023 | US State and Local Tax | Review and prepare SALT Estimate Tax workpaper and 3/15 due dates and update the workpaper | 3.9 | $395.00 | $1,540.50 |
| Wong,Maddie | WM | Staff | 3/9/2023 | US Income Tax | Prepare the setup of FTX entities in OIT | 0.6 | $225.00 | $135.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/9/2023 | Payroll Tax | Revise IRS documentation tracker and response coordination with IRS auditor to schedule follow up meeting and provide issued POA on file | 2.2 | $525.00 | $1,155.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/9/2023 | Payroll Tax | Prepare for US employment tax agenda onsite meeting with FTX to discuss US audit strategy and expense reimbursement analysis | 2.6 | $525.00 | $1,365.00 |
| Zheng,Eva | EZ | Manager | 3/9/2023 | US State and Local Tax | Research NY partnership filings requirement | 0.3 | $525.00 | $157.50 |
| Goel,Utkarsh | UG | Manager | 3/9/2023 | Liquidation Activities | Follow-up call regarding clarifications sought for Quoine India. EY attendees: F. ORiain, N. Bugden, S. Venkataraman, U. Goel, and G. Jain | 0.5 | $400.00 | $200.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/9/2023 | Liquidation Activities | Follow-up call regarding clarifications sought for Quoine India. EY attendees: F. ORiain, N. Bugden, S. Venkataraman, U. Goel, and G. Jain | 0.5 | $550.00 | $275.00 |
| Maiello,Rob | RM | Consultant | 3/9/2023 | Liquidation Activities | Prepare and evaluate options for PMO structure for FTX reporting structure going forward | 2.9 | $445.00 | $1,290.50 |
| Maiello,Rob | RM | Consultant | 3/9/2023 | Liquidation Activities | Prepared summary of foreign liquidations within Chapter 11 bankruptcy cases | 3.5 | $445.00 | $1,557.50 |
| Maiello,Rob | RM | Consultant | 3/9/2023 | Liquidation Activities | Revise internal reporting summaries to include Turkish entities balance sheet information. | 0.7 | $445.00 | $311.50 |
| Maiello,Rob | RM | Consultant | 3/9/2023 | Liquidation Activities | Revise summary of foreign liquidations within Chapter 11 bankruptcy cases | 1.7 | $445.00 | $756.50 |
| ORiain,Fionn | ORF | Manager | 3/9/2023 | Liquidation Activities | Follow-up call regarding clarifications sought for Quoine India. EY attendees: F. ORiain, N. Bugden, S. Venkataraman, U. Goel, and G. Jain | 0.5 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 3/9/2023 | Liquidation Activities | Prepare summary of precedent for Ch 11 bankruptcies with foreign liquidations for liquidation strategy discussions with client and counsel | 3.9 | $725.00 | $2,827.50 |
| ORiain,Fionn | ORF | Manager | 3/9/2023 | Liquidation Activities | Prepare PMO structure materials and proposed governance for FTX reporting structure | 0.7 | $725.00 | $507.50 |
| ORiain,Fionn | ORF | Manager | 3/9/2023 | Liquidation Activities | Provide updates to Ch 11 bankruptcies with foreign liquidations synnart | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/9/2023 | Liquidation Activities | Review and provided comments on internal reporting and balance sheet information. | 1.6 | $725.00 | $1,160.00 |
| Venkataraman,Siddharth | SV | Manager | 3/9/2023 | Liquidation Activities | Follow-up call regarding clarifications sought for Quoine India. EY attendees: F. ORiain, N. Bugden, S. Venkataraman, U. Goel, and G. Jain | 0.5 | $400.00 | $200.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Call with EY India to discuss available information and next steps in preparing for a local liquidation. EY attendees: N. Bugden and B. Richards | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Analyze Quoine India financials and business model prior to acquisition by FTX | 1.7 | $900.00 | $1,530.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Correspondence with A&M on the 2015.3 report | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Correspondence with local EY teams following a proposed change in direction from S&C changes | 0.8 | $900.00 | $720.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Correspondence with N. Rumford re: Gibraltar update | 0.2 | $900.00 | $180.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Working session to reassess approach following S&C call and updated guidance. EY attendees: N. Bugden and B. Richards | 1.6 | $900.00 | $1,440.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Analyze intercompany positions as well as funding requirements / feasibility in light of a non-dismissal scenario | 1.3 | $900.00 | $1,170.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/9/2023 | Liquidation Activities | Follow-up call regarding clarifications sought for Quoine India. EY attendees: F. ORiain, N. Bugden, S. Venkataraman, U. Goel, and G. Jain | 0.5 | $900.00 | $450.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/9/2023 | Liquidation Activities | Call with EY India to discuss available information and next steps in preparing for a local liquidation. EY attendees: N. Bugden and B. Richards | 0.5 | $1,150.00 | $575.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/9/2023 | Liquidation Activities | Working session to reassess approach following S&C call and updated guidance. EY attendees: N. Bugden and B. Richards | 1.6 | $1,150.00 | $1,840.00 |
| Berman,Jake | JB | Senior Manager | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $395.00 | $158.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $990.00 | $396.00 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $525.00 | $210.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $650.00 | $260.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $825.00 | $330.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/10/2023 | Meetings with Management | Meeting with K. Schultea (FTX), C. Stockwell (Deck Technologies), and EY team to walk through the facts of Deck Technologies for tax year 2022 purposes. EY attendees: T. Shea, K. Lowery, M. Musano, J. Berman, K. Wrenn, B. Mistler, and E. Hall | 0.4 | $525.00 | $210.00 |
| Choudary,Hira | HC | Staff | 3/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 3/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/10/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $825.00 | $825.00 |
| MacLean,Corrie | CM | Senior | 3/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Staromiejska,Kinga | KS | Manager | 3/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Bost,Anne | BA | Managing Director | 3/10/2023 | Transfer Pricing | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $775.00 | $155.00 |
| Choudary,Hira | HC | Staff | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $225.00 | $45.00 |
| Demirkol,Kenan | KD | Staff | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $225.00 | $45.00 |
| Erdem,Ersin | EE | Partner/Principal | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $825.00 | $165.00 |
| Gursoy,Damla | DG | Senior Manager | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $525.00 | $105.00 |
| MacLean,Corrie | CM | Senior | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $395.00 | $79.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $525.00 | $105.00 |
| Yildiz,Elif | EY | Senior | 3/10/2023 | Non US Tax | Meeting with EY Turkey to discuss FTX Turkey matters. EY attendees: D. Hammon, C. MacLean, A. Bost, H. Choudary, K. Staromiejska, K. Demirkol, E. Erdem, D. Gursoy, and E. Yildiz | 0.2 | $395.00 | $79.00 |
| Hammon,David Lane | DLH | Manager | 3/10/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/10/2023 | Project Management Office Transition | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/10/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/10/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Ancona,Christopher | CA | Senior | 3/10/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, and J. Scott | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/10/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, and J. Scott | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/10/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, and J. Scott | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/10/2023 | US International Tax | Internal meeting to discuss resources and assignment of workstreams. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/10/2023 | US International Tax | Internal meeting to discuss resources and assignment of workstreams. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and P. Zhu | 0.5 | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/10/2023 | US International Tax | Internal meeting to discuss resources and assignment of workstreams. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and P. Zhu | 0.5 | $650.00 | $325.00 |
| Zhu,Philip | PZ | Senior | 3/10/2023 | US International Tax | Internal meeting to discuss resources and assignment of workstreams. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Wong,Maddie | WM | Staff | 3/10/2023 | US Income Tax | Call walking through setting up a super combined binder in OIT. EY attendees: B. Mistler, M. Wong, and J. Berman | 0.5 | $225.00 | $112.50 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | US Income Tax | Call walking through setting up a super combined binder in OIT. EY attendees: B. Mistler, M. Wong, and J. Berman | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 3/10/2023 | US Income Tax | Call walking through setting up a super combined binder in OIT. EY attendees: B. Mistler, M. Wong, and J. Berman | 0.5 | $650.00 | $325.00 |
| Santoro,David | DS | Manager | 3/10/2023 | Information Reporting | Meeting regarding 945. EY attendees: D. Santoro and A. Richardson | 0.3 | $525.00 | $157.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/10/2023 | Information Reporting | Meeting regarding 945. EY attendees: D. Santoro and A. Richardson | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | Meetings with Other Advisors | Weekly call with R. Lee (RLA) and B. Hernandez (RLA) to discuss outstanding tax return information items and IRS audits. EY attendees: J. Berman, T. Shea, and B. Mistler | 1.0 | $525.00 | $525.00 |
| Berman,Jake | JB | Senior Manager | 3/10/2023 | Meetings with Other Advisors | Weekly call with R. Lee (RLA) and B. Hernandez (RLA) to discuss outstanding tax return information items and IRS audits. EY attendees: J. Berman, T. Shea, and B. Mistler | 1.0 | $650.00 | $650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/10/2023 | Meetings with Other Advisors | Weekly call with R. Lee (RLA) and B. Hernandez (RLA) to discuss outstanding tax return information items and IRS audits. EY attendees: J. Berman, T. Shea, and B. Mistler | 1.0 | $825.00 | $825.00 |
| Ancona,Christopher | CA | Senior | 3/10/2023 | Project Management Office Transition | Review and revise FTX Project Management Office deliverables related to workstream status tracking and reporting | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 3/10/2023 | Project Management Office Transition | Correspondence with workstream leads on project deliverables and updating the Project Management Office status tracker | 2.6 | $395.00 | $1,027.00 |
| Ancona,Christopher | CA | Senior | 3/10/2023 | Project Management Office Transition | Revise the Project Management Office slide deck deliverable | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 3/10/2023 | Project Management Office Transition | Revise the monthly fee application for November - December for submission to the Debtor's counsel | 1.8 | $395.00 | $711.00 |
| Bailey,Doug | DB | Partner/Principal | 3/10/2023 | Tax Advisory | Review Section 475 tax election analysis and documentation | 2.7 | $825.00 | $2,227.50 |
| Bailey,Doug | DB | Partner/Principal | 3/10/2023 | Tax Advisory | Analyze trading data samples and discussions regarding findings | 3.6 | $825.00 | $2,970.00 |
| Carver,Cody R. | CRC | Senior | 3/10/2023 | Payroll Tax | Revise and revise procedure document outline for RLKS of 1099 customer intake | 1.9 | $395.00 | $750.50 |
| Ferris,Tara | TF | Partner/Principal | 3/10/2023 | Information Reporting | Draft 1099 form | 1.9 | $825.00 | $1,567.50 |
| Hall,Emily Melissa | EMH | Senior | 3/10/2023 | US State and Local Tax | Draft email to FTX regarding TY2023 Q1 estimated payments due by 3/15. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 3/10/2023 | US State and Local Tax | Revise addresses regarding Kroll noticing list | 1.2 | $395.00 | $474.00 |
| Hamano,Taisuke | TH | Senior Manager | 3/10/2023 | Tax Advisory | Translate a sample of annual transaction report into English | 0.4 | $650.00 | $260.00 |
| Hammon,David Lane | DLH | Manager | 3/10/2023 | Non US Tax | Correspondence concerning outstanding FTX/legacy provider contacts | 1.8 | $525.00 | $945.00 |
| Hammon,David Lane | DLH | Manager | 3/10/2023 | Non US Tax | Revise of contact list and leadership summary containing next steps needing to be taken in country | 1.6 | $525.00 | $840.00 |
| Katelas,Andreas | KA | Senior | 3/10/2023 | US International Tax | Analyze mark-to-market tax election and timing requirements | 3.4 | $395.00 | $1,343.00 |
| Katelas,Andreas | KA | Senior | 3/10/2023 | US International Tax | Analysis of digital asset historic transactions | 2.6 | $395.00 | $1,027.00 |
| Lasorsa,Caitlyn | CL | Senior | 3/10/2023 | US Income Tax | Review prior year documents for Clifton Bay FTX entity | 0.3 | $395.00 | $118.50 |
| Li,Chunyang | CL | Senior | 3/10/2023 | Technology | Review weekly status update | 0.4 | $395.00 | $158.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/10/2023 | Payroll Tax | Review earnings codes for TriNet to process expenses regarding Alameda Research pre-petition expenses | 0.4 | $990.00 | $396.00 |
| MacLean,Corrie | CM | Senior | 3/10/2023 | Non US Tax | Update master fee tracking sheet and add/remove scope items, review contact list and update tracking sheets, foreign office communications | 2.9 | $395.00 | $1,145.50 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | US Income Tax | Review of General Ledgers and tax returns provided by RLA | 0.7 | $525.00 | $367.50 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | US Income Tax | Research of VAT tax refunds for foreign entities | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | US Income Tax | Revise statements and schedules for state consolidation rules | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to San Diego, CA | 3.0 | $262.50 | $787.50 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | US Income Tax | Prepare responses re: IRS weekly call | 0.9 | $525.00 | $472.50 |
| Mistler,Brian M | BMM | Manager | 3/10/2023 | US Income Tax | Review of database structures, tables, descriptions, and queries required for income tax reporting and workpapers. | 2.6 | $525.00 | $1,365.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Richardson,Audrey Sarah | ASR | Manager | 3/10/2023 | Information Reporting | Review and revise 1099 FAQ inquiry responses | 1.4 | $525.00 | $735.00 |
| Rüegg,Christoph | CR | Senior | 3/10/2023 | Non US Tax | Review feedbacks and inputs of various teams regarding the Declaration of disinterestedness | 0.8 | $395.00 | $316.00 |
| Rüegg,Christoph | CR | Senior | 3/10/2023 | Non US Tax | Coordinate with EY Finance regarding the Declaration of disinterestedness | 0.3 | $395.00 | $118.50 |
| Rüegg,Christoph | CR | Senior | 3/10/2023 | Non US Tax | Review the due diligence tax questionnaire for CH & FL and prepare final adjustments | 0.7 | $395.00 | $276.50 |
| Schwarzwälder,Christian | CS | Senior Manager | 3/10/2023 | Non US Tax | Review information provided in DD Questionnaires for Switzerland and Liechtenstein and determine if out of scope in connection with the transfer of tax compliance services from FTX to EY | 0.7 | $650.00 | $455.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/10/2023 | US Income Tax | Analyze SOFA tax disclosures | 0.7 | $600.00 | $420.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/10/2023 | US Income Tax | Written correspondence with EY state and local team re: 3/15 extensions and payments | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/10/2023 | US Income Tax | Written correspondence with EY partnership team and J. Chan (FTX) re: Clifton Bay FTX entity investments (for 3/15 extension filings) | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/10/2023 | US Income Tax | Written correspondence with EY Japan desk re: translation of Japanese customer transaction documents | 0.6 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 3/10/2023 | Payroll Tax | Revise notice worksheets for Employment Tax notice resolution and review | 0.8 | $395.00 | $316.00 |
| Sun,Yuchen | YS | Senior | 3/10/2023 | US State and Local Tax | Revise workpaper regarding NYS/C MFIs for combined groups | 1.6 | $395.00 | $632.00 |
| Sun,Yuchen | YS | Senior | 3/10/2023 | US State and Local Tax | Research tax rates for San Francisco, Los Angeles, and Oakland regarding potential updates | 2.9 | $395.00 | $1,145.50 |
| Sun,Yuchen | YS | Senior | 3/10/2023 | US State and Local Tax | Revise the workpaper for TY2021 regarding San Francisco, Los Angeles and Oakland taxes | 1.8 | $395.00 | $711.00 |
| Toi,Sarah Massey | SMT | Partner/Principal | 3/10/2023 | US State and Local Tax | Correspondence regarding unclaimed property considerations | 0.6 | $825.00 | $495.00 |
| Wong,Maddie | WM | Staff | 3/10/2023 | US Income Tax | Prepare draft summary of EIN's and addresses to entities in OIT | 0.8 | $225.00 | $180.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/10/2023 | Payroll Tax | Prepare for meeting to discuss employment tax state account portals access | 0.4 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 3/10/2023 | US State and Local Tax | Review locality tax workpaper for other tax year | 1.6 | $525.00 | $840.00 |
| Zheng,Eva | EZ | Manager | 3/10/2023 | US State and Local Tax | Review 3/15 return/estimates due | 1.6 | $525.00 | $840.00 |
| Zheng,Eva | EZ | Manager | 3/10/2023 | US State and Local Tax | Research NY Form CT-51 and provide filing instruction to prepare the form | 0.9 | $525.00 | $472.50 |
| Goel,Utkarsh | UG | Manager | 3/10/2023 | Liquidation Activities | Call with FTX Japan regarding Quoine India. EY attendees: G. Jain, S. Venkataraman, and U. Goel | 0.4 | $400.00 | $160.00 |
| Goel,Utkarsh | UG | Manager | 3/10/2023 | Liquidation Activities | Internal discussions regarding clarifications requested on Chapter 11 process vs India law. EY attendees: S. Venkataraman and U. Goel | 0.5 | $400.00 | $200.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/10/2023 | Liquidation Activities | Call with FTX Japan regarding Quoine India. EY attendees: G. Jain, S. Venkataraman, and U. Goel | 0.4 | $550.00 | $220.00 |
| Maiello,Rob | RM | Consultant | 3/10/2023 | Liquidation Activities | Call to review details from legal council counsel meeting on liquidations in Europe during Chapter 11 proceeding. EY attendees: N. Bugden, F. ORiain, and R. Maiello | 0.5 | $445.00 | $222.50 |
| Maiello,Rob | RM | Consultant | 3/10/2023 | Liquidation Activities | Call to discuss findings and summary output with respect to legal issues pertaining to dual jurisdiction insolvency proceedings. EY attendees: F. ORiain and R. Maiello | 1.5 | $445.00 | $667.50 |
| Maiello,Rob | RM | Consultant | 3/10/2023 | Liquidation Activities | Prepare summary of international legal counsel retained by FTX | 1.2 | $445.00 | $534.00 |
| ORiain,Fionn | ORF | Manager | 3/10/2023 | Liquidation Activities | Call to review details from legal council counsel meeting on liquidations in Europe during Chapter 11 proceeding. EY attendees: N. Bugden, F. ORiain, and R. Maiello | 0.5 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 3/10/2023 | Liquidation Activities | Call to discuss findings and summary output with respect to legal issues pertaining to dual jurisdiction insolvency proceedings. EY attendees: F. ORiain and R. Maiello | 1.5 | $725.00 | $1,087.50 |
| ORiain,Fionn | ORF | Manager | 3/10/2023 | Liquidation Activities | Review documentation on legal counsel and liquidation issues | 2.2 | $725.00 | $1,595.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/10/2023 | Liquidation Activities | Review the potential impact of Chapter 11 continuing during MVL, including relevant Regulations | 2.6 | $990.00 | $2,574.00 |
| Venkataraman,Siddharth | SV | Manager | 3/10/2023 | Liquidation Activities | Call with FTX Japan regarding Quoine India. EY attendees: G. Jain, S. Venkataraman, and U. Goel | 0.4 | $400.00 | $160.00 |
| Venkataraman,Siddharth | SV | Manager | 3/10/2023 | Liquidation Activities | Internal discussions regarding clarifications requested on Chapter 11 process vs India law. EY attendees: S. Venkataraman and U. Goel | 0.5 | $400.00 | $200.00 |
| Venkataraman,Siddharth | SV | Manager | 3/10/2023 | Liquidation Activities | Review list of clarifications and preliminary information requirements in preparation for the management call | 0.3 | $400.00 | $120.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Assess local jurisdiction legal coverage to support potential liquidation proceedings | 0.6 | $900.00 | $540.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Review cross border insolvency regulations | 2.3 | $900.00 | $2,070.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Correspondence with A&M re: FTX legal entity clarifications | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Review precedent cases with foreign liquidations under chapter 11 | 3.2 | $900.00 | $2,880.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Call to discuss liquidation precedence prior to plan confirmation. EY attendees: N. Bugden and F. ORiain | 0.2 | $900.00 | $180.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Call to review details from legal council counsel meeting on liquidations in Europe during Chapter 11 proceeding. EY attendees: N. Bugden, F. ORiain, and R. Maiello | 0.5 | $900.00 | $450.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/10/2023 | Liquidation Activities | Call with FTX management India to discuss historic operations of entity and pre liquidation issues | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/10/2023 | Liquidation Activities | Correspondence with team re findings and research Uncitral concerns raised | 1.6 | $850.00 | $1,360.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/10/2023 | Liquidation Activities | Discussion re: response to S&C on the issue of dismissal from Ch 11 for Liquidating entities. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.3 | $850.00 | $255.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/10/2023 | Liquidation Activities | Discussion re: response to S&C on the issue of dismissal from Ch 11 for Liquidating entities. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.3 | $900.00 | $270.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/10/2023 | Liquidation Activities | Discussion re: response to S&C on the issue of dismissal from Ch 11 for Liquidating entities. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.3 | $1,150.00 | $345.00 |
| ORiain,Fionn | ORF | Manager | 3/10/2023 | Liquidation Activities | Call to discuss liquidation precedence prior to plan confirmation. EY attendees: N. Bugden and F. ORiain | 0.2 | $725.00 | $145.00 |
| ORiain,Fionn | ORF | Manager | 3/10/2023 | Liquidation Activities | Discussion re: response to S&C on the issue of dismissal from Ch 11 for Liquidating entities. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.3 | $725.00 | $217.50 |
| Interiano,Gerardo Alexander | GAI | Staff | 3/11/2023 | US Income Tax | Prepare draft of the tax extension form | 2.6 | $225.00 | $585.00 |
| Lasorsa,Caitlyn | CL | Senior | 3/11/2023 | US Income Tax | Prepare the GS locator set-up for FTX | 0.2 | $395.00 | $79.00 |
| Zheng,Eva | EZ | Manager | 3/11/2023 | US State and Local Tax | Revise Q1 workpaper | 1.2 | $525.00 | $630.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Zhu,Philip | PZ | Senior | 3/11/2023 | Tax Advisory | Perform legal search regarding the company's tax matter | 3.1 | $395.00 | $1,224.50 |
| Hall,Emily Melissa | EMH | Senior | 3/12/2023 | US State and Local Tax | Internal call to discuss estimated Q1-2023 state and local tax payments due 3/15/2023 and walk through state filing positions from tax year 2021. EY attendees: T. Shea, M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.8 | $395.00 | $316.00 |
| Mistler,Brian M | BMM | Manager | 3/12/2023 | US Income Tax | Internal call to discuss estimated Q1-2023 state and local tax payments due 3/15/2023 and walk through state filing positions from tax year 2021. EY attendees: T. Shea, M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.8 | $525.00 | $420.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/12/2023 | US State and Local Tax | Internal call to discuss estimated Q1-2023 state and local tax payments due 3/15/2023 and walk through state filing positions from tax year 2021. EY attendees: T. Shea, M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.8 | $650.00 | $520.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/12/2023 | US Income Tax | Internal call to discuss estimated Q1-2023 state and local tax payments due 3/15/2023 and walk through state filing positions from tax year 2021. EY attendees: T. Shea, M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.8 | $825.00 | $660.00 |
| Zheng,Eva | EZ | Manager | 3/12/2023 | US State and Local Tax | Internal call to discuss estimated Q1-2023 state and local tax payments due 3/15/2023 and walk through state filing positions from tax year 2021. EY attendees: T. Shea, M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.8 | $525.00 | $420.00 |
| Ancona,Christopher | CA | Senior | 3/12/2023 | Project Management Office Transition | Correspondence with workstream leads and updating the Project Management Office status tracker | 1.9 | $395.00 | $750.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/12/2023 | Technology | Revise the technology requirements for the Azure Data Transfer tax workstreams that need to be captured to supplement FTX tax deliverables | 1.8 | $825.00 | $1,485.00 |
| Lasorsa,Caitlyn | CL | Senior | 3/12/2023 | US Income Tax | Prepare the GS locator set-up for FTX | 0.3 | $395.00 | $118.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/12/2023 | US Income Tax | Review of specific entity Schedules and Statements and preliminary review of tax notes and disclosures | 2.2 | $825.00 | $1,815.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/12/2023 | Payroll Tax | Review and revise the 1099 customer and vendor inquiry intake procedure documentation and preparation of responses | 1.7 | $525.00 | $892.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/12/2023 | Payroll Tax | Prepare meeting agenda items for discussion with FTX leadership regarding IRS Audit items | 1.2 | $525.00 | $630.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/13/2023 | Payroll Tax | Meeting to prepare for US payroll tax items to discuss with FTX's Chief Administrative Officer, including IRS audit considerations, expense reimbursement analysis, 1099 intake process and procedures, federal, state and local transcript reviews. EY attendees: J. DeVincenzo and K. Wrenn | 1.1 | $775.00 | $852.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/13/2023 | Payroll Tax | Meeting to prepare for US payroll tax items to discuss with FTX's Chief Administrative Officer, including IRS audit considerations, expense reimbursement analysis, 1099 intake process and procedures, federal, state and local transcript reviews. EY attendees: J. DeVincenzo and K. Wrenn | 1.1 | $525.00 | $577.50 |
| Berman,Jake | JB | Senior Manager | 3/13/2023 | US Income Tax | Meeting with EY federal and employment tax team to discuss current IRS audit items and updates. EY attendees: J. DeVincenzo, C. Ellenson, B. Mistler, J. Berman, T. Shea, and K. Wrenn | 0.3 | $650.00 | $195.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/13/2023 | Payroll Tax | Meeting with EY federal and employment tax team to discuss current IRS audit items and updates. EY attendees: J. DeVincenzo, C. Ellenson, B. Mistler, J. Berman, T. Shea, and K. Wrenn | 0.3 | $775.00 | $232.50 |
| Ellenson,Cory | CE | Senior Manager | 3/13/2023 | IRS Audit Matters | Meeting with EY federal and employment tax team to discuss current IRS audit items and updates. EY attendees: J. DeVincenzo, C. Ellenson, B. Mistler, J. Berman, T. Shea, and K. Wrenn | 0.3 | $650.00 | $195.00 |
| Mistler,Brian M | BMM | Manager | 3/13/2023 | US Income Tax | Meeting with EY federal and employment tax team to discuss current IRS audit items and updates. EY attendees: J. DeVincenzo, C. Ellenson, B. Mistler, J. Berman, T. Shea, and K. Wrenn | 0.3 | $525.00 | $157.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/13/2023 | US Income Tax | Meeting with EY federal and employment tax team to discuss current IRS audit items and updates. EY attendees: J. DeVincenzo, C. Ellenson, B. Mistler, J. Berman, T. Shea, and K. Wrenn | 0.3 | $825.00 | $247.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/13/2023 | Payroll Tax | Meeting with EY federal and employment tax team to discuss current IRS audit items and updates. EY attendees: J. DeVincenzo, C. Ellenson, B. Mistler, J. Berman, T. Shea, and K. Wrenn | 0.3 | $525.00 | $157.50 |
| Carver,Cody R. | CRC | Senior | 3/13/2023 | Payroll Tax | Internal call to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn and C. Carver | 1.0 | $395.00 | $395.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/13/2023 | Payroll Tax | Internal call to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn and C. Carver | 1.0 | $525.00 | $525.00 |
| Carver,Cody R. | CRC | Senior | 3/13/2023 | Payroll Tax | Internal call to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn, A. Richardson, and C. Carver | 0.5 | $395.00 | $197.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/13/2023 | Information Reporting | Internal call to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn, A. Richardson, and C. Carver | 0.5 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/13/2023 | Payroll Tax | Internal call to discuss procedure updates for intake and tracking of 1099/customer requests. EY attendees: K. Wrenn, A. Richardson, and C. Carver | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 3/13/2023 | Tax Advisory | Internal meeting to discuss latest updates from RLA and related mark to market tax elections. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/13/2023 | Tax Advisory | Internal meeting to discuss latest updates from RLA and related mark to market tax elections. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/13/2023 | US International Tax | Internal meeting to discuss latest updates from RLA and related mark to market tax elections. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/13/2023 | Tax Advisory | Internal meeting to discuss latest updates from RLA and related mark to market tax elections. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $990.00 | $495.00 |
| Choudary,Hira | HC | Staff | 3/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 3/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/13/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $825.00 | $660.00 |
| MacLean,Corrie | CM | Senior | 3/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Staromiejska,Kinga | KS | Manager | 3/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Choudary,Hira | HC | Staff | 3/13/2023 | Non US Tax | Meeting to discuss OGM set up and EYI checklist. EY attendees: D. Hammon, K. Goyeneche, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |
| Goyeneche,Katherine | KG | Senior | 3/13/2023 | Non US Tax | Meeting to discuss OGM set up and EYI checklist. EY attendees: D. Hammon, K. Goyeneche, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Hammon,David Lane | DLH | Manager | 3/13/2023 | Non US Tax | Meeting to discuss OGM set up and EYI checklist. EY attendees: D. Hammon, K. Goyeneche, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| MacLean,Corrie | CM | Senior | 3/13/2023 | Non US Tax | Meeting to discuss OGM set up and EYI checklist. EY attendees: D. Hammon, K. Goyeneche, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| MacLean,Corrie | CM | Senior | 3/13/2023 | Non US Tax | Meeting to review fee confirmations from EY foreign offices and next steps. EY attendees: K. Staromiejska and C. MacLean | 1.0 | $395.00 | $395.00 |
| Staromiejska,Kinga | KS | Manager | 3/13/2023 | Non US Tax | Meeting to review fee confirmations from EY foreign offices and next steps. EY attendees: K. Staromiejska and C. MacLean | 1.0 | $525.00 | $525.00 |
| Mistler,Brian M | BMM | Manager | 3/13/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss Azure data transfer. EY attendees: C. Cavusoglu, D. Jena, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/13/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss Azure data transfer. EY attendees: C. Cavusoglu, D. Jena, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Jena,Deepak | DJ | Manager | 3/13/2023 | Meetings with Other Advisors | Call with C. Cipione (AlixPartners) to discuss Azure data transfer. EY attendees: C. Cavusoglu, D. Jena, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 3/13/2023 | US Income Tax | Call to discuss tax data sources for ingestion. EY attendees: K. Gundu, B. Mistler, and C. Li | 0.5 | $525.00 | $262.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/13/2023 | Technology | Call to discuss tax data sources for ingestion. EY attendees: K. Gundu, B. Mistler, and C. Li | 0.5 | $650.00 | $325.00 |
| Li,Chunyang | CL | Senior | 3/13/2023 | Technology | Call to discuss tax data sources for ingestion. EY attendees: K. Gundu, B. Mistler, and C. Li | 0.5 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 3/13/2023 | US State and Local Tax | Internal call to discuss state and local tax filing obligations for Good Luck Games, LLC FTX entities. EY attendees: M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.4 | $395.00 | $158.00 |
| Mistler,Brian M | BMM | Manager | 3/13/2023 | US Income Tax | Internal call to discuss state and local tax filing obligations for Good Luck Games, LLC FTX entities. EY attendees: M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.4 | $525.00 | $210.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/13/2023 | US State and Local Tax | Internal call to discuss state and local tax filing obligations for Good Luck Games, LLC FTX entities. EY attendees: M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.4 | $650.00 | $260.00 |
| Zheng,Eva | EZ | Manager | 3/13/2023 | US State and Local Tax | Internal call to discuss state and local tax filing obligations for Good Luck Games, LLC FTX entities. EY attendees: M. Musano, B. Mistler, E. Zheng, and E. Hall | 0.4 | $525.00 | $210.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/13/2023 | US State and Local Tax | EY internal call to discuss outstanding FTX claims and updates to be made to the claims log going forward. EY attendees: D. Johnson, N. Flagg, and K. Gatt | 0.5 | $775.00 | $387.50 |
| Gatt,Katie | KG | Senior Manager | 3/13/2023 | US State and Local Tax | EY internal call to discuss outstanding FTX claims and updates to be made to the claims log going forward. EY attendees: D. Johnson, N. Flagg, and K. Gatt | 0.5 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/13/2023 | US State and Local Tax | EY internal call to discuss outstanding FTX claims and updates to be made to the claims log going forward. EY attendees: D. Johnson, N. Flagg, and K. Gatt | 0.5 | $225.00 | $112.50 |
| Ancona,Christopher | CA | Senior | 3/13/2023 | Project Management Office Transition | Review and updating the Project Management Status Tracker | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 3/13/2023 | Project Management Office Transition | Review and follow-up on Project Management Office deliverables from each of the workstreams | 1.1 | $395.00 | $434.50 |
| Bailey,Doug | DB | Partner/Principal | 3/13/2023 | Tax Advisory | Evaluate procedural options for method of accounting related to digital assets | 1.6 | $825.00 | $1,320.00 |
| Berman,Jake | JB | Senior Manager | 3/13/2023 | US Income Tax | Prepare Q1 estimate calculations for the first quarter of 2023 for Alameda Research FTX related entities. | 0.6 | $650.00 | $390.00 |
| Berrette,Sandrine | SB | Senior Manager | 3/13/2023 | Payroll Tax | Creation of the company in our payroll software, review of the population, of the taxability of the diverse wage types, understanding of the specificities and of the reporting required. | 2.7 | $650.00 | $1,755.00 |
| Bost,Anne | BA | Managing Director | 3/13/2023 | Transfer Pricing | Review and respond to email correspondence | 0.7 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 3/13/2023 | Transfer Pricing | Correspondence re: potential transfer pricing support in certain non-US jurisdictions | 0.7 | $775.00 | $542.50 |
| Carver,Cody R. | CRC | Senior | 3/13/2023 | Payroll Tax | Revise the procedure update on Forms 1099 intake tool and requests for 2022 Vendor, Customer and Non-employee compensation. | 0.9 | $395.00 | $355.50 |
| Carver,Cody R. | CRC | Senior | 3/13/2023 | Payroll Tax | Revise the procedure update on Forms 1099 intake tool and requests for 2022 Vendor, Customer and Non-employee compensation. | 0.8 | $395.00 | $316.00 |
| Carver,Cody R. | CRC | Senior | 3/13/2023 | Payroll Tax | Review and revise the procedure update on Forms 1099 intake tool and requests for 2022 Vendor, Customer and Non-employee compensation. | 2.9 | $395.00 | $1,145.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/13/2023 | Technology | Review Azure Data Transfer approach and integration to EY data lake house | 1.2 | $825.00 | $990.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/13/2023 | Payroll Tax | Review IRS correspondence regarding the IRS Employment Tax Audits. | 0.6 | $775.00 | $465.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/13/2023 | Payroll Tax | Review and revise the agenda for discussion with FTX regarding employment tax audits, employment tax accounts and 1099 status issues. | 1.1 | $775.00 | $852.50 |
| Ellenson,Cory | CE | Senior Manager | 3/13/2023 | IRS Audit Matters | Call with IRS team re employment tax audit | 0.1 | $650.00 | $65.00 |
| Ferris,Tara | TF | Partner/Principal | 3/13/2023 | Information Reporting | Review and provide commentary regarding 1099 intake | 1.9 | $825.00 | $1,567.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/13/2023 | US State and Local Tax | Correspondence regarding preparing schedules on historical tax filing disclosure requirements | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/13/2023 | US State and Local Tax | Correspondence re: tax disclosures for the Schedules | 0.2 | $775.00 | $155.00 |
| Haas,Zach | ZH | Senior Manager | 3/13/2023 | US Income Tax | Extension research and review | 1.2 | $650.00 | $780.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 3/13/2023 | US State and Local Tax | Analyze validation notes for the notices that the state and local team have called jurisdictions to inquire about | 2.1 | $395.00 | $829.50 |
| Hammon,David Lane | DLH | Manager | 3/13/2023 | Non US Tax | Revise of KT tracker, leadership summary and entity details file | 3.6 | $525.00 | $1,890.00 |
| Hammon,David Lane | DLH | Manager | 3/13/2023 | Non US Tax | Correspondence with EY member firms concerning the transfer of tax compliance services from FTX to EY | 2.6 | $525.00 | $1,365.00 |
| Interiano,Gerardo Alexander | GAI | Staff | 3/13/2023 | US Income Tax | Revise the draft tax extension form | 0.9 | $225.00 | $202.50 |
| Katelas,Andreas | KA | Senior | 3/13/2023 | Tax Advisory | Revise the mark to market tax election outline for discussion purposes. | 2.4 | $395.00 | $948.00 |
| Lasorsa,Caitlyn | CL | Senior | 3/13/2023 | US Income Tax | Prepare and review the Clifton Bay FTX entity Fed Extension | 1.3 | $395.00 | $513.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to Dallas, TX | 6.0 | $495.00 | $2,970.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/13/2023 | Payroll Tax | Review and evaluation of response to questions from Forms 1099 recipients and intake of information | 1.2 | $990.00 | $1,188.00 |
| MacLean,Corrie | CM | Senior | 3/13/2023 | Non US Tax | Review and revise foreign office fee confirmation updates and tracking sheets | 1.1 | $395.00 | $434.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/13/2023 | US State and Local Tax | Review of all 3/15 first quarter estimated filings, forms, and calculations for tax year 2021 | 0.7 | $650.00 | $455.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/13/2023 | US State and Local Tax | Correspondence with FTX regarding the 3/15 state and local estimates for tax year 2023, including NY mandatory first installment. | 0.2 | $650.00 | $130.00 |
| Odermatt,Jasmin | JO | Staff | 3/13/2023 | Non US Tax | Correspondence regarding client Abacus datasave | 1.3 | $225.00 | $292.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/13/2023 | Information Reporting | Prepare draft response to 1099 questions | 0.9 | $525.00 | $472.50 |
| Rüegg,Christoph | CR | Senior | 3/13/2023 | Non US Tax | Revise the Declaration of disinterestedness | 1.8 | $395.00 | $711.00 |
| Rüegg,Christoph | CR | Senior | 3/13/2023 | Non US Tax | Summarize VAT future to dos and pricing discussions with team | 0.3 | $395.00 | $118.50 |
| Rumford,Neil | NR | National Partner/Principal | 3/13/2023 | Non US Tax | Revise DD Questionnaire (FTX (Gib) Ltd) in light of more recent info | 0.8 | $990.00 | $792.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/13/2023 | US Income Tax | Review of SOFA disclosures for federal and state income taxes, federal and state attributes, and notices | 1.9 | $600.00 | $1,140.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/13/2023 | US Income Tax | Analyze tax elections made for filing entities in Alameda Silo FTX entities for period 2018-2021 | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/13/2023 | US State and Local Tax | Review of March 15 state extensions and required payments | 0.4 | $600.00 | $240.00 |
| Sethi,Navin | NS | Partner/Principal | 3/13/2023 | US Income Tax | Call with Robert Lee (prior CPA firm) RLA to determine which returns have been filed and identifying those still required to be filed | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/13/2023 | US Income Tax | Review of 3/15 state extensions and tax payments | 1.4 | $825.00 | $1,155.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Dallas, TX | 3.0 | $412.50 | $1,237.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/13/2023 | US Income Tax | Internal written correspondence on tax disclosures for Statements & Schedules with EY team | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/13/2023 | US Income Tax | Final review, updates and submission of tax disclosures for Statements & Schedules | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/13/2023 | US Income Tax | Updates to 1099 intake process document re: customer transaction data for 2022 tax reporting season | 1.3 | $825.00 | $1,072.50 |
| Stamper,Jace Allen | JAS | Senior Manager | 3/13/2023 | US State and Local Tax | Correspondence with the Tennessee Department of Revenue regarding assessment, power of attorney, and steps to resolve | 0.4 | $650.00 | $260.00 |
| Stillman,Will | WS | Staff | 3/13/2023 | US State and Local Tax | Prepare form NY CT-51 for new FTX Filing group | 0.6 | $225.00 | $135.00 |
| Sun,Yuchen | YS | Senior | 3/13/2023 | US State and Local Tax | Prepare 3/15 tax estimate and extension forms through OIT. | 3.2 | $395.00 | $1,264.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Correspondence regarding setting up a kick off call for the purpose of the tax due diligence on Innovatia Ltd. | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Call with local external accountants regarding status of providing services to Innovatia Ltd. | 0.2 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Correspondence regarding contacting Innovatia following the response of the local accountants. | 0.2 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Review information in the Virtual Data Base for Innovatia Ltd. | 0.7 | $525.00 | $367.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Review the Cypriot Registrar of Companies in order to ascertain whether the Innovatia Limited filed its annual returns (Form HE32) and audited financial statements | 1.1 | $525.00 | $577.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Review of audited Financial Statements of Innovatia Limited for the years 2016 - 2019 for the purpose of preparing the Request For Information (RFI) list. | 0.9 | $525.00 | $472.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/13/2023 | Non US Tax | Prepare the direct tax RFI for Innovatia Ltd for the purpose of the tax due diligence. | 0.4 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/13/2023 | Payroll Tax | Revise US employment tax agenda preparation for onsite meeting at FTX to discuss federal and state transcript reviews, documentation and global payroll tax items | 2.3 | $525.00 | $1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/13/2023 | Payroll Tax | Revise 1099 vendor/customer intake procedures based on leadership feedback and review | 2.7 | $525.00 | $1,417.50 |
| Zheng,Eva | EZ | Manager | 3/13/2023 | US State and Local Tax | Review forms and prepare email correspondence | 1.7 | $525.00 | $892.50 |
| Müsker,Philipp | MP | Senior Manager | 3/13/2023 | Liquidation Activities | Call regarding issues pertaining to FTX Germany; employment law proceedings, subordination of intercompany debt, funding requirement and current cash balances Germany. EY attendees: P. Musker, N. Bugden, and F. ORiain | 1.0 | $650.00 | $650.00 |
| ORiain,Fionn | ORF | Manager | 3/13/2023 | Liquidation Activities | Call regarding issues pertaining to FTX Germany; employment law proceedings, subordination of intercompany debt, funding requirement and current cash balances Germany. EY attendees: P. Musker, N. Bugden, and F. ORiain | 1.0 | $725.00 | $725.00 |
| ORiain,Fionn | ORF | Manager | 3/13/2023 | Liquidation Activities | Call regarding Swiss entities - further understanding of open tax matters, bookkeeping issues and any updates with respect liquidation planning. EY attendees: F. ORiain and K. Staromiejska | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/13/2023 | Liquidation Activities | Correspondence with EY India regarding bank balances & file review with respect of Asian FTX entities. | 2.1 | $725.00 | $1,522.50 |
| ORiain,Fionn | ORF | Manager | 3/13/2023 | Liquidation Activities | Correspondence with EY Switzerland regarding status and information requests for liquidation matters | 0.7 | $725.00 | $507.50 |
| Staromiejska,Kinga | KS | Manager | 3/13/2023 | Non US Tax | Call regarding Swiss entities - further understanding of open tax matters, bookkeeping issues and any updates with respect liquidation planning. EY attendees: F. ORiain and K. Staromiejska | 0.6 | $525.00 | $315.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Correspondence with EY Cyprus re: auditor requests | 0.4 | $900.00 | $360.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Call with EY Tax team to discuss S&C request re: FTX Europe AG | 0.5 | $900.00 | $450.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Analyze detailed financials and employee list of FTX Europe AG | 1.3 | $900.00 | $1,170.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Prepare analysis for and correspondence with S&C re: known intercompany liabilities tax issues | 0.7 | $900.00 | $630.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Review available financial information for Cyprus entities | 0.7 | $900.00 | $630.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Discussion re: intercompany liabilities held by liquidation list entities and notable missing information. EY attendees: B. Richards and N. Bugden | 0.6 | $900.00 | $540.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/13/2023 | Liquidation Activities | Discussion re: intercompany liabilities held by liquidation list entities and notable missing information. EY attendees: B. Richards and N. Bugden | 0.6 | $1,150.00 | $690.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/13/2023 | Liquidation Activities | Call regarding issues pertaining to FTX Germany; employment law proceedings, subordination of intercompany debt, funding requirement and current cash balances Germany. EY attendees: P. Musker, N. Bugden, and F. ORiain | 1.0 | $900.00 | $900.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall | 0.2 | $775.00 | $155.00 |
| Gatt,Katie | KG | Senior Manager | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall | 0.2 | $650.00 | $130.00 |
| Hall,Emily Melissa | EMH | Senior | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall | 0.2 | $395.00 | $79.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall | 0.2 | $650.00 | $130.00 |
| Sawyer,David Curtis | DCS | Senior Manager | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall | 0.2 | $650.00 | $130.00 |
| Ancona,Christopher | CA | Senior | 3/14/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/14/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/14/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/14/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Bost,Anne | BA | Managing Director | 3/14/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Ellenson,Cory | CE | Senior Manager | 3/14/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/14/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 3/14/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/14/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 3/14/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/14/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Katelas,Andreas | KA | Senior | 3/14/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 3/14/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/14/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/14/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/14/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 3/14/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/14/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/14/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/14/2023 | Information Reporting | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/14/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Soderman,Kathy | KS | Managing Director | 3/14/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Staromiejska,Kinga | KS | Manager | 3/14/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Carver,Cody R. | CRC | Senior | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099/Customer Inquiry Intake Procedures and Response FAQs.  EY attendees: K. Lowery, J. DeVincenzo, T. Shea, K. Wrenn, M. Hamilton, and C. Carver | 1.3 | $395.00 | $513.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099/Customer Inquiry Intake Procedures and Response FAQs.  EY attendees: K. Lowery, J. DeVincenzo, T. Shea, K. Wrenn, M. Hamilton, and C. Carver | 1.3 | $775.00 | $1,007.50 |
| Hamilton,Mary Catherine | MCH | Senior | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099/Customer Inquiry Intake Procedures and Response FAQs.  EY attendees: K. Lowery, J. DeVincenzo, T. Shea, K. Wrenn, M. Hamilton, and C. Carver | 1.3 | $395.00 | $513.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099/Customer Inquiry Intake Procedures and Response FAQs.  EY attendees: K. Lowery, J. DeVincenzo, T. Shea, K. Wrenn, M. Hamilton, and C. Carver | 1.3 | $990.00 | $1,287.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099/Customer Inquiry Intake Procedures and Response FAQs.  EY attendees: K. Lowery, J. DeVincenzo, T. Shea, K. Wrenn, M. Hamilton, and C. Carver | 1.3 | $825.00 | $1,072.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) and L. Barrios (RLKS) to discuss 1099/Customer Inquiry Intake Procedures and Response FAQs.  EY attendees: K. Lowery, J. DeVincenzo, T. Shea, K. Wrenn, M. Hamilton, and C. Carver | 1.3 | $525.00 | $682.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) to discuss IRS US Employment Tax Audit, Expense Reimbursement Analysis, Employment Tax Account Transcript Review & Notice Support, State & Local Employment Tax Account Transcript Review and Global Payroll Support. EY attendees: K. Lowery, J. DeVincenzo, and M. Hamilton | 1.1 | $775.00 | $852.50 |
| Hamilton,Mary Catherine | MCH | Senior | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) to discuss IRS US Employment Tax Audit, Expense Reimbursement Analysis, Employment Tax Account Transcript Review & Notice Support, State & Local Employment Tax Account Transcript Review and Global Payroll Support. EY attendees: K. Lowery, J. DeVincenzo, and M. Hamilton | 1.1 | $395.00 | $434.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/14/2023 | Meetings with Management | Call with K. Schultea (FTX) to discuss IRS US Employment Tax Audit, Expense Reimbursement Analysis, Employment Tax Account Transcript Review & Notice Support, State & Local Employment Tax Account Transcript Review and Global Payroll Support. EY attendees: K. Lowery, J. DeVincenzo, and M. Hamilton | 1.1 | $990.00 | $1,089.00 |
| Ancona,Christopher | CA | Senior | 3/14/2023 | Fee/Employment Applications | Meeting to discuss the January fee application for submission to the Debtor's Counsel. EY attendees: C. Ancona and D. Neziroski | 0.5 | $395.00 | $197.50 |
| Neziroski,David | DN | Associate | 3/14/2023 | Fee/Employment Applications | Meeting to discuss the January fee application for submission to the Debtor's Counsel. EY attendees: C. Ancona and D. Neziroski | 0.5 | $365.00 | $182.50 |
| Davis,Kathleen F. | KFD | Manager | 3/14/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss property tax updates and corporate tax updates. EY attendees: N. Flagg, K. Gatt, K. Davis, D. Johnson, and E. Hall | 0.3 | $525.00 | $157.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/14/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss property tax updates and corporate tax updates. EY attendees: N. Flagg, K. Gatt, K. Davis, D. Johnson, and E. Hall | 0.3 | $775.00 | $232.50 |
| Gatt,Katie | KG | Senior Manager | 3/14/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss property tax updates and corporate tax updates. EY attendees: N. Flagg, K. Gatt, K. Davis, D. Johnson, and E. Hall | 0.3 | $650.00 | $195.00 |
| Hall,Emily Melissa | EMH | Senior | 3/14/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss property tax updates and corporate tax updates. EY attendees: N. Flagg, K. Gatt, K. Davis, D. Johnson, and E. Hall | 0.3 | $395.00 | $118.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/14/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss property tax updates and corporate tax updates. EY attendees: N. Flagg, K. Gatt, K. Davis, D. Johnson, and E. Hall | 0.3 | $225.00 | $67.50 |
| Bailey,Doug | DB | Partner/Principal | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katelas,Andreas | KA | Senior | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | Meetings with Other Advisors | External meeting with B. Seaway (A&M) and K. Jacobs (A&M) to discuss weekly tax technical updates including mark-to-market tax elections. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/14/2023 | Tax Advisory | Internal meeting to discuss mark-to-market tax elections and alternative methods. EY attendees: B. Mistler, S. Weiler, T. Shea, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 3/14/2023 | US Income Tax | Internal meeting to discuss mark-to-market tax elections and alternative methods. EY attendees: B. Mistler, S. Weiler, T. Shea, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | US Income Tax | Internal meeting to discuss mark-to-market tax elections and alternative methods. EY attendees: B. Mistler, S. Weiler, T. Shea, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Weiler,Sam P | SPW | Partner/Principal | 3/14/2023 | Tax Advisory | Internal meeting to discuss mark-to-market tax elections and alternative methods. EY attendees: B. Mistler, S. Weiler, T. Shea, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 3/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. Maclean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 3/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. Maclean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/14/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. Maclean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. Maclean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. Maclean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 3/14/2023 | Non US Tax | Meeting to discuss the knowledge transfer tracker updates. EY attendees: C. MacLean and H. Choudary | 0.2 | $225.00 | $45.00 |
| MacLean,Corrie | CM | Senior | 3/14/2023 | Non US Tax | Meeting to discuss the knowledge transfer tracker updates. EY attendees: C. MacLean and H. Choudary | 0.2 | $395.00 | $79.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall. | 0.2 | $650.00 | $130.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall. | 0.2 | $775.00 | $155.00 |
| Sawyer,David Curtis | DCS | Senior Manager | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall. | 0.2 | $650.00 | $130.00 |
| Gatt,Katie | KG | Senior Manager | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall. | 0.2 | $650.00 | $130.00 |
| Hall,Emily Melissa | EMH | Senior | 3/14/2023 | US State and Local Tax | Internal meeting to discuss the next steps related to EY National Tax practice group's assistance in sharing the power of attorney letter with jurisdictions for notice purposes. EY attendees: M. Musano, N. Flagg, D. Sawyer, K. Gatt, and E. Hall. | 0.2 | $395.00 | $79.00 |
| Mistler,Brian M | BMM | Manager | 3/14/2023 | US Income Tax | Call to discuss mark to market tax research. EY attendees: B. Mistler and P. Zhu | 0.5 | $525.00 | $262.50 |
| Zhu,Philip | PZ | Senior | 3/14/2023 | US International Tax | Call to discuss mark to market tax research. EY attendees: B. Mistler and P. Zhu | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 3/14/2023 | US Income Tax | Internal call to discuss FTX filing procedures. EY attendees: A. Katelas, S. Weiler, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Katelas,Andreas | KA | Senior | 3/14/2023 | Tax Advisory | Internal call to discuss FTX filing procedures. EY attendees: A. Katelas, S. Weiler, B. Mistler, and J. Berman | 0.5 | $395.00 | $197.50 |
| Weiler,Sam P | SPW | Partner/Principal | 3/14/2023 | Tax Advisory | Internal call to discuss FTX filing procedures. EY attendees: A. Katelas, S. Weiler, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/14/2023 | US Income Tax | Internal call to discuss FTX filing procedures. EY attendees: A. Katelas, S. Weiler, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 3/14/2023 | Project Management Office Transition | Revise the January fee application for submission to the debtor's counsel. | 3.3 | $395.00 | $1,303.50 |
| Ancona,Christopher | CA | Senior | 3/14/2023 | Project Management Office Transition | Revise the Project Management Office slide deck for the Leads touchpoint call | 1.7 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 3/14/2023 | Project Management Office Transition | Correspondence with the various workstream leads on Project Management Office action items | 1.6 | $395.00 | $632.00 |
| Bailey,Doug | DB | Partner/Principal | 3/14/2023 | Tax Advisory | Evaluate procedural options for method of accounting related to digital assets | 2.4 | $825.00 | $1,980.00 |
| Berman,Jake | JB | Senior Manager | 3/14/2023 | US Income Tax | Prepare Q1 estimate calculations for the first quarter of 2023 for Alameda Research FTX related entities. | 0.4 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 3/14/2023 | Transfer Pricing | Analyze valuation of FTT tokens cryptocurrency | 1.3 | $775.00 | $1,007.50 |
| Carver,Cody R. | CRC | Senior | 3/14/2023 | Payroll Tax | Prepare forms 1099 intake tool and requests for 2022 Vendor, Customer and Non-employee compensation. | 3.9 | $395.00 | $1,540.50 |
| Carver,Cody R. | CRC | Senior | 3/14/2023 | Payroll Tax | Correspondence regarding 1099 intake concerns | 1.9 | $395.00 | $750.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/14/2023 | Payroll Tax | Prepare for meeting with FTX's Chief Administration Officer | 0.6 | $775.00 | $465.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/14/2023 | Payroll Tax | Review IRS draft agenda and responses to IRS agent on Etax audits | 0.6 | $775.00 | $465.00 |
| Dulceak,Crystal | CD | Manager | 3/14/2023 | US State and Local Tax | Review summary batch of AR's and review summary of receipts from 3/15 batch | 1.1 | $525.00 | $577.50 |
| Haas,Zach | ZH | Senior Manager | 3/14/2023 | US Income Tax | Reviewing filing extensions of FTX entities ahead of deadline | 0.3 | $650.00 | $195.00 |
| Hall,Emily Melissa | EMH | Senior | 3/14/2023 | US State and Local Tax | Reviewed the FTX state and local tax filings deadlines for tax year 2022 | 2.1 | $395.00 | $829.50 |
| Hammon,David Lane | DLH | Manager | 3/14/2023 | Non US Tax | Correspondence with EY member firms concerning engagement details | 2.1 | $525.00 | $1,102.50 |
| Hammon,David Lane | DLH | Manager | 3/14/2023 | Non US Tax | Correspondence to determine local FTX/legacy provider contacts for EY member firms | 1.4 | $525.00 | $735.00 |
| Hammon,David Lane | DLH | Manager | 3/14/2023 | Non US Tax | Revise contact list, powledge transfer tracker and country analysis file | 3.6 | $525.00 | $1,890.00 |
| Healy,John | JH | Senior Manager | 3/14/2023 | IRS Audit Matters | Notice follow-up and review POAs | 0.8 | $650.00 | $520.00 |
| Huang,Vanesa | VH | Staff | 3/14/2023 | US State and Local Tax | Research annual reporting requirements for AL SOS and create workbook for SOS websites regarding Annual Reports | 1.9 | $225.00 | $427.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/14/2023 | Payroll Tax | Prepare forms 1099 intake tool and requests for 2022 Vendor, Customer and Non-employee compensation. | 3.9 | $990.00 | $3,861.00 |
| MacLean,Corrie | CM | Senior | 3/14/2023 | Non US Tax | Review historical documents received, classify and update master document tracking sheet | 1.9 | $395.00 | $750.50 |
| Madhok,Kishan | KM | Senior Manager | 3/14/2023 | Value Added Tax | Review of VAT fees for global compliance Phase 1 | 0.9 | $650.00 | $585.00 |
| Mesa,Francisco | FM | Senior | 3/14/2023 | Value Added Tax | Prepare summary of next steps | 0.6 | $395.00 | $237.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/14/2023 | US State and Local Tax | Revise 3/15 computations for New York State and New York City based on 2nd proceeding year's liability. | 0.8 | $650.00 | $520.00 |
| Neziroski,David | DN | Associate | 3/14/2023 | Fee/Employment Applications | Confidentiality review of time detail for January | 1.3 | $365.00 | $474.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/14/2023 | Information Reporting | Correspondence related to 1099 inquiries | 0.4 | $525.00 | $210.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/14/2023 | Information Reporting | Research transaction reporting | 0.9 | $525.00 | $472.50 |
| Rüegg,Christoph | CR | Senior | 3/14/2023 | Non US Tax | Review polling answers regarding the Declaration of disinterestedness | 0.2 | $395.00 | $79.00 |
| Santoro,David | DS | Manager | 3/14/2023 | Information Reporting | Research B-notice process | 0.3 | $525.00 | $157.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/14/2023 | US Income Tax | Analyze tax elections made for filing entities in Alameda Silo FTX for period 2018-2021 | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/14/2023 | US Income Tax | Review and coordinate signing of Power of Attorney forms for IRS income and employment tax exam | 0.3 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/14/2023 | US Income Tax | Analyze corporate structure for federal tax treatment | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/14/2023 | US State and Local Tax | Finalize March 15 state extension review for client payment and approval | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | US Income Tax | Written correspondence with N. Molina (FTX) re: 1099 cost basis US reporting requirements for 2022 tax reporting season | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | US Income Tax | Written and verbal/in-person correspondence with M. Cilia (FTX) and EY team regarding 2022 partnership extensions (fed & states) and 3/15 tax filings and payments | 1.9 | $825.00 | $1,567.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | US Income Tax | Written correspondence re: reconciliation of tax motion and payments with A&M and EY team members | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/14/2023 | US Income Tax | Written correspondence re: execution of POAs for IRS audits between M. Cilia (FTX) and EY team members | 1.4 | $825.00 | $1,155.00 |
| Stamper,Jace Allen | JAS | Senior Manager | 3/14/2023 | US State and Local Tax | Correspondence with Tennessee Department of Revenue regarding assessment and steps to resolve | 0.4 | $650.00 | $260.00 |
| Stillman,Will | WS | Staff | 3/14/2023 | US State and Local Tax | Prepare form NY CT-51 for new FTX Filing group and created workpaper for the CT-51 form | 2.3 | $225.00 | $517.50 |
| Sun,Yuchen | YS | Senior | 3/14/2023 | US State and Local Tax | Call OIT regarding validation errors for partnership extension, clear errors and qualify, update NYS MFI to add bank information and re-qualify, and submit for efile and monitor status | 2.3 | $395.00 | $908.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/14/2023 | Non US Tax | Follow-up correspondence for setting up the kick off call for the tax due diligence. | 0.2 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/14/2023 | Non US Tax | Email communication regarding setting up the kick off call. | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/14/2023 | Non US Tax | Correspondence regarding storage space in London with potential assets belonging to Innovatia Ltd. | 0.2 | $525.00 | $105.00 |
| Tyllirou,Christiana | CT | Manager | 3/14/2023 | Information Reporting | Review of ledgers and documents provided of Innovatia Limited for the purpose of preparing the P&L and balance sheet for the year ended 12/31/2022. | 0.9 | $525.00 | $472.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/14/2023 | Payroll Tax | Prepare for meeting with FTX regarding the 1099 customer intake procedures and response FAQs | 2.2 | $525.00 | $1,155.00 |
| Zheng,Eva | EZ | Manager | 3/14/2023 | US State and Local Tax | Review XML for NYS and NYC efile | 0.4 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 3/14/2023 | US State and Local Tax | Review net method for local filings | 0.8 | $525.00 | $420.00 |
| Zhu,Philip | PZ | Senior | 3/14/2023 | Tax Advisory | Consultation with the Federal tax team regarding IRS Case brief | 3.2 | $395.00 | $1,264.00 |
| Amacker,Ariane | AA | Senior Manager | 3/14/2023 | Liquidation Activities | Review correspondence regarding moratorium | 0.8 | $650.00 | $520.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/14/2023 | Liquidation Activities | Correspondence with EY US team regarding Quoine India | 0.3 | $650.00 | $195.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/14/2023 | Liquidation Activities | Analyze bank statements and audited financial statements | 3.3 | $550.00 | $1,815.00 |
| Maiello,Rob | RM | Consultant | 3/14/2023 | Liquidation Activities | Summarize all financial and organizational information regarding Singaporean entities | 0.7 | $445.00 | $311.50 |
| Nertz,Salome | SN | Consultant | 3/14/2023 | Liquidation Activities | Correspondence with EY Switzerland regarding questions on moratorium process in Switzerland | 0.3 | $395.00 | $118.50 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Call with EY Turkey regarding legal proceedings, possibility of appointing a liquidator whilst legal process ongoing, and understanding financial impact of MARSK investigation. EY attendees: F. ORiain and N. Bugden | 1.5 | $725.00 | $1,087.50 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Call with EY NZ regarding the Singaporean insolvency processes and understanding key next steps re appointment of 3rd party liquidator. | 2.6 | $725.00 | $1,885.00 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Correspondence with EY Gibraltar regarding Zubr entity, next steps in Liquidation process and review of timeline for local process. | 3.3 | $725.00 | $2,392.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Correspondence with EY Switzerland regarding provision of services for entities contemplated as part of Swiss Moratorium process and potential impact on local jurisdiction liquidation processes. | 1.2 | $725.00 | $870.00 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Correspondence with S&C regarding Turkish FTX entities. | 3.1 | $725.00 | $2,247.50 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Follow-up correspondence with EY NZ regarding Singaporean entities providing general overview of entities and supporting financial information. | 1.6 | $725.00 | $1,160.00 |
| Perez,Ellen Joy | EJP | Senior | 3/14/2023 | Liquidation Activities | Request for subsequent data from Jan 2023 to date (follow up) | 0.2 | $395.00 | $79.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/14/2023 | Liquidation Activities | Correspondence with ZUBR regarding possible sale of IT equipment | 0.2 | $990.00 | $198.00 |
| Venkataraman,Siddharth | SV | Manager | 3/14/2023 | Liquidation Activities | Review balance sheet and historical cash flows identifying potential implications and questions | 1.2 | $400.00 | $480.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Liquidation Activities | Review onboarding financial package for local team re: Swiss entities | 0.8 | $900.00 | $720.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Liquidation Activities | Call to discuss update on Germany, Cyprus, and Singapore. EY attendees: B. Richards and N. Bugden | 1.6 | $900.00 | $1,440.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/14/2023 | Liquidation Activities | Call to discuss update on Germany, Cyprus, and Singapore. EY attendees: B. Richards and N. Bugden | 1.6 | $1,150.00 | $1,840.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Liquidation Activities | Analyze latest available financial information on Singapore entities including related parties | 1.3 | $900.00 | $1,170.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Chapter 11 Process and Case Management | Call with EY Tax team to align on fee application procedures | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Liquidation Activities | Call to discuss possible Singapore liquidation process. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.5 | $900.00 | $450.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/14/2023 | Liquidation Activities | Call to discuss possible Singapore liquidation process. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.5 | $1,150.00 | $575.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/14/2023 | Liquidation Activities | Call to discuss possible Singapore liquidation process. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.5 | $850.00 | $425.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Liquidation Activities | Call with EY Turkey to discuss status of Turkish entities and potential liquidations. EY attendees: K. Hutchison, N. Bugden, and F. ORiain | 0.6 | $900.00 | $540.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/14/2023 | Liquidation Activities | Call with EY Turkey to discuss status of Turkish entities and potential liquidations. EY attendees: K. Hutchison, N. Bugden, and F. ORiain | 0.6 | $850.00 | $510.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Liquidation Activities | Call with EY Turkey regarding legal proceedings, possibility of appointing a liquidator whilst legal process ongoing, and understanding financial impact of MARSK investigation. EY attendees: F. ORiain and N. Bugden | 1.5 | $900.00 | $1,350.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/14/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Call to discuss possible Singapore liquidation process. EY attendees: K. Hutchison, B. Richards, N. Bugden, and F. ORiain | 0.5 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 3/14/2023 | Liquidation Activities | Call with EY Turkey to discuss status of Turkish entities and potential liquidations. EY attendees: K. Hutchison, N. Bugden, and F. ORiain | 0.6 | $725.00 | $435.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/15/2023 | Payroll Tax | Meeting recapping prior day US employment tax audit discussion and open items. EY attendees: K. Wrenn and K. Lowery | 0.5 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/15/2023 | Payroll Tax | Meeting recapping prior day US employment tax audit discussion and open items. EY attendees: K. Wrenn and K. Lowery | 0.5 | $525.00 | $262.50 |
| Carver,Cody R. | CRC | Senior | 3/15/2023 | Payroll Tax | Internal call to discuss backlog and procedures of logging 1099 inquires for FTX. EY attendees: K. Wrenn, M. Hamilton, and C. Carver | 0.5 | $395.00 | $197.50 |
| Hamilton,Mary Catherine | MCH | Senior | 3/15/2023 | Payroll Tax | Internal call to discuss backlog and procedures of logging 1099 inquires for FTX. EY attendees: K. Wrenn, M. Hamilton, and C. Carver | 0.5 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/15/2023 | Payroll Tax | Internal call to discuss backlog and procedures of logging 1099 inquires for FTX. EY attendees: K. Wrenn, M. Hamilton, and C. Carver | 0.5 | $525.00 | $262.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/15/2023 | Payroll Tax | Meeting to recap client meeting from prior day on US employment tax IRS audit, expense analysis and preparation of upcoming IRS audit agenda review. EY attendees: K. Wrenn and J. DeVincenzo | 1.2 | $775.00 | $930.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/15/2023 | Payroll Tax | Meeting to recap client meeting from prior day on US employment tax IRS audit, expense analysis and preparation of upcoming IRS audit agenda review. EY attendees: K. Wrenn and J. DeVincenzo | 1.2 | $525.00 | $630.00 |
| Ancona,Christopher | CA | Senior | 3/15/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: C. Ancona and D. Neziroski | 0.5 | $395.00 | $197.50 |
| Neziroski,David | DN | Associate | 3/15/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: C. Ancona and D. Neziroski | 0.5 | $365.00 | $182.50 |
| Hammon,David Lane | DLH | Manager | 3/15/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/15/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/15/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/15/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Erdem,Ersin | EE | Partner/Principal | 3/15/2023 | Non US Tax | Meeting with EY Turkey to discuss local NDA. EY attendees: D. Hammon, C. MacLean, E. Erdem, and D. Gursoy | 0.5 | $825.00 | $412.50 |
| Gursoy,Damla | DG | Senior Manager | 3/15/2023 | Non US Tax | Meeting with EY Turkey to discuss local NDA. EY attendees: D. Hammon, C. MacLean, E. Erdem, and D. Gursoy | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 3/15/2023 | Non US Tax | Meeting with EY Turkey to discuss local NDA. EY attendees: D. Hammon, C. MacLean, E. Erdem, and D. Gursoy | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 3/15/2023 | Non US Tax | Meeting with EY Turkey to discuss local NDA. EY attendees: D. Hammon, C. MacLean, E. Erdem, and D. Gursoy | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | JB | Senior Manager | 3/15/2023 | US Income Tax | Call regarding Paper Bird/FTX Trading Item entities. EY attendees: A. Dubroff, D. Bailey, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Bailey,Doug | DB | Partner/Principal | 3/15/2023 | Tax Advisory | Call regarding Paper Bird/FTX Trading Item entities. EY attendees: A. Dubroff, D. Bailey, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 3/15/2023 | US Income Tax | Call regarding Paper Bird/FTX Trading Item entities. EY attendees: A. Dubroff, D. Bailey, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 3/15/2023 | IRS Audit Matters | Call regarding and FTX POAs. EY attendees: C. Ellenson and J. Healy | 0.9 | $650.00 | $585.00 |
| Ellenson,Cory | CE | Senior Manager | 3/15/2023 | IRS Audit Matters | Call regarding and FTX POAs. EY attendees: C. Ellenson and J. Healy | 0.9 | $650.00 | $585.00 |
| Dubroff,Andy | AD | Managing Director | 3/15/2023 | US International Tax | Conference call re: research on tax specific issues with regards to the FTX entities. EY attendees: D. Bailey, K. Simpson, and A. Dubroff | 2.2 | $775.00 | $1,705.00 |
| Bailey,Doug | DB | Partner/Principal | 3/15/2023 | Tax Advisory | Conference call re: research on tax specific issues with regards to the FTX entities. EY attendees: D. Bailey, K. Simpson, and A. Dubroff | 2.2 | $825.00 | $1,815.00 |
| Simpson,Kirsten | KS | National Partner/Principal | 3/15/2023 | US International Tax | Conference call re: research on tax specific issues with regards to the FTX entities. EY attendees: D. Bailey, K. Simpson, and A. Dubroff | 2.2 | $990.00 | $2,178.00 |
| Hall,Emily Melissa | EMH | Senior | 3/15/2023 | US State and Local Tax | Internal follow-up meeting to walk through Tennessee notice and as-filed return to determine next steps. EY attendees: M. Musano, J. Stamper, W. Bieganski, and E. Hall | 0.5 | $395.00 | $197.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/15/2023 | US State and Local Tax | Internal follow-up meeting to walk through Tennessee notice and as-filed return to determine next steps. EY attendees: M. Musano, J. Stamper, W. Bieganski, and E. Hall | 0.5 | $650.00 | $325.00 |
| Stamper,Jace Allen | JAS | Senior Manager | 3/15/2023 | US State and Local Tax | Internal follow-up meeting to walk through Tennessee notice and as-filed return to determine next steps. EY attendees: M. Musano, J. Stamper, W. Bieganski, and E. Hall | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/15/2023 | US State and Local Tax | Internal follow-up meeting to walk through Tennessee notice and as-filed return to determine next steps. EY attendees: M. Musano, J. Stamper, W. Bieganski, and E. Hall | 0.5 | $200.00 | $100.00 |
| Ancona,Christopher | CA | Senior | 3/15/2023 | Project Management Office Transition | Revise the January fee application for review by the debtors counsel | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 3/15/2023 | Project Management Office Transition | Follow-up on various Project Management Office action items and corresponding with workstream leads. | 0.9 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 3/15/2023 | Tax Advisory | Analysis of prior period stock issuances for federal tax considerations | 2.4 | $825.00 | $1,980.00 |
| Bailey,Doug | DB | Partner/Principal | 3/15/2023 | Tax Advisory | Draft information of needs related to trading data | 2.3 | $825.00 | $1,897.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/15/2023 | US State and Local Tax | Correspondence regarding the Tennessee tax notice | 0.4 | $200.00 | $80.00 |
| Bost,Anne | BA | Managing Director | 3/15/2023 | Transfer Pricing | Review and respond to email correspondence | 0.3 | $775.00 | $232.50 |
| Camargos,Lorraine Silva | LSC | Senior | 3/15/2023 | Non US Tax | Prepare draft of 2023 calendar, position sheet, and contact list | 0.6 | $395.00 | $237.00 |
| Carver,Cody R. | CRC | Senior | 3/15/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.9 | $395.00 | $1,540.50 |
| Choudary,Hira | HC | Staff | 3/15/2023 | Non US Tax | Review FTX Country Analysis and KT Tracker file | 0.9 | $225.00 | $202.50 |
| Craven,Simone | SC | Manager | 3/15/2023 | Non US Tax | Review and analyze documents received for processing | 0.6 | $525.00 | $315.00 |
| Dubroff,Andy | AD | Managing Director | 3/15/2023 | US International Tax | Analysis of prior period stock issuances for federal tax purposes | 0.5 | $775.00 | $387.50 |
| Dulceak,Crystal | CD | Manager | 3/15/2023 | US State and Local Tax | Review and follow-up on MTL Licenses in question from client. | 0.4 | $525.00 | $210.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/15/2023 | US State and Local Tax | Review claim log and claim detail information to finalize the master claim log content and format | 0.2 | $775.00 | $155.00 |
| Hall,Emily Melissa | EMH | Senior | 3/15/2023 | US State and Local Tax | Draft Tennessee return workpaper comparing as-filed calculations to amended values for tax year 2021 purposes. | 2.3 | $395.00 | $908.50 |
| Hall,Emily Melissa | EMH | Senior | 3/15/2023 | US State and Local Tax | Analyze the as-filed Tennessee return from tax year 2021 and researched which entities, if any, have licenses in the state. | 1.2 | $395.00 | $474.00 |
| Hammon,David Lane | DLH | Manager | 3/15/2023 | Non US Tax | Correspondence concerning the transition of tax compliance services with EY member firms (preparing declaration of disinterestedness, contractual issues, scheduling of introductory knowledge transfer call) | 4.3 | $525.00 | $2,257.50 |
| Hammon,David Lane | DLH | Manager | 3/15/2023 | Non US Tax | Revise of various trackers concerning the foreign workstreams to understand each country's status | 2.9 | $525.00 | $1,522.50 |
| Huang,Vanesa | VH | Staff | 3/15/2023 | US State and Local Tax | Review and revise Annual Report credential file and created logins for other States | 2.6 | $225.00 | $585.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/15/2023 | US State and Local Tax | Review newly filed claims and updating the claims log | 1.7 | $225.00 | $382.50 |
| Katelas,Andreas | KA | Senior | 3/15/2023 | Tax Advisory | Revise the mark to market tax election outline for discussion purposes. | 3.1 | $395.00 | $1,224.50 |
| Lasorsa,Caitlyn | CL | Senior | 3/15/2023 | US Income Tax | Prepare and review draft summary of the Clifton Bay FTX entity Fed Extension as well as the Extension report | 0.3 | $395.00 | $118.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/15/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to Charlotte, NC | 6.0 | $495.00 | $2,970.00 |
| MacLean,Corrie | CM | Senior | 3/15/2023 | Non US Tax | Review historical documents received, classify and update master document tracking sheet | 2.3 | $395.00 | $908.50 |
| Madhok,Kishan | KM | Senior Manager | 3/15/2023 | Value Added Tax | Review of country VAT compliance fee quotes | 1.2 | $650.00 | $780.00 |
| McComber,Donna | DM | National Partner/Principal | 3/15/2023 | Transfer Pricing | Prepare draft of TP presentation | 0.6 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 3/15/2023 | US Income Tax | Review of 11/30 financials provided by RLA | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/15/2023 | US Income Tax | Correspondence re: FTX POAs | 0.2 | $525.00 | $105.00 |
| Mistler,Brian M | BMM | Manager | 3/15/2023 | US Income Tax | Review responses following weekly IRS meeting | 0.7 | $525.00 | $367.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/15/2023 | US State and Local Tax | Review Tennessee workpaper comparing the as-filed calculations to amended values for tax year 2021. | 1.1 | $650.00 | $715.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/15/2023 | US State and Local Tax | Review the Tennessee return to determine the issues surrounding the proof of claim. | 0.3 | $650.00 | $195.00 |
| Pavlou,Pantelis | PP | Manager | 3/15/2023 | Information Reporting | Review of Innovatia Limited ledgers and documents for the purpose of preparing the P&L and balance sheet for the year ended 12/31/2022. | 0.4 | $525.00 | $210.00 |
| Pavlou,Pantelis | PP | Manager | 3/15/2023 | Information Reporting | Call with J. Sequeira (A&M) in order to clarify questions raised regarding the ledgers and documents provided for Innovatia Limited. EY attendees: P. Pavlou and C. Tyllirou | 0.5 | $525.00 | $262.50 |
| Rüegg,Christoph | CR | Senior | 3/15/2023 | Non US Tax | Review approvals of involved partners and the coordination and adjustments regarding the Declaration of disinterestedness | 1.2 | $395.00 | $474.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/15/2023 | US Income Tax | Analysis of prior period stock issuances for federal tax purposes | 1.1 | $600.00 | $660.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 3/15/2023 | US Income Tax | Analyze tax elections made for filing entities in Alameda Silo FTX for period 2018-2021 | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/15/2023 | US Income Tax | Analyze California and Tennessee notices | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/15/2023 | US State and Local Tax | Review of lender license renewal request | 0.3 | $600.00 | $180.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/15/2023 | US Income Tax | Written correspondence with EY international tax team re: tax treatment of certain transactions | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/15/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to New York, NY | 3.0 | $412.50 | $1,237.50 |
| Stamper,Jace Allen | JAS | Senior Manager | 3/15/2023 | US State and Local Tax | Correspondence with Tennessee Department of Revenue to confirm next steps regarding assessment | 0.8 | $650.00 | $520.00 |
| Staromiejska,Kinga | KS | Manager | 3/15/2023 | Non US Tax | Review of quality procedures in connection with service delivery for non-US workstreams. | 1.1 | $525.00 | $577.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/15/2023 | Non US Tax | Review opening balance sheet of Innovatia Ltd. | 0.7 | $525.00 | $367.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/15/2023 | Non US Tax | Correspondence with EY US General Counsel's Office regarding the 'declaration of disinterestedness' | 0.3 | $525.00 | $157.50 |
| Tyllirou,Christiana | CT | Manager | 3/15/2023 | Information Reporting | Call with J. Sequeira (A&M) in order to clarify questions raised regarding the ledgers and documents provided for Innovatia Limited. EY attendees: P. Pavlou and C. Tyllirou | 0.5 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/15/2023 | Payroll Tax | Review 1099 intake process documentation updates based on meeting and draft response preparation for sign off from appropriate individuals from EY and S&C | 2.6 | $525.00 | $1,365.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/15/2023 | Payroll Tax | Prepare summary of the IRS employment tax audit documentation updates | 0.8 | $525.00 | $420.00 |
| Zheng,Eva | EZ | Manager | 3/15/2023 | US State and Local Tax | Correspondence with NYS, NYC, and MFI for efile acceptance. | 0.1 | $525.00 | $52.50 |
| Cadisch,Michael | MC | Managing Director | 3/15/2023 | Liquidation Activities | Call to review questionnaire regarding bankruptcy and debt proceedings, esp. moratoria in Switzerland. EY attendees: M. Cadisch and C. Peiry | 1.0 | $775.00 | $775.00 |
| Maiello,Rob | RM | Consultant | 3/15/2023 | Liquidation Activities | Coordinate with other EY countries on winddown procedural matters and addressed questions | 1.1 | $445.00 | $489.50 |
| Maiello,Rob | RM | Consultant | 3/15/2023 | Liquidation Activities | Prepare internal memorandum to enable the following jurisdictions to review financial information and provide liquidation related advice: New Zealand | 0.7 | $445.00 | $311.50 |
| Maiello,Rob | RM | Consultant | 3/15/2023 | Liquidation Activities | Reconcile Statements of Assets and Liabilities & Statement of Financial Affairs for Analisya, Liquid Securities, & Quoine India to identify variances in comparison with the latest balance sheets | 3.1 | $445.00 | $1,379.50 |
| Maiello,Rob | RM | Consultant | 3/15/2023 | Liquidation Activities | Review Statements of Assets and Liabilities & Statement of Financial Affairs and coordinate with India and Singapore | 0.3 | $445.00 | $133.50 |
| Nertz,Salome | SN | Consultant | 3/15/2023 | Liquidation Activities | Discussion regarding legal clarifications and draft of response to questions on moratorium process in Switzerland. EY attendees: S. Nertz and C. Peiry | 3.0 | $395.00 | $1,185.00 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Correspondence with EY Turkey re Turkish entities and understanding of next steps and pertinent items to discuss with local counsel. | 3.9 | $725.00 | $2,827.50 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Correspondence with S&C regarding Turkish FTX entities. | 2.8 | $725.00 | $2,030.00 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Email correspondence with EY NZ regarding Singaporean entities | 3.7 | $725.00 | $2,682.50 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Prepare internal progress update with respect to 17 entities including progress to date, next steps and action items for each entity. | 0.4 | $725.00 | $290.00 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Review SOFA & SOAL for German entities & issuance of same to local team. | 1.3 | $725.00 | $942.50 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Review SOFA & SOAL for Gibraltar entities & issuance of same to local team. | 0.4 | $725.00 | $290.00 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Review SOFA & SOAL for Indian entities & issuance of same to local team. | 1.7 | $725.00 | $1,232.50 |
| ORiain,Fionn | ORF | Manager | 3/15/2023 | Liquidation Activities | Review SOFA & SOAL for Singaporean entities & issuance of same to local team. | 0.8 | $725.00 | $580.00 |
| Peiry,Corina | CP | Manager | 3/15/2023 | Liquidation Activities | Call to review questionnaire regarding bankruptcy and debt proceedings, esp. moratoria in Switzerland. EY attendees: M. Cadisch and C. Peiry | 1.0 | $525.00 | $525.00 |
| Peiry,Corina | CP | Manager | 3/15/2023 | Liquidation Activities | Discussion regarding legal clarifications and draft of response to questions on moratorium process in Switzerland. EY attendees: S. Nertz and C. Peiry | 3.0 | $525.00 | $1,575.00 |
| Perez,Ellen Joy | EJP | Senior | 3/15/2023 | Liquidation Activities | Request for subsequent data from Jan 2023 to date (reply to the query) | 0.2 | $395.00 | $79.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/15/2023 | Liquidation Activities | Correspondence re: status of FTX Crypto Services Ltd entities., FTX EMEA Ltd, FTX EU Ltd | 0.4 | $900.00 | $360.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/15/2023 | Liquidation Activities | Call to discuss Cyprus entities and independent liquidation options. EY attendees: B. Richards and N. Bugden | 1.2 | $900.00 | $1,080.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/15/2023 | Liquidation Activities | Call to discuss Cyprus entities and independent liquidation options. EY attendees: B. Richards and N. Bugden | 1.2 | $1,150.00 | $1,380.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/15/2023 | Liquidation Activities | Review SOFAs & SOALs for entities on liquidation list | 2.6 | $900.00 | $2,340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/15/2023 | Liquidation Activities | Correspondence with team on progress with Singapore and Cyprus entities | 0.2 | $850.00 | $170.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/15/2023 | Liquidation Activities | Call re: SOFA / SOAL financials pertinent to liquidations. EY attendees: B. Richards and N. Bugden | 0.7 | $900.00 | $630.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/15/2023 | Liquidation Activities | Call re: SOFA / SOAL financials pertinent to liquidations. EY attendees: B. Richards and N. Bugden | 0.7 | $1,150.00 | $805.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/15/2023 | Liquidation Activities | Review FTX liquidation update summary prepared by F. ORiain | 0.6 | $900.00 | $540.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/15/2023 | Liquidation Activities | Review latest available information on Maltese entities and operational connectivity to debtors | 0.6 | $900.00 | $540.00 |
| Carver,Cody R. | CRC | Senior | 3/16/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver, M. Hamilton and K. Wrenn | 0.8 | $395.00 | $316.00 |
| Hamilton,Mary Catherine | MCH | Senior | 3/16/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver, M. Hamilton and K. Wrenn | 0.8 | $395.00 | $316.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/16/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver, M. Hamilton and K. Wrenn | 0.8 | $525.00 | $420.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Carver,Cody R. | CRC | Senior | 3/16/2023 | Payroll Tax | Internal call to discuss issues with sharing Excel file in BOX. EY attendees: K. Wrenn, M. Hamilton, and C. Carver | 0.2 | $395.00 | $79.00 |
| Hamilton,Mary Catherine | MCH | Senior | 3/16/2023 | Payroll Tax | Internal call to discuss issues with sharing Excel file in BOX. EY attendees: K. Wrenn, M. Hamilton, and C. Carver | 0.2 | $395.00 | $79.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/16/2023 | Payroll Tax | Internal call to discuss issues with sharing Excel file in BOX. EY attendees: K. Wrenn, M. Hamilton, and C. Carver | 0.2 | $525.00 | $105.00 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Bailey,Doug | DB | Partner/Principal | 3/16/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Berman,Jake | JB | Senior Manager | 3/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/16/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $200.00 | $120.00 |
| Bost,Anne | BA | Managing Director | 3/16/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $775.00 | $465.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/16/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Ellenson,Cory | CE | Senior Manager | 3/16/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/16/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Haas,Zach | ZH | Senior Manager | 3/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 3/16/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 3/16/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Katelas,Andreas | KA | Senior | 3/16/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Katsnelson,David | DK | Manager | 3/16/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/16/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/16/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/16/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| McComber,Donna | DM | National Partner/Principal | 3/16/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 3/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/16/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Staromiejska,Kinga | KS | Manager | 3/16/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/16/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Hall,Emily Melissa | EMH | Senior | 3/16/2023 | US State and Local Tax | Internal discussion regarding state and local corporate income tax and employment tax notice updates. EY attendees: M. Musano, K. Wrenn, and E. Hall | 0.3 | $395.00 | $118.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/16/2023 | US State and Local Tax | Internal discussion regarding state and local corporate income tax and employment tax notice updates. EY attendees: M. Musano, K. Wrenn, and E. Hall | 0.3 | $650.00 | $195.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/16/2023 | Payroll Tax | Internal discussion regarding state and local corporate income tax and employment tax notice updates. EY attendees: M. Musano, K. Wrenn, and E. Hall | 0.3 | $525.00 | $157.50 |
| Adegun,Adeyemi | AA | Senior Manager | 3/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $650.00 | $260.00 |
| Akpan,Dorcas | DA | Staff | 3/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $225.00 | $90.00 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $395.00 | $158.00 |
| Mistler,Brian M | BMM | Manager | 3/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $525.00 | $210.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/16/2023 | Liquidation Activities | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $1,150.00 | $460.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, B. Richards, T. Shea, J. Scott, B. Mistler, A. Adegun, and D. Akpan | 0.4 | $825.00 | $330.00 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: T. Shea, B. Richards, C. Ancona, J. Scott, D. Neziroski, N. Bugden, and N. Flagg | 0.6 | $395.00 | $237.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: T. Shea, B. Richards, C. Ancona, J. Scott, D. Neziroski, N. Bugden, and N. Flagg | 0.6 | $900.00 | $540.00 |
| Neziroski,David | DN | Associate | 3/16/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: T. Shea, B. Richards, C. Ancona, J. Scott, D. Neziroski, N. Bugden, and N. Flagg | 0.6 | $365.00 | $219.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/16/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: T. Shea, B. Richards, C. Ancona, J. Scott, D. Neziroski, N. Bugden, and N. Flagg | 0.6 | $1,150.00 | $690.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/16/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: T. Shea, B. Richards, C. Ancona, J. Scott, D. Neziroski, N. Bugden, and N. Flagg | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/16/2023 | Fee/Employment Applications | Meeting to discuss the January fee application. EY attendees: T. Shea, B. Richards, C. Ancona, J. Scott, D. Neziroski, N. Bugden, and N. Flagg | 0.6 | $825.00 | $495.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/16/2023 | Technology | Meeting to understand Lake House workstream and kick off data upload on Raptor as well as FDF configuration. EY attendees: K. Gundu, C. Li, C. Velpuri, D. Jena, and C. Cavusoglu | 1.9 | $825.00 | $1,567.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/16/2023 | Technology | Meeting to understand Lake House workstream and kick off data upload on Raptor as well as FDF configuration. EY attendees: K. Gundu, C. Li, C. Velpuri, D. Jena, and C. Cavusoglu | 1.9 | $650.00 | $1,235.00 |
| Jena,Deepak | DJ | Manager | 3/16/2023 | Technology | Meeting to understand Lake House workstream and kick off data upload on Raptor as well as FDF configuration. EY attendees: K. Gundu, C. Li, C. Velpuri, D. Jena, and C. Cavusoglu | 1.9 | $525.00 | $997.50 |
| Li,Chunyang | CL | Senior | 3/16/2023 | Technology | Meeting to understand Lake House workstream and kick off data upload on Raptor as well as FDF configuration. EY attendees: K. Gundu, C. Li, C. Velpuri, D. Jena, and C. Cavusoglu | 1.9 | $395.00 | $750.50 |
| Velpuri,Cury | CV | Staff | 3/16/2023 | Technology | Meeting to understand Lake House workstream and kick off data upload on Raptor as well as FDF configuration. EY attendees: K. Gundu, C. Li, C. Velpuri, D. Jena, and C. Cavusoglu | 1.9 | $225.00 | $427.50 |
| Choudary,Hira | HC | Staff | 3/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 3/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/16/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 3/16/2023 | Non US Tax | Meeting with EY Canada to discuss fee confirmations and engagement acceptance status. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 3/16/2023 | Non US Tax | Meeting with EY Canada to discuss fee confirmations and engagement acceptance status. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/16/2023 | Non US Tax | Meeting with EY Canada to discuss fee confirmations and engagement acceptance status. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bouza,Victor | VB | Manager | 3/16/2023 | Non US Tax | Kickoff meeting with FTX re: knowledge transfer of the accounting specificities for the 3 entities under scope of services. EY attendees: J. Leston and V. Bouza | 1.0 | $525.00 | $525.00 |
| Leston,Juan | JL | Partner/Principal | 3/16/2023 | Non US Tax | Kickoff meeting with FTX re: knowledge transfer of the accounting specificities for the 3 entities under scope of services. EY attendees: J. Leston and V. Bouza | 1.0 | $825.00 | $825.00 |
| Berrette,Sandrine | SB | Senior Manager | 3/16/2023 | Payroll Tax | Meeting to discuss the March payroll calculation with client. EY attendees: S. Berrette and L. Silva-Camargos | 0.8 | $650.00 | $520.00 |
| Camargos,Lorraine Silva | LSC | Senior | 3/16/2023 | Payroll Tax | Meeting to discuss the March payroll calculation with client. EY attendees: S. Berrette and L. Silva-Camargos | 0.8 | $395.00 | $316.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/16/2023 | Fee/Employment Applications | Call regarding VAT compliance fee approach. EY attendees: K. Madhok, A. Cotopoulis, and T. Shea | 0.3 | $825.00 | $247.50 |
| Wong,Maddie | WM | Staff | 3/16/2023 | US Income Tax | Call walking through how to do quarterly tax calc estimates. EY attendees: B. Mistler and M. Wong | 0.2 | $225.00 | $45.00 |
| Mistler,Brian M | BMM | Manager | 3/16/2023 | US Income Tax | Call walking through how to do quarterly tax calc estimates. EY attendees: B. Mistler and M. Wong | 0.2 | $525.00 | $105.00 |
| Bouza,Victor | VB | Manager | 3/16/2023 | Non US Tax | Discussion with client regarding the different elements of the due diligence process, reviewing historical data analysis and BS/P&L in order to assess the level of complexity for each entity. EY attendees: J. Leston and V. Bouza | 3.5 | $525.00 | $1,837.50 |
| Leston,Juan | JL | Partner/Principal | 3/16/2023 | Non US Tax | Discussion with client regarding the different elements of the due diligence process, reviewing historical data analysis and BS/P&L in order to assess the level of complexity for each entity. EY attendees: J. Leston and V. Bouza | 3.5 | $825.00 | $2,887.50 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Project Management Office Transition | Prepare agenda updates for meeting with FTX | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Project Management Office Transition | Follow-up on action items related to the ACE cost template, corresponding with Matt Cohen and workstream leads | 1.9 | $395.00 | $750.50 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Project Management Office Transition | Revise the EY/Alvarez and Marsal Project Management Office slide deck for review | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 3/16/2023 | Project Management Office Transition | Process action items related to the January Fee application | 1.3 | $395.00 | $513.50 |
| Bailey,Doug | DB | Partner/Principal | 3/16/2023 | Tax Advisory | Evaluate procedural options for method of accounting related to digital assets | 3.9 | $825.00 | $3,217.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/16/2023 | US State and Local Tax | Review Tennessee tax calculations | 0.9 | $200.00 | $180.00 |
| Bost,Anne | BA | Managing Director | 3/16/2023 | Transfer Pricing | Correspondence re: potential transfer pricing support in certain non-US jurisdictions | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 3/16/2023 | Transfer Pricing | Review and respond to email correspondence | 0.6 | $775.00 | $465.00 |
| Bouza,Victor | VB | Manager | 3/16/2023 | Non US Tax | Correspondence sent to the EY US coordination team regarding both the due diligence and scope of services/pricing files for review | 3.8 | $525.00 | $1,995.00 |
| Bouza,Victor | VB | Manager | 3/16/2023 | Non US Tax | Analyze the historical data available and prepare for the due diligence session with the client | 1.7 | $525.00 | $892.50 |
| Camargos,Lorraine Silva | LSC | Senior | 3/16/2023 | Non US Tax | Meeting with FTX regarding the Swiss payroll along with support for UK and Germany | 0.9 | $395.00 | $355.50 |
| Carver,Cody R. | CRC | Senior | 3/16/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.9 | $395.00 | $1,540.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/16/2023 | Technology | Review the requirements for the tax trading data reports. | 0.4 | $825.00 | $330.00 |
| Dulceak,Crystal | CD | Manager | 3/16/2023 | US State and Local Tax | Correspondence with FTX regarding new AR/SOS account set up. | 0.6 | $525.00 | $315.00 |
| Ferris,Tara | TF | Partner/Principal | 3/16/2023 | Information Reporting | Revise 1099 claimant questions | 1.7 | $825.00 | $1,402.50 |
| Hall,Emily Melissa | EMH | Senior | 3/16/2023 | US State and Local Tax | Review and analyzed TN workpaper | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 3/16/2023 | US State and Local Tax | Draft additional scoping language for state and local tax services that are time and material | 1.2 | $395.00 | $474.00 |
| Hammon,David Lane | DLH | Manager | 3/16/2023 | Non US Tax | Correspondence concerning outstanding local FTX/legacy provider contacts required for knowledge transfer | 0.7 | $525.00 | $367.50 |
| Hammon,David Lane | DLH | Manager | 3/16/2023 | Non US Tax | Revise of trackers concerning the foreign workstreams (contact list, knowledge transfer summary, entity details) | 2.6 | $525.00 | $1,365.00 |
| Hammon,David Lane | DLH | Manager | 3/16/2023 | Non US Tax | Revise summary for engagement leadership (issues for escalation, suggest resolutions, key updates) | 3.6 | $525.00 | $1,890.00 |
| Huang,Vanesa | VH | Staff | 3/16/2023 | US State and Local Tax | Create login credentials for NM and SC | 1.8 | $225.00 | $405.00 |
| Huang,Vanesa | VH | Staff | 3/16/2023 | US State and Local Tax | Revise Annual Report credentials tracker and escalated VA SOS Account issue | 1.7 | $225.00 | $382.50 |
| Liassides,Petros | PL | Partner/Principal | 3/16/2023 | Non US Tax | Review audited Financial Statements of Innovatia Limited for the years 2016 - 2019 | 0.7 | $825.00 | $577.50 |
| Liassides,Petros | PL | Partner/Principal | 3/16/2023 | Non US Tax | Call regarding FTX Innovatia Limited to discuss process, contact persons, and next steps with regards to the transfer of tax compliance work . EY attendees: P. Liassides, A. Tsikkouris, and E. Papachristodoulou | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/16/2023 | Non US Tax | Review historical documents received, classify and update master document tracking sheet | 1.1 | $395.00 | $434.50 |
| Papachristodoulou,Elpida | EP | Senior Manager | 3/16/2023 | Value Added Tax | Call regarding FTX Innovatia Limited to discuss process, contact persons, and next steps with regards to the transfer of tax compliance work . EY attendees: P. Liassides, A. Tsikkouris, and E. Papachristodoulou | 0.5 | $650.00 | $325.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 3/16/2023 | Value Added Tax | Internal meeting regarding status of FTX VAT returns and next steps. EY attendees: V. Themistou and E. Papachristodoulou | 0.3 | $650.00 | $195.00 |
| Pavlou,Pantelis | PP | Manager | 3/16/2023 | Information Reporting | Review of email in relation to pending items, ledgers and documents for Innovatia Limited for the purpose of preparing the profit and loss and balance sheet for the year ended 12/31/2022. | 0.9 | $525.00 | $472.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/16/2023 | Information Reporting | Draft responses to 1099 client inquires | 0.9 | $525.00 | $472.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/16/2023 | US Income Tax | Coordinate assistance with Hong Kong tax and bookkeeping requirements | 1.4 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/16/2023 | US Income Tax | Analyze federal tax elections 2019-2021 | 1.1 | $600.00 | $660.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/16/2023 | US Income Tax | Review of IRS exam draft IDR for income tax related corporate documents | 0.9 | $600.00 | $540.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/16/2023 | US Income Tax | Internal written correspondence with controversy team regarding latest updates from IRS exam weekly touchpoint | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/16/2023 | US Income Tax | Prep for meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.2 | $825.00 | $165.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Themistou,Victoria | VT | Senior | 3/16/2023 | Value Added Tax | Internal meeting regarding status of FTX VAT returns and next steps. EY attendees: V. Themistou and E. Papachristodoulou | 0.3 | $395.00 | $118.50 |
| Themistou,Victoria | VT | Senior | 3/16/2023 | Value Added Tax | Review of the Innovatia Limited FS for the years 2016 to 2019 for the purpose of preparing the Request For Information (RFI) list. | 0.9 | $395.00 | $355.50 |
| Themistou,Victoria | VT | Senior | 3/16/2023 | Value Added Tax | Review information with the VAT Authorities regarding the VAT registration status of Innovatia Limited and its VAT position | 0.4 | $395.00 | $158.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/16/2023 | Non US Tax | Call regarding FTX Innovatia Limited to discuss process, contact persons, and next steps with regards to the transfer of tax compliance work . EY attendees: P. Liassides, A. Tsikkouris, and E. Papachristodoulou | 0.5 | $525.00 | $262.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/16/2023 | Non US Tax | Correspondence regarding an update on the tax due diligence of Innovatia Ltd | 0.2 | $525.00 | $105.00 |
| Tyllirou,Christiana | CT | Manager | 3/16/2023 | Information Reporting | Correspondence regarding the pending items for the purpose of preparing the P&L and balance sheet for the year ended 12/31/2022. | 3.7 | $525.00 | $1,942.50 |
| Wong,Maddie | WM | Staff | 3/16/2023 | US Income Tax | Analyze Q1 2023 estimate calculations for Paper Bird Inc. and Alameda Research Holdings FTX entities | 0.6 | $225.00 | $135.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/16/2023 | Payroll Tax | Review of FTX vendor data response draft and coordination with team on file sharing issues | 2.3 | $525.00 | $1,207.50 |
| Amacker,Ariane | AA | Senior Manager | 3/16/2023 | Liquidation Activities | Discussion regarding moratorium proceedings and liquidation balance sheet. EY attendees: M. Cadisch and A. Amacker | 0.6 | $650.00 | $390.00 |
| Amacker,Ariane | AA | Senior Manager | 3/16/2023 | Liquidation Activities | Review correspondence regarding liquidation/moratorium | 0.6 | $650.00 | $390.00 |
| Cadisch,Michael | MC | Managing Director | 3/16/2023 | Liquidation Activities | Discussion regarding moratorium proceedings and liquidation balance sheet. EY attendees: M. Cadisch and A. Amacker | 0.6 | $775.00 | $465.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/16/2023 | Liquidation Activities | Review financial statements for Flying Saucer E-Commerce Private Limited FTX entities | 2.7 | $550.00 | $1,485.00 |
| Maiello,Rob | RM | Consultant | 3/16/2023 | Liquidation Activities | Prepare summary of assets & liabilities from Statements of Financial Affairs and Schedules of Assets and Liabilities for six debtor entities | 1.9 | $445.00 | $845.50 |
| Maiello,Rob | RM | Consultant | 3/16/2023 | Liquidation Activities | Reconcile Statements of Assets and Liabilities & Statement of Financial Affairs for FTX Digital Holdings, FTX Trading GmbH, & Zubr Exchange to identify variances in comparison with the latest balance sheets | 2.8 | $445.00 | $1,246.00 |
| Maiello,Rob | RM | Consultant | 3/16/2023 | Liquidation Activities | Review Statements of Assets and Liabilities & Statement of Financial Affairs and coordinate with teams in Gibraltar and Germany | 0.4 | $445.00 | $178.00 |
| Nertz,Salome | SN | Consultant | 3/16/2023 | Liquidation Activities | Correspondence with EY Switzerland regarding updated questions of the liquidation/balance sheets | 0.1 | $395.00 | $39.50 |
| ORiain,Fionn | ORF | Manager | 3/16/2023 | Liquidation Activities | Call with respect to legal issues for Debtor entities and the possibility of dismissal and review of intended restructuring process for Swiss entities. EY attendees: B. Richards, N. Bugden, and F. ORiain | 1.0 | $725.00 | $725.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Liquidation Activities | Call re: overall liquidation process update. EY attendees: B. Richards and N. Bugden | 0.8 | $900.00 | $720.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/16/2023 | Liquidation Activities | Call re: overall liquidation process update. EY attendees: B. Richards and N. Bugden | 0.8 | $1,150.00 | $920.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Liquidation Activities | Correspondence re: status of Singapore and India liquidation prep | 0.7 | $900.00 | $630.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/16/2023 | Liquidation Activities | Call with respect to legal issues for Debtor entities and the possibility of dismissal and review of intended restructuring process for Swiss entities. EY attendees: B. Richards, N. Bugden, and F. ORiain | 1.0 | $1,150.00 | $1,150.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Liquidation Activities | Call with respect to legal issues for Debtor entities and the possibility of dismissal and review of intended restructuring process for Swiss entities. EY attendees: B. Richards, N. Bugden, and F. ORiain | 1.0 | $900.00 | $900.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Liquidation Activities | Correspondence with S&C re: dismissal, interco liabilities, and Swiss debtors | 0.2 | $900.00 | $180.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/16/2023 | Liquidation Activities | Review summary view of SOFA / SOAL info for liquidation entities | 0.3 | $900.00 | $270.00 |
| Carver,Cody R. | CRC | Senior | 3/17/2023 | Payroll Tax | Internal call to discuss issues with sharing Excel file in BOX. EY attendees: K. Wrenn and C. Carver | 0.8 | $395.00 | $316.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/17/2023 | Payroll Tax | Internal call to discuss issues with sharing Excel file in BOX. EY attendees: K. Wrenn and C. Carver | 0.8 | $525.00 | $420.00 |
| Ancona,Christopher | CA | Senior | 3/17/2023 | Fee/Employment Applications | Meeting with to discuss the monthly fee application. EY attendees: C. Ancona and D. Neziroski | 0.4 | $395.00 | $158.00 |
| Neziroski,David | DN | Associate | 3/17/2023 | Fee/Employment Applications | Meeting with to discuss the monthly fee application. EY attendees: C. Ancona and D. Neziroski | 0.4 | $365.00 | $146.00 |
| Ancona,Christopher | CA | Senior | 3/17/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $395.00 | $79.00 |
| Berman,Jake | JB | Senior Manager | 3/17/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $650.00 | $130.00 |
| Mistler,Brian M | BMM | Manager | 3/17/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $525.00 | $105.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/17/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $600.00 | $120.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/17/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $825.00 | $165.00 |
| Choudary,Hira | HC | Staff | 3/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/17/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 3/17/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, and H. Choudary | 1.2 | $225.00 | $270.00 |
| Goyeneche,Katherine | KG | Senior | 3/17/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, and H. Choudary | 1.2 | $395.00 | $474.00 |
| MacLean,Corrie | CM | Senior | 3/17/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, and H. Choudary | 1.2 | $395.00 | $474.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/17/2023 | Project Management Office Transition | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/17/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/17/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 3/17/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 3/17/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 3/17/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/17/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/17/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and C. Howe (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Ancona,Christopher | CA | Senior | 3/17/2023 | Project Management Office Transition | Call regarding time template and other matters. EY attendees: C. Ancona and D. Neziroski | 1.0 | $395.00 | $395.00 |
| Ancona,Christopher | CA | Senior | 3/17/2023 | Project Management Office Transition | Follow-up regarding Project Management Office action items and correspondence with workstream leads | 2.1 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 3/17/2023 | Project Management Office Transition | Revise the A&M/EY Project Management Office Deck | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 3/17/2023 | Project Management Office Transition | Revise the January Fee Application for review by the Debtor's counsel. | 0.8 | $395.00 | $316.00 |
| Benjamin,Uri | UB | Senior Manager | 3/17/2023 | Information Reporting | Review IRW data for statements to clients and discuss tables/structure | 0.8 | $650.00 | $520.00 |
| Bost,Anne | BA | Managing Director | 3/17/2023 | Transfer Pricing | Review and respond to email correspondence | 0.4 | $775.00 | $310.00 |
| Bouza,Victor | VB | Manager | 3/17/2023 | Non US Tax | Correspondence with IT team to organize the accounting data transfer from the previous external provider to the accounting ERP | 0.8 | $525.00 | $420.00 |
| Carver,Cody R. | CRC | Senior | 3/17/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 2.8 | $395.00 | $1,106.00 |
| Choudary,Hira | HC | Staff | 3/17/2023 | Non US Tax | Prepare setup of OMG for FTX | 1.1 | $225.00 | $247.50 |
| Dulceak,Crystal | CD | Manager | 3/17/2023 | US State and Local Tax | Follow-up regarding Annual Report notices and account set up. | 0.9 | $525.00 | $472.50 |
| Hall,Emily Melissa | EMH | Senior | 3/17/2023 | US State and Local Tax | Draft additional scoping language for state and local tax services that are time and material | 1.4 | $395.00 | $553.00 |
| Hall,Emily Melissa | EMH | Senior | 3/17/2023 | US State and Local Tax | Analyze notes taken from notice validation calls to determine how each jurisdiction will accept updated officer listing and power of attorney for bankruptcy purposes | 2.4 | $395.00 | $948.00 |
| Hall,Emily Melissa | EMH | Senior | 3/17/2023 | US State and Local Tax | Draft edits to the authorized representative cover letter for state purposes. | 0.9 | $395.00 | $355.50 |
| Katelas,Andreas | KA | Senior | 3/17/2023 | Tax Advisory | Revise draft trading activities outline for discussion purposes | 0.9 | $395.00 | $355.50 |
| Katelas,Andreas | KA | Senior | 3/17/2023 | Tax Advisory | Revise legal entity tracker and foreign filing requirements | 1.1 | $395.00 | $434.50 |
| Li,Chunyang | CL | Senior | 3/17/2023 | Technology | Discussion regarding the LE upload | 2.0 | $395.00 | $790.00 |
| Liassides,Petros | PL | Partner/Principal | 3/17/2023 | Non US Tax | Meeting with Local General Counsel's Office regarding the ''declaration of disinterestedness'' | 0.4 | $825.00 | $330.00 |
| MacLean,Corrie | CM | Senior | 3/17/2023 | Non US Tax | Review historical documents received, classify and update master document tracking sheet | 0.9 | $395.00 | $355.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/17/2023 | US State and Local Tax | Review of business and regulatory filing requirements for several FTX entities within the US | 2.1 | $650.00 | $1,365.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 3/17/2023 | Value Added Tax | Review audited Financial Statements of Innovatia Limited for the years 2016 - 2019 for the purpose of preparing the Request For Information (RFI) list. | 0.9 | $650.00 | $585.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 3/17/2023 | Value Added Tax | Review and finalization of VAT RFI for the DD | 0.4 | $650.00 | $260.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/17/2023 | Information Reporting | Research inquiry related to 1099 reporting and responded to note | 1.9 | $525.00 | $997.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/17/2023 | US Income Tax | Prepare draft response to IRS IDR | 0.8 | $600.00 | $480.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/17/2023 | US Income Tax | Written correspondence with EY Federal team re: summary of 2022 extensions/2023 payments due 3/15 | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/17/2023 | US Income Tax | Written correspondence on local member firm (HK, SG) tax, accounting support with relevant country/region leads | 1.3 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/17/2023 | US Income Tax | Prep/agenda for S&C/A&M tax team leads call | 0.3 | $825.00 | $247.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/17/2023 | Non US Tax | Correspondence in relation to the RFI for the purpose of the tax due diligence of Innovatia Ltd. | 0.2 | $525.00 | $105.00 |
| Wong,Maddie | WM | Staff | 3/17/2023 | US Income Tax | Revise IRS Audit IDR Tracker | 0.4 | $225.00 | $90.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/17/2023 | Payroll Tax | Prepare summary and follow-up items for FTX re: US payroll tax meeting and finalize 1099 intake process documentation approved by S&C | 1.8 | $525.00 | $945.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/17/2023 | Liquidation Activities | Follow-up call regarding action items and next steps for progressing liquidation candidate entities. EY attendees: F. ORiain and N. Bugden | 0.2 | $900.00 | $180.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/17/2023 | Liquidation Activities | Meeting to discuss status of information, pending items, and tentative next steps. EY attendees: P. Gupta, S. Venkataraman, and G. Jain | 0.3 | $650.00 | $195.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/17/2023 | Liquidation Activities | Meeting to discuss status of information, pending items, and tentative next steps. EY attendees: P. Gupta, S. Venkataraman, and G. Jain | 0.3 | $550.00 | $165.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/17/2023 | Liquidation Activities | Review Statement of Financial Affairs / Schedule of Assets & Liabilities for Quoine India | 3.2 | $550.00 | $1,760.00 |
| Maiello,Rob | RM | Consultant | 3/17/2023 | Liquidation Activities | Coordinate with Singapore and New Zealand regarding potential liquidation matters | 0.6 | $445.00 | $267.00 |
| Maiello,Rob | RM | Consultant | 3/17/2023 | Liquidation Activities | Draft reporting template with respect to additional entities selected as liquidation candidates including progress to date, next steps, milestones, balance sheet information, incorporation details, and current directorships | 3.1 | $445.00 | $1,379.50 |
| Maiello,Rob | RM | Consultant | 3/17/2023 | Liquidation Activities | Prepare internal memorandum to enable the following jurisdictions to review financial information and provide liquidation related advice: Cyprus, Liechtenstein, UAE, Vietnam | 1.6 | $445.00 | $712.00 |
| Nertz,Salome | SN | Consultant | 3/17/2023 | Liquidation Activities | Correspondence with EY Switzerland regarding updated questions of the liquidation/balance sheets | 0.1 | $395.00 | $39.50 |
| ORiain,Fionn | ORF | Manager | 3/17/2023 | Liquidation Activities | Follow-up call regarding action items and next steps for progressing liquidation candidate entities. EY attendees: F. ORiain and N. Bugden | 0.2 | $725.00 | $145.00 |
| ORiain,Fionn | ORF | Manager | 3/17/2023 | Liquidation Activities | Call with S&C regarding (i) Liquidation candidates (ii) issue with Intercompany positions and Ch11 (iii) funding and flow of funds for FTX entities. | 1.7 | $725.00 | $1,232.50 |
| ORiain,Fionn | ORF | Manager | 3/17/2023 | Liquidation Activities | Review of intercompany related queries with EY India and associated legal documentation | 0.7 | $725.00 | $507.50 |
| Rumford,Neil | NR | National Partner/Principal | 3/17/2023 | Liquidation Activities | Correspondence with A&M regarding Innovatia's IT equipment in London | 0.3 | $990.00 | $297.00 |
| Venkataraman,Siddharth | SV | Manager | 3/17/2023 | Liquidation Activities | Meeting to discuss status of information, pending items, and tentative next steps. EY attendees: P. Gupta, S. Venkataraman, and G. Jain | 0.3 | $400.00 | $120.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/17/2023 | Liquidation Activities | Call with S&C re: dismissal, interco liabilities, and Swiss debtors. EY attendees: B. Richards, F. ORiain, and N. Bugden | 0.3 | $900.00 | $270.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/17/2023 | Liquidation Activities | Call with S&C re: dismissal, interco liabilities, and Swiss debtors. EY attendees: B. Richards, F. ORiain, and N. Bugden | 0.3 | $1,150.00 | $345.00 |
| ORiain,Fionn | ORF | Manager | 3/17/2023 | Liquidation Activities | Call with S&C re: dismissal, interco liabilities, and Swiss debtors. EY attendees: B. Richards, F. ORiain, and N. Bugden | 0.3 | $725.00 | $217.50 |
| Bugden,Nick R | NRB | Senior Manager | 3/17/2023 | Liquidation Activities | Call re: FTX management feedback and prep for S&C call. EY attendees: B. Richards and N. Bugden | 0.4 | $900.00 | $360.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/17/2023 | Liquidation Activities | Call re: FTX management feedback and prep for S&C call. EY attendees: B. Richards and N. Bugden | 0.4 | $1,150.00 | $460.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/17/2023 | Liquidation Activities | Call following discussion with S&C re: action items and next steps for progressing liquidation candidate entities. EY attendees: F. ORiain and N. Bugden | 0.2 | $900.00 | $180.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/17/2023 | Liquidation Activities | Review of inter-office related queries with EY India and associated legal documentation | 0.5 | $900.00 | $450.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/17/2023 | Liquidation Activities | Review status of wind up progress in all locations and review updates from teams for report to client | 0.8 | $850.00 | $680.00 |
| ORiain,Fionn | ORF | Manager | 3/17/2023 | Liquidation Activities | Call following discussion with S&C re: action items and next steps for progressing liquidation candidate entities. EY attendees: F. ORiain and N. Bugden | 0.2 | $725.00 | $145.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/18/2023 | US International Tax | Review and analyze files provided by the client pertaining to potential collateral posted and Sub Part F and GILTI income. | 3.1 | $225.00 | $697.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/19/2023 | US Income Tax | Follow-up written correspondence on local member firm (HK, SG) tax, accounting support with relevant country/region leads | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/19/2023 | US Income Tax | Review, updates, and submission of written summary of 2022 Partnership Extensions and 3/15 Payments for M. Cilia (FTX) and K. Schultea (FTX) | 0.6 | $825.00 | $495.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/20/2023 | Payroll Tax | Meeting to prepare for IRS employment tax examination opening conference agenda discussion. EY attendees: K. Wrenn, K. Lowery, J. DeVincenzo, and M. Rule | 1.0 | $775.00 | $775.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/20/2023 | Payroll Tax | Meeting to prepare for IRS employment tax examination opening conference agenda discussion. EY attendees: K. Wrenn, K. Lowery, J. DeVincenzo, and M. Rule | 1.0 | $990.00 | $990.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/20/2023 | Payroll Tax | Meeting to prepare for IRS employment tax examination opening conference agenda discussion. EY attendees: K. Wrenn, K. Lowery, J. DeVincenzo, and M. Rule | 1.0 | $650.00 | $650.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/20/2023 | Payroll Tax | Meeting to prepare for IRS employment tax examination opening conference agenda discussion. EY attendees: K. Wrenn, K. Lowery, J. DeVincenzo, and M. Rule | 1.0 | $525.00 | $525.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/20/2023 | Payroll Tax | Meeting to discuss employee wage and 1099 claimant reporting questions in preparation for UCC. EY attendees: S. LaGarde, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.5 | $775.00 | $387.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/20/2023 | Payroll Tax | Meeting to discuss employee wage and 1099 claimant reporting questions in preparation for UCC. EY attendees: S. LaGarde, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.5 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/20/2023 | Payroll Tax | Meeting to discuss employee wage and 1099 claimant reporting questions in preparation for UCC. EY attendees: S. LaGarde, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.5 | $525.00 | $262.50 |
| LaGarde,Stephen | SL | Partner/Principal | 3/20/2023 | Payroll Tax | Meeting to discuss employee wage and 1099 claimant reporting questions in preparation for UCC. EY attendees: S. LaGarde, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.5 | $825.00 | $412.50 |
| Ancona,Christopher | CA | Senior | 3/20/2023 | Project Management Office Transition | Meeting to discuss Project Management Office action items and deliverables. EY attendees: C. Ancona and C. Tong | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/20/2023 | Project Management Office Transition | Meeting to discuss Project Management Office action items and deliverables. EY attendees: C. Ancona and C. Tong | 0.5 | $650.00 | $325.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/20/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and UCC to discuss the claimant documentation for Kroll regarding wage and non-wage claims. EY attendees: K. Lowery, J. DeVincenzo, T. Ferris, and K. Wrenn | 0.5 | $775.00 | $387.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lowery,Kristie L | KLL | National Partner/Principal | 3/20/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and UCC to discuss the claimant documentation for Kroll regarding wage and non-wage claims. EY attendees: K. Lowery, J. DeVincenzo, T. Ferris, and K. Wrenn | 0.5 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/20/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and UCC to discuss the claimant documentation for Kroll regarding wage and non-wage claims. EY attendees: K. Lowery, J. DeVincenzo, T. Ferris, and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Ferris,Tara | TF | Partner/Principal | 3/20/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and UCC to discuss the claimant documentation for Kroll regarding wage and non-wage claims. EY attendees: K. Lowery, J. DeVincenzo, T. Ferris, and K. Wrenn | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 3/20/2023 | Tax Advisory | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/20/2023 | US International Tax | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/20/2023 | US International Tax | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/20/2023 | US State and Local Tax | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/20/2023 | US Income Tax | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/20/2023 | US Income Tax | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/20/2023 | Tax Advisory | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $990.00 | $495.00 |
| Katelas,Andreas | KA | Senior | 3/20/2023 | US International Tax | Internal meeting to discuss ITTS compliance workstreams and walk-through of structure chart. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and R. Yang | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/20/2023 | US International Tax | Internal meeting to discuss ITTS compliance workstreams and walk-through of structure chart. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and R. Yang | 0.5 | $825.00 | $412.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 3/20/2023 | US International Tax | Internal meeting to discuss ITTS compliance workstreams and walk-through of structure chart. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and R. Yang | 0.5 | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/20/2023 | US International Tax | Internal meeting to discuss ITTS compliance workstreams and walk-through of structure chart. EY attendees: L. Lovelace, A. Katelas, L. Raulli, and R. Yang | 0.5 | $650.00 | $325.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/20/2023 | US International Tax | Internal meeting to discuss findings related to passive foreign investment company and tax exposures. EY attendees: L. Raulli and A. Karan | 1.0 | $225.00 | $225.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/20/2023 | US International Tax | Internal meeting to discuss findings related to passive foreign investment company and tax exposures. EY attendees: L. Raulli and A. Karan | 1.0 | $650.00 | $650.00 |
| Choudary,Hira | HC | Staff | 3/20/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 3/20/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/20/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $825.00 | $825.00 |
| MacLean,Corrie | CM | Senior | 3/20/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Staromiejska,Kinga | KS | Manager | 3/20/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/20/2023 | Technology | Meeting to discuss data upload process on FDF and Raptor. EY attendees: C. Li and K. Gundu | 0.8 | $650.00 | $520.00 |
| Li,Chunyang | CL | Senior | 3/20/2023 | Technology | Meeting to discuss data upload process on FDF and Raptor. EY attendees: C. Li and K. Gundu | 0.8 | $395.00 | $316.00 |
| Di Stefano,Giulia | GDS | Senior | 3/20/2023 | Transfer Pricing | Internal call on the analysis of the financial data shared by RLA. EY attendees: D. McComber and G. Di Stefano | 0.2 | $395.00 | $79.00 |
| McComber,Donna | DM | National Partner/Principal | 3/20/2023 | Transfer Pricing | Internal call on the analysis of the financial data shared by RLA. EY attendees: D. McComber and G. Di Stefano | 0.2 | $990.00 | $198.00 |
| Gatt,Katie | KG | Senior Manager | 3/20/2023 | US State and Local Tax | Internal call to discuss outstanding claims and updates to be made to the claims log going forward. EY attendees: D. Johnson, N. Flagg, and K. Gatt | 0.5 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/20/2023 | US State and Local Tax | Internal call to discuss outstanding claims and updates to be made to the claims log going forward. EY attendees: D. Johnson, N. Flagg, and K. Gatt | 0.5 | $225.00 | $112.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/20/2023 | US State and Local Tax | Internal call to discuss outstanding claims and updates to be made to the claims log going forward. EY attendees: D. Johnson, N. Flagg, and K. Gatt | 0.5 | $775.00 | $387.50 |
| Ancona,Christopher | CA | Senior | 3/20/2023 | Project Management Office Transition | Follow-up regarding Project Management Office action items from status tracker and correspondence with workstream leads | 1.1 | $395.00 | $434.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 3/20/2023 | Project Management Office Transition | Correspondence and follow-up on Project Management Office action items related to FTX tax deliverables | 1.6 | $395.00 | $632.00 |
| Bailey,Doug | DB | Partner/Principal | 3/20/2023 | Tax Advisory | Prepare documentation related to procedural considerations related to method of accounting for digital assets | 3.9 | $825.00 | $3,217.50 |
| Bailey,Doug | DB | Partner/Principal | 3/20/2023 | Tax Advisory | Review crypto balances information provided by A&M | 3.7 | $825.00 | $3,052.50 |
| Berman,Jake | JB | Senior Manager | 3/20/2023 | US Income Tax | Correspondence and discussion regarding Alameda | 0.3 | $650.00 | $195.00 |
| Bost,Anne | BA | Managing Director | 3/20/2023 | Transfer Pricing | Review 2020 and 2021 audited financials of Cottonwood | 2.3 | $775.00 | $1,782.50 |
| Bost,Anne | BA | Managing Director | 3/20/2023 | Transfer Pricing | Prepare deck for in-person meeting with C Suite | 0.4 | $775.00 | $310.00 |
| Bouza,Victor | VB | Manager | 3/20/2023 | Non US Tax | Prepare for call regarding FTX Swiss entities coordination | 0.5 | $525.00 | $262.50 |
| Carver,Cody R. | CRC | Senior | 3/20/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.3 | $395.00 | $1,303.50 |
| Carver,Cody R. | CRC | Senior | 3/20/2023 | Payroll Tax | Review and revise summary 1099 email intake backlog and updating process with curating new responses for inquiries. | 1.7 | $395.00 | $671.50 |
| Choudary,Hira | HC | Staff | 3/20/2023 | Non US Tax | Revise contact list to match completed questionnaire | 0.9 | $225.00 | $202.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/20/2023 | Payroll Tax | Review data files in preparation for call with IRS auditor | 1.4 | $775.00 | $1,085.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/20/2023 | Payroll Tax | Prepare for UCC and S&C regarding claimant taxation reporting | 0.6 | $775.00 | $465.00 |
| Di Stefano,Giulia | GDS | Senior | 3/20/2023 | Transfer Pricing | Analyze trial balances | 2.2 | $395.00 | $869.00 |
| Dudrear,David | DD | Managing Director | 3/20/2023 | US State and Local Tax | Review Delaware desk questions related to franchise tax calculations due 3/31 | 1.0 | $775.00 | $775.00 |
| Ferris,Tara | TF | Partner/Principal | 3/20/2023 | Information Reporting | Revise 1099 claimant questions document | 0.9 | $825.00 | $742.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/20/2023 | Technology | Discussions regarding the Technology Strategy & Architecture workstream | 0.3 | $650.00 | $195.00 |
| Hall,Emily Melissa | EMH | Senior | 3/20/2023 | US State and Local Tax | Analyze corporate income tax notice logs to determine which jurisdictions will accept a letter in lieu of an SOW. | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 3/20/2023 | US State and Local Tax | Review of entities under the draft entity listing from a state and local tax perspective for combination filing purposes. | 1.8 | $395.00 | $711.00 |
| Hall,Olivia | OH | Staff | 3/20/2023 | Transfer Pricing | Review and analyze trial balances | 0.9 | $225.00 | $202.50 |
| Hammon,David Lane | DLH | Manager | 3/20/2023 | Non US Tax | Correspondence regarding Turkey NDA | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 3/20/2023 | Non US Tax | Correspondence with EY member firms concerning engagement details | 2.1 | $525.00 | $1,102.50 |
| Hammon,David Lane | DLH | Manager | 3/20/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 2.2 | $525.00 | $1,155.00 |
| Hammon,David Lane | DLH | Manager | 3/20/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Cleveland, OH to New York, NY | 2.9 | $262.50 | $761.25 |
| Huang,Vanesa | VH | Staff | 3/20/2023 | US State and Local Tax | Revise the SOS accounts in order to file Annual Reports online | 3.1 | $225.00 | $697.50 |
| Huang,Vanesa | VH | Staff | 3/20/2023 | US State and Local Tax | Revise password tracker with SOS account info to document for future Annual Reports | 0.4 | $225.00 | $90.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/20/2023 | US International Tax | Research PFIC foreign entities information | 1.4 | $225.00 | $315.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/20/2023 | US International Tax | Correspondence with investment firm PWP requesting information related to investments for the passive foreign investment company analysis entityanalysis | 0.6 | $225.00 | $135.00 |
| Katelas,Andreas | KA | Senior | 3/20/2023 | US International Tax | Revise draft trading activities outline for discussion purposes | 1.6 | $395.00 | $632.00 |
| Li,Chunyang | CL | Senior | 3/20/2023 | Technology | Review the overview data architecture deck | 1.6 | $395.00 | $632.00 |
| MacLean,Corrie | CM | Senior | 3/20/2023 | Non US Tax | Revise tracking sheet and review historical documents received | 2.2 | $395.00 | $869.00 |
| McComber,Donna | DM | National Partner/Principal | 3/20/2023 | Transfer Pricing | Analyze 2022 financials and prepare slides for TP 101 session | 1.8 | $990.00 | $1,782.00 |
| Mistler,Brian M | BMM | Manager | 3/20/2023 | Non-Working Travel (billed at 50% of rates) | Travel from San Diego, CA to New York, NY | 3.0 | $262.50 | $787.50 |
| Mistler,Brian M | BMM | Manager | 3/20/2023 | US Income Tax | Prep for call with N. Molina (FTX) on database extraction | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/20/2023 | US Income Tax | Prep for IRS and tax extension work session | 0.4 | $525.00 | $210.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/20/2023 | US State and Local Tax | Review the Power of Attorney letter template regarding the notice process | 1.7 | $650.00 | $1,105.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/20/2023 | US International Tax | Compliance prep | 0.4 | $650.00 | $260.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/20/2023 | US International Tax | Review of Cottonwood Grove foreign subsidiary | 0.4 | $650.00 | $260.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/20/2023 | Information Reporting | Prepare draft summary of transaction data | 1.9 | $525.00 | $997.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/20/2023 | Information Reporting | Revise draft summary of transaction data | 0.4 | $525.00 | $210.00 |
| Rüegg,Christoph | CR | Senior | 3/20/2023 | Non US Tax | Call with GCR team regarding scoping and pricing + OOS entities | 0.6 | $395.00 | $237.00 |
| Rüegg,Christoph | CR | Senior | 3/20/2023 | Non US Tax | Alignment call with GCR team regarding scoping and pricing + OOO entities | 0.6 | $395.00 | $237.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/20/2023 | US Income Tax | Analyze Federal tax filing elections | 1.2 | $600.00 | $720.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/20/2023 | US Income Tax | Analyze Delaware franchise tax filing and stock ownership | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/20/2023 | US Income Tax | Provide assistance analyzing tax compliance for Canada and Panama | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/20/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY | 1.6 | $300.00 | $480.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/20/2023 | US Income Tax | Review of deck regarding treatment of certain transactions for income tax purposes and potential remediative steps | 0.3 | $825.00 | $247.50 |
| Soderman,Kathy | KS | Managing Director | 3/20/2023 | Non US Tax | Review requirement for German local engagement letter | 0.3 | $775.00 | $232.50 |
| Staromiejska,Kinga | KS | Manager | 3/20/2023 | Non US Tax | Analyze entities to be liquidated | 0.6 | $525.00 | $315.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/20/2023 | Tax Advisory | Teleconference with team | 0.3 | $990.00 | $297.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/20/2023 | Project Management Office Transition | Review overall workstream status against timelines and validate dependencies | 1.6 | $650.00 | $1,040.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/20/2023 | Project Management Office Transition | Prepare agenda for internal workstream leads call | 0.8 | $650.00 | $520.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/20/2023 | Information Reporting | Determine the basis of the preparation of the financial statements (US GAAP or IFRS) of Innovatia Limited for year ended 11/22/22 | 0.6 | $525.00 | $315.00 |
| Tyllirou,Christiana | CT | Manager | 3/20/2023 | Information Reporting | Review of information provided for the bookkeeping of Innovatia | 0.8 | $525.00 | $420.00 |
| Weiler,Sam P | SPW | Partner/Principal | 3/20/2023 | Tax Advisory | Internal meeting to discuss mark to market tax election and trading activity documentation. EY attendees: L. Lovelace, D. Bailey, T. Shea, M. Stevens, J. Scott, S. Weiler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/20/2023 | Payroll Tax | Prepare for IRS auditor call, pulling referenced publications and outlining data available. | 2.3 | $525.00 | $1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/20/2023 | Payroll Tax | Prepare for call with UCC and S&C regarding claimant taxation reporting | 0.8 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/20/2023 | Payroll Tax | Review of 1099 intake progress completed | 0.9 | $525.00 | $472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Zhu,Philip | PZ | Senior | 3/20/2023 | US International Tax | Review and revise tokens data for the International Tax team | 1.7 | $395.00 | $671.50 |
| Maiello,Rob | RM | Consultant | 3/20/2023 | Liquidation Activities | Coordinate with Cayman, Cyprus, Germany, Gibraltar on liquidation procedures and required information | 1.8 | $445.00 | $801.00 |
| Maiello,Rob | RM | Consultant | 3/20/2023 | Liquidation Activities | Email correspondence with EY teams in Switzerland, Turkey, UAE, Vietnam regarding liquidation matters and required information | 1.5 | $445.00 | $667.50 |
| Maiello,Rob | RM | Consultant | 3/20/2023 | Liquidation Activities | Email correspondence with India, Liechtenstein, Malta, Singapore on liquidation procedures and required information | 2.1 | $445.00 | $934.50 |
| Maiello,Rob | RM | Consultant | 3/20/2023 | Liquidation Activities | Review FTX connections regarding EY Singapore and email correspondence regarding the same | 2.1 | $445.00 | $934.50 |
| Bugden,Nick R | NRB | Senior Manager | 3/20/2023 | Liquidation Activities | Correspondence re: liquidation of Swiss entity | 0.2 | $900.00 | $180.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/20/2023 | Liquidation Activities | Discussion re: update call with EY Germany. EY attendees: N. Bugden and F. ORiain | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/20/2023 | Liquidation Activities | Call re: Singapore liquidation considerations. EY attendees: B. Richards and N. Bugden | 0.4 | $900.00 | $360.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/20/2023 | Liquidation Activities | Call re: Singapore liquidation considerations. EY attendees: B. Richards and N. Bugden | 0.4 | $1,150.00 | $460.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/20/2023 | Liquidation Activities | Project update call re: Bermuda considerations. EY attendees: B. Richards, N. Bugden, and K. Hutchison | 0.5 | $900.00 | $450.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/20/2023 | Liquidation Activities | Project update call re: Bermuda considerations. EY attendees: B. Richards, N. Bugden, and K. Hutchison | 0.5 | $1,150.00 | $575.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/20/2023 | Liquidation Activities | Project update call re: Bermuda considerations. EY attendees: B. Richards, N. Bugden, and K. Hutchison | 0.5 | $850.00 | $425.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/20/2023 | Liquidation Activities | Review recent docket filings relevant to liquidation entities | 0.4 | $850.00 | $340.00 |
| ORiain,Fionn | ORF | Manager | 3/20/2023 | Liquidation Activities | Discussion re: update call with EY Germany. EY attendees: N. Bugden and F. ORiain | 0.3 | $725.00 | $217.50 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.8 | $395.00 | $316.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.8 | $650.00 | $520.00 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Bailey,Doug | DB | Partner/Principal | 3/21/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Berman,Jake | JB | Senior Manager | 3/21/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/21/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $200.00 | $120.00 |
| Bost,Anne | BA | Managing Director | 3/21/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $775.00 | $465.00 |
| Choudary,Hira | HC | Staff | 3/21/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $225.00 | $135.00 |
| Ellenson,Cory | CE | Senior Manager | 3/21/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Farrar,Anne | AF | Partner/Principal | 3/21/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/21/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Haas,Zach | ZH | Senior Manager | 3/21/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 3/21/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Healy,John | JH | Senior Manager | 3/21/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Katelas,Andreas | KA | Senior | 3/21/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Katsnelson,David | DK | Manager | 3/21/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/21/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | LL | Partner/Principal | 3/21/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/21/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $990.00 | $594.00 |
| MacLean,Corrie | CM | Senior | 3/21/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| McComber,Donna | DM | National Partner/Principal | 3/21/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Soderman,Kathy | KS | Managing Director | 3/21/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $775.00 | $465.00 |
| Staromiejska,Kinga | KS | Manager | 3/21/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/21/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Fee/Employment Applications | Meeting with to discuss fee application procedures. EY attendees: C. Ancona and D. Neziroski | 0.4 | $395.00 | $158.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/21/2023 | Meetings with Management | Meeting with IRS Auditor B. Nichols (IRS) and K. Schultea (FTX) for opening agenda review to discuss audit logistics, initial Information Document Request. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 1.5 | $775.00 | $1,162.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/21/2023 | Meetings with Management | Meeting with IRS Auditor B. Nichols (IRS) and K. Schultea (FTX) for opening agenda review to discuss audit logistics, initial Information Document Request. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 1.5 | $990.00 | $1,485.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/21/2023 | Meetings with Management | Meeting with IRS Auditor B. Nichols (IRS) and K. Schultea (FTX) for opening agenda review to discuss audit logistics, initial Information Document Request. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 1.5 | $650.00 | $975.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/21/2023 | Meetings with Management | Meeting with IRS Auditor B. Nichols (IRS) and K. Schultea (FTX) for opening agenda review to discuss audit logistics, initial Information Document Request. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 1.5 | $525.00 | $787.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/21/2023 | Payroll Tax | Meeting to recap discussion regarding initial IRS call with examiner and discussionand walk through next steps. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 0.6 | $775.00 | $465.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/21/2023 | Payroll Tax | Meeting to recap discussion regarding initial IRS call with examiner and discussionand walk through next steps. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 0.6 | $990.00 | $594.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/21/2023 | Payroll Tax | Meeting to recap discussion regarding initial IRS call with examiner and discussionand walk through next steps. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 0.6 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/21/2023 | Payroll Tax | Meeting to recap discussion regarding initial IRS call with examiner and discussionand walk through next steps. EY attendees: K. Lowery, J. DeVincenzo, M. Rule, and K. Wrenn | 0.6 | $525.00 | $315.00 |
| Carver,Cody R. | CRC | Senior | 3/21/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) and F. Buenrostro (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver and K. Wrenn | 0.6 | $395.00 | $237.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/21/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) and F. Buenrostro (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver and K. Wrenn | 0.6 | $525.00 | $315.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/21/2023 | US State and Local Tax | Internal call to prepare for state tax notice discussion with FTX team. EY attendees: T. Shea, J. Scott, N. Flagg, E. Hall, and M. Musano | 0.5 | $775.00 | $387.50 |
| Hall,Emily Melissa | EMH | Senior | 3/21/2023 | US State and Local Tax | Internal call to prepare for state tax notice discussion with FTX team. EY attendees: T. Shea, J. Scott, N. Flagg, E. Hall, and M. Musano | 0.5 | $395.00 | $197.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/21/2023 | US State and Local Tax | Internal call to prepare for state tax notice discussion with FTX team. EY attendees: T. Shea, J. Scott, N. Flagg, E. Hall, and M. Musano | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Internal call to prepare for state tax notice discussion with FTX team. EY attendees: T. Shea, J. Scott, N. Flagg, E. Hall, and M. Musano | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | US Income Tax | Internal call to prepare for state tax notice discussion with FTX team. EY attendees: T. Shea, J. Scott, N. Flagg, E. Hall, and M. Musano | 0.5 | $825.00 | $412.50 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.4 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lowery,Kristie L | KLL | National Partner/Principal | 3/21/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.4 | $990.00 | $396.00 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.4 | $825.00 | $330.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.4 | $650.00 | $260.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/21/2023 | US State and Local Tax | State and Local Tax field of play call to discuss admin updates and tax workstream updates. EY attendees: M. Musano, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, and E. Hall | 0.5 | $200.00 | $100.00 |
| Gatt,Katie | KG | Senior Manager | 3/21/2023 | US State and Local Tax | State and Local Tax field of play call to discuss admin updates and tax workstream updates. EY attendees: M. Musano, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, and E. Hall | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/21/2023 | US State and Local Tax | State and Local Tax field of play call to discuss admin updates and tax workstream updates. EY attendees: M. Musano, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, and E. Hall | 0.5 | $395.00 | $197.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/21/2023 | US State and Local Tax | State and Local Tax field of play call to discuss admin updates and tax workstream updates. EY attendees: M. Musano, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, and E. Hall | 0.5 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/21/2023 | US State and Local Tax | State and Local Tax field of play call to discuss admin updates and tax workstream updates. EY attendees: M. Musano, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, and E. Hall | 0.5 | $225.00 | $112.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/21/2023 | US State and Local Tax | State and Local Tax field of play call to discuss admin updates and tax workstream updates. EY attendees: M. Musano, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, and E. Hall | 0.5 | $650.00 | $325.00 |
| Bailey,Doug | DB | Partner/Principal | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $825.00 | $577.50 |
| Berman,Jake | JB | Senior Manager | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $650.00 | $455.00 |
| Katelas,Andreas | KA | Senior | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $395.00 | $276.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $825.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $525.00 | $367.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $600.00 | $420.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seaway (A&M) to discuss elections and treatment of certain transactions. EY attendees: L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mistler, J. Scott, and J. Berman | 0.7 | $825.00 | $577.50 |
| Berman,Jake | JB | Senior Manager | 3/21/2023 | Meetings with Other Advisors | Meeting with R. Hoskins (RLKS) to discuss December 31st financials. EY attendees: J. Scott, T. Shea, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | Meetings with Other Advisors | Meeting with R. Hoskins (RLKS) to discuss December 31st financials. EY attendees: J. Scott, T. Shea, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | Meetings with Other Advisors | Meeting with R. Hoskins (RLKS) to discuss December 31st financials. EY attendees: J. Scott, T. Shea, B. Mistler, and J. Berman | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | Meetings with Other Advisors | Meeting with R. Hoskins (RLKS) to discuss December 31st financials. EY attendees: J. Scott, T. Shea, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 3/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.6 | $225.00 | $135.00 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.6 | $525.00 | $315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/21/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.6 | $825.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.6 | $395.00 | $237.00 |
| Staromiejska,Kinga | KS | Manager | 3/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.6 | $525.00 | $315.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/21/2023 | Technology | Meeting to go over the FTX project plan and timeline. EY attendees: C. Li, D. Jena, and K. Gundu | 0.5 | $650.00 | $325.00 |
| Jena,Deepak | DJ | Manager | 3/21/2023 | Technology | Meeting to go over the FTX project plan and timeline. EY attendees: C. Li, D. Jena, and K. Gundu | 0.5 | $525.00 | $262.50 |
| Li,Chunyang | CL | Senior | 3/21/2023 | Technology | Meeting to go over the FTX project plan and timeline. EY attendees: C. Li, D. Jena, and K. Gundu | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Gundu,Kaivalya | KG | Senior Manager | 3/21/2023 | Technology | Meeting to discuss hosting FTX tax data in support of the tax workstreams. EY attendees: D. Jena, C. Li, C. Velpuri, and K. Gundu | 1.0 | $650.00 | $650.00 |
| Jena,Deepak | DJ | Manager | 3/21/2023 | Technology | Meeting to discuss hosting FTX tax data in support of the tax workstreams. EY attendees: D. Jena, C. Li, C. Velpuri, and K. Gundu | 1.0 | $525.00 | $525.00 |
| Li,Chunyang | CL | Senior | 3/21/2023 | Technology | Meeting to discuss hosting FTX tax data in support of the tax workstreams. EY attendees: D. Jena, C. Li, C. Velpuri, and K. Gundu | 1.0 | $395.00 | $395.00 |
| Velpuri,Cury | CV | Staff | 3/21/2023 | Technology | Meeting to discuss hosting FTX tax data in support of the tax workstreams. EY attendees: D. Jena, C. Li, C. Velpuri, and K. Gundu | 1.0 | $225.00 | $225.00 |
| Di Stefano,Giulia | GDS | Senior | 3/21/2023 | Transfer Pricing | Internal call regarding trial balance analysis. EY attendees: G. Di Stefano and O. Hall | 0.3 | $395.00 | $118.50 |
| Hall,Olivia | OH | Staff | 3/21/2023 | Transfer Pricing | Internal call regarding trial balance analysis. EY attendees: G. Di Stefano and O. Hall | 0.3 | $225.00 | $67.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Weekly CEO PMO meeting with S&C and A&M | 0.8 | $600.00 | $480.00 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Project Management Office Transition | Correspondence regarding process to record time for fee application | 3.3 | $395.00 | $1,303.50 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Project Management Office Transition | Prepare for meeting with FTX to discuss tax project status updates | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Project Management Office Transition | Follow-up regarding Project Management Office action items from status tracker and correspondence with workstream leads | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 3/21/2023 | Project Management Office Transition | Prepare meeting materials for the EY Leads touchpoint to discuss project status updates with workstream leads | 0.8 | $395.00 | $316.00 |
| Bailey,Doug | DB | Partner/Principal | 3/21/2023 | Tax Advisory | Analyze historical filings and updating method of accounting table | 2.2 | $825.00 | $1,815.00 |
| Bailey,Doug | DB | Partner/Principal | 3/21/2023 | Tax Advisory | Review of 2020 and 2021 Cottonwood financial statements | 1.8 | $825.00 | $1,485.00 |
| Camargos,Lorraine Silva | LSC | Senior | 3/21/2023 | Payroll Tax | Correspondence regarding UK Payroll coordination with EY Team from UK | 0.9 | $395.00 | $355.50 |
| Carreras,Stephen | C | Manager | 3/21/2023 | Non US Tax | Review the monthly payrun schedule, gross-to-net salary schedule, and payslips for March 2023 | 0.9 | $525.00 | $472.50 |
| Carreras,Stephen | C | Manager | 3/21/2023 | Non US Tax | Review the tax & SI calc plus remittance generation for tax payment for March 2023 | 0.4 | $525.00 | $210.00 |
| Carreras,Stephen | C | Manager | 3/21/2023 | Non US Tax | Prepare monthly payroll and gross-to-net salary schedule for March 2023 | 1.7 | $525.00 | $892.50 |
| Carver,Cody R. | CRC | Senior | 3/21/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 1.4 | $395.00 | $553.00 |
| Carver,Cody R. | CRC | Senior | 3/21/2023 | Payroll Tax | Review and revise summary 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.4 | $395.00 | $1,343.00 |
| Choudary,Hira | HC | Staff | 3/21/2023 | Non US Tax | Prepare summary tracking overall status for each country in the KT Tracker | 1.6 | $225.00 | $360.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/21/2023 | Payroll Tax | Review transcript documentation and entity summary in preparation for call with IRS auditor | 1.8 | $775.00 | $1,395.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/21/2023 | Payroll Tax | Review of IRS provided agenda agendas for LedgerPrime and Alameda 941-X, FTX entities | 1.3 | $775.00 | $1,007.50 |
| Di Stefano,Giulia | GDS | Senior | 3/21/2023 | Transfer Pricing | Draft slides on TP 101 for meeting to be held on 3/31/2023 | 1.4 | $395.00 | $553.00 |
| Dulceak,Crystal | CD | Manager | 3/21/2023 | US State and Local Tax | Correspondence with team to check on status of Annual Report batch due 3/31-4/15. | 0.6 | $525.00 | $315.00 |
| Ferris,Tara | TF | Partner/Principal | 3/21/2023 | Information Reporting | Review of 1099 reporting files for data gaps | 1.4 | $825.00 | $1,155.00 |
| Hall,Emily Melissa | EMH | Senior | 3/21/2023 | US State and Local Tax | Inquire about opportunities to reduce franchise tax payment for prospective years. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/21/2023 | US State and Local Tax | Analyze California proofs of claim and created chart in preparation for 3/22 call. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 3/21/2023 | US State and Local Tax | Analyze corporate income tax notices received, categorized by tax type, and revised tracker | 0.8 | $395.00 | $316.00 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Correspondence with engagement leadership concerning the foreign workstreams | 2.1 | $525.00 | $1,102.50 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Correspondence with EY Germany concerning the FY21 financial statements | 0.3 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Correspondence regarding Cyprus payroll tax/social insurance calculations | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Correspondence with various EY member firms clarifying the scope of the engagement and the requirement to prepare a declaration of disinterestedness | 1.7 | $525.00 | $892.50 |
| Hammon,David Lane | DLH | Manager | 3/21/2023 | Non US Tax | Revise of the knowledge transfer tracker and engagement acceptance tracker to capture the status of each EY member firm with regard to the due diligence procedures | 1.3 | $525.00 | $682.50 |
| Huang,Vanesa | VH | Staff | 3/21/2023 | US State and Local Tax | Prepare SOS online accounts to file Annual Reports online: GA, NC, NM | 3.1 | $225.00 | $697.50 |
| Huang,Vanesa | VH | Staff | 3/21/2023 | US State and Local Tax | Prepare SOS online accounts to file Annual Reports online: HI, DC, TN, NH | 3.1 | $225.00 | $697.50 |
| Kalliniscou,Korina | KK | Staff | 3/21/2023 | Information Reporting | Prepare bookkeeping of the information provided until 12/31/2022 | 1.9 | $225.00 | $427.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/21/2023 | US International Tax | Analyze subpart F related foreign transactions | 3.9 | $225.00 | $877.50 |
| Katelas,Andreas | KA | Senior | 3/21/2023 | US International Tax | Revise internal ITTS tracker and FTX entity control list | 0.9 | $395.00 | $355.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/21/2023 | US International Tax | Review and analyze whether an auto change is allowed when an accounting method was incorrectly applied | 0.7 | $825.00 | $577.50 |
| MacLean,Corrie | CM | Senior | 3/21/2023 | Non US Tax | Revise tracking sheet updates and review historical documents received | 1.6 | $395.00 | $632.00 |
| MacLean,Corrie | CM | Senior | 3/21/2023 | Non US Tax | Review historical documents received, classify and update master document tracking sheet | 1.4 | $395.00 | $553.00 |
| McComber,Donna | DM | National Partner/Principal | 3/21/2023 | Transfer Pricing | Revise draft of TP presentation | 1.2 | $990.00 | $1,188.00 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | US Income Tax | Correspondence re: Alameda FTX DB and data exports | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | US Income Tax | Review of Deck Tools tax returns | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/21/2023 | US Income Tax | Develop IRS Audit tracker | 1.2 | $525.00 | $630.00 |
| Neziroski,David | DN | Associate | 3/21/2023 | Fee/Employment Applications | Confidentiality review of time detail for January | 3.5 | $365.00 | $1,277.50 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/21/2023 | US International Tax | Review of Cottonwood Grove foreign subsidiary | 0.4 | $650.00 | $260.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/21/2023 | US International Tax | Review of PFIC foreign entities | 0.4 | $650.00 | $260.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/21/2023 | Information Reporting | Prepare for upcoming leads call | 0.4 | $525.00 | $210.00 |
| Rüegg,Christoph | CR | Senior | 3/21/2023 | Non US Tax | Follow-up questions and coordination with team regarding the Declaration of disinterestedness | 0.4 | $395.00 | $158.00 |
| Rüegg,Christoph | CR | Senior | 3/21/2023 | Non US Tax | Review follow-up questions regarding the Declaration of disinterestedness | 0.6 | $395.00 | $237.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Analyze Federal tax digital asset transactions | 0.9 | $600.00 | $540.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Revise state tax notice tracker and action item review for CFO | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Provide assistance analyzing tax compliance for Hong Kong and Singapore | 0.4 | $600.00 | $240.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scott,James | JS | Client Serving Contractor JS | 3/21/2023 | US Income Tax | Prepare for bi-weekly call with CAF and CFO | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | US Income Tax | Weekly PMO update meeting for executive group with FTX, RLKS, A&M, and S&C | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | US Income Tax | Prep for weekly PMO and follow-up written correspondence with EY, A&M teams | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/21/2023 | US Income Tax | Prep for meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.8 | $825.00 | $660.00 |
| Stamper,Jace Allen | JAS | Senior Manager | 3/21/2023 | US State and Local Tax | Discussion with the Tennessee Department of Revenue regarding next steps to resolve notice and correct return filing | 0.7 | $650.00 | $455.00 |
| Sun,Yuchen | YS | Senior | 3/21/2023 | US State and Local Tax | Revise filing tracker to include/add filing entities and jurisdictions in state and local tax extension and tax quarterly estimate trackers. | 2.2 | $395.00 | $869.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Project Management Office Transition | Summarize action items from internal workstream leads call | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Project Management Office Transition | Prepare agenda for call with FTX leadership | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Project Management Office Transition | Document next steps following call with FTX leadership | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/21/2023 | Project Management Office Transition | Review and follow-up with workstream leads on next steps for upcoming FTX deliverables | 1.2 | $650.00 | $780.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/21/2023 | Non US Tax | Review information relating to FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd for the purpose of the tax due diligence. | 0.9 | $525.00 | $472.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/21/2023 | Non US Tax | Follow-up with client with regards to providing information for Innovatia Limited in relation to the tax due diligence. | 0.3 | $525.00 | $157.50 |
| Tyllirou,Christiana | CT | Manager | 3/21/2023 | Information Reporting | Review of information provided for the bookkeeping of Innovatia and provide commentary | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/21/2023 | Payroll Tax | Review of UCC customer claimant requested updates | 0.3 | $525.00 | $157.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/21/2023 | Payroll Tax | Prepare for IRS auditor call, pulling transcript documentation and outline of summary of entities | 2.6 | $525.00 | $1,365.00 |
| Zheng,Eva | EZ | Manager | 3/21/2023 | US State and Local Tax | Follow-up on requesting FTX TY22 compliance resource | 0.2 | $525.00 | $105.00 |
| Zheng,Eva | EZ | Manager | 3/21/2023 | US State and Local Tax | Correspondence with federal team on compliance timing | 0.2 | $525.00 | $105.00 |
| Zheng,Eva | EZ | Manager | 3/21/2023 | US State and Local Tax | Review local state return calculation due to the substantial tax liability due | 0.4 | $525.00 | $210.00 |
| Goel,Utkarsh | UG | Manager | 3/21/2023 | Liquidation Activities | Review Collaboration Agreement and complaint filed against Flying Saucer dated Jan 7, 2021 | 2.9 | $400.00 | $1,160.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/21/2023 | Liquidation Activities | Review of HDFC Bank Statements and invoices raised by advisors | 2.8 | $550.00 | $1,540.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/21/2023 | Liquidation Activities | Correspondence re: FTX Turkey liquidator recommendations | 0.3 | $900.00 | $270.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/21/2023 | Liquidation Activities | Prepare for call with EY Cyprus re: liquidation analysis | 0.8 | $900.00 | $720.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/21/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/21/2023 | Liquidation Activities | Exchange re next steps on Turkey Liq and re Singapore | 0.3 | $850.00 | $255.00 |
| Pulliam,Michelle | MP | Staff | 3/22/2023 | Payroll Tax | Internal call regarding Employment Tax Notice resolution and Transcript Review. EY attendees: M. Pulliam, V. Short, and K. Wrenn | 1.0 | $225.00 | $225.00 |
| Short,Victoria | VS | Senior | 3/22/2023 | Payroll Tax | Internal call regarding Employment Tax Notice resolution and Transcript Review. EY attendees: M. Pulliam, V. Short, and K. Wrenn | 1.0 | $395.00 | $395.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Internal call regarding Employment Tax Notice resolution and Transcript Review. EY attendees: M. Pulliam, V. Short, and K. Wrenn | 1.0 | $525.00 | $525.00 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $825.00 | $412.50 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $525.00 | $262.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $600.00 | $300.00 |
| Staromiejska,Kinga | KS | Manager | 3/22/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, D. Bailey, and J. Scott | 0.5 | $525.00 | $262.50 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.6 | $395.00 | $237.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/22/2023 | Technology | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.6 | $825.00 | $495.00 |
| Farrar,Anne | AF | Partner/Principal | 3/22/2023 | Project Management Office Transition | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.6 | $825.00 | $495.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/22/2023 | Technology | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.6 | $650.00 | $390.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 3/22/2023 | Project Management Office Transition | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.6 | $650.00 | $390.00 |
| Carver,Cody R. | CRC | Senior | 3/22/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. | 0.5 | $395.00 | $197.50 |
| Carver,Cody R. | CRC | Senior | 3/22/2023 | Payroll Tax | Internal call to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use, and tracker updates. EY attendees: K. Wrenn and C. Carver | 0.5 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Internal call to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use, and tracker updates. EY attendees: K. Wrenn and C. Carver | 0.5 | $525.00 | $262.50 |
| Carver,Cody R. | CRC | Senior | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $395.00 | $79.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $775.00 | $155.00 |
| Dickerson,Kelsey | KD | Manager | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $525.00 | $105.00 |
| Hamilton,Mary Catherine | MCH | Senior | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $395.00 | $79.00 |
| LaGarde,Stephen | SL | Partner/Principal | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $825.00 | $165.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $990.00 | $198.00 |
| Pulliam,Michelle | MP | Staff | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $225.00 | $45.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $650.00 | $130.00 |
| Short,Victoria | VS | Senior | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $395.00 | $79.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Meeting to discuss required new timekeeping process with employment tax workstream participants. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, S. LaGarde, K. Dickerson, and K. Wrenn | 0.2 | $525.00 | $105.00 |
| Carver,Cody R. | CRC | Senior | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $395.00 | $158.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $775.00 | $310.00 |
| Dickerson,Kelsey | KD | Manager | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $525.00 | $210.00 |
| Hamilton,Mary Catherine | MCH | Senior | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $395.00 | $158.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $990.00 | $396.00 |
| Pulliam,Michelle | MP | Staff | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $225.00 | $90.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $650.00 | $260.00 |
| Short,Victoria | VS | Senior | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $395.00 | $158.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Meeting to discuss the FTX employment tax workstream lead, roles and responsibilities, current status and next steps. EY attendees: M. Rule, K. Lowery, J. DeVincenzo, M. Hamilton, C. Carver, M. Pulliam, V. Short, K. Dickerson, and K. Wrenn | 0.4 | $525.00 | $210.00 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Meeting to discuss open items, action items, and follow-up items in the Project Management Office status tracker. EY attendees: C. Ancona and C. Tong | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/22/2023 | Project Management Office Transition | Meeting to discuss open items, action items, and follow-up items in the Project Management Office status tracker. EY attendees: C. Ancona and C. Tong | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | JDV | Managing Director | 3/22/2023 | Payroll Tax | Meeting with Federal team to discuss initial conference with IRS employment tax auditor debrief . EY attendees: C. Ellenson, J, DeVincenzo, K. Wrenn, and K. Lowery | 0.3 | $775.00 | $232.50 |
| Ellenson,Cory | CE | Senior Manager | 3/22/2023 | IRS Audit Matters | Meeting with Federal team to discuss initial conference with IRS employment tax auditor debrief . EY attendees: C. Ellenson, J, DeVincenzo, K. Wrenn, and K. Lowery | 0.3 | $650.00 | $195.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/22/2023 | Payroll Tax | Meeting with Federal team to discuss initial conference with IRS employment tax auditor debrief . EY attendees: C. Ellenson, J, DeVincenzo, K. Wrenn, and K. Lowery | 0.3 | $990.00 | $297.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Meeting with Federal team to discuss initial conference with IRS employment tax auditor debrief . EY attendees: C. Ellenson, J, DeVincenzo, K. Wrenn, and K. Lowery | 0.3 | $525.00 | $157.50 |
| Hall,Emily Melissa | EMH | Senior | 3/22/2023 | US State and Local Tax | Internal meeting to discuss California proofs of claim received. EY attendees: M. Musano, J. Booth, E. Zheng, and E. Hall | 0.5 | $395.00 | $197.50 |
| Zheng,Eva | EZ | Manager | 3/22/2023 | US State and Local Tax | Internal meeting to discuss California proofs of claim received. EY attendees: M. Musano, J. Booth, E. Zheng, and E. Hall | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/22/2023 | US State and Local Tax | Internal meeting to discuss California proofs of claim received. EY attendees: M. Musano, J. Booth, E. Zheng, and E. Hall | 0.5 | $650.00 | $325.00 |
| Booth,Joshua Daniel | JDB | Senior Manager | 3/22/2023 | US State and Local Tax | Internal meeting to discuss California proofs of claim received. EY attendees: M. Musano, J. Booth, E. Zheng, and E. Hall | 0.5 | $650.00 | $325.00 |
| Stillman,Will | WS | Staff | 3/22/2023 | US State and Local Tax | Internal call to walk through rollover of SALT Estimate Tax workpaper for 4/15 filings. EY attendees: E. Zheng, Y. Sun, and W. Stillman | 0.4 | $225.00 | $90.00 |
| Sun,Yuchen | YS | Senior | 3/22/2023 | US State and Local Tax | Internal call to walk through rollover of SALT Estimate Tax workpaper for 4/15 filings. EY attendees: E. Zheng, Y. Sun, and W. Stillman | 0.4 | $395.00 | $158.00 |
| Zheng,Eva | EZ | Manager | 3/22/2023 | US State and Local Tax | Internal call to walk through rollover of SALT Estimate Tax workpaper for 4/15 filings. EY attendees: E. Zheng, Y. Sun, and W. Stillman | 0.4 | $525.00 | $210.00 |
| Bailey,Doug | DB | Partner/Principal | 3/22/2023 | Tax Advisory | Internal meeting to discuss ongoing passive foreign investment company (PFIC) entity analysis and upcoming action items. EY attendees: L. Lovelace, D. Bailey, A. Katelas, L. Raulli, and A. Karan | 0.5 | $825.00 | $412.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/22/2023 | US International Tax | Internal meeting to discuss ongoing passive foreign investment company (PFIC) entity analysis and upcoming action items. EY attendees: L. Lovelace, D. Bailey, A. Katelas, L. Raulli, and A. Karan | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 3/22/2023 | US International Tax | Internal meeting to discuss ongoing passive foreign investment company (PFIC) entity analysis and upcoming action items. EY attendees: L. Lovelace, D. Bailey, A. Katelas, L. Raulli, and A. Karan | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/22/2023 | US International Tax | Internal meeting to discuss ongoing passive foreign investment company (PFIC) entity analysis and upcoming action items. EY attendees: L. Lovelace, D. Bailey, A. Katelas, L. Raulli, and A. Karan | 0.5 | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/22/2023 | US International Tax | Internal meeting to discuss ongoing passive foreign investment company (PFIC) entity analysis and upcoming action items. EY attendees: L. Lovelace, D. Bailey, A. Katelas, L. Raulli, and A. Karan | 0.5 | $650.00 | $325.00 |
| Bailey,Doug | DB | Partner/Principal | 3/22/2023 | Tax Advisory | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/22/2023 | US International Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 3/22/2023 | US International Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/22/2023 | US International Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/22/2023 | US State and Local Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/22/2023 | US Income Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/22/2023 | US Income Tax | Internal meeting to discuss the FTT tokens cryptocurrency, analysis, and various transactions. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, A. Karan, B. Mistler, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/22/2023 | US International Tax | Internal meeting to discuss latest guidance on FTX timekeeping and administrative procedures. EY attendees: L. Lovelace and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/22/2023 | US International Tax | Internal meeting to discuss latest guidance on FTX timekeeping and administrative procedures. EY attendees: L. Lovelace and A. Katelas | 0.5 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 3/22/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/22/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $825.00 | $660.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 3/22/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Staromiejska,Kinga | KS | Manager | 3/22/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Meeting to discuss Germany 2021 financial statements. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.3 | $525.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 3/22/2023 | Non US Tax | Meeting to discuss Germany 2021 financial statements. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.3 | $395.00 | $118.50 |
| Staromiejska,Kinga | KS | Manager | 3/22/2023 | Non US Tax | Meeting to discuss Germany 2021 financial statements. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.3 | $525.00 | $157.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/22/2023 | Technology | Call to share update and work on FTX related tasks with. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 0.5 | $650.00 | $325.00 |
| Jena,Deepak | DJ | Manager | 3/22/2023 | Technology | Call to share update and work on FTX related tasks with. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 0.5 | $525.00 | $262.50 |
| Li,Chunyang | CL | Senior | 3/22/2023 | Technology | Call to share update and work on FTX related tasks with. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 0.5 | $395.00 | $197.50 |
| Velpuri,Cury | CV | Staff | 3/22/2023 | Technology | Call to share update and work on FTX related tasks with. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 0.5 | $225.00 | $112.50 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Internal meeting to discuss FTX entity list and IRS audits. EY attendees: J. Berman, C. Ellenson, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Ellenson,Cory | CE | Senior Manager | 3/22/2023 | IRS Audit Matters | Internal meeting to discuss FTX entity list and IRS audits. EY attendees: J. Berman, C. Ellenson, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 3/22/2023 | US Income Tax | Internal meeting to discuss FTX entity list and IRS audits. EY attendees: J. Berman, C. Ellenson, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 3/22/2023 | US Income Tax | Meeting regarding 2022 Federal Entity structure for FTX entities. EY attendees: B. Mistler and J. Berman | 0.4 | $650.00 | $260.00 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Meeting regarding 2022 Federal Entity structure for FTX entities. EY attendees: B. Mistler and J. Berman | 0.4 | $525.00 | $210.00 |
| Camargos,Lorraine Silva | LSC | Senior | 3/22/2023 | Payroll Tax | Review UK payroll requirements and process/documentations needed to comply with SS and Tax | 0.5 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Prepare Project Management Office deliverables and following up on related action items | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Correspondence and follow-up on action items related to the fee application | 2.1 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Revise the agenda for meeting with FTX leadership | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Prepare for meeting with FTX regarding project status and action items | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 3/22/2023 | Project Management Office Transition | Prepare for EY lead touchpoint meeting with tax workstream leads | 0.9 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 3/22/2023 | Tax Advisory | Summarize Cottonwood notes and cryptocurrency analysis regarding FTI | 2.7 | $825.00 | $2,227.50 |
| Berman,Jake | JB | Senior Manager | 3/22/2023 | US Income Tax | Review of FTX Master File entity tracker | 1.2 | $650.00 | $780.00 |
| Bost,Anne | BA | Managing Director | 3/22/2023 | Transfer Pricing | Review notes following Cottonwood previous meeting | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 3/22/2023 | Transfer Pricing | Review and respond to email correspondence | 0.4 | $775.00 | $310.00 |
| Camargos,Lorraine Silva | LSC | Senior | 3/22/2023 | Payroll Tax | Review the calculation, reports and posting files regarding the March 2023 Payroll | 1.6 | $395.00 | $632.00 |
| Carver,Cody R. | CRC | Senior | 3/22/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.7 | $395.00 | $1,461.50 |
| Choudary,Hira | HC | Staff | 3/22/2023 | Non US Tax | Review local contacts from countries that have accepted the engagement | 0.4 | $225.00 | $90.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/22/2023 | Payroll Tax | Reconcile Forms 941/941X with Forms W2 for 2017 through 2022 for 4 entities | 2.6 | $775.00 | $2,015.00 |
| Di Stefano,Giulia | GDS | Senior | 3/22/2023 | Transfer Pricing | Review and implemented slides for 3/31/2023 meeting | 3.9 | $395.00 | $1,540.50 |
| Dulceak,Crystal | CD | Manager | 3/22/2023 | US State and Local Tax | Correspondence with team to check on status of Annual Report batch due 3/31-4/15. | 0.6 | $525.00 | $315.00 |
| Dulceak,Crystal | CD | Manager | 3/22/2023 | US State and Local Tax | Review, prepare and send Data Request needed for Annual Reports due 3/31-4/15. | 0.8 | $525.00 | $420.00 |
| Hall,Emily Melissa | EMH | Senior | 3/22/2023 | US State and Local Tax | Reconcile Q12022 payments to determine total amount paid as of 3/15/2023. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/22/2023 | US State and Local Tax | Analyze Tennessee workpaper for tax year 2021. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/22/2023 | US State and Local Tax | Correspondence requesting team to contact WA to determine filing obligations for relevant entities. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/22/2023 | US State and Local Tax | Correspondence regarding Digital Custody Inc FTX entity. | 0.1 | $395.00 | $39.50 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Correspondence concerning which foreign countries require bookkeeping support | 0.9 | $525.00 | $472.50 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Correspondence concerning missing local contacts for EY member firms to conduct knowledge transfer with | 1.9 | $525.00 | $997.50 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Correspondence concerning Germany FY21 financials statements | 0.2 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Draft the Inherent Risk Assessment needed to engage third provider service provider in Seychelles | 0.8 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non US Tax | Correspondence concerning due diligence procedures in Turkey and UAE | 0.7 | $525.00 | $367.50 |
| Hammon,David Lane | DLH | Manager | 3/22/2023 | Non-Working Travel Travel (billed at 50% of rates) | Travel from New York, NY to Cleveland, OH | 3.4 | $262.50 | $892.50 |
| Healy,John | JH | Senior Manager | 3/22/2023 | IRS Audit Matters | Research the ability of the IRS to summons for customer information | 1.1 | $650.00 | $715.00 |
| Huang,Vanesa | VH | Staff | 3/22/2023 | US State and Local Tax | Prepare draft summary of Annual Report information request workbook required to file Reports | 3.9 | $225.00 | $877.50 |
| Huang,Vanesa | VH | Staff | 3/22/2023 | US State and Local Tax | Review and analyze Annual Reports for foreign corporations | 3.9 | $225.00 | $877.50 |
| Huang,Vanesa | VH | Staff | 3/22/2023 | US State and Local Tax | Revise Annual reports per information request response received | 1.7 | $225.00 | $382.50 |
| Kallinicou,Korina | KK | Staff | 3/22/2023 | Information Reporting | Prepare bookkeeping of the information provided until 12/31/2022 | 0.6 | $225.00 | $135.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/22/2023 | US International Tax | Research related to potential Subpart F foreign income | 3.9 | $225.00 | $877.50 |
| Katelas,Andreas | KA | Senior | 3/22/2023 | US International Tax | Prepare FTT Token cryptocurrency summary table for discussion purposes | 1.1 | $395.00 | $434.50 |
| Li,Chunyang | CL | Senior | 3/22/2023 | Technology | Reconcile business requirements for data flow | 2.4 | $395.00 | $948.00 |
| MacLean,Corrie | CM | Senior | 3/22/2023 | Non US Tax | Review foreign office due diligence follow up items and tracking sheet updates | 1.3 | $395.00 | $513.50 |
| MacLean,Corrie | CM | Senior | 3/22/2023 | Non US Tax | Follow-up with foreign office due diligence and one offs and tracking sheet updates | 1.3 | $395.00 | $513.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 3/22/2023 | Transfer Pricing | Review FTX project updates, issues and risks with regards to providing preliminary tax diligence service in connection with FTX Chapter 11 Bankruptcy proceedings | 1.1 | $990.00 | $1,089.00 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Correspondence with Mercury team re: debtor addresses | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Summary of Alameda silo FTX entities filing positions | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Correspondence re: Point of Contact for IRS notices | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Correspondence re: Investment K-1s | 0.8 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 3/22/2023 | US Income Tax | Summarize 12/31 QuickBooks financials for tax teams | 0.6 | $525.00 | $315.00 |
| Neziroski,David | DN | Associate | 3/22/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 1.3 | $365.00 | $474.50 |
| Odermatt,Jasmin | JO | Staff | 3/22/2023 | Non US Tax | Correspondence regarding client Abacus datasave | 0.6 | $225.00 | $135.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/22/2023 | US International Tax | Review of prior period tax filings for Alameda silo FTX entities | 0.3 | $650.00 | $195.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/22/2023 | US International Tax | Review of PFIC foreign entities | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/22/2023 | US Income Tax | Review IRS exam IDR assignments | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/22/2023 | US Income Tax | Analyze corporate tax issues related to digital asset transactions | 1.4 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/22/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Raleigh, NC | 1.8 | $300.00 | $540.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/22/2023 | US Income Tax | Review of various alternatives re: remediation of entity with rejected tax return filings | 1.8 | $825.00 | $1,485.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/22/2023 | US Income Tax | Written correspondence with EY regional member firm leadership re: transition of tax compliance services from FTX to EY | 1.1 | $825.00 | $907.50 |
| Stamper,Jace Allen | JAS | Senior Manager | 3/22/2023 | US State and Local Tax | Review return workpaper calculation regarding Tennessee notice | 0.3 | $650.00 | $195.00 |
| Sun,Yuchen | YS | Senior | 3/22/2023 | US State and Local Tax | Revise tax compliance tracker to include all filing entities and jurisdictions | 1.6 | $395.00 | $632.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/22/2023 | Project Management Office Transition | Prepare agenda for internal workstream leads call | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/22/2023 | Project Management Office Transition | Review revised draft of fee application | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/22/2023 | Project Management Office Transition | Review next steps on data transfer work for discussion with technology team | 0.3 | $650.00 | $195.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/22/2023 | Non US Tax | Correspondence regarding Cypriot entities tax obligations | 0.9 | $525.00 | $472.50 |
| Tyllirou,Christiana | CT | Manager | 3/22/2023 | Information Reporting | Review of the bookkeeping for Innovatia | 1.1 | $525.00 | $577.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Review of IRS provided agenda agendas for Ledger Prime and Alameda 941-X return draft FTX entities | 2.3 | $525.00 | $1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/22/2023 | Payroll Tax | Reconcile expense submissions for FTX | 0.8 | $525.00 | $420.00 |
| Zheng,Eva | EZ | Manager | 3/22/2023 | US State and Local Tax | Review WA notes to determine filing frequency | 0.3 | $525.00 | $157.50 |
| Zheng,Eva | EZ | Manager | 3/22/2023 | US State and Local Tax | Review NYS form CT-51 | 0.9 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 3/22/2023 | US State and Local Tax | Review MT Water's Edge Election Form and drafted filing instruction for client to file online | 1.8 | $525.00 | $945.00 |
| Zheng,Eva | EZ | Manager | 3/22/2023 | US State and Local Tax | Review extension workpaper and support files to prepare for the Internal call to walk through rollover of SALT Estimate Tax workpaper for 4/15 filings. | 0.6 | $525.00 | $315.00 |
| Cadisch,Michael | MC | Managing Director | 3/22/2023 | Liquidation Activities | Call re status of clarifications re entity liquidation in Switzerland/Liechtenstein. EY attendees: M. Cadisch, C. Peiry, and S. Nertz | 0.3 | $775.00 | $232.50 |
| Goel,Utkarsh | UG | Manager | 3/22/2023 | Liquidation Activities | Meeting to discuss the key findings and plan next steps regarding drafting an internal document for discussion with EY US team. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 2.0 | $400.00 | $800.00 |
| Goel,Utkarsh | UG | Manager | 3/22/2023 | Liquidation Activities | Review Settlement MOU between Quoine Pte Limited and Flying Saucer | 3.2 | $400.00 | $1,280.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/22/2023 | Liquidation Activities | Meeting to discuss the key findings and plan next steps regarding drafting an internal document for discussion with EY US team. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 2.0 | $650.00 | $1,300.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/22/2023 | Liquidation Activities | Meeting to discuss the key findings and plan next steps regarding drafting an internal document for discussion with EY US team. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 2.0 | $550.00 | $1,100.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/22/2023 | Liquidation Activities | Prepare for internal meeting identifying the key matters and challenges along with next steps | 3.1 | $550.00 | $1,705.00 |
| Maiello,Rob | RM | Consultant | 3/22/2023 | Liquidation Activities | Call to discuss analysis to explore silo structure and non-operating entities for potential expedited liquidation. EY attendees: N. Bugden, F. ORiain, and R. Maiello | 0.5 | $445.00 | $222.50 |
| Maiello,Rob | RM | Consultant | 3/22/2023 | Liquidation Activities | Prepare silo breakdown of 119 entities in FTX portfolio including number of jurisdictions per silo and number of entities in the sales process | 2.4 | $445.00 | $1,068.00 |
| Maiello,Rob | RM | Consultant | 3/22/2023 | Liquidation Activities | Prepare summary analysis of SOALs for 8 non-operating entities not currently in-scope | 3.1 | $445.00 | $1,379.50 |
| Nertz,Salome | SN | Consultant | 3/22/2023 | Liquidation Activities | Call re status of clarifications re entity liquidation in Switzerland/Liechtenstein. EY attendees: M. Cadisch, C. Peiry, and S. Nertz | 0.3 | $395.00 | $118.50 |
| ORiain,Fionn | ORF | Manager | 3/22/2023 | Liquidation Activities | Call to discuss analysis to explore silo structure and non-operating entities for potential expedited liquidation. EY attendees: N. Bugden, F. ORiain, and R. Maiello | 0.5 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 3/22/2023 | Liquidation Activities | Review of detailed financial information regarding non-operating entities, preparation of initial liquidation planning criteria and considerations, by jurisdiction | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/22/2023 | Liquidation Activities | Prepare legal entity summary, outlining entities which are subject to sales processes by silo | 2.8 | $725.00 | $2,030.00 |
| Peiry,Corina | CP | Manager | 3/22/2023 | Liquidation Activities | Call re status of clarifications re entity liquidation in Switzerland/Liechtenstein. EY attendees: M. Cadisch, C. Peiry, and S. Nertz | 0.3 | $525.00 | $157.50 |
| Venkataraman,Siddharth | SV | Manager | 3/22/2023 | Liquidation Activities | Meeting to discuss the key findings and plan next steps regarding drafting an internal document for discussion with EY US team. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 2.0 | $400.00 | $800.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/22/2023 | Liquidation Activities | Call to discuss analysis to explore silo structure and non-operating entities for potential expedited liquidation. EY attendees: N. Bugden, F. ORiain, and R. Maiello | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/22/2023 | Liquidation Activities | Review summary update prepared by F. ORiain and R. Maiello (EY) | 0.8 | $900.00 | $720.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/22/2023 | Liquidation Activities | Prepare review comments on summary update for distribution | 0.4 | $900.00 | $360.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Fee/Employment Applications | Meeting to discuss fee application process for bankruptcy court guidelines. EY attendees: C. Ancona and J. Klauber | 0.4 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| DeVincenzo,Jennie | JDV | Managing Director | 3/23/2023 | Payroll Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $775.00 | $387.50 |
| Ellenson,Cory | CE | Senior Manager | 3/23/2023 | IRS Audit Matters | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/23/2023 | US International Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/23/2023 | US Income Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 3/23/2023 | US Income Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 3/23/2023 | Tax Advisory | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Howard,Rebecca M. | RMH | Senior Manager | 3/23/2023 | IRS Audit Matters | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Dilorio,John | JD | Managing Director | 3/23/2023 | US Income Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $775.00 | $387.50 |
| Fultz,Richard Donald | RDF | Managing Director | 3/23/2023 | US Income Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $775.00 | $387.50 |
| Weiler,Sam P | SPW | Partner/Principal | 3/23/2023 | Tax Advisory | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | US Income Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Payroll Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $990.00 | $495.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/23/2023 | US State and Local Tax | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Katelas,Andreas | KA | Senior | 3/23/2023 | Tax Advisory | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Ferris,Tara | TF | Partner/Principal | 3/23/2023 | Information Reporting | Call re Alameda Silo FTX entities to discuss various tax related issues and open items . Attendees: C. Ellenson, T. Shea, B. Mistler, D. Bailey, R. Howard, J. DeVincenzo, K. Wrenn, L. Lovelace, J. Dilorio, R. Fultz, S. Weiler, T. Ferris, J. Scott, K. Lowery, M. Musano, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Carver,Cody R. | CRC | Senior | 3/23/2023 | Payroll Tax | Internal call to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use, and tracker updates. EY attendees: K. Wrenn and C. Carver | 0.5 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Internal call to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use, and tracker updates. EY attendees: K. Wrenn and C. Carver | 0.5 | $525.00 | $262.50 |
| Carver,Cody R. | CRC | Senior | 3/23/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver and K. Wrenn | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Meetings with Other Advisors | Call with L. Barrios (RLKS) to review updates to the 1099 intake file, including what key focus areas, canned email responses to use, and how to update the tracker when emails responses are sent. EY attendees: C. Carver and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Bierma,Christa | CB | Partner/Principal | 3/23/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Ledger Holdings and LedgerX 401k balance transfer requirements. EY attendees: K. Wrenn, C. Bierma, K. Lowery, and J. DeVincenzo | 0.5 | $825.00 | $412.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/23/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Ledger Holdings and LedgerX 401k balance transfer requirements. EY attendees: K. Wrenn, C. Bierma, K. Lowery, and J. DeVincenzo | 0.5 | $775.00 | $387.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Ledger Holdings and LedgerX 401k balance transfer requirements. EY attendees: K. Wrenn, C. Bierma, K. Lowery, and J. DeVincenzo | 0.5 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Ledger Holdings and LedgerX 401k balance transfer requirements. EY attendees: K. Wrenn, C. Bierma, K. Lowery, and J. DeVincenzo | 0.5 | $525.00 | $262.50 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/23/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/23/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Bost,Anne | BA | Managing Director | 3/23/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Farrar,Anne | AF | Partner/Principal | 3/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/23/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 3/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/23/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 3/23/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/23/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Katelas,Andreas | KA | Senior | 3/23/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 3/23/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/23/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| McComber,Donna | DM | National Partner/Principal | 3/23/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 3/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Soderman,Kathy | KS | Managing Director | 3/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Staromiejska,Kinga | KS | Manager | 3/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Fee/Employment Applications | Meeting to discuss updates to the fee application. EY attendees: H. Choudary and C. Ancona | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 3/23/2023 | Fee/Employment Applications | Meeting to discuss updates to the fee application. EY attendees: H. Choudary and C. Ancona | 0.4 | $225.00 | $90.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/23/2023 | Payroll Tax | Meeting to discuss UCC 1099 claimant documentation modifications and responses to S&C. EY attendees: T. Ferris, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.4 | $775.00 | $310.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Payroll Tax | Meeting to discuss UCC 1099 claimant documentation modifications and responses to S&C. EY attendees: T. Ferris, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.4 | $990.00 | $396.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Meeting to discuss UCC 1099 claimant documentation modifications and responses to S&C. EY attendees: T. Ferris, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.4 | $525.00 | $210.00 |
| Ferris,Tara | TF | Partner/Principal | 3/23/2023 | Information Reporting | Meeting to discuss UCC 1099 claimant documentation modifications and responses to S&C. EY attendees: T. Ferris, K. Lowery, J. DeVincenzo, and K. Wrenn | 0.4 | $825.00 | $330.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/23/2023 | Payroll Tax | Meeting to discuss UCC response on 1099 and wage claimant documentation, other US payroll tax items for notices, and 1099 intake process. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 0.6 | $775.00 | $465.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Payroll Tax | Meeting to discuss UCC response on 1099 and wage claimant documentation, other US payroll tax items for notices, and 1099 intake process. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 0.6 | $990.00 | $594.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Meeting to discuss UCC response on 1099 and wage claimant documentation, other US payroll tax items for notices, and 1099 intake process. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 0.6 | $525.00 | $315.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, K. Lowery, and B. Richards | 0.5 | $395.00 | $197.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, K. Lowery, and B. Richards | 0.5 | $990.00 | $495.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/23/2023 | Liquidation Activities | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, K. Lowery, and B. Richards | 0.5 | $1,150.00 | $575.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, K. Lowery, and B. Richards | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, K. Lowery, and B. Richards | 0.5 | $825.00 | $412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, K. Lowery, and B. Richards | 0.5 | $650.00 | $325.00 |
| Bailey,Doug | DB | Partner/Principal | 3/23/2023 | Tax Advisory | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $825.00 | $495.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/23/2023 | Payroll Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $775.00 | $465.00 |
| Dilorio,John | JD | Managing Director | 3/23/2023 | Payroll Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $775.00 | $465.00 |
| Ellenson,Cory | CE | Senior Manager | 3/23/2023 | IRS Audit Matters | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $650.00 | $390.00 |
| Ferris,Tara | TF | Partner/Principal | 3/23/2023 | Information Reporting | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $825.00 | $495.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Fultz,Richard Donald | RDF | Managing Director | 3/23/2023 | Payroll Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $775.00 | $465.00 |
| Howard,Rebecca M. | RMH | Senior Manager | 3/23/2023 | IRS Audit Matters | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $650.00 | $390.00 |
| Katelas,Andreas | KA | Senior | 3/23/2023 | US International Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $395.00 | $237.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/23/2023 | US International Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $825.00 | $495.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/23/2023 | Payroll Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 3/23/2023 | US Income Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $525.00 | $315.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/23/2023 | US State and Local Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $650.00 | $390.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 3/23/2023 | Payroll Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $650.00 | $390.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | US Income Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/23/2023 | US Income Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $825.00 | $495.00 |
| Weiler,Sam P | SPW | Partner/Principal | 3/23/2023 | Tax Advisory | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $825.00 | $495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Internal meeting to discuss the FTX entities and latest developments with IRS. EY attendees: L. Lovelace, D. Bailey, J. Dilorio, T. Shea, J. Scott, S. Weiler, C. Ellenson, B. Mistler, M. Musano, R. Fultz, T. Ferris, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, R. Howard, and A. Katelas | 0.6 | $525.00 | $315.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Fee/Employment Applications | Meeting to discuss Project Management Office fee application deliverables. EY attendees: C. Ancona, D. Neziroski, and C. Tong | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Fee/Employment Applications | Meeting to discuss Project Management Office fee application deliverables. EY attendees: C. Ancona, D. Neziroski, and C. Tong | 0.5 | $650.00 | $325.00 |
| Neziroski,David | DN | Associate | 3/23/2023 | Fee/Employment Applications | Meeting to discuss Project Management Office fee application deliverables. EY attendees: C. Ancona, D. Neziroski, and C. Tong | 0.5 | $365.00 | $182.50 |
| Hall,Emily Melissa | EMH | Senior | 3/23/2023 | US State and Local Tax | Internal call to discuss state and local tax and employment tax notices updates. EY attendees: K. Wrenn and E. Hall | 0.5 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Internal call to discuss state and local tax and employment tax notices updates. EY attendees: K. Wrenn and E. Hall | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 3/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/23/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $825.00 | $660.00 |
| MacLean,Corrie | CM | Senior | 3/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Staromiejska,Kinga | KS | Manager | 3/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Meeting to discuss state of Canada engagement acceptance. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $525.00 | $105.00 |
| MacLean,Corrie | CM | Senior | 3/23/2023 | Non US Tax | Meeting to discuss state of Canada engagement acceptance. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $395.00 | $79.00 |
| Staromiejska,Kinga | KS | Manager | 3/23/2023 | Non US Tax | Meeting to discuss state of Canada engagement acceptance. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $525.00 | $105.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/23/2023 | Project Management Office Transition | Meeting to discuss state of Canada engagement acceptance. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.2 | $825.00 | $165.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/23/2023 | Technology | Meeting to review FTX data requirements and alternative approaches . EY attendees: K. Gundu, C. Li, and D. Jena | 0.3 | $650.00 | $195.00 |
| Jena,Deepak | DJ | Manager | 3/23/2023 | Technology | Meeting to review FTX data requirements and alternative approaches . EY attendees: K. Gundu, C. Li, and D. Jena | 0.3 | $525.00 | $157.50 |
| Li,Chunyang | CL | Senior | 3/23/2023 | Technology | Meeting to review FTX data requirements and alternative approaches . EY attendees: K. Gundu, C. Li, and D. Jena | 0.3 | $395.00 | $118.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/23/2023 | Technology | Follow-up meeting to review open items related to onboarding FTX tax data. EY attendees: K. Gundu and D. Jena | 1.5 | $650.00 | $975.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/23/2023 | Technology | Meeting to understand FTX & Raptor functionality for FTX data flow. EY attendees: K. Gundu and C. Li | 0.9 | $650.00 | $585.00 |
| Li,Chunyang | CL | Senior | 3/23/2023 | Technology | Meeting to understand FTX & Raptor functionality for FTX data flow. EY attendees: K. Gundu and C. Li | 0.9 | $395.00 | $355.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/23/2023 | Non US Tax | Review the available information in relation to FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd for the purpose of the tax due diligence. | 0.4 | $525.00 | $210.00 |
| Santoro,David | DS | Manager | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss 1099 Correction process, B-Notice Process and Remediation. EY attendees: D. Santoro, K. Wrenn, T.J. Nichol, A. Richardson, and T. Ferris | 0.7 | $525.00 | $367.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss 1099 Correction process, B-Notice Process and Remediation. EY attendees: D. Santoro, K. Wrenn, T.J. Nichol, A. Richardson, and T. Ferris | 0.7 | $525.00 | $367.50 |
| Nichol,T.J. | TJN | Senior Manager | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss 1099 Correction process, B-Notice Process and Remediation. EY attendees: D. Santoro, K. Wrenn, T.J. Nichol, A. Richardson, and T. Ferris | 0.7 | $650.00 | $455.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss 1099 Correction process, B-Notice Process and Remediation. EY attendees: D. Santoro, K. Wrenn, T.J. Nichol, A. Richardson, and T. Ferris | 0.7 | $525.00 | $367.50 |
| Ferris,Tara | TF | Partner/Principal | 3/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss 1099 Correction process, B-Notice Process and Remediation. EY attendees: D. Santoro, K. Wrenn, T.J. Nichol, A. Richardson, and T. Ferris | 0.7 | $825.00 | $577.50 |
| Liassides,Petros | PL | Partner/Principal | 3/23/2023 | Non US Tax | Meeting with Local General Counsel's Office regarding the declaration of disinterestedness | 0.8 | $825.00 | $660.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Revise the agenda in preparation for meeting with FTX | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Correspondence with workstream leads on Project Management Office various action items to determine status updates and additional follow ups | 2.6 | $395.00 | $1,027.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Revise the Project Management Office resource estimate to for new resource information | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Revise the Project Management Office status tracker and following up on action items | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Follow-up regarding actions items from FTX | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 3/23/2023 | Project Management Office Transition | Review and revise new fee application process to be used for processing time entries | 1.4 | $395.00 | $553.00 |
| Bailey,Doug | DB | Partner/Principal | 3/23/2023 | Tax Advisory | Review crypto holding strategy deck and evaluate options | 2.1 | $825.00 | $1,732.50 |
| Berman,Jake | JB | Senior Manager | 3/23/2023 | US Income Tax | Review of FTX Master File entity tracker | 1.2 | $650.00 | $780.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/23/2023 | US State and Local Tax | Review facts regarding potential mark-to-market transactions, federal options regarding same, and consider state tax implications | 1.7 | $200.00 | $340.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/23/2023 | US State and Local Tax | Analyze unitary combinations for state tax purposes | 0.3 | $200.00 | $60.00 |
| Bost,Anne | BA | Managing Director | 3/23/2023 | Transfer Pricing | Review and respond to email correspondence | 0.3 | $775.00 | $232.50 |
| Bouza,Victor | VB | Manager | 3/23/2023 | Non US Tax | Follow-up correspondence regarding organizing the transfer of data and the status of the transition | 0.3 | $525.00 | $157.50 |
| Carver,Cody R. | CRC | Senior | 3/23/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.9 | $395.00 | $1,540.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/23/2023 | US State and Local Tax | Call with state of WA regarding Confidential Tax Information Form and how to update officer listing for accounts | 0.6 | $225.00 | $135.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/23/2023 | US State and Local Tax | Call with the state of LA regarding information from the Call log questions and notice | 0.4 | $225.00 | $90.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/23/2023 | Technology | Revise requirements for infrastructure to host the FTX datasets on the EY servers. | 0.7 | $825.00 | $577.50 |
| Choudary,Hira | HC | Staff | 3/23/2023 | Non US Tax | Correspondence regarding status of the December fee application. | 2.1 | $225.00 | $472.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/23/2023 | Payroll Tax | Call with D. Hariton (S&C) regarding tax reporting for customers and editing tax reporting for customers document | 0.7 | $775.00 | $542.50 |
| Dulceak,Crystal | CD | Manager | 3/23/2023 | US State and Local Tax | Follow-up with internal team on Annual Report Data request 3/31-4/15. | 0.4 | $525.00 | $210.00 |
| Dulceak,Crystal | CD | Manager | 3/23/2023 | US State and Local Tax | Revise Annual Report filing calendar and draft funding request | 1.9 | $525.00 | $997.50 |
| Dulceak,Crystal | CD | Manager | 3/23/2023 | US State and Local Tax | Review draft ARs due 3/31-4/15. | 2.4 | $525.00 | $1,260.00 |
| Farrar,Anne | AF | Partner/Principal | 3/23/2023 | Project Management Office Transition | Review of FTX material for meeting on 3/23/23 | 0.4 | $825.00 | $330.00 |
| Hall,Emily Melissa | EMH | Senior | 3/23/2023 | US State and Local Tax | Draft questions for S&C regarding stock | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/23/2023 | US State and Local Tax | Review trial balances and balance sheets ending 12/31/2022 to determine if the contents are sufficient for annual report purposes. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/23/2023 | US State and Local Tax | Revise notice authorization letter to include FEINs of all relevant entities and remove specific state language. | 0.7 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 3/23/2023 | US State and Local Tax | Correspondence with Maryland revenue specialist inquiring about the FEIN on file for Alameda. | 0.1 | $395.00 | $39.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Correspondence concerning outstanding local contacts needed for EY member firms to conduct knowledge transfer | 1.1 | $525.00 | $577.50 |
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 2.3 | $525.00 | $1,207.50 |
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Finalize the Inherent Risk Assessment needed to engage third provider service provider in Seychelles | 1.4 | $525.00 | $735.00 |
| Hammon,David Lane | DLH | Manager | 3/23/2023 | Non US Tax | Correspondence concerning newly obtained historical documents on FTX foreign entities | 1.1 | $525.00 | $577.50 |
| Howard,Rebecca M. | RMH | Senior Manager | 3/23/2023 | IRS Audit Matters | Calls with practice office, determined what types of IRS transcripts are needed, coordinated with staff to secure transcripts, and initial review of transcripts secured | 0.9 | $650.00 | $585.00 |
| Huang,Vanesa | VH | Staff | 3/23/2023 | US State and Local Tax | Process Annual Reports for March batch | 2.4 | $225.00 | $540.00 |
| Huang,Vanesa | VH | Staff | 3/23/2023 | US State and Local Tax | Continue processing online annual reports for March batch | 2.4 | $225.00 | $540.00 |
| Huang,Vanesa | VH | Staff | 3/23/2023 | US State and Local Tax | Revise Annual Report tracker for completed documentation | 0.2 | $225.00 | $45.00 |
| Huang,Vanesa | VH | Staff | 3/23/2023 | US State and Local Tax | Review status of annual reports outstanding as part of the March batch | 0.6 | $225.00 | $135.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/23/2023 | US International Tax | Research PFIC foreign entities information | 2.3 | $225.00 | $517.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/23/2023 | US International Tax | Further research PFIC foreign entities information | 0.4 | $225.00 | $90.00 |
| Li,Chunyang | CL | Senior | 3/23/2023 | Technology | Reconcile all LE and TB files to for consistency | 1.8 | $395.00 | $711.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/23/2023 | US International Tax | Review consideration for method of accounting implications in situation where multiple years of returns not processed | 0.6 | $825.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/23/2023 | Non US Tax | Review historical documents received and classify the master document tracking sheet | 2.1 | $395.00 | $829.50 |
| MacLean,Corrie | CM | Senior | 3/23/2023 | Non US Tax | Review of historical documents received and follow-up with foreign office due diligence items | 2.1 | $395.00 | $829.50 |
| Neziroski,David | DN | Associate | 3/23/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 3.1 | $365.00 | $1,131.50 |
| Owen,Karen | KO | Staff | 3/23/2023 | IRS Audit Matters | Prepare forms 8821 for two entities and called IRS to order multiple transcripts | 3.6 | $225.00 | $810.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 3/23/2023 | Value Added Tax | Review of latest management accounts/audited financial statements for the purpose of preparing the Request For Information (RFI) list. | 2.1 | $650.00 | $1,365.00 |
| Pavlou,Pantelis | PP | Manager | 3/23/2023 | Information Reporting | Review of information provided and internal calls for the bookkeeping of Innovatia | 2.8 | $525.00 | $1,470.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/23/2023 | US International Tax | Compliance prep | 0.4 | $650.00 | $260.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/23/2023 | US International Tax | Review of PFIC foreign entities | 0.4 | $650.00 | $260.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/23/2023 | Information Reporting | Prepare for call with FTX to review vendors without tin population | 1.4 | $525.00 | $735.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/23/2023 | Information Reporting | Prepare for upcoming leads call | 0.4 | $525.00 | $210.00 |
| Rüegg,Christoph | CR | Senior | 3/23/2023 | Non US Tax | Assess FTX Derivatives GmbH & FTX General Partners AG entities regarding whether they should be included as part of tax filing obligations | 0.3 | $395.00 | $118.50 |
| Rüegg,Christoph | CR | Senior | 3/23/2023 | Non US Tax | Request clarifications from CH Teams regarding the Declaration of disinterestedness | 0.9 | $395.00 | $355.50 |
| Rüegg,Christoph | CR | Senior | 3/23/2023 | Non US Tax | Correspondence with CH Teams regarding the Declaration of disinterestedness | 1.2 | $395.00 | $474.00 |
| Rüegg,Christoph | CR | Senior | 3/23/2023 | Non US Tax | Review FTX Derivatives GmbH & FTX General Partners AG regarding whether they should be included as part of tax filing obligations | 0.3 | $395.00 | $118.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | US Income Tax | Review of cash tax estimates for April 15, 2023 | 0.3 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | US Income Tax | Analyze FTT cryptocurrency exchange data transactions for federal tax considerations | 0.8 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/23/2023 | US Income Tax | Review of annual report data requests | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/23/2023 | US Income Tax | Prep for meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.6 | $825.00 | $495.00 |
| Stillman,Will | WS | Staff | 3/23/2023 | US State and Local Tax | Review CT-51 forms and creating workpapers | 3.2 | $225.00 | $720.00 |
| Themistou,Victoria | VT | Senior | 3/23/2023 | Value Added Tax | Review of the latest management accounts / audited financial statements for the purpose of preparing the Request For Information (RFI) list. | 1.3 | $395.00 | $513.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Project Management Office Transition | Prepare agenda for call with FTX leadership | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Project Management Office Transition | Review revised draft of fee application | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/23/2023 | Project Management Office Transition | Revise weekly slide for Alvarez and Marsal/EY Project Management deck | 0.4 | $650.00 | $260.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/23/2023 | Non US Tax | Review of the latest management accounts / audited financial statements for the purpose of preparing the Request For Information (RFI) list. | 2.4 | $525.00 | $1,260.00 |
| Tyllirou,Christiana | CT | Manager | 3/23/2023 | Information Reporting | Review of information provided regarding the bookkeeping of Innovatia | 0.9 | $525.00 | $472.50 |
| Weiler,Sam P | SPW | Partner/Principal | 3/23/2023 | Tax Advisory | Review and revise the methods implication on MTM issues and non-timely filed returns | 1.0 | $825.00 | $825.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/23/2023 | Payroll Tax | Revise the tracker regarding 1099 intake responses | 1.2 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 3/23/2023 | US State and Local Tax | Revise tracker to include AL and SC annual report filings | 0.4 | $525.00 | $210.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $900.00 | $900.00 |
| Maiello,Rob | RM | Consultant | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $445.00 | $445.00 |
| ORiain,Fionn | ORF | Manager | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $725.00 | $725.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $1,150.00 | $1,150.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/23/2023 | Liquidation Activities | Call to discuss next steps for each foreign liquidation. EY attendees: B. Richards and N. Bugden | 1.1 | $900.00 | $990.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/23/2023 | Liquidation Activities | Call to discuss next steps for each foreign liquidation. EY attendees: B. Richards and N. Bugden | 1.1 | $1,150.00 | $1,265.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis and how to craft them into talking points for call with FTX CFO. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $1,150.00 | $1,150.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis and how to craft them into talking points for call with FTX CFO. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $900.00 | $900.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/23/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/23/2023 | Liquidation Activities | Correspondence with A&M re: SOFA SOAL files | 0.1 | $900.00 | $90.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| ORiain,Fionn | ORF | Manager | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis and how to craft them into talking points for call with FTX CFO. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $725.00 | $725.00 |
| Maiello,Rob | RM | Consultant | 3/23/2023 | Liquidation Activities | Call to discuss results of silo and non-operating entity analysis and how to craft them into talking points for call with FTX CFO. EY attendees: B. Richards, N. Bugden, F. ORiain, and R. Maiello | 1.0 | $445.00 | $445.00 |
| Rüegg,Christoph | CR | Senior | 3/24/2023 | Non US Tax | Alignment call regarding open tasks of phase I and II concerning CH and FL entities. EY attendees: C. Ruegg and K. Wagner | 1.0 | $395.00 | $395.00 |
| Wagner,Kaspar | KW | Senior | 3/24/2023 | Non US Tax | Alignment call regarding open tasks of phase I and II concerning CH and FL entities. EY attendees: C. Ruegg and K. Wagner | 1.0 | $395.00 | $395.00 |
| Ancona,Christopher | CA | Senior | 3/24/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, and J. Berman | 0.3 | $395.00 | $118.50 |
| Berman,Jake | JB | Senior Manager | 3/24/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, and J. Berman | 0.3 | $650.00 | $195.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/24/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, and J. Berman | 0.3 | $600.00 | $180.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, and J. Berman | 0.3 | $825.00 | $247.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, and J. Berman | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 3/24/2023 | Project Management Office Transition | Discussion regarding preparation for in-person meetings with FTX on March 31st. EY attendees: C. Ancona and C. Tong | 0.4 | $395.00 | $158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Discussion regarding preparation for in-person meetings with FTX on March 31st. EY attendees: C. Ancona, C. Tong, D. Johnson, and J. Lubic | 0.4 | $650.00 | $260.00 |
| Choudary,Hira | HC | Staff | 3/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.7 | $225.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.7 | $525.00 | $367.50 |
| MacLean,Corrie | CM | Senior | 3/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.7 | $395.00 | $276.50 |
| Staromiejska,Kinga | KS | Manager | 3/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.7 | $525.00 | $367.50 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 3/24/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 3/24/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/24/2023 | Project Management Office Transition | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 3/24/2023 | US State and Local Tax | EY internal meeting to discuss the Master Claims Log. EY attendees: D. Johnson, N. Flagg, K. Gatt, and J. Lubic | 0.5 | $775.00 | $387.50 |
| Gatt,Katie | KG | Senior Manager | 3/24/2023 | US State and Local Tax | EY internal meeting to discuss the Master Claims Log. EY attendees: D. Johnson, N. Flagg, K. Gatt, and J. Lubic | 0.5 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/24/2023 | US State and Local Tax | EY internal meeting to discuss the Master Claims Log. EY attendees: D. Johnson, N. Flagg, K. Gatt, and J. Lubic | 0.5 | $225.00 | $112.50 |
| Lubic,Jake | JL | Staff | 3/24/2023 | US State and Local Tax | EY internal meeting to discuss the Master Claims Log. EY attendees: D. Johnson, N. Flagg, K. Gatt, and J. Lubic | 0.5 | $225.00 | $112.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/24/2023 | US State and Local Tax | EY Internal meeting to discuss the Master Claims Log. EY attendees: D. Johnson and J. Lubic | 0.4 | $225.00 | $90.00 |
| Lubic,Jake | JL | Staff | 3/24/2023 | US State and Local Tax | EY Internal meeting to discuss the Master Claims Log. EY attendees: D. Johnson and J. Lubic | 0.4 | $225.00 | $90.00 |
| Ancona,Christopher | CA | Senior | 3/24/2023 | Project Management Office Transition | Meeting to discuss and review Project Management Office deliverables. EY attendees: C. Ancona, T. Shea, and C. Tong | 0.5 | $395.00 | $197.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Meeting to discuss and review Project Management Office deliverables. EY attendees: C. Ancona, T. Shea, and C. Tong | 0.5 | $825.00 | $412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Meeting to discuss and review Project Management Office deliverables. EY attendees: C. Ancona, T. Shea, and C. Tong | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 3/24/2023 | Project Management Office Transition | Discussion regarding preparation for meeting with FTX. EY attendees: C. Ancona and C. Tong | 0.3 | $395.00 | $118.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Discussion regarding preparation for meeting with FTX. EY attendees: C. Ancona and C. Tong | 0.3 | $650.00 | $195.00 |
| Katelas,Andreas | KA | Senior | 3/24/2023 | US International Tax | Internal meeting to discuss ITTS workstreams and administrative procedures. EY attendees: M. Zhuo and A. Katelas | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Zhuo,Melody | MZ | Staff | 3/24/2023 | US International Tax | Internal meeting to discuss ITTS workstreams and administrative procedures. EY attendees: M. Zhuo and A. Katelas | 0.5 | $225.00 | $112.50 |
| Jena,Deepak | DJ | Manager | 3/24/2023 | Technology | Follow-up meeting to review open items related to onboarding FTX tax data. EY attendees: K. Gundu and D. Jena | 1.5 | $525.00 | $787.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/24/2023 | Technology | Daily connect to work on fingerprint FTX TB data and data upload. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 1.7 | $650.00 | $1,105.00 |
| Jena,Deepak | DJ | Manager | 3/24/2023 | Technology | Daily connect to work on fingerprint FTX TB data and data upload. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 1.7 | $525.00 | $892.50 |
| Li,Chunyang | CL | Senior | 3/24/2023 | Technology | Daily connect to work on fingerprint FTX TB data and data upload. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 1.7 | $395.00 | $671.50 |
| Velpuri,Cury | CV | Staff | 3/24/2023 | Technology | Daily connect to work on fingerprint FTX TB data and data upload. EY attendees: C. Li, K. Gundu, D. Jena, and C. Velpuri | 1.7 | $225.00 | $382.50 |
| Berman,Jake | JB | Senior Manager | 3/24/2023 | US Income Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/24/2023 | US State and Local Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $200.00 | $100.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $395.00 | $197.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/24/2023 | US State and Local Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/24/2023 | US Income Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $825.00 | $412.50 |
| Zheng,Eva | EZ | Manager | 3/24/2023 | US State and Local Tax | Internal call to discuss which entities should be included in the super combined group for state tax purposes. EY attendees: T. Shea, J. Scott, M. Musano, W. Bieganski, J. Berman, E. Zheng, and E. Hall | 0.5 | $525.00 | $262.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/24/2023 | US State and Local Tax | Internal call to discuss water's edge election and combined group for Montana income tax purposes. EY attendees: B. Nolan, M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $200.00 | $100.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Internal call to discuss water's edge election and combined group for Montana corporate income tax purposes. EY attendees: B. Nolan, M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $395.00 | $197.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/24/2023 | US State and Local Tax | Internal call to discuss water's edge election and combined group for Montana corporate income tax purposes. EY attendees: B. Nolan, M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $650.00 | $325.00 |
| Nolan,Bill | BN | Managing Director | 3/24/2023 | US State and Local Tax | Internal call to discuss water's edge election and combined group for Montana corporate income tax purposes. EY attendees: B. Nolan, M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $775.00 | $387.50 |
| Zheng,Eva | EZ | Manager | 3/24/2023 | US State and Local Tax | Internal call to discuss water's edge election and combined group for Montana corporate income tax purposes. EY attendees: B. Nolan, M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $525.00 | $262.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/24/2023 | Technology | Daily working session to configure FDF UI and upload TB data. EY attendees: C. Li, K. Gundu, C. Velpuri, and D. Jena | 1.7 | $650.00 | $1,105.00 |
| Jena,Deepak | DJ | Manager | 3/24/2023 | Technology | Daily working session to configure FDF UI and upload TB data. EY attendees: C. Li, K. Gundu, C. Velpuri, and D. Jena | 1.7 | $525.00 | $892.50 |
| Li,Chunyang | CL | Senior | 3/24/2023 | Technology | Daily working session to configure FDF UI and upload TB data. EY attendees: C. Li, K. Gundu, C. Velpuri, and D. Jena | 1.7 | $395.00 | $671.50 |
| Velpuri,Cury | CV | Staff | 3/24/2023 | Technology | Daily working session to configure FDF UI and upload TB data. EY attendees: C. Li, K. Gundu, C. Velpuri, and D. Jena | 1.7 | $225.00 | $382.50 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Internal call to discuss tax year 2020 payroll and authorization letter approach. EY attendees: K. Wrenn and E. Hall | 0.3 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/24/2023 | Payroll Tax | Internal call to discuss tax year 2020 payroll and authorization letter approach. EY attendees: K. Wrenn and E. Hall | 0.3 | $525.00 | $157.50 |
| Berman,Jake | JB | Senior Manager | 3/24/2023 | US Income Tax | Meeting regarding compliance entity structure for FTX. EY attendees: J. Berman, M. Musano, E. Zheng, J. Scott, T. Shea, and E. Hall | 0.5 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/24/2023 | US State and Local Tax | Meeting regarding compliance entity structure for FTX. EY attendees: J. Berman, M. Musano, E. Zheng, J. Scott, T. Shea, and E. Hall | 0.5 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 3/24/2023 | US State and Local Tax | Meeting regarding compliance entity structure for FTX. EY attendees: J. Berman, M. Musano, E. Zheng, J. Scott, T. Shea, and E. Hall | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/24/2023 | US Income Tax | Meeting regarding compliance entity structure for FTX. EY attendees: J. Berman, M. Musano, E. Zheng, J. Scott, T. Shea, and E. Hall | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Meeting regarding compliance entity structure for FTX. EY attendees: J. Berman, M. Musano, E. Zheng, J. Scott, T. Shea, and E. Hall | 0.5 | $825.00 | $412.50 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Meeting regarding compliance entity structure for FTX. EY attendees: J. Berman, M. Musano, E. Zheng, J. Scott, T. Shea, and E. Hall | 0.5 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 3/24/2023 | Project Management Office Transition | Prepare for in-person meetings with FTX leadership on March 31st | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 3/24/2023 | Project Management Office Transition | Revise new process to record time for fee application | 0.9 | $395.00 | $355.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Bailey,Doug | DB | Partner/Principal | 3/24/2023 | Tax Advisory | Analyze intercompany lending arrangements and draftDraft summary talking points | 3.2 | $825.00 | $2,640.00 |
| Bost,Anne | BA | Managing Director | 3/24/2023 | Transfer Pricing | Review and respond to email correspondence | 0.4 | $775.00 | $310.00 |
| Bouza,Victor | VB | Manager | 3/24/2023 | Non US Tax | Correspondence with external provider from PY in order to organize the transfer of the data | 4.3 | $525.00 | $2,257.50 |
| Camargos,Lorraine Silva | LSC | Senior | 3/24/2023 | Payroll Tax | Correspondence with Pension Fund to obtain the BVG contribution for the year and confirm the amounts invoiced to the client for the reconciliation of the quarter | 0.3 | $395.00 | $118.50 |
| Carreras,Stephen | C | Manager | 3/24/2023 | Non US Tax | Calculate tax, SI, and remittance generation tax payment for March 2023. | 0.9 | $525.00 | $472.50 |
| Carver,Cody R. | CRC | Senior | 3/24/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 3.9 | $395.00 | $1,540.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/24/2023 | US State and Local Tax | Call with the state of RI regarding information on pending Tax Returns not filed and updated outstanding balance information | 2.1 | $225.00 | $472.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/24/2023 | US State and Local Tax | Call with state of WA regarding how to update the officer listing | 0.9 | $225.00 | $202.50 |
| Choudary,Hira | HC | Staff | 3/24/2023 | Non US Tax | Review and revise the KT Tracker | 0.3 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 3/24/2023 | Non US Tax | Follow-up correspondence regarding the December fee application | 0.4 | $225.00 | $90.00 |
| Di Stefano,Giulia | GDS | Senior | 3/24/2023 | Transfer Pricing | Review risk analysis for allocation of post-bankruptcy expenses | 1.7 | $395.00 | $671.50 |
| Dilorio,John | JD | Managing Director | 3/24/2023 | US Income Tax | Review of transcripts summarizing entity history and filing history. | 1.0 | $775.00 | $775.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 3/24/2023 | Non US Tax | Revise the Bahamas, BVI, and Cayman tax filings workbook | 1.2 | $650.00 | $780.00 |
| Farrar,Anne | AF | Partner/Principal | 3/24/2023 | Project Management Office Transition | Prepare materials for FTX team meeting | 0.3 | $825.00 | $247.50 |
| Ferris,Tara | TF | Partner/Principal | 3/24/2023 | Information Reporting | Review of 1099 reporting files for data gaps | 1.9 | $825.00 | $1,567.50 |
| Geisler,Arthur | AG | Staff | 3/24/2023 | Information Reporting | Analyze of the documentation booking January - February CHF account | 2.9 | $225.00 | $652.50 |
| Geisler,Arthur | AG | Staff | 3/24/2023 | Non US Tax | Analyze Q1/2023 for the following entities : FTX Europe AG, FTX Switzerland GmbH and FTX Certificates entities | 3.1 | $225.00 | $697.50 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Draft California power of attorney for Digital Custody, Inc. FTX entity in response to proof of claim | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Draft California power of claim attorney for Hilltop Technology Services FTX entity in response to proof of claim | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Draft California power of attorney for Alameda Research FTX entity in response to proof of claim | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Revise state and local tax issue tracker . | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Prepare follow-up correspondence regarding open item requests related to FTX entity information | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Respond to Maryland revenue agent email | 0.1 | $395.00 | $39.50 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Prepare for notice meeting with EY team and FTX | 0.8 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Draft documentation for state and local super combined unitary determination | 1.6 | $395.00 | $632.00 |
| Hall,Emily Melissa | EMH | Senior | 3/24/2023 | US State and Local Tax | Analyze Alabama business privilege notice | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Correspondence concerning outstanding local FTX/legacy provider contacts needed for EY member firms to conduct knowledge transfer | 2.2 | $525.00 | $1,155.00 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Coordinate Turkey NDA for EY Turkey to speak with FTX local contacts | 0.3 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Research and correspondence concerning the requirement for financial statements to be filed with the annual CIT returns for in-scope countries | 1.8 | $525.00 | $945.00 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 2.7 | $525.00 | $1,417.50 |
| Hammon,David Lane | DLH | Manager | 3/24/2023 | Non US Tax | Correspondence regarding on-call support for the foreign workstreams | 0.9 | $525.00 | $472.50 |
| Howard,Rebecca M. | RMH | Senior Manager | 3/24/2023 | IRS Audit Matters | Review transcripts and determined returns rcvd/processed and letters issued by IRS | 3.3 | $650.00 | $2,145.00 |
| Huang,Vanesa | VH | Staff | 3/24/2023 | US State and Local Tax | Follow-up regarding TN SOS site issue | 0.1 | $225.00 | $22.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 3/24/2023 | US State and Local Tax | Review and update of the Use Tax calculations per additional information retrieved related to the employee office State location. | 2.1 | $650.00 | $1,365.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/24/2023 | US State and Local Tax | Revise the FTX Master Claims Log | 2.4 | $225.00 | $540.00 |
| Li,Chunyang | CL | Senior | 3/24/2023 | Technology | Review FTX TB Data and identify items to fix bugs | 1.3 | $395.00 | $513.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/24/2023 | US International Tax | Research and analyze potential tax impact of Modulo funds being returned, including rescission considerations and/or gain/loss impact | 1.1 | $825.00 | $907.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/24/2023 | Payroll Tax | Review Form 1099 reporting requirements and prepare required modifications | 2.3 | $990.00 | $2,277.00 |
| MacLean,Corrie | CM | Senior | 3/24/2023 | Non US Tax | Review of historical documents received and follow-up with foreign office due diligence items | 2.3 | $395.00 | $908.50 |
| MacLean,Corrie | CM | Senior | 3/24/2023 | Non US Tax | Review historical documents received and classify the master document tracking sheet | 2.3 | $395.00 | $908.50 |
| McComber,Donna | DM | National Partner/Principal | 3/24/2023 | Transfer Pricing | Prepare outline re transactions/TP policy | 1.2 | $990.00 | $1,188.00 |
| Neziroski,David | DN | Associate | 3/24/2023 | Fee/Employment Applications | Begin preparation of exhibit work sheet | 2.9 | $365.00 | $1,058.50 |
| Nolan,Bill | BN | Managing Director | 3/24/2023 | US State and Local Tax | Review Montana statutes containing the definition for "unitary business" | 0.3 | $775.00 | $232.50 |
| Odermatt,Jasmin | JO | Staff | 3/24/2023 | Non US Tax | Review FTX Europe AG in Abacus and reloaded client save from Mazars. | 0.6 | $225.00 | $135.00 |
| Owen,Karen | KO | Staff | 3/24/2023 | IRS Audit Matters | Review additional transcripts for Alameda Research FTX entities | 1.4 | $225.00 | $315.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 3/24/2023 | Value Added Tax | Review and finalization of the RFI list | 0.7 | $650.00 | $455.00 |
| Pulliam,Michelle | MP | Staff | 3/24/2023 | Payroll Tax | Review employment tax notice and outline of next steps | 0.2 | $225.00 | $45.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/24/2023 | US International Tax | Summary of Alameda silo FTX filing positions | 0.4 | $650.00 | $260.00 |
| Raulli,Lindsay Elizabeth | LER | Senior Manager | 3/24/2023 | US International Tax | Review of PFIC foreign entities | 0.4 | $650.00 | $260.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/24/2023 | Information Reporting | Identify debits for the missing tin population and review next steps | 2.1 | $525.00 | $1,102.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/24/2023 | Information Reporting | Prepare draft summary of transaction data | 0.9 | $525.00 | $472.50 |
| Rüegg,Christoph | CR | Senior | 3/24/2023 | Non US Tax | Coordinate CH & FL teams regarding declaration in connection with upcoming tax issues | 1.9 | $395.00 | $750.50 |
| Rüegg,Christoph | CR | Senior | 3/24/2023 | Non US Tax | ReviewAssess client request regarding providing services for FTX Derivatives GmbH & FTX General Partners AG entities | 0.4 | $395.00 | $158.00 |
| Rüegg,Christoph | CR | Senior | 3/24/2023 | Non US Tax | Assess client request regarding providing services for FTX Derivatives GmbH & FTX General Partners AG entities | 0.4 | $395.00 | $158.00 |
| Rüegg,Christoph | CR | Senior | 3/24/2023 | Non US Tax | Correspondence with CH & FL teams regarding preparation of declaration of disinterestedness in connection with upcoming tax issues | 1.9 | $395.00 | $750.50 |
| Schwarzwälder,Christian | CS | Senior Manager | 3/24/2023 | Non US Tax | Review FTX Swiss entities scope and liquidation considerations | 0.4 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 3/24/2023 | US Income Tax | Review agenda for weekly S&C, A&M meeting | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Tax Team Leads call with D. Hariton (S&C) | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Prep for team leads call and follow-up written correspondence with EY team | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/24/2023 | US Income Tax | Weekly touchpoint with RLA to discuss latest draft IDR requests, status of other prior year tax filings | 0.3 | $825.00 | $247.50 |
| Soderman,Kathy | KS | Managing Director | 3/24/2023 | Non US Tax | Finalize services descriptions and current payroll status by country | 0.4 | $775.00 | $310.00 |
| Stillman,Will | WS | Staff | 3/24/2023 | US State and Local Tax | Analyze CT-51 forms and creating workpapers | 2.3 | $225.00 | $517.50 |
| Sun,Yuchen | YS | Senior | 3/24/2023 | US State and Local Tax | Prepare, update, and review state and local Quarterly Estimate Tax (first quarter of tax year 2023) workpaper for April 15, 2023 deadline filings | 1.6 | $395.00 | $632.00 |
| Themistou,Victoria | VT | Senior | 3/24/2023 | Value Added Tax | Prepare RFI for FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd entities for the purpose of the VAT due diligence. | 0.7 | $395.00 | $276.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Finalize weekly status slide for Alvarez and Marsal | 0.2 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Revise additional scope statements and roles and responsibilities for next phase of work and validate with stakeholders | 2.1 | $650.00 | $1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/24/2023 | Project Management Office Transition | Develop preparation talk points for upcoming meeting | 0.4 | $650.00 | $260.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/24/2023 | Payroll Tax | Final review of FTX authorization letter and steps for presentation to CFO on notice call. | 0.8 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/24/2023 | Payroll Tax | Meeting with D. Ornelas (FTX) to discuss West Realm Shires Services Inc and Alameda Research LLC employment FTX entitiesemployment tax state account access and login set up. | 1.4 | $525.00 | $735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/24/2023 | Payroll Tax | Reconcile state tax account listing and online access set up. | 1.1 | $525.00 | $577.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/24/2023 | Payroll Tax | Finalize employee and 1099 claimant documentation and format updates | 0.7 | $525.00 | $367.50 |
| Goel,Utkarsh | UG | Manager | 3/24/2023 | Liquidation Activities | Review aspects related to the tax & regulatory framework in India | 3.1 | $400.00 | $1,240.00 |
| Goel,Utkarsh | UG | Manager | 3/24/2023 | Liquidation Activities | Draft key activities to be undertaken and timelines for (a) Solvent Liquidation and (b) Insolvent Liquidation | 3.7 | $400.00 | $1,480.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/24/2023 | Liquidation Activities | Draft of Overview for Quoine India Private Limited highlighting key considerations and challenges for both (a) Insolvent Liquidation and (b) Solvent Liquidation | 3.9 | $550.00 | $2,145.00 |
| ORiain,Fionn | ORF | Manager | 3/24/2023 | Liquidation Activities | Review of country level FTX entities and liquidation progress, consolidation of updates from local teams and preparation of summary note for legal advisors | 2.2 | $725.00 | $1,595.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/24/2023 | Liquidation Activities | Call with J. Sequeira (A&M) regarding IT in storage | 0.7 | $990.00 | $693.00 |
| Venkataraman,Siddharth | SV | Manager | 3/24/2023 | Liquidation Activities | Draft executive summary covering the solvent and insolvent liquidation | 3.7 | $400.00 | $1,480.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/24/2023 | Liquidation Activities | Correspondence with S&C re: SOFA SOAL files | 0.1 | $900.00 | $90.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/24/2023 | Liquidation Activities | Call to discuss required correspondence for local teams re: liquidation next steps. EY attendees: F. ORiain and N. Bugden | 0.9 | $900.00 | $810.00 |
| ORiain,Fionn | ORF | Manager | 3/24/2023 | Liquidation Activities | Call to discuss required correspondence for local teams re: liquidation next steps. EY attendees: F. ORiain and N. Bugden | 0.9 | $725.00 | $652.50 |
| Neziroski,David | DN | Associate | 3/25/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 3.4 | $365.00 | $1,241.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/25/2023 | Liquidation Activities | Review draft correspondence for local teams re: liquidation next steps | 0.8 | $900.00 | $720.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 3/26/2023 | Non US Tax | CIT workbook - review and edit for BBC jurisdictions | 0.7 | $650.00 | $455.00 |
| Ancona,Christopher | CA | Senior | 3/27/2023 | Project Management Office Transition | Meeting to discuss ftx.com and ftx.us databases and data ingestion. EY attendees: C. Ancona, C. Tong, D. Bailey, B. Mistler, and T. Shea | 0.2 | $395.00 | $79.00 |
| Bailey,Doug | DB | Partner/Principal | 3/27/2023 | Tax Advisory | Meeting to discuss ftx.com and ftx.us databases and data ingestion. EY attendees: C. Ancona, C. Tong, D. Bailey, B. Mistler, and T. Shea | 0.2 | $825.00 | $165.00 |
| Mistler,Brian M | BMM | Manager | 3/27/2023 | US Income Tax | Meeting to discuss ftx.com and ftx.us databases and data ingestion. EY attendees: C. Ancona, C. Tong, D. Bailey, B. Mistler, and T. Shea | 0.2 | $525.00 | $105.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/27/2023 | US Income Tax | Meeting to discuss ftx.com and ftx.us databases and data ingestion. EY attendees: C. Ancona, C. Tong, D. Bailey, B. Mistler, and T. Shea | 0.2 | $825.00 | $165.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Meeting to discuss ftx.com and ftx.us databases and data ingestion. EY attendees: C. Ancona, C. Tong, D. Bailey, B. Mistler, and T. Shea | 0.2 | $650.00 | $130.00 |
| Ancona,Christopher | CA | Senior | 3/27/2023 | Fee/Employment Applications | Meeting to discuss fee application process. EY attendees: C. Ancona and H. Choudary | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 3/27/2023 | Fee/Employment Applications | Meeting to discuss fee application process. EY attendees: C. Ancona and H. Choudary | 0.4 | $225.00 | $90.00 |
| Ancona,Christopher | CA | Senior | 3/27/2023 | Project Management Office Transition | Meeting to discuss Project Management Office deliverables. EY attendees: C. Ancona, T. Shea, and C. Tong | 0.2 | $395.00 | $79.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/27/2023 | US Income Tax | Meeting to discuss Project Management Office deliverables. EY attendees: C. Ancona, T. Shea, and C. Tong | 0.2 | $825.00 | $165.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Meeting to discuss Project Management Office deliverables. EY attendees: C. Ancona, T. Shea, and C. Tong | 0.2 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Meeting to discuss the review and revision of the country filing deadlines document. EY attendees: D. Hammon and J. Klauber | 0.2 | $525.00 | $105.00 |
| Klauber,Jaime | JK | Senior | 3/27/2023 | Project Management Office Transition | Meeting to discuss the review and revision of the country filing deadlines document. EY attendees: D. Hammon and J. Klauber | 0.2 | $395.00 | $79.00 |
| Coffey,Mandy V. | MVC | Senior Manager | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $650.00 | $325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $775.00 | $387.50 |
| Gatt,Katie | KG | Senior Manager | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | MAM | Senior Manager | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $825.00 | $412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/27/2023 | Meetings with Management | Meeting with M. Cilia (FTX) to walk through approach for corporate income tax notices based on level of complexity and a brief overview of the broad authorization letter. EY attendees: T. Shea, J. Scott, N. Flagg, M. Musano, M. Coffey, K. Gatt, K. Wrenn, and E. Hall | 0.5 | $525.00 | $262.50 |
| Gatt,Katie | KG | Senior Manager | 3/27/2023 | US State and Local Tax | Internal call to walk through additional edits to corporate income/employment tax authorization letter. EY attendees: N. Flagg, K. Gatt, K. Wrenn, and E. Hall | 0.2 | $650.00 | $130.00 |
| Hall,Emily Melissa | EMH | Senior | 3/27/2023 | US State and Local Tax | Internal call to walk through additional edits to corporate income/employment tax authorization letter. EY attendees: N. Flagg, K. Gatt, K. Wrenn, and E. Hall | 0.2 | $395.00 | $79.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/27/2023 | Payroll Tax | Internal call to walk through additional edits to corporate income/employment tax authorization letter. EY attendees: N. Flagg, K. Gatt, K. Wrenn, and E. Hall | 0.2 | $525.00 | $105.00 |
| Flagg,Nancy A. | NAF | Managing Director | 3/27/2023 | US State and Local Tax | Internal call to walk through additional edits to corporate income/employment tax authorization letter. EY attendees: N. Flagg, K. Gatt, K. Wrenn, and E. Hall | 0.2 | $775.00 | $155.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/27/2023 | Technology | Daily working session to work on FTX data upload. EY attendees: K. Gundu, C. Velpuri, D. Jena, and C. Li | 0.6 | $650.00 | $390.00 |
| Jena,Deepak | DJ | Manager | 3/27/2023 | Technology | Daily working session to work on FTX data upload. EY attendees: K. Gundu, C. Velpuri, D. Jena, and C. Li | 0.6 | $525.00 | $315.00 |
| Li,Chunyang | CL | Senior | 3/27/2023 | Technology | Daily working session to work on FTX data upload. EY attendees: K. Gundu, C. Velpuri, D. Jena, and C. Li | 0.6 | $395.00 | $237.00 |
| Velpuri,Cury | CV | Staff | 3/27/2023 | Technology | Daily working session to work on FTX data upload. EY attendees: K. Gundu, C. Velpuri, D. Jena, and C. Li | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 3/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 3/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Bailey,Doug | DB | Partner/Principal | 3/27/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seeway (A&M) regarding amending international returns. EY attendees: A. Karan, J. Berman, L. Lovelace, B. Mistler, D. Bailey, and T. Shea | 1.0 | $825.00 | $825.00 |
| Berman,Jake | JB | Senior Manager | 3/27/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seeway (A&M) regarding amending international returns. EY attendees: A. Karan, J. Berman, L. Lovelace, B. Mistler, D. Bailey, and T. Shea | 1.0 | $650.00 | $650.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/27/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seeway (A&M) regarding amending international returns. EY attendees: A. Karan, J. Berman, L. Lovelace, B. Mistler, D. Bailey, and T. Shea | 1.0 | $225.00 | $225.00 |
| Mistler,Brian M | BMM | Manager | 3/27/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seeway (A&M) regarding amending international returns. EY attendees: A. Karan, J. Berman, L. Lovelace, B. Mistler, D. Bailey, and T. Shea | 1.0 | $525.00 | $525.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/27/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seeway (A&M) regarding amending international returns. EY attendees: A. Karan, J. Berman, L. Lovelace, B. Mistler, D. Bailey, and T. Shea | 1.0 | $825.00 | $825.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/27/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and B. Seeway (A&M) regarding amending international returns. EY attendees: A. Karan, J. Berman, L. Lovelace, B. Mistler, D. Bailey, and T. Shea | 1.0 | $825.00 | $825.00 |
| Berman,Jake | JB | Senior Manager | 3/27/2023 | US Income Tax | Meeting regarding preliminary IRS IDRs. EY attendees: T. Shea and B. Mistler | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 3/27/2023 | US Income Tax | Meeting regarding preliminary IRS IDRs. EY attendees: T. Shea and B. Mistler | 0.5 | $525.00 | $262.50 |
| Di Stefano,Giulia | GDS | Senior | 3/27/2023 | Transfer Pricing | Discussion regarding trial balances. EY attendees: G. Di Stefano and O. Hall | 0.1 | $395.00 | $39.50 |
| Hall,Olivia | OH | Staff | 3/27/2023 | Transfer Pricing | Discussion regarding trial balances. EY attendees: G. Di Stefano and O. Hall | 0.1 | $225.00 | $22.50 |
| Ancona,Christopher | CA | Senior | 3/27/2023 | Project Management Office Transition | Revise the Project Management Office resource estimate | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 3/27/2023 | Project Management Office Transition | Revise the FTX Project Management Office deliverables | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 3/27/2023 | Project Management Office Transition | Revise agenda for meeting with FTX to discuss project status and open items | 0.8 | $395.00 | $316.00 |
| Bailey,Doug | DB | Partner/Principal | 3/27/2023 | Tax Advisory | Analysis of prior period stock issuances for federal tax purposes | 1.7 | $825.00 | $1,402.50 |
| Bailey,Doug | DB | Partner/Principal | 3/27/2023 | Tax Advisory | Review FTT burn cryptocurrency data and analysis | 1.2 | $825.00 | $990.00 |
| Bost,Anne | BA | Managing Director | 3/27/2023 | Transfer Pricing | Review and respond to email correspondence | 1.2 | $775.00 | $930.00 |
| Bouza,Victor | VB | Manager | 3/27/2023 | Non US Tax | Review the February 2023 accounting close, reporting, BS, IS, and payroll reconciliation | 3.9 | $525.00 | $2,047.50 |
| Camargos,Lorraine Silva | LSC | Senior | 3/27/2023 | Payroll Tax | Prepare PoA SS and tax in order to act in client's behalf in SS and Tax matters | 0.7 | $395.00 | $276.50 |
| Carver,Cody R. | CRC | Senior | 3/27/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 2.2 | $395.00 | $869.00 |
| Choudary,Hira | HC | Staff | 3/27/2023 | Non US Tax | Follow-up correspondence regarding status of UAE | 0.2 | $225.00 | $38.25 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/27/2023 | Payroll Tax | Review IRS next steps and correspondence with IRS auditor | 0.4 | $775.00 | $310.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/27/2023 | Payroll Tax | Draft response to IRS on payroll tax reporting summary | 0.8 | $775.00 | $620.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/27/2023 | Payroll Tax | Create summary matrix of IRS audit status | 1.2 | $775.00 | $930.00 |
| Dulceak,Crystal | CD | Manager | 3/27/2023 | US State and Local Tax | Review draft ARs due 3/31-4/15. | 1.9 | $525.00 | $997.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 3/27/2023 | Non US Tax | Review background data provided by US team to understand scope in preparation for kick off call. | 1.1 | $650.00 | $715.00 |
| Geisler,Arthur | AG | Staff | 3/27/2023 | Non US Tax | Analyze Q1/2023 of the AP for FTX Europe AG and e-mails with Jörg a issue with VAT. | 1.9 | $225.00 | $427.50 |
| Hall,Emily Melissa | EMH | Senior | 3/27/2023 | US State and Local Tax | Review Tax Year 2022 payroll to determine which localities had employee presence. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 3/27/2023 | US State and Local Tax | Review Tennessee return for West Realm Shires Services Inc. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/27/2023 | US State and Local Tax | Review information for annual reports due 3/31 and 4/1. | 2.1 | $395.00 | $829.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Olivia | OH | Staff | 3/27/2023 | Transfer Pricing | Review risk analysis for the allocation of post-bankruptcy expenses | 1.1 | $225.00 | $247.50 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Correspondence concerning the contract to engage the third-party service provider in Seychelles | 1.1 | $525.00 | $577.50 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Correspondence with EY member firms regarding engagement specifics | 2.9 | $525.00 | $1,522.50 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Review template to be used for executive summary updates during service delivery | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 1.9 | $525.00 | $997.50 |
| Hammon,David Lane | DLH | Manager | 3/27/2023 | Non US Tax | Correspondence to kick off knowledge transfer in various foreign jurisdictions, including confirmation of local FTX/third-party contacts | 1.7 | $525.00 | $892.50 |
| Jena,Deepak | DJ | Manager | 3/27/2023 | Technology | Revise legal entity dashboard, Raptor integration, and TB Cleansed job failures | 2.4 | $525.00 | $1,260.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 3/27/2023 | US State and Local Tax | Revise the claims log to include a tab for each claim and provide additional details for each claim | 2.6 | $225.00 | $585.00 |
| Klauber,Jaime | JK | Senior | 3/27/2023 | Project Management Office Transition | Review and updating the Country Filing Deadline document | 2.0 | $395.00 | $790.00 |
| Leston,Juan | JL | Partner/Principal | 3/27/2023 | Non US Tax | Review draft of FS 2022 | 0.5 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 3/27/2023 | Technology | Review business requirements for data configuration and source data mapping standards | 1.9 | $395.00 | $750.50 |
| MacLean,Corrie | CM | Senior | 3/27/2023 | Non US Tax | Review foreign office due diligence and one off responses and revise tracking sheet | 2.2 | $395.00 | $869.00 |
| McComber,Donna | DM | National Partner/Principal | 3/27/2023 | Transfer Pricing | Review loan agreements | 0.9 | $990.00 | $891.00 |
| Mistler,Brian M | BMM | Manager | 3/27/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Diego, CA | 3.5 | $262.50 | $918.75 |
| Mistler,Brian M | BMM | Manager | 3/27/2023 | US Income Tax | IRS IDR walkthrough | 0.8 | $525.00 | $420.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/27/2023 | US State and Local Tax | Prepare for call with FTX regarding the notice process | 2.1 | $650.00 | $1,365.00 |
| Neziroski,David | DN | Associate | 3/27/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 3.8 | $365.00 | $1,387.00 |
| Reece,William | WR | Manager | 3/27/2023 | Non US Tax | Review and analyze UK pensions for FTX Europe | 1.0 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/27/2023 | Information Reporting | Review vendor and client requests population regarding updates to 1099s | 2.6 | $525.00 | $1,365.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/27/2023 | US Income Tax | Review of federal tax filings and elections made to prepare for IRS exam | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/27/2023 | US State and Local Tax | Review source data required to complete March 31 annual reports | 0.4 | $600.00 | $240.00 |
| Sethi,Navin | NS | Partner/Principal | 3/27/2023 | US Income Tax | Review and analyze the filing requirements for Good Luck Games FTX entities and assess the potential for additional information needed | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/27/2023 | US Income Tax | Written correspondence internally with EY information reporting team and D. Hariton (S&C) re: customer transaction data | 0.7 | $825.00 | $577.50 |
| Soderman,Kathy | KS | Managing Director | 3/27/2023 | Non US Tax | Coordinate services for Germany, UK, Switzerland and Gibraltar, transmit March files for Gibraltar, and engagement setup in UK | 1.9 | $775.00 | $1,472.50 |
| Themistou,Victoria | VT | Senior | 3/27/2023 | Value Added Tax | Review information with the VAT Authorities regarding the VAT registration status of FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd and their VAT position entities | 1.4 | $395.00 | $553.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Review the open items on database file transfer provided by technology team | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Review the updated Project Management Office deliverables and upcoming due dates | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Prepare questions for fee application open items | 0.2 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Follow-up with stakeholders on project deliverables in advance of internal call | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Coordinate meeting logistics with stakeholders | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/27/2023 | Project Management Office Transition | Revise roles and responsibilities for central coordination | 0.6 | $650.00 | $390.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/27/2023 | Non US Tax | Prepare RFI for FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd entities for the purpose of the tax due diligence. | 0.9 | $525.00 | $472.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/27/2023 | Payroll Tax | Review of open IRS items, recap email to respective payroll leads for Ledger Prime LLC and Ledger Holdings | 2.4 | $525.00 | $1,260.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/27/2023 | Payroll Tax | Prepare for upcoming meeting with FTX regarding open payroll tax items | 0.8 | $525.00 | $420.00 |
| Goel,Utkarsh | UG | Manager | 3/27/2023 | Liquidation Activities | Internal meeting to (a) deliberate on the option analysis considering the key findings (b) take stock of available information & timelines and (c) discuss the presentation for internal discussion covering the key findings. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 1.5 | $400.00 | $600.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/27/2023 | Liquidation Activities | Internal meeting to (a) deliberate on the option analysis considering the key findings (b) take stock of available information & timelines and (c) discuss the presentation for internal discussion covering the key findings. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 1.5 | $650.00 | $975.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/27/2023 | Liquidation Activities | Internal meeting to (a) deliberate on the option analysis considering the key findings (b) take stock of available information & timelines and (c) discuss the presentation for internal discussion covering the key findings. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 1.5 | $550.00 | $825.00 |
| ORiain,Fionn | ORF | Manager | 3/27/2023 | Liquidation Activities | Prepare update regarding liquidation processes and considerations for FTX Germany, Malta, Gibraltar and India | 1.1 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 3/27/2023 | Liquidation Activities | Call with S&C regarding liquidation approach and cessation of immediate requirements to facilitate further analysis on the Chapter 11 proceeding | 1.8 | $725.00 | $1,305.00 |
| Venkataraman,Siddharth | SV | Manager | 3/27/2023 | Liquidation Activities | Internal meeting to (a) deliberate on the option analysis considering the key findings (b) take stock of available information & timelines and (c) discuss the presentation for internal discussion covering the key findings. EY attendees: P. Gupta, S. Venkataraman, G. Jain, and U. Goel | 1.5 | $400.00 | $600.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/27/2023 | Liquidation Activities | Call with S&C re: liquidation planning. EY attendees: B. Richards, F. ORiain, K. Hutchison, and N. Bugden | 0.4 | $900.00 | $360.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/27/2023 | Liquidation Activities | Call with S&C re: liquidation planning. EY attendees: B. Richards, F. ORiain, K. Hutchison, and N. Bugden | 0.4 | $1,150.00 | $460.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/27/2023 | Liquidation Activities | Call with S&C re: liquidation planning. EY attendees: B. Richards, F. ORiain, K. Hutchison, and N. Bugden | 0.4 | $850.00 | $340.00 |
| Hutchison,Keiran | KH | Partner/Principal | 3/27/2023 | Liquidation Activities | Call to discuss next steps re liquidation hold. EY attendees: B. Richards and K. Hutchison | 0.4 | $850.00 | $340.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/27/2023 | Liquidation Activities | Call to discuss next steps re liquidation hold. EY attendees: B. Richards and K. Hutchison | 0.4 | $1,150.00 | $460.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| ORiain,Fionn | ORF | Manager | 3/27/2023 | Liquidation Activities | Call with S&C re: liquidation planning. EY attendees: B. Richards, F. ORiain, K. Hutchison, and N. Bugden | 0.4 | $725.00 | $290.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/27/2023 | Liquidation Activities | Discussion to review progress to-date for each liquidation candidate and prepare for call with S&C | 1.4 | $900.00 | $1,260.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/27/2023 | Liquidation Activities | Discussion to review progress to-date for each liquidation candidate and prepare for call with S&C | 0.3 | $1,150.00 | $345.00 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Fee/Employment Applications | Meeting to discuss fee application process. EY attendees: C. Ancona and | 0.2 | $395.00 | $79.00 |
| Bailey,Doug | DB | Partner/Principal | 3/28/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Berman,Jake | JB | Senior Manager | 3/28/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/28/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $200.00 | $120.00 |
| Bost,Anne | BA | Managing Director | 3/28/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $775.00 | $465.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/28/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Ellenson,Cory | CE | Senior Manager | 3/28/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Farrar,Anne | AF | Partner/Principal | 3/28/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/28/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Haas,Zach | ZH | Senior Manager | 3/28/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 3/28/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Healy,John | JH | Senior Manager | 3/28/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Katsnelson,David | DK | Manager | 3/28/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/28/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/28/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/28/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $990.00 | $594.00 |
| MacLean,Corrie | CM | Senior | 3/28/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| McComber,Donna | DM | National Partner/Principal | 3/28/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 3/28/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/28/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/28/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Staromiejska,Kinga | KS | Manager | 3/28/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/28/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Fee/Employment Applications | Meeting to discuss January fee application. EY attendees: C. Ancona and D. Neziroski | 0.2 | $395.00 | $79.00 |
| Neziroski,David | DN | Associate | 3/28/2023 | Fee/Employment Applications | Meeting to discuss January fee application. EY attendees: C. Ancona and D. Neziroski | 0.2 | $365.00 | $73.00 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.3 | $395.00 | $118.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $395.00 | $237.00 |
| Berman,Jake | JB | Senior Manager | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $650.00 | $390.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $825.00 | $495.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Meetings with Management | Bi-weekly meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, and J. Berman | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Meeting to discuss engagement setup and economics. EY attendees: C. Ancona, C. Tong, and D. Neziroski | 0.4 | $395.00 | $158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Meeting to discuss engagement setup and economics. EY attendees: C. Ancona, C. Tong, and D. Neziroski | 0.4 | $650.00 | $260.00 |
| Golkar,Ladan | LG | Senior Manager | 3/28/2023 | US State and Local Tax | Internal discussion to review facts and discuss locality tax calculations and nexus considerations. EY attendees: L. Golkar, E. Zheng, and E. Hall | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 3/28/2023 | US State and Local Tax | Internal discussion to review facts and discuss locality tax calculations and nexus considerations. EY attendees: L. Golkar, E. Zheng, and E. Hall | 0.4 | $395.00 | $158.00 |
| Zheng,Eva | EZ | Manager | 3/28/2023 | US State and Local Tax | Internal discussion to review facts and discuss locality tax calculations and nexus considerations. EY attendees: L. Golkar, E. Zheng, and E. Hall | 0.4 | $525.00 | $210.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/28/2023 | Payroll Tax | Meeting to discuss IRS requested outline of entities, payroll Professional Employer Organization (PEO) and the Alameda entities issue response to be prepared for IRS examiner. EY attendees: J. DeVincenzo and K. Wrenn | 1.2 | $775.00 | $930.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/28/2023 | Payroll Tax | Meeting to discuss IRS requested outline of entities, payroll Professional Employer Organization (PEO) and the Alameda entities issue response to be prepared for IRS examiner. EY attendees: J. DeVincenzo and K. Wrenn | 1.2 | $525.00 | $630.00 |
| Jena,Deepak | DJ | Manager | 3/28/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, C. Velpuri, and D. Jena | 1.2 | $525.00 | $630.00 |
| Li,Chunyang | CL | Senior | 3/28/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, C. Velpuri, and D. Jena | 1.2 | $395.00 | $474.00 |
| Velpuri,Cury | CV | Staff | 3/28/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, C. Velpuri, and D. Jena | 1.2 | $225.00 | $270.00 |
| Choudary,Hira | HC | Staff | 3/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 3/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Meeting to discuss status of BRIDGE for third party contracting. EY attendees: D. Hammon and C. MacLean | 0.3 | $525.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 3/28/2023 | Non US Tax | Meeting to discuss status of BRIDGE for third party contracting. EY attendees: D. Hammon and C. MacLean | 0.3 | $395.00 | $118.50 |
| Choudary,Hira | HC | Staff | 3/28/2023 | Non US Tax | Meeting to discuss payroll tracking and monitoring on FTX engagement. EY attendees: D. Hammon, C. MacLean, H. Choudary, and K. Soderman | 0.3 | $225.00 | $67.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Meeting to discuss payroll tracking and monitoring on FTX engagement. EY attendees: D. Hammon, C. MacLean, H. Choudary, and K. Soderman | 0.3 | $525.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 3/28/2023 | Non US Tax | Meeting to discuss payroll tracking and monitoring on FTX engagement. EY attendees: D. Hammon, C. MacLean, H. Choudary, and K. Soderman | 0.3 | $395.00 | $118.50 |
| Colantuoni,Francesca | FC | Senior Manager | 3/28/2023 | Transfer Pricing | Meeting regarding Transfer Pricing related to Alameda silo FTX entity | 1.0 | $650.00 | $650.00 |
| Katsnelson,David | DK | Manager | 3/28/2023 | Transfer Pricing | Meeting regarding Transfer Pricing related to Alameda silo FTX entity | 1.0 | $525.00 | $525.00 |
| Marie,Hameed | HM | Senior | 3/28/2023 | Transfer Pricing | Meeting regarding Transfer Pricing related to Alameda silo FTX entity | 1.0 | $395.00 | $395.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Revise the Project Management Office status tracker and following-up on action items including reaching out to workstream leads | 2.1 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Revise the agenda and correspond with workstream leads in preparation for meeting with FTX regarding project status and open items | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Review and revise the Project Management Office status tracker | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Revise the Project Management Office slide deck for internal call with workstream | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 3/28/2023 | Project Management Office Transition | Review updates to the Project Management Office resource estimate | 0.4 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 3/28/2023 | Tax Advisory | Correspondence regarding movements and valuation considerations | 0.6 | $825.00 | $495.00 |
| Bailey,Doug | DB | Partner/Principal | 3/28/2023 | Tax Advisory | Review feedback for crypto holdings strategy | 0.4 | $825.00 | $330.00 |
| Benjamin,Uri | UB | Senior Manager | 3/28/2023 | Information Reporting | Review IRW data for statements to clients and discuss tables/structure | 1.1 | $650.00 | $715.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/28/2023 | US State and Local Tax | Review state tax compliance developments in light of new facts regarding Alameda federal filings | 0.3 | $200.00 | $60.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/28/2023 | US State and Local Tax | Analyze Montana guidance regarding which entities should be included in worldwide combined tax return | 0.3 | $200.00 | $60.00 |
| Bost,Anne | BA | Managing Director | 3/28/2023 | Transfer Pricing | Research certain historical treatment of expenses | 1.9 | $775.00 | $1,472.50 |
| Camargos,Lorraine Silva | LSC | Senior | 3/28/2023 | Payroll Tax | Correspondence regarding GE Payroll coordination with local EY Team | 0.6 | $395.00 | $237.00 |
| Carreras,Stephen | C | Manager | 3/28/2023 | Non US Tax | Review the tax & SI calc plus remittance generation for tax payment for February 2023 | 0.6 | $525.00 | $315.00 |
| Carver,Cody R. | CRC | Senior | 3/28/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 2.4 | $395.00 | $948.00 |
| Choudary,Hira | HC | Staff | 3/28/2023 | Non US Tax | Prepare revisions to resource estimate for PMO in ACE Solution template | 1.6 | $225.00 | $360.00 |
| Choudary,Hira | HC | Staff | 3/28/2023 | Non US Tax | Revise March reconciliation file | 0.9 | $225.00 | $202.50 |
| Colantuoni,Francesca | FC | Senior Manager | 3/28/2023 | Transfer Pricing | Correspondence regarding conversations on collateral lending | 0.2 | $650.00 | $130.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/28/2023 | Payroll Tax | Create summary matrix of IRS audit status | 0.9 | $775.00 | $697.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/28/2023 | Payroll Tax | Review response to IRS auditor regarding payroll tax reporting summary | 0.6 | $775.00 | $465.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/28/2023 | Payroll Tax | Review documents and drafting response to auditor regarding Alameda FTX entities | 2.3 | $775.00 | $1,782.50 |
| Di Stefano,Giulia | GDS | Senior | 3/28/2023 | Transfer Pricing | Analyze trial balances to reconciliate with available intercompany agreements | 3.1 | $395.00 | $1,224.50 |
| Dulceak,Crystal | CD | Manager | 3/28/2023 | US State and Local Tax | Review corporate information docs | 0.4 | $525.00 | $210.00 |
| Dulceak,Crystal | CD | Manager | 3/28/2023 | US State and Local Tax | Review draft ARs due 3/31-4/15. | 2.4 | $525.00 | $1,260.00 |
| Dulceak,Crystal | CD | Manager | 3/28/2023 | US State and Local Tax | Prepare and send funding batch for 3/31-4/15 ARs. | 1.9 | $525.00 | $997.50 |
| Golkar,Ladan | LG | Senior Manager | 3/28/2023 | US State and Local Tax | Locality tax research and review of calculations workbook | 0.6 | $650.00 | $390.00 |
| Golkar,Ladan | LG | Senior Manager | 3/28/2023 | US State and Local Tax | Review of locality municipal code and rulings for registration and filing obligations as well as research for apportionment rules. | 0.7 | $650.00 | $455.00 |
| Golkar,Ladan | LG | Senior Manager | 3/28/2023 | US State and Local Tax | Draft summary of research findings | 0.4 | $650.00 | $260.00 |
| Golkar,Ladan | LG | Senior Manager | 3/28/2023 | US State and Local Tax | Conduct further research into "nexus" definition | 0.6 | $650.00 | $390.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/28/2023 | Technology | Discussions regarding the Technology Strategy & Architecture workstream | 0.3 | $650.00 | $195.00 |
| Haas,Zach | ZH | Senior Manager | 3/28/2023 | US Income Tax | Good Luck GamesFTX entity Document Request and analysis | 0.2 | $650.00 | $130.00 |
| Hall,Emily Melissa | EMH | Senior | 3/28/2023 | US State and Local Tax | Finalize broad notice authorization and send to FTX for execution. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/28/2023 | US State and Local Tax | Draft documentation for state and local super combined unitary determination | 1.2 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 3/28/2023 | US State and Local Tax | Review information for annual reports due 3/31 and 4/1. | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 3/28/2023 | US State and Local Tax | Draft email correspondence to S&C requesting additional information for annual report purposes. | 0.2 | $395.00 | $79.00 |
| Hall,Olivia | OH | Staff | 3/28/2023 | Transfer Pricing | Reconcile trial balances with intercompany agreements | 1.9 | $225.00 | $427.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Review and revise CIT compliance calendar for all in-scope jurisdictions | 3.9 | $525.00 | $2,047.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Correspondence concerning the 30-day exception approval for the FY21 German financial statements | 0.3 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Correspondence requesting updates and providing next steps for knowledge transfer for the foreign workstreams | 1.3 | $525.00 | $682.50 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Correspondence concerning outstanding local FTX/legacy provider contacts required for EY member firms | 0.8 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Correspondence concerning on-call support in Gibraltar and Germany | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Leadership update regarding upcoming CIT deadlines | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 3/28/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 1.6 | $525.00 | $840.00 |
| Huang,Vanesa | VH | Staff | 3/28/2023 | US State and Local Tax | Amend Annual Reports following internal review | 3.2 | $225.00 | $720.00 |
| Huang,Vanesa | VH | Staff | 3/28/2023 | US State and Local Tax | Review Annual Reports and provide comments | 3.1 | $225.00 | $697.50 |
| Huang,Vanesa | VH | Staff | 3/28/2023 | US State and Local Tax | Revise the Annual Report Tracker | 0.3 | $225.00 | $67.50 |
| Huang,Vanesa | VH | Staff | 3/28/2023 | US State and Local Tax | Prepare amendments as needed before sending Reports to manager review | 3.7 | $225.00 | $832.50 |
| Jena,Deepak | DJ | Manager | 3/28/2023 | Technology | Revise legal entity dashboard, Raptor integration, and TB Cleansed job failures | 1.4 | $525.00 | $735.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/28/2023 | Tax Advisory | Prepare for upcoming Leads call | 0.4 | $225.00 | $90.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/28/2023 | Tax Advisory | Prepare summary notes of meetings | 0.7 | $225.00 | $157.50 |
| Li,Chunyang | CL | Senior | 3/28/2023 | Technology | Prepare summary mapping TB to LE and configure TB files | 2.3 | $395.00 | $908.50 |
| MacLean,Corrie | CM | Senior | 3/28/2023 | Non US Tax | Review of historical documents received and follow-up with foreign office due diligence items | 1.8 | $395.00 | $711.00 |
| Magner,Andrew Michael | AMM | Senior | 3/28/2023 | US State and Local Tax | Conduct locality tax research to determine how tax is imposed and how nexus is defined. | 1.4 | $395.00 | $553.00 |
| McComber,Donna | DM | National Partner/Principal | 3/28/2023 | Transfer Pricing | Prepare draft of the functional profile matrix | 0.9 | $990.00 | $891.00 |
| Mistler,Brian M | BMM | Manager | 3/28/2023 | US Income Tax | Review of transaction data for tax return reporting | 1.2 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 3/28/2023 | US Income Tax | Research and correspondence for Digital Custody FTX entity | 0.9 | $525.00 | $472.50 |
| Neziroski,David | DN | Associate | 3/28/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 3.8 | $365.00 | $1,387.00 |
| Nichol,T.J. | TJN | Senior Manager | 3/28/2023 | Information Reporting | Meeting with N. Molina (FTX) to discuss transaction data | 1.6 | $650.00 | $1,040.00 |
| Pavlou,Pantelis | PP | Manager | 3/28/2023 | Information Reporting | Review of additional documents provided and internal calls for the bookkeeping of Innovatia | 2.2 | $525.00 | $1,155.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/28/2023 | Information Reporting | Identify required changes to 1099s based on request | 1.9 | $525.00 | $997.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/28/2023 | Information Reporting | Generate updated 1099 reporting templates | 2.1 | $525.00 | $1,102.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Richardson,Audrey Sarah | ASR | Manager | 3/28/2023 | Information Reporting | Validate reporting templates ahead of form generation | 1.9 | $525.00 | $997.50 |
| Rüegg,Christoph | CR | Senior | 3/28/2023 | Non US Tax | Coordinate with QRM leader CH regarding the Declaration of disinterestedness | 1.7 | $395.00 | $671.50 |
| Rüegg,Christoph | CR | Senior | 3/28/2023 | Non US Tax | Coordinate with GCO leader CH regarding the Declaration of disinterestedness | 1.7 | $395.00 | $671.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/28/2023 | US Income Tax | Review of PMO slide deck provide update for crypto activity to federal tax team | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/28/2023 | US Income Tax | Analyze historic and current crypto transaction detail for federal and state tax purposes | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/28/2023 | US Income Tax | Analyze federal tax filings and elections for IRS examination implications | 0.9 | $600.00 | $540.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/28/2023 | US Income Tax | Written correspondence with EY internal and A&M teams as follow-ups from PMO meeting | 1.3 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/28/2023 | US Income Tax | Prep for meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.4 | $825.00 | $330.00 |
| Soderman,Kathy | KS | Managing Director | 3/28/2023 | Non US Tax | Meeting to discuss payroll tracking and monitoring on FTX engagement. EY attendees: D. Hammon, C. MacLean, H. Choudary, and K. Soderman | 0.3 | $775.00 | $232.50 |
| Soderman,Kathy | KS | Managing Director | 3/28/2023 | Non US Tax | Review payroll questions related to Switzerland regarding employee legal entity work arrangement | 0.3 | $775.00 | $232.50 |
| Stillman,Will | WS | Staff | 3/28/2023 | US State and Local Tax | Review FTX WA POA's | 1.1 | $225.00 | $247.50 |
| Sun,Yuchen | YS | Senior | 3/28/2023 | US State and Local Tax | Prepare West Realm Shires, Inc. TY2021 Tennessee return after received a notice from Tennessee Department of Revenue, stating there was a balance due. | 1.8 | $395.00 | $711.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Prepare agenda for internal workstream leads call | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Prepare agenda for call with FTX leadership | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Review engagement economics and engagement setup next steps | 1.2 | $650.00 | $780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/28/2023 | Project Management Office Transition | Document next steps following call with FTX leadership | 0.3 | $650.00 | $195.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/28/2023 | Non US Tax | Correspondence regarding the RFI for the purpose of the tax due diligence | 0.1 | $525.00 | $52.50 |
| Tyllirou,Christiana | CT | Manager | 3/28/2023 | Information Reporting | Review of additional documents provided and internal calls for the bookkeeping of Innovatia | 2.2 | $525.00 | $1,155.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/28/2023 | Payroll Tax | Prepare summary of state reconciliation and outline of open items | 1.8 | $525.00 | $945.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/28/2023 | Payroll Tax | Finalize 1099 intake documentation and response delivery as approved by S&C | 1.2 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 3/28/2023 | US State and Local Tax | Prepare workpapers and review research of WA B&O | 0.7 | $525.00 | $367.50 |
| Cadisch,Michael | MC | Managing Director | 3/28/2023 | Liquidation Activities | Call regarding fee reporting and status quo. EY attendees: M. Cadisch and S. Nertz | 0.3 | $775.00 | $232.50 |
| Nertz,Salome | SN | Consultant | 3/28/2023 | Liquidation Activities | Call regarding fee reporting and status quo. EY attendees: M. Cadisch and S. Nertz | 0.3 | $395.00 | $118.50 |
| Venkataraman,Siddharth | SV | Manager | 3/28/2023 | Liquidation Activities | Finalize the presentation for internal discussion | 2.1 | $400.00 | $840.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/28/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Project Management Office Transition | Meeting to discuss central coordination with foreign teams. EY attendees: C. Ancona, D. Hammon, and C. Tong | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Meeting to discuss central coordination with foreign teams. EY attendees: C. Ancona, D. Hammon, and C. Tong | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Meeting to discuss central coordination with foreign teams. EY attendees: C. Ancona, D. Hammon, and C. Tong | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Project Management Office Transition | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.5 | $395.00 | $197.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/29/2023 | Technology | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.5 | $825.00 | $412.50 |
| Farrar,Anne | AF | Partner/Principal | 3/29/2023 | Project Management Office Transition | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.5 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/29/2023 | Technology | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.5 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Weekly Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, and C. Cavusoglu | 0.5 | $650.00 | $325.00 |
| Ellenson,Cory | CE | Senior Manager | 3/29/2023 | IRS Audit Matters | Weekly IRS status meeting. EY attendees: C. Ellenson and T. Ferris | 0.8 | $650.00 | $520.00 |
| Ferris,Tara | TF | Partner/Principal | 3/29/2023 | Information Reporting | Weekly IRS status meeting. EY attendees: C. Ellenson and T. Ferris | 0.8 | $825.00 | $660.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $395.00 | $79.00 |
| Bailey,Doug | DB | Partner/Principal | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $825.00 | $165.00 |
| Berman,Jake | JB | Senior Manager | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $650.00 | $130.00 |
| Bost,Anne | BA | Managing Director | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $775.00 | $155.00 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $525.00 | $105.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $825.00 | $165.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $395.00 | $79.00 |
| Mistler,Brian M | BMM | Manager | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $525.00 | $105.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/29/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.2 | $600.00 | $120.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Project Management Office Transition | Meeting to discuss Project Management Office deliverables related to the FTX workstream resource estimates. EY attendees: C. Ancona and C. Tong | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Meeting to discuss Project Management Office deliverables related to the FTX workstream resource estimates. EY attendees: C. Ancona and C. Tong | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Fee/Employment Applications | Meeting to discuss coordinating FTX fee application process with EY foreign member firms. EY attendees: C. Ancona and A. Tsikkouris | 0.4 | $395.00 | $158.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/29/2023 | Fee/Employment Applications | Meeting to discuss coordinating FTX fee application process with EY foreign member firms. EY attendees: C. Ancona and A. Tsikkouris | 0.4 | $525.00 | $210.00 |
| Di Stefano,Giulia | GDS | Senior | 3/29/2023 | Transfer Pricing | Internal meeting to discuss agenda for the meeting with FTX representatives and post-bankruptcy expenses allocation methodologies analyzed so far, from TP and VAT perspective. EY attendees: G. Di Stefano, D. McComber, O. Hall, T. Shea, C. Tong, and K. Madhok | 1.0 | $395.00 | $395.00 |
| Hall,Olivia | OH | Staff | 3/29/2023 | Transfer Pricing | Internal meeting to discuss agenda for the meeting with FTX representatives and post-bankruptcy expenses allocation methodologies analyzed so far, from TP and VAT perspective. EY attendees: G. Di Stefano, D. McComber, O. Hall, T. Shea, C. Tong, and K. Madhok | 1.0 | $225.00 | $225.00 |
| Madhok,Kishan | KM | Senior Manager | 3/29/2023 | Transfer Pricing | Internal meeting to discuss agenda for the meeting with FTX representatives and post-bankruptcy expenses allocation methodologies analyzed so far, from TP and VAT perspective. EY attendees: G. Di Stefano, D. McComber, O. Hall, T. Shea, C. Tong, and K. Madhok | 1.0 | $650.00 | $650.00 |
| McComber,Donna | DM | National Partner/Principal | 3/29/2023 | Transfer Pricing | Internal meeting to discuss agenda for the meeting with FTX representatives and post-bankruptcy expenses allocation methodologies analyzed so far, from TP and VAT perspective. EY attendees: G. Di Stefano, D. McComber, O. Hall, T. Shea, C. Tong, and K. Madhok | 1.0 | $990.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Internal meeting to discuss agenda for the meeting with FTX representatives and post-bankruptcy expenses allocation methodologies analyzed so far, from TP and VAT perspective. EY attendees: G. Di Stefano, D. McComber, O. Hall, T. Shea, C. Tong, and K. Madhok | 1.0 | $825.00 | $825.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Internal meeting to discuss agenda for the meeting with FTX representatives and post-bankruptcy expenses allocation methodologies analyzed so far, from TP and VAT perspective. EY attendees: G. Di Stefano, D. McComber, O. Hall, T. Shea, C. Tong, and K. Madhok | 1.0 | $650.00 | $650.00 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Internal call to discuss Washington Business & Occupation tax online filing approach. EY attendees: D. Kooiker and E. Hall | 0.2 | $395.00 | $79.00 |
| Kooiker,Darcy | DK | Managing Director | 3/29/2023 | US State and Local Tax | Internal call to discuss Washington Business & Occupation tax online filing approach. EY attendees: D. Kooiker and E. Hall | 0.2 | $775.00 | $155.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/29/2023 | US State and Local Tax | Internal discussion to discuss locality tax calculations and Washington Business and Occupation tax approach. EY attendees: W. Bieganski, E. Zheng, and E. Hall | 0.8 | $200.00 | $160.00 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Internal discussion to discuss locality tax calculations and Washington Business and Occupation tax approach. EY attendees: W. Bieganski, E. Zheng, and E. Hall | 0.8 | $395.00 | $316.00 |
| Zheng,Eva | EZ | Manager | 3/29/2023 | US State and Local Tax | Internal discussion to discuss locality tax calculations and Washington Business and Occupation tax approach. EY attendees: W. Bieganski, E. Zheng, and E. Hall | 0.8 | $525.00 | $420.00 |
| Golkar,Ladan | LG | Senior Manager | 3/29/2023 | US State and Local Tax | Internal discussion to walk through locality tax research to determine nexus creating activities. EY attendees: L. Golkar and E. Hall | 0.6 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Internal discussion to walk through locality tax research to determine nexus creating activities. EY attendees: L. Golkar and E. Hall | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Project Management Office Transition | Meeting to discuss corporate income tax compliance and VAT. EY attendees: C. Tong, D. Hammon, C. MacLean, C. Ancona, M. Gil Diez de Leon, and K. Madhok | 0.3 | $395.00 | $118.50 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Meeting to discuss corporate income tax compliance and VAT. EY attendees: C. Tong, D. Hammon, C. MacLean, C. Ancona, M. Gil Diez de Leon, and K. Madhok | 0.3 | $525.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 3/29/2023 | Non US Tax | Meeting to discuss corporate income tax compliance and VAT. EY attendees: C. Tong, D. Hammon, C. MacLean, C. Ancona, M. Gil Diez de Leon, and K. Madhok | 0.3 | $395.00 | $118.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Meeting to discuss corporate income tax compliance and VAT. EY attendees: C. Tong, D. Hammon, C. MacLean, C. Ancona, M. Gil Diez de Leon, and K. Madhok | 0.3 | $650.00 | $195.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 3/29/2023 | Value Added Tax | Meeting to discuss corporate income tax compliance and VAT. EY attendees: C. Tong, D. Hammon, C. MacLean, C. Ancona, M. Gil Diez de Leon, and K. Madhok | 0.3 | $525.00 | $157.50 |
| Madhok,Kishan | KM | Senior Manager | 3/29/2023 | Value Added Tax | Meeting to discuss corporate income tax compliance and VAT. EY attendees: C. Tong, D. Hammon, C. MacLean, C. Ancona, M. Gil Diez de Leon, and K. Madhok | 0.3 | $650.00 | $195.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/29/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, K. Gundu, D. Jena, and C. Cavusoglu | 0.5 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/29/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, K. Gundu, D. Jena, and C. Cavusoglu | 0.5 | $650.00 | $325.00 |
| Jena,Deepak | DJ | Manager | 3/29/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, K. Gundu, D. Jena, and C. Cavusoglu | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Li,Chunyang | CL | Senior | 3/29/2023 | Technology | Daily working session to upload FTX data. EY attendees: C. Li, K. Gundu, D. Jena, and C. Cavusoglu | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/29/2023 | Tax Advisory | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $825.00 | $412.50 |
| Bost,Anne | BA | Managing Director | 3/29/2023 | Transfer Pricing | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $775.00 | $387.50 |
| Colantuoni,Francesca | FC | Senior Manager | 3/29/2023 | Tax Advisory | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $650.00 | $325.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/29/2023 | Tax Advisory | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 3/29/2023 | Tax Advisory | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/29/2023 | US International Tax | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 3/29/2023 | US Income Tax | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/29/2023 | US Income Tax | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $825.00 | $412.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/29/2023 | Tax Advisory | Internal meeting to discuss FTT Tokens cryptocurrency transactions and related activity. EY attendees: D. Bailey, T. Shea, J. Scott, L. Lovelace, A. Katelas, A. Karan, A. Bost, F. Colantuoni, B. Mistler, and M. Stevens | 0.5 | $990.00 | $495.00 |
| Bailey,Doug | DB | Partner/Principal | 3/29/2023 | Tax Advisory | Bi-weekly internal meeting to discuss ITTS workstreams and latest status. EY attendees: D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/29/2023 | Tax Advisory | Bi-weekly internal meeting to discuss ITTS workstreams and latest status. EY attendees: D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, and A. Katelas | 1.0 | $225.00 | $225.00 |
| Katelas,Andreas | KA | Senior | 3/29/2023 | Tax Advisory | Bi-weekly internal meeting to discuss ITTS workstreams and latest status. EY attendees: D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, and A. Katelas | 1.0 | $395.00 | $395.00 |
| Lovelace,Lauren | LL | Partner/Principal | 3/29/2023 | US International Tax | Bi-weekly internal meeting to discuss ITTS workstreams and latest status. EY attendees: D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 3/29/2023 | US International Tax | Bi-weekly internal meeting to discuss ITTS workstreams and latest status. EY attendees: D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, and A. Katelas | 1.0 | $650.00 | $650.00 |
| Zhuo,Melody | MZ | Staff | 3/29/2023 | Tax Advisory | Bi-weekly internal meeting to discuss ITTS workstreams and latest status. EY attendees: D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, and A. Katelas | 1.0 | $225.00 | $225.00 |
| Bailey,Doug | DB | Partner/Principal | 3/29/2023 | Tax Advisory | Internal meeting to discuss crypto holding strategies and related US tax considerations. EY attendees: L. Lovelace, D. Bailey, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/29/2023 | Tax Advisory | Internal meeting to discuss crypto holding strategies and related US tax considerations. EY attendees: L. Lovelace, D. Bailey, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/29/2023 | US International Tax | Internal meeting to discuss crypto holding strategies and related US tax considerations. EY attendees: L. Lovelace, D. Bailey, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/29/2023 | US Income Tax | Federal tax compliance structure walkthrough. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 1.4 | $650.00 | $910.00 |
| Mistler,Brian M | BMM | Manager | 3/29/2023 | US Income Tax | Federal tax compliance structure walkthrough. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 1.4 | $525.00 | $735.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/29/2023 | US Income Tax | Federal tax compliance structure walkthrough. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 1.4 | $600.00 | $840.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Federal tax compliance structure walkthrough. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 1.4 | $825.00 | $1,155.00 |
| Choudary,Hira | HC | Staff | 3/29/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, H. Choudary, and D. Hammon | 1.2 | $225.00 | $270.00 |
| Goyeneche,Katherine | KG | Senior | 3/29/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, H. Choudary, and D. Hammon | 1.2 | $395.00 | $474.00 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, H. Choudary, and D. Hammon | 1.2 | $525.00 | $630.00 |
| MacLean,Corrie | CM | Senior | 3/29/2023 | Non US Tax | Meeting to discuss and prepare OGM set up. EY attendees: K. Goyeneche, C. MacLean, H. Choudary, and D. Hammon | 1.2 | $395.00 | $474.00 |
| Adegun,Adeyemi | AA | Senior Manager | 3/29/2023 | Non US Tax | Review and revise analysis of documents | 0.9 | $650.00 | $585.00 |
| Adegun,Adeyemi | AA | Senior Manager | 3/29/2023 | Payroll Tax | Review and analysis of documents | 0.7 | $650.00 | $455.00 |
| Akpan,Dorcas | DA | Staff | 3/29/2023 | Non US Tax | Review and revise analysis of documents | 3.9 | $225.00 | $877.50 |
| Akpan,Dorcas | DA | Staff | 3/29/2023 | Payroll Tax | Review and analysis of documents | 3.1 | $225.00 | $697.50 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Project Management Office Transition | Review and revise the Project Management Office deliverables related to FTX transition and knowledge transfer | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 3/29/2023 | Project Management Office Transition | Follow-up regarding Project Management Office on various action items including coordination and correspondence with workstream leads | 2.6 | $395.00 | $1,027.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | DB | Partner/Principal | 3/29/2023 | Tax Advisory | Review correspondence regarding FTX Japan filing situation and draft modification to note | 1.4 | $825.00 | $1,155.00 |
| Banker,Hayley | HB | Staff | 3/29/2023 | Information Reporting | Review FTX 1099-MISC and 1099-NEC Correction Generation | 1.9 | $225.00 | $427.50 |
| Benjamin,Uri | UB | Senior Manager | 3/29/2023 | Information Reporting | Review IRW data for statements to clients and discuss tables/structure and data required for gain/loss information. | 1.1 | $650.00 | $715.00 |
| Berman,Jake | JB | Senior Manager | 3/29/2023 | US Income Tax | Prepare entity tracker to map out federal tax structure for FTX entities | 1.1 | $650.00 | $715.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/29/2023 | US State and Local Tax | Review California municipality tax law and application to FTX's facts | 1.8 | $200.00 | $360.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/29/2023 | US State and Local Tax | Review Montana tax law regarding worldwide reporting and application to FTX's facts | 0.9 | $200.00 | $180.00 |
| Bost,Anne | BA | Managing Director | 3/29/2023 | Transfer Pricing | Review and analyze certain FTT cryptocurrency issues | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 3/29/2023 | Transfer Pricing | Review and respond to email correspondence | 0.8 | $775.00 | $620.00 |
| Carver,Cody R. | CRC | Senior | 3/29/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 2.4 | $395.00 | $948.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 3/29/2023 | US State and Local Tax | Call SOS of Washington regarding entities that require updating officer listings | 2.1 | $225.00 | $472.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/29/2023 | Technology | Prepare the PowerBI solution to host the trial balances by legal entity in GTP-FS for Tax teams to consume the latest trial balances. | 0.3 | $825.00 | $247.50 |
| Choudary,Hira | HC | Staff | 3/29/2023 | Non US Tax | Revise March reconciliation file | 0.6 | $225.00 | $135.00 |
| Colantuoni,Francesca | FC | Senior Manager | 3/29/2023 | Transfer Pricing | Correspondence regarding conversations on collateral lending | 0.1 | $650.00 | $65.00 |
| Di Stefano,Giulia | GDS | Senior | 3/29/2023 | Transfer Pricing | Review trial balances and balance sheets to reconciliate with available intercompany agreements | 1.4 | $395.00 | $553.00 |
| Di Stefano,Giulia | GDS | Senior | 3/29/2023 | Transfer Pricing | Prepare agenda for the 3/31/2023 meeting | 3.4 | $395.00 | $1,343.00 |
| Farrar,Anne | AF | Partner/Principal | 3/29/2023 | Project Management Office Transition | Review of FTX material for meeting on 3/29/23 | 0.6 | $825.00 | $495.00 |
| Ferris,Tara | TF | Partner/Principal | 3/29/2023 | Information Reporting | Review of historic tax filings related to Alameda silo | 1.3 | $825.00 | $1,072.50 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Call with the Washington Department of Revenue and Secretary of State to determine how to update officer information, address and contact information, steps for adding an online account, and terminate the log-in of the previous users. | 1.4 | $395.00 | $553.00 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Correspondence summarizing conversations with Washington Department of Revenue and Secretary of state and determined next steps. | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Review and analyze WA Business and Organization tax calculations | 0.7 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 3/29/2023 | US State and Local Tax | Call with Washington Tax Department regarding status of submission for historical filings | 0.1 | $395.00 | $39.50 |
| Hall,Olivia | OH | Staff | 3/29/2023 | Transfer Pricing | Review and analyze trial balances | 0.8 | $225.00 | $180.00 |
| Hall,Olivia | OH | Staff | 3/29/2023 | Transfer Pricing | Prepare agenda for upcoming meeting and review of intercompany agreements | 0.9 | $225.00 | $202.50 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Correspondence to gather updates on the status of all CIT filings with a 3/31 deadline | 3.9 | $525.00 | $2,047.50 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Leadership updates concerning the status of all CIT filings with a 3/31 deadline | 1.3 | $525.00 | $682.50 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 1.1 | $525.00 | $577.50 |
| Healy,John | JH | Senior Manager | 3/29/2023 | IRS Audit Matters | Participate in call with the IRS | 0.3 | $650.00 | $195.00 |
| Jena,Deepak | DJ | Manager | 3/29/2023 | Technology | Revise legal entity dashboard, Raptor integration, and TB Cleansed job failures | 3.6 | $525.00 | $1,890.00 |
| Katelas,Andreas | KA | Senior | 3/29/2023 | Tax Advisory | Revise internal ITTS tracker and FTX entity control list based on recent developments | 1.6 | $395.00 | $632.00 |
| Katelas,Andreas | KA | Senior | 3/29/2023 | Tax Advisory | Prepare outline of US tax considerations regarding various crypto holding strategies | 3.8 | $395.00 | $1,501.00 |
| Li,Chunyang | CL | Senior | 3/29/2023 | Technology | Review summary of LE files | 0.7 | $395.00 | $276.50 |
| MacLean,Corrie | CM | Senior | 3/29/2023 | Non US Tax | Review foreign office due diligence and one off follow-up items, revise tracking sheet, and Antigua On Call communications | 2.3 | $395.00 | $908.50 |
| Magner,Andrew Michael | AMM | Senior | 3/29/2023 | US State and Local Tax | Conduct locality tax research to determine whether employee presence creates tax filing obligation for nexus purposes. | 2.6 | $395.00 | $1,027.00 |
| McComber,Donna | DM | National Partner/Principal | 3/29/2023 | Transfer Pricing | Analyze trial balance summaries and functional pre-file matrix | 0.7 | $990.00 | $693.00 |
| Neziroski,David | DN | Associate | 3/29/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 3.5 | $365.00 | $1,277.50 |
| Pavlou,Pantelis | PP | Manager | 3/29/2023 | Information Reporting | Review of additional documents provided and internal calls for the bookkeeping of Innovatia | 1.1 | $525.00 | $577.50 |
| Pulliam,Michelle | MP | Staff | 3/29/2023 | Payroll Tax | Review employment tax notice and outline of next steps | 2.1 | $225.00 | $472.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/29/2023 | Information Reporting | Review corrected forms generated by reporting team | 1.6 | $525.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/29/2023 | US Income Tax | Review 3/31 extension and estimate due date data and contacts | 1.4 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/29/2023 | US Income Tax | Analyze IRS exam compliance with proposed document request and available data | 0.7 | $600.00 | $420.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Written internal correspondence re: 3/31 global tax deadlines | 1.3 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Written correspondence with S&C re: address for US taxpayers | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Written internal correspondence re: global transition of tax services with local teams | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/29/2023 | US Income Tax | Initial written internal correspondence re: treatment of certain transactions in Japan | 0.3 | $825.00 | $247.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/29/2023 | Tax Advisory | Analysis of federal tax elections for prior year tax filings | 0.6 | $990.00 | $594.00 |
| Stillman,Will | WS | Staff | 3/29/2023 | US State and Local Tax | Call WA state and FTX STAC tool | 1.6 | $225.00 | $360.00 |
| Sun,Yuchen | YS | Senior | 3/29/2023 | US State and Local Tax | Prepare TY2022 Washington Business&Occupation tax calculation workpaper for Good Luck Games, LLC, Alameda Research LLC, West Realm Shires Services Inc., FTX Lend Inc.. entities | 2.1 | $395.00 | $829.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Review next steps on data transfer work in activity tracker | 0.3 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Review FTX workstream deliverables | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/29/2023 | Project Management Office Transition | Finalize coordination of meeting in Dallas | 0.7 | $650.00 | $455.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/29/2023 | Non US Tax | Discussion regarding the income tax compliance status of the Cypriot entities given the coming deadline for the 2021 CIT return. EY attendees: D. Hammon and A. Tsikkouris | 0.2 | $525.00 | $105.00 |
| Tyllirou,Christiana | CT | Manager | 3/29/2023 | Information Reporting | Review of additional documents provided and internal calls for the bookkeeping of Innovatia | 2.3 | $525.00 | $1,207.50 |
| Wong,Wendy | WW | Senior Manager | 3/29/2023 | Non US Tax | Review and analyze ECI filing | 0.2 | $650.00 | $130.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/29/2023 | Payroll Tax | Review state account login set up for EY tax account access | 2.8 | $525.00 | $1,470.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/29/2023 | Payroll Tax | Review earth mail notices for FTX tax accounts | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/29/2023 | Payroll Tax | Review of Good Luck Games issuance of 1099-NEC forms | 0.3 | $525.00 | $157.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/29/2023 | Payroll Tax | Reconcile payroll tax filings for Alameda Research FTX entities | 1.7 | $525.00 | $892.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/29/2023 | Payroll Tax | Meeting with D. Ornelas (FTX) re: access to state tax accounts, review of Alameda FTX returns provided and background on non-cash bonus payments | 1.4 | $525.00 | $735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/29/2023 | Payroll Tax | Review of MA paid family medical leave and state unemployment insurance returns per request from state agency. | 0.8 | $525.00 | $420.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/29/2023 | Liquidation Activities | Update call regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, G. Jain, B. Richards, N. Bugden, and F. ORiain | 0.2 | $900.00 | $180.00 |
| Cadisch,Michael | MC | Managing Director | 3/29/2023 | Liquidation Activities | Correspondence with EY US regarding cease liquidation planning and client discussions | 0.6 | $775.00 | $465.00 |
| Gupta,Pulkit | PG | Partner/Principal | 3/29/2023 | Liquidation Activities | Update call regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, G. Jain, B. Richards, N. Bugden, and F. ORiain | 0.2 | $650.00 | $130.00 |
| Jain,Gaurav | GJ | Senior Manager | 3/29/2023 | Liquidation Activities | Update call regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, G. Jain, B. Richards, N. Bugden, and F. ORiain | 0.2 | $550.00 | $110.00 |
| ORiain,Fionn | ORF | Manager | 3/29/2023 | Liquidation Activities | Update call regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, G. Jain, B. Richards, N. Bugden, and F. ORiain | 2.2 | $725.00 | $1,595.00 |
| Richards,Briana A. | BR | Partner/Principal | 3/29/2023 | Liquidation Activities | Update call regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, G. Jain, B. Richards, N. Bugden, and F. ORiain | 0.2 | $1,150.00 | $230.00 |
| Rumford,Neil | NR | National Partner/Principal | 3/29/2023 | Liquidation Activities | Correspondence with ZUBR regarding updated bank info, creditors, and IT equipment | 0.2 | $990.00 | $198.00 |
| Venkataraman,Siddharth | SV | Manager | 3/29/2023 | Liquidation Activities | Update call regarding Quoine India. EY attendees: P. Gupta, S. Venkataraman, G. Jain, B. Richards, N. Bugden, and F. ORiain | 0.2 | $400.00 | $80.00 |
| Hammon,David Lane | DLH | Manager | 3/29/2023 | Non US Tax | Discussion regarding the income tax compliance status of the Cypriot entities given the coming deadline for the 2021 CIT return. EY attendees: D. Hammon and A. Tsikkouris | 0.2 | $525.00 | $105.00 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/30/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 3/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/30/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Bost,Anne | BA | Managing Director | 3/30/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Farrar,Anne | AF | Partner/Principal | 3/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/30/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 3/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Katelas,Andreas | KA | Senior | 3/30/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 3/30/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 3/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/30/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/30/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 3/30/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 3/30/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 3/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 3/30/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.8 | $395.00 | $316.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.8 | $650.00 | $520.00 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Meeting to discuss contractual language used in Prime Sub Memos with each of the EY foreign firms to perform work for FTX. EY attendees: C. Ancona and D. Neziroski | 0.3 | $395.00 | $118.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/30/2023 | Payroll Tax | Meeting to discuss open employment tax items as it relates to the IRS audit, state account reviews and paid family medical leave issue. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 1.0 | $775.00 | $775.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 3/30/2023 | Payroll Tax | Meeting to discuss open employment tax items as it relates to the IRS audit, state account reviews and paid family medical leave issue. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 1.0 | $990.00 | $990.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Meeting to discuss open employment tax items as it relates to the IRS audit, state account reviews and paid family medical leave issue. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 1.0 | $525.00 | $525.00 |
| Di Stefano,Giulia | GDS | Senior | 3/30/2023 | Transfer Pricing | Internal call to discuss trial balances and balances sheets to review the risk assessment of each entity. EY attendees: G. Di Stefano and O. Hall | 0.7 | $395.00 | $276.50 |
| Hall,Olivia | OH | Staff | 3/30/2023 | Transfer Pricing | Internal call to discuss trial balances and balances sheets to review the risk assessment of each entity. EY attendees: G. Di Stefano and O. Hall | 0.7 | $225.00 | $157.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/30/2023 | Technology | Daily working session to work on FTX data upload and transfer. EY attendees: C. Li, D. Jena, C. Velpuri, and K. Gundu | 0.5 | $650.00 | $325.00 |
| Jena,Deepak | DJ | Manager | 3/30/2023 | Technology | Daily working session to work on FTX data upload and transfer. EY attendees: C. Li, D. Jena, C. Velpuri, and K. Gundu | 0.5 | $525.00 | $262.50 |
| Li,Chunyang | CL | Senior | 3/30/2023 | Technology | Daily working session to work on FTX data upload and transfer. EY attendees: C. Li, D. Jena, C. Velpuri, and K. Gundu | 0.5 | $395.00 | $197.50 |
| Velpuri,Cury | CV | Staff | 3/30/2023 | Technology | Daily working session to work on FTX data upload and transfer. EY attendees: C. Li, D. Jena, C. Velpuri, and K. Gundu | 0.5 | $225.00 | $112.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/30/2023 | Technology | Meeting to discuss TB data upload result, transformation needs, adjustment and format. EY attendees: C. Li, D. Jena, C. Velpuri, K. Gundu, and B. Mistler | 1.5 | $650.00 | $975.00 |
| Jena,Deepak | DJ | Manager | 3/30/2023 | Technology | Meeting to discuss TB data upload result, transformation needs, adjustment and format. EY attendees: C. Li, D. Jena, C. Velpuri, K. Gundu, and B. Mistler | 1.5 | $525.00 | $787.50 |
| Li,Chunyang | CL | Senior | 3/30/2023 | Technology | Meeting to discuss TB data upload result, transformation needs, adjustment and format. EY attendees: C. Li, D. Jena, C. Velpuri, K. Gundu, and B. Mistler | 1.5 | $395.00 | $592.50 |
| Mistler,Brian M | BMM | Manager | 3/30/2023 | US Income Tax | Meeting to discuss TB data upload result, transformation needs, adjustment and format. EY attendees: C. Li, D. Jena, C. Velpuri, K. Gundu, and B. Mistler | 1.5 | $525.00 | $787.50 |
| Velpuri,Cury | CV | Staff | 3/30/2023 | Technology | Meeting to discuss TB data upload result, transformation needs, adjustment and format. EY attendees: C. Li, D. Jena, C. Velpuri, K. Gundu, and B. Mistler | 1.5 | $225.00 | $337.50 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Internal call to discuss notice updates and prior year payroll information. EY attendees: K. Wrenn and E. Hall | 0.5 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Internal call to discuss notice updates and prior year payroll information. EY attendees: K. Wrenn and E. Hall | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 3/30/2023 | Tax Advisory | Internal meeting to discuss certain considerations relating to crypto assets. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 3/30/2023 | Tax Advisory | Internal meeting to discuss certain considerations relating to crypto assets. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/30/2023 | US International Tax | Internal meeting to discuss certain considerations relating to crypto assets. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/30/2023 | Tax Advisory | Internal meeting to discuss certain considerations relating to crypto assets. EY attendees: L. Lovelace, D. Bailey, M. Stevens, and A. Katelas | 0.5 | $990.00 | $495.00 |
| Golkar,Ladan | LG | Senior Manager | 3/30/2023 | US State and Local Tax | Internal meeting to discuss nexus creating activities for locality taxes. EY attendees: L. Golkar and E. Hall | 0.2 | $650.00 | $130.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Internal meeting to discuss nexus creating activities for locality taxes. EY attendees: L. Golkar and E. Hall | 0.2 | $395.00 | $79.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/30/2023 | US State and Local Tax | Internal meeting to discuss unitary super combined filing determinations for tax year 2022 corporate tax returns. EY attendees: M. Musano, W. Bieganski, and E. Hall | 0.5 | $200.00 | $100.00 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Internal meeting to discuss unitary super combined filing determinations for tax year 2022 corporate tax returns. EY attendees: M. Musano, W. Bieganski, and E. Hall | 0.5 | $395.00 | $197.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 3/30/2023 | US State and Local Tax | Internal meeting to discuss unitary super combined filing determinations for tax year 2022 corporate tax returns. EY attendees: M. Musano, W. Bieganski, and E. Hall | 0.5 | $650.00 | $325.00 |
| Bailey,Doug | DB | Partner/Principal | 3/30/2023 | Tax Advisory | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $825.00 | $412.50 |
| Bost,Anne | BA | Managing Director | 3/30/2023 | Transfer Pricing | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $775.00 | $387.50 |
| Hamano,Taisuke | TH | Senior Manager | 3/30/2023 | Tax Advisory | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $650.00 | $325.00 |
| Karan,Anna Suncheuri | ASK | Staff | 3/30/2023 | Tax Advisory | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 3/30/2023 | Tax Advisory | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/30/2023 | US International Tax | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | US Income Tax | Internal meeting to discuss Japanese tax implications with local desk. EY attendees: D. Bailey, L. Lovelace, A. Bost, A. Katelas, A. Karan, T. Shea, T. Hamano, and J. Scott | 0.5 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 3/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 3/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 3/30/2023 | Tax Advisory | Internal meeting to discuss the status of FTX international compliance returns. EY attendees: L. Lovelace, D. Bailey, R. Yang, A. Katelas, M. Zhuo, and A. Karan | 0.3 | $825.00 | $247.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/30/2023 | Tax Advisory | Internal meeting to discuss the status of FTX international compliance returns. EY attendees: L. Lovelace, D. Bailey, R. Yang, A. Katelas, M. Zhuo, and A. Karan | 0.3 | $225.00 | $67.50 |
| Katelas,Andreas | KA | Senior | 3/30/2023 | Tax Advisory | Internal meeting to discuss the status of FTX international compliance returns. EY attendees: L. Lovelace, D. Bailey, R. Yang, A. Katelas, M. Zhuo, and A. Karan | 0.3 | $395.00 | $118.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/30/2023 | US International Tax | Internal meeting to discuss the status of FTX international compliance returns. EY attendees: L. Lovelace, D. Bailey, R. Yang, A. Katelas, M. Zhuo, and A. Karan | 0.3 | $825.00 | $247.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 3/30/2023 | US International Tax | Internal meeting to discuss the status of FTX international compliance returns. EY attendees: L. Lovelace, D. Bailey, R. Yang, A. Katelas, M. Zhuo, and A. Karan | 0.3 | $650.00 | $195.00 |
| Zhuo,Melody | MZ | Staff | 3/30/2023 | Tax Advisory | Internal meeting to discuss the status of FTX international compliance returns. EY attendees: L. Lovelace, D. Bailey, R. Yang, A. Katelas, M. Zhuo, and A. Karan | 0.3 | $225.00 | $67.50 |
| Tsikkouris,Anastasios | AT | Manager | 3/30/2023 | Non US Tax | Review the requested information on Innovatia Ltd, FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd for the purpose of the tax due diligence. | 0.3 | $525.00 | $157.50 |
| Berman,Jake | JB | Senior Manager | 3/30/2023 | US Income Tax | Meeting with Robert Lee and Associates and with RLA to discuss federal tax structure for 2022. EY attendees: B. Mistler and J. Berman | 0.6 | $650.00 | $390.00 |
| Mistler,Brian M | BMM | Manager | 3/30/2023 | US Income Tax | Meeting with Robert Lee and Associates and with RLA to discuss federal tax structure for 2022. EY attendees: B. Mistler and J. Berman | 0.6 | $525.00 | $315.00 |
| Hamano,Taisuke | TH | Senior Manager | 3/30/2023 | Tax Advisory | Call regarding intercompany loan and FX method of FTX Japan and CIT return filing technical tax issues. EY attendees: T. Shea, L. Lovelace, D. Bailey, and T. Hamano | 1.5 | $650.00 | $975.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | US Income Tax | Call regarding intercompany loan and FX method of FTX Japan and CIT return filing technical tax issues. EY attendees: T. Shea, L. Lovelace, D. Bailey, and T. Hamano | 1.5 | $825.00 | $1,237.50 |
| Lovelace,Lauren | LL | Partner/Principal | 3/30/2023 | US International Tax | Call regarding intercompany loan and FX method of FTX Japan and CIT return filing technical tax issues. EY attendees: T. Shea, L. Lovelace, D. Bailey, and T. Hamano | 1.5 | $825.00 | $1,237.50 |
| Bailey,Doug | DB | Partner/Principal | 3/30/2023 | Tax Advisory | Call regarding intercompany loan and FX method of FTX Japan and CIT return filing technical tax issues. EY attendees: T. Shea, L. Lovelace, D. Bailey, and T. Hamano | 1.5 | $825.00 | $1,237.50 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Call regarding PSM's and language surrounding USD $ in the PSM and that he should speak with GCO; Continue to review the detail for January. EY attendees: C. Ancona and D. Neziroski | 5.9 | $395.00 | $2,330.50 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Correspondence regarding contractual language used in Prime sub memos to perform FTX work | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Revise the Project Management Office Status tracker for action item updates and follow ups | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Correspondence with workstream leads on Project Management Office deliverables related to FTX transition | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Prepare for meeting on Transfer Pricing with FTX leadership | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Prepare for EY workstream leads meeting to discuss project status and action items | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 3/30/2023 | Project Management Office Transition | Correspondence with workstream leads regarding various Project Management Office action items | 0.9 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 3/30/2023 | Tax Advisory | Evaluate additional information provided by FTX regarding FTT cryptocurrency | 1.4 | $825.00 | $1,155.00 |
| Banker,Hayley | HB | Staff | 3/30/2023 | Information Reporting | Review FTX 1099-MISC and 1099-NEC Correction Generation | 2.1 | $225.00 | $472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Benjamin,Uri | UB | Senior Manager | 3/30/2023 | Information Reporting | Review IRW data for statements to clients and discuss tables/structure and data required for gain/loss information. | 0.9 | $650.00 | $585.00 |
| Berman,Jake | JB | Senior Manager | 3/30/2023 | US Income Tax | Review trial balances from book software for 2022 extension purposes | 1.2 | $650.00 | $780.00 |
| Berman,Jake | JB | Senior Manager | 3/30/2023 | US Income Tax | Review information detail on Maclaurin Investments Ltd FTX entities | 0.2 | $650.00 | $130.00 |
| Berman,Jake | JB | Senior Manager | 3/30/2023 | US Income Tax | Create federal entity list tracker for 2022 extension purposes | 1.4 | $650.00 | $910.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 3/30/2023 | US State and Local Tax | Analyze entities to be included in the combined tax returns for those states that require unitary combination | 0.9 | $200.00 | $180.00 |
| Bost,Anne | BA | Managing Director | 3/30/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to New York, NY | 6.0 | $387.50 | $2,325.00 |
| Carver,Cody R. | CRC | Senior | 3/30/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 2.4 | $395.00 | $948.00 |
| Choudary,Hira | HC | Staff | 3/30/2023 | Non US Tax | Revise EY local contacts list to include rank and country | 0.9 | $225.00 | $202.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/30/2023 | Payroll Tax | Review response to IRS auditor regarding Alameda FTX entities | 0.3 | $775.00 | $232.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 3/30/2023 | Payroll Tax | Review Massachusetts withholding and unemployment tax reporting | 0.2 | $775.00 | $155.00 |
| Di Stefano,Giulia | GDS | Senior | 3/30/2023 | Transfer Pricing | Research the Japan KK loan and revised risk assessment analysis | 2.8 | $395.00 | $1,106.00 |
| Dulceak,Crystal | CD | Manager | 3/30/2023 | US State and Local Tax | Correspondence with FTX regarding status of batch provided | 0.9 | $525.00 | $472.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/30/2023 | Technology | Discussions regarding the Technology Strategy & Architecture workstream | 0.6 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Correspondence with FTX detailing the Washington Business and Occupation tax filing and a request to execute power of attorney forms for California purposes. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Correspondence with EY Illinois state desk to determine whether a super combined return could be filed. | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Review W-2 statements for West Realm Shires Services Inc. from tax year 2020 | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/30/2023 | US State and Local Tax | Correspondence detailing locality tax rules and whether any entities have nexus in the jurisdictions for tax year 2022 purposes. | 1.4 | $395.00 | $553.00 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Correspondence to gather updates on the status of all CIT filings with a 3/31 deadline | 3.9 | $525.00 | $2,047.50 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Leadership updates concerning the status of all CIT filings with a 3/31 deadline | 0.7 | $525.00 | $367.50 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Correspondence concerning outstanding local FTX/legacy provider contacts needed for EY member firms to conduct knowledge transfer | 1.3 | $525.00 | $682.50 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Correspondence concerning the status of due diligence procedures for the foreign workstreams | 1.6 | $525.00 | $840.00 |
| Hammon,David Lane | DLH | Manager | 3/30/2023 | Non US Tax | Revise various trackers concerning the foreign workstreams | 0.8 | $525.00 | $420.00 |
| Harvey,Elizabeth R. | ERH | Partner/Principal | 3/30/2023 | US Income Tax | Research and providing revenue rulings related to inclusion/exclusions of consolidated group subsidiary members in bankruptcy. | 0.4 | $825.00 | $330.00 |
| Jena,Deepak | DJ | Manager | 3/30/2023 | Technology | Revise legal entity dashboard, Raptor integration, and TB Cleansed job failures | 1.9 | $525.00 | $997.50 |
| Karan,Anna Suncheuri | ASK | Staff | 3/30/2023 | Tax Advisory | Research information related to category 3 filing | 1.2 | $225.00 | $270.00 |
| Katelas,Andreas | KA | Senior | 3/30/2023 | Tax Advisory | Revise US tax considerations for various crypto holding strategies slide deck | 2.4 | $395.00 | $948.00 |
| Li,Chunyang | CL | Senior | 3/30/2023 | Technology | Revise TB files to ensure LE and TB are connected with drill down | 0.9 | $395.00 | $355.50 |
| MacLean,Corrie | CM | Senior | 3/30/2023 | Non US Tax | Review foreign office due diligence and follow up items, extension communication, tracking sheet updates, and historical documents received | 1.1 | $395.00 | $434.50 |
| McComber,Donna | DM | National Partner/Principal | 3/30/2023 | Transfer Pricing | Prepare for meeting re: TP analysis | 1.2 | $990.00 | $1,188.00 |
| Molnar,Evgeniya | EM | Senior | 3/30/2023 | US State and Local Tax | Call with MS regarding filing for TY 2021. | 1.0 | $395.00 | $395.00 |
| Nichol,T.J. | TJN | Senior Manager | 3/30/2023 | Information Reporting | Meeting to discuss FTX transaction data and approach to provide to FTX users | 1.7 | $650.00 | $1,105.00 |
| Pavlou,Pantelis | PP | Manager | 3/30/2023 | Information Reporting | Prepare the balance sheet and P&L for Innovatia as at 31 December 2022 | 0.4 | $525.00 | $210.00 |
| Richardson,Audrey Sarah | ASR | Manager | 3/30/2023 | Information Reporting | Validate corrected forms generated by reporting team | 0.9 | $525.00 | $472.50 |
| Rüegg,Christoph | CR | Senior | 3/30/2023 | Non US Tax | Correspondence regarding open tax issues topics | 0.3 | $395.00 | $118.50 |
| Rüegg,Christoph | CR | Senior | 3/30/2023 | Non US Tax | Review topics regarding open tax issues | 0.3 | $395.00 | $118.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Prepare for bi-weekly CAF meeting to discuss tax workstreams | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Analyze non-debtor inclusion in US consolidated tax filings | 1.1 | $600.00 | $660.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Review source data required to complete March 31 annual reports | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Bi-weekly CAF update call with K. Schultea (FTX) | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/30/2023 | US Income Tax | Analyze IRS exam document request source data | 1.9 | $600.00 | $1,140.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | US Income Tax | Written correspondence with EY internal teams (local teams and desk) and S&C re: treatment of certain transactions in Japan | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | US Income Tax | Written response to M. Cilia (FTX) and J. Ray (FTX) re: proposed treatment of certain transactions in Japan, including follow-ups | 1.6 | $825.00 | $1,320.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Dallas, TX | 3.0 | $412.50 | $1,237.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/30/2023 | US Income Tax | Additional written internal correspondence re: global transition of tax services with local teams | 0.6 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 3/30/2023 | Payroll Tax | Correspondence regarding employment tax notices/penalties/interest | 0.6 | $395.00 | $237.00 |
| Staromiejska,Kinga | KS | Manager | 3/30/2023 | Non US Tax | Review correspondence from non-US EY teams regarding status of in-progress deliverables and next steps. | 1.1 | $525.00 | $577.50 |
| Steigler,Ella | ES | Senior | 3/30/2023 | Information Reporting | Revise tracker with new notices received from client | 1.0 | $395.00 | $395.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 3/30/2023 | Tax Advisory | Analysis of federal tax elections for prior year tax filings | 0.6 | $990.00 | $594.00 |
| Stillman,Will | WS | Staff | 3/30/2023 | US State and Local Tax | Call Los Angeles regarding TY21 return status | 1.2 | $225.00 | $270.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Prepare agenda for internal workstream leads call | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Draft talking points for meeting in Dallas, TX | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Review project status, risks and action items, next steps | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Review time entry open items | 0.2 | $650.00 | $130.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 3/30/2023 | Project Management Office Transition | Prepare weekly status slide for Alvarez and Marsal/EY project management deck | 0.7 | $650.00 | $455.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/30/2023 | Non US Tax | Call with the tax authorities regarding the income tax compliance status of the Cypriot entities | 0.4 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/30/2023 | Non US Tax | Correspondence regarding the income tax compliance status of the Cypriot entities following the search to the tax authorities. | 0.1 | $525.00 | $52.50 |
| Tyllirou,Christiana | CT | Manager | 3/30/2023 | Information Reporting | Prepare the balance sheet and P&L for Innovatia as at 31 December 2022 | 3.9 | $525.00 | $2,047.50 |
| Wong,Maddie | WM | Staff | 3/30/2023 | US Income Tax | Revise addresses in OneSource for all entities | 0.4 | $225.00 | $90.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Call with MA Department of Revenue and MA Department of Labor regarding the 2022 withholding discrepancies for WRSS. | 1.3 | $525.00 | $682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Reconcile payroll tax filings as prepared by Gusto and TriNet | 2.7 | $525.00 | $1,417.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Review of MD withholding returns as requested by state agent | 0.6 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/30/2023 | Payroll Tax | Finalize IRS auditor requested responses on PEO listing and Alameda entities | 0.6 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 3/30/2023 | US State and Local Tax | Research tax on CA LLC filings for LLCs | 0.8 | $525.00 | $420.00 |
| Zheng,Eva | EZ | Manager | 3/30/2023 | US State and Local Tax | Review Ext & Q1 filing calculation template and calendar | 1.8 | $525.00 | $945.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/30/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.5 | $900.00 | $450.00 |
| Bugden,Nick R | NRB | Senior Manager | 3/30/2023 | Liquidation Activities | Prepare correspondence with S&C re: windown of activities and appropriate contacts | 0.6 | $900.00 | $540.00 |
| Ancona,Christopher | CA | Senior | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $825.00 | $330.00 |
| Berman,Jake | JB | Senior Manager | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $650.00 | $260.00 |
| Bost,Anne | BA | Managing Director | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $775.00 | $310.00 |
| Hammon,David Lane | DLH | Manager | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $525.00 | $210.00 |
| MacLean,Corrie | CM | Senior | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $395.00 | $158.00 |
| Mistler,Brian M | BMM | Manager | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/31/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, D. Hammon, C. MacLean, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $600.00 | $240.00 |
| Ancona,Christopher | CA | Senior | 3/31/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $395.00 | $158.00 |
| Berman,Jake | JB | Senior Manager | 3/31/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $650.00 | $260.00 |
| Mistler,Brian M | BMM | Manager | 3/31/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/31/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $600.00 | $240.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/31/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $650.00 | $260.00 |
| Gundu,Kaivalya | KG | Senior Manager | 3/31/2023 | Technology | Daily working session to work on FTX data related items. EY attendees: D. Jena, K. Gundu, and C. Velpuri | 0.5 | $650.00 | $325.00 |
| Jena,Deepak | DJ | Manager | 3/31/2023 | Technology | Daily working session to work on FTX data related items. EY attendees: D. Jena, K. Gundu, and C. Velpuri | 0.5 | $525.00 | $262.50 |
| Velpuri,Cury | CV | Staff | 3/31/2023 | Technology | Daily working session to work on FTX data related items. EY attendees: D. Jena, K. Gundu, and C. Velpuri | 0.5 | $225.00 | $112.50 |
| Ancona,Christopher | CA | Senior | 3/31/2023 | Project Management Office Transition | Meeting to discuss actions items related to FTX transitioning. EY attendees: C. Ancona and C. Tong | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/31/2023 | Project Management Office Transition | Meeting to discuss actions items related to FTX transitioning. EY attendees: C. Ancona and C. Tong | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 3/31/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon and C. MacLean | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 3/31/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon and C. MacLean | 0.5 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $395.00 | $1,382.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $775.00 | $2,712.50 |
| Di Stefano,Giulia | GDS | Senior | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $395.00 | $1,382.50 |
| Hall,Olivia | OH | Staff | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $225.00 | $787.50 |
| McComber,Donna | DM | National Partner/Principal | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $990.00 | $3,465.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $600.00 | $2,100.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $825.00 | $2,887.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/31/2023 | Meetings with Management | Working session with M. Cilia (FTX), K. Schultea (FTX), J. Ray (FTX), R. Hoskins (RLKS), C. Howe (A&M), R. Gordon (A&M), S. Coverick (A&M), and D. Hariton (S&C) to discuss current issues covering intercompany transaction methodologies with Q&A. EY attendees: O. Hall, A. Bost, D. McComber, G. Di Stefano, J. Scott, C. Tong, C. Ancona, and T. Shea | 3.5 | $650.00 | $2,275.00 |
| Liassides,Petros | PL | Partner/Principal | 3/31/2023 | Information Reporting | Internal meeting for the review and finalization of the balance sheet and profit & loss account of Innovatia Limited for the year ended 31 December 2022. EY attendees: P. Liassides, P. Pavlou, C. Tyllirou, and A. Tsikkouris | 0.6 | $825.00 | $495.00 |
| Pavlou,Pantelis | PP | Manager | 3/31/2023 | Information Reporting | Internal meeting for the review and finalization of the balance sheet and profit & loss account of Innovatia Limited for the year ended 31 December 2022. EY attendees: P. Liassides, P. Pavlou, C. Tyllirou, and A. Tsikkouris | 0.6 | $525.00 | $315.00 |
| Tsikkouris,Anastasios | AT | Manager | 3/31/2023 | Information Reporting | Internal meeting for the review and finalization of the balance sheet and profit & loss account of Innovatia Limited for the year ended 31 December 2022. EY attendees: P. Liassides, P. Pavlou, C. Tyllirou, and A. Tsikkouris | 0.6 | $525.00 | $315.00 |
| Tyllirou,Christiana | CT | Manager | 3/31/2023 | Information Reporting | Internal meeting for the review and finalization of the balance sheet and profit & loss account of Innovatia Limited for the year ended 31 December 2022. EY attendees: P. Liassides, P. Pavlou, C. Tyllirou, and A. Tsikkouris | 0.6 | $525.00 | $315.00 |
| Bost,Anne | BA | Managing Director | 3/31/2023 | Transfer Pricing | Internal discussion to prepare for working session. EY attendees: T. Shea, A. Bost, and D. McComber | 2.0 | $775.00 | $1,550.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/31/2023 | US Income Tax | Internal discussion to prepare for working session. EY attendees: T. Shea, A. Bost, and D. McComber | 2.0 | $825.00 | $1,650.00 |
| McComber,Donna | DM | National Partner/Principal | 3/31/2023 | Transfer Pricing | Internal discussion to prepare for working session. EY attendees: T. Shea, A. Bost, and D. McComber | 2.0 | $990.00 | $1,980.00 |
| Alfaro,Adriana | AA | Staff | 3/31/2023 | Payroll Tax | Prepare summary of notices for Employment Tax | 2.8 | $225.00 | $630.00 |
| Ancona,Christopher | CA | Senior | 3/31/2023 | Project Management Office Transition | Revise Alvarez & Marsal/ EY Project Management Office slide deck on project status | 0.8 | $395.00 | $316.00 |
| Bailey,Doug | DB | Partner/Principal | 3/31/2023 | Tax Advisory | Analyze FTT blockchain cryptocurrency transfers amongst affiliates and summary of findings | 2.8 | $825.00 | $2,310.00 |
| Bailey,Doug | DB | Partner/Principal | 3/31/2023 | Tax Advisory | Review FTX Japan Holdings KK intercompany note matter | 1.8 | $825.00 | $1,485.00 |
| Bailey,Doug | DB | Partner/Principal | 3/31/2023 | Tax Advisory | Analyze applicable procedural rules associated with historical filings | 1.9 | $825.00 | $1,567.50 |
| Benjamin,Uri | UB | Senior Manager | 3/31/2023 | Information Reporting | Review IRW data for statements to clients and discuss tables/structure and data required for gain/loss information. | 1.1 | $650.00 | $715.00 |
| Berman,Jake | JB | Senior Manager | 3/31/2023 | US Income Tax | Prepare agendas for discussions with representatives from Liquid, Embed, and FTX Trust entities. | 0.7 | $650.00 | $455.00 |
| Bost,Anne | BA | Managing Director | 3/31/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Dallas, TX | 8.0 | $387.50 | $3,100.00 |
| Carver,Cody R. | CRC | Senior | 3/31/2023 | Payroll Tax | Summarize 1099 email intake backlog and updating process with curating new responses for inquiries. | 2.4 | $395.00 | $948.00 |
| Carver,Cody R. | CRC | Senior | 3/31/2023 | Payroll Tax | Review employment tax procedure updates for RLKS | 2.3 | $395.00 | $908.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 3/31/2023 | Technology | Discussion with the EY Client technology team to get all of the approvals for the transfers of FTX data | 0.3 | $825.00 | $247.50 |
| Choudary,Hira | HC | Staff | 3/31/2023 | Non US Tax | Revise timesheet template upload recon file for March | 0.6 | $225.00 | $135.00 |
| Dulceak,Crystal | CD | Manager | 3/31/2023 | US State and Local Tax | Follow-up regarding AR submissions/confirmations. | 0.9 | $525.00 | $472.50 |
| Dunne,Robert | RDF | Senior Manager | 3/31/2023 | Non US Tax | Review information provided and request follow-up call with client | 0.8 | $650.00 | $520.00 |
| Geisler,Arthur | AG | Staff | 3/31/2023 | Information Reporting | Booking January - February salary in Abacus | 2.1 | $225.00 | $472.50 |
| Gundu,Kaivalya | KG | Senior Manager | 3/31/2023 | Technology | Reviewing the status of uploading FTX tax data to EY infrastructure | 0.2 | $650.00 | $130.00 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Correspondence regarding tax year 2022 compliance for state and local tax. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Correspondence with Maryland revenue agent to further understand the information requested in relation to tax year 2020. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Correspondence with FTX regarding filing the Washington Business and Occupation tax. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Correspondence requesting that an annual report be filed earlier than due date of May 31st to ensure that officer information is properly updated with the Secretary of State. | 0.1 | $395.00 | $39.50 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Draft emails regarding the feasibility of filing super combined returns for tax year 2022. | 0.8 | $395.00 | $316.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Correspondence detailing the Washington forms that need to be populated and submitted with the Department of Revenue. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Review and provide powers of attorney forms to California franchise tax board | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 3/31/2023 | US State and Local Tax | Analyze notices received, classified by tax type, and revised notice tracker. | 1.9 | $395.00 | $750.50 |
| Hammon,David Lane | DLH | Manager | 3/31/2023 | Non US Tax | Correspondence to gather updates on the status of all CIT filings with a 3/31 deadline | 3.9 | $525.00 | $2,047.50 |
| Hammon,David Lane | DLH | Manager | 3/31/2023 | Non US Tax | Leadership updates concerning the status of all CIT filings with a 3/31 deadline | 1.4 | $525.00 | $735.00 |
| Hammon,David Lane | DLH | Manager | 3/31/2023 | Non US Tax | Correspondence regarding on-call support for Gibraltar | 1.6 | $525.00 | $840.00 |
| Hammon,David Lane | DLH | Manager | 3/31/2023 | Non US Tax | Correspondence concerning the BRIDGE submission required to gain approval for engaging the third-party service provider in Seychelles | 1.4 | $525.00 | $735.00 |
| Jena,Deepak | DJ | Manager | 3/31/2023 | Technology | Revise legal entity dashboard, Raptor integration, and TB Cleansed job failures | 1.1 | $525.00 | $577.50 |
| Katelas,Andreas | KA | Senior | 3/31/2023 | Tax Advisory | Revise internal ITTS tracker and FTX entity control list based on recent developments | 0.9 | $395.00 | $355.50 |
| Li,Chunyang | CL | Senior | 3/31/2023 | Technology | Review result and fix issues | 0.4 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 3/31/2023 | Non US Tax | Review foreign office due diligence and follow up items, extension communication, tracking sheet updates, and historical documents received | 2.1 | $395.00 | $829.50 |
| McComber,Donna | DM | National Partner/Principal | 3/31/2023 | Transfer Pricing | Prepare for meeting re: TP analysis | 1.3 | $990.00 | $1,287.00 |
| Mistler,Brian M | BMM | Manager | 3/31/2023 | US Income Tax | Prepare summary for taxable income/loss summary for U.S. entities | 0.4 | $525.00 | $210.00 |
| Neziroski,David | DN | Associate | 3/31/2023 | Fee/Employment Applications | Make updates to January fee application exhibits | 3.8 | $365.00 | $1,387.00 |
| Pavlou,Pantelis | PP | Manager | 3/31/2023 | Information Reporting | Review of draft document deliverables | 1.2 | $525.00 | $630.00 |
| Pulliam,Michelle | MP | Staff | 3/31/2023 | Payroll Tax | Review employment tax notice and outline of next steps | 3.1 | $225.00 | $697.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/31/2023 | Information Reporting | Validate corrected forms generated by reporting team | 2.1 | $525.00 | $1,102.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/31/2023 | Information Reporting | Review corrected forms generated by reporting team | 1.9 | $525.00 | $997.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/31/2023 | Information Reporting | Review requested 1099 forms | 2.1 | $525.00 | $1,102.50 |
| Richardson,Audrey Sarah | ASR | Manager | 3/31/2023 | Information Reporting | Discuss next steps with FTX regarding pulling transaction data | 0.4 | $525.00 | $210.00 |
| Rüegg,Christoph | CR | Senior | 3/31/2023 | Non US Tax | Coordinate the Declaration of disinterestedness signing procedure | 0.7 | $395.00 | $276.50 |
| Rüegg,Christoph | CR | Senior | 3/31/2023 | Non US Tax | Review the signing procedure regarding the Declaration of disinterestedness | 0.7 | $395.00 | $276.50 |
| Scott,James | JS | Client Serving Contractor JS | 3/31/2023 | US Income Tax | Provide assistance analyzing tax compliance for Antigua, Canada, and Panama | 1.1 | $600.00 | $660.00 |
| Scott,James | JS | Client Serving Contractor JS | 3/31/2023 | US Income Tax | Review non-debtor entity compliance requirements | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/31/2023 | US Income Tax | Additional follow-ups and draft documentation to M. Cilia (FTX) and J. Ray (FTX) re: proposed treatment of certain transactions in Japan | 1.6 | $825.00 | $1,320.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 3/31/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to New York, NY | 3.0 | $412.50 | $1,237.50 |
| Short,Victoria | VS | Senior | 3/31/2023 | Payroll Tax | Revise the notice tracker and review for employment tax notices | 0.3 | $395.00 | $118.50 |
| Stillman,Will | WS | Staff | 3/31/2023 | US State and Local Tax | Follow-up call with Los Angeles regarding TY21 return status | 1.1 | $225.00 | $247.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/31/2023 | Project Management Office Transition | Review central coordination transition next steps | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/31/2023 | Project Management Office Transition | Follow-up with stakeholders regarding upcoming deliverables | 0.3 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 3/31/2023 | Project Management Office Transition | Review technology data transfer progress against activity tracker | 0.4 | $650.00 | $260.00 |
| Tosaki,Ryuta | RT | Managing Director | 3/31/2023 | Tax Advisory | Correspondence regarding Japan's loan | 1.0 | $775.00 | $775.00 |
| Tyllirou,Christiana | CT | Manager | 3/31/2023 | Information Reporting | Prepare deliverables and Memo to be provided for bookkeeping regarding Innovatia Ltd for the year ended 31 December 2022 | 3.1 | $525.00 | $1,627.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/31/2023 | Payroll Tax | Research and review of contractor December payments | 2.3 | $525.00 | $1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 3/31/2023 | Payroll Tax | Review current status on 1099 inquiry intake progress and provide status regarding response approvals. | 1.2 | $525.00 | $630.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 3/31/2023 | US International Tax | Review of compliance analysis | 1.5 | $650.00 | $975.00 |
| Zheng,Eva | EZ | Manager | 3/31/2023 | US State and Local Tax | Review LiquidEX LLC FTX entity registration and structure to determine if there is any filing requirement | 0.7 | $525.00 | $367.50 |
| Zheng,Eva | EZ | Manager | 3/31/2023 | US State and Local Tax | Follow-up regarding Deck Technologies, Inc. and FTX Lend Inc. entities regarding potential new filings | 0.9 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 3/31/2023 | US State and Local Tax | Follow-up regarding the issue for LA & MS state missing returns but have confirmation for efiling. | 0.3 | $525.00 | $157.50 |
| Bugden,Nick R | NRB | Senior Manager | 3/31/2023 | Liquidation Activities | Correspondence with S&C re: FTX individuals involved in liquidation discussions | 0.2 | $900.00 | $180.00 |
| **Total** | | | | | | **2,894.5** | | **$1,596,707.00** |