*Exhibit A*

---

### FTX Trading Ltd., et al.,
### *Summary of Time Detail by Professional*
### *June 1, 2023 through June 30, 2023*

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050.00 | 25.4 | $26,670.00 |
| Carl Bowles | Managing Director | $1,025.00 | 9.9 | $10,147.50 |
| Henry Chambers | Managing Director | $995.00 | 141.9 | $141,190.50 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 25.6 | $28,160.00 |
| Robert Gordon | Managing Director | $1,025.00 | 95.9 | $98,297.50 |
| Robert Grosvenor | Managing Director | $1,000.00 | 1.8 | $1,800.00 |
| Robert Hershan | Managing Director | $1,100.00 | 30.8 | $33,880.00 |
| Christopher Howe | Managing Director | $1,200.00 | 62.6 | $75,120.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 36.8 | $39,560.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 67.4 | $74,140.00 |
| David Johnston | Managing Director | $1,025.00 | 190.5 | $195,262.50 |
| Chris Kotarba | Managing Director | $1,100.00 | 6.8 | $7,480.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 37.7 | $41,470.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 2.7 | $2,902.50 |
| Ed Mosley | Managing Director | $1,250.00 | 172.9 | $216,125.00 |
| Laureen Ryan | Managing Director | $1,075.00 | 113.2 | $121,690.00 |
| Jeffery Stegenga | Managing Director | $1,375.00 | 6.8 | $9,350.00 |
| Jonathan Zatz | Managing Director | $900.00 | 278.0 | $250,200.00 |
| Bill Seaway | Senior Advisor | $1,100.00 | 18.8 | $20,680.00 |
| Cole Broskay | Senior Director | $900.00 | 167.2 | $150,480.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 184.0 | $161,000.00 |
| Alex Canale | Senior Director | $900.00 | 182.4 | $164,160.00 |
| Ee Ling Chew | Senior Director | $750.00 | 8.3 | $6,225.00 |
| James Cooper | Senior Director | $875.00 | 150.3 | $131,512.50 |
| Steve Coverick | Senior Director | $950.00 | 245.9 | $233,605.00 |
| Kora Dusendschon | Senior Director | $900.00 | 33.1 | $29,790.00 |
| Rob Esposito | Senior Director | $875.00 | 251.2 | $219,800.00 |
| Charles Evans | Senior Director | $835.00 | 11.4 | $9,519.00 |
| David Griffith | Senior Director | $900.00 | 4.0 | $3,600.00 |
| Robert Johnson | Senior Director | $900.00 | 112.7 | $101,430.00 |
| Louis Konig | Senior Director | $900.00 | 221.1 | $198,990.00 |
| Peter Kwan | Senior Director | $900.00 | 222.6 | $200,340.00 |
| Azmat Mohammed | Senior Director | $925.00 | 120.6 | $111,555.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Vamsi Nadimpalli | Senior Director | $925.00 | 161.1 | $149,017.50 |
| Matthew Negus | Senior Director | $900.00 | 9.7 | $8,730.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 234.7 | $222,965.00 |
| Joseph Sequeira | Senior Director | $900.00 | 19.1 | $17,190.00 |
| Rachel Sexton | Senior Director | $800.00 | 5.6 | $4,480.00 |
| Michael Shanahan | Senior Director | $900.00 | 162.0 | $145,800.00 |
| Adam Titus | Senior Director | $950.00 | 234.6 | $222,870.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 34.3 | $32,585.00 |
| Rami Arbid | Director | $750.00 | 9.4 | $7,050.00 |
| Kevin Baker | Director | $750.00 | 148.8 | $111,600.00 |
| Gioele Balmelli | Director | $800.00 | 164.3 | $131,440.00 |
| Brett Bammert | Director | $750.00 | 3.5 | $2,625.00 |
| Leandro Chamma | Director | $750.00 | 44.6 | $33,450.00 |
| Kim Dennison | Director | $650.00 | 22.7 | $14,755.00 |
| Matthew Flynn | Director | $775.00 | 226.9 | $175,847.50 |
| Steven Glustein | Director | $800.00 | 228.0 | $182,400.00 |
| Drew Hainline | Director | $800.00 | 235.4 | $188,320.00 |
| Kevin Kearney | Director | $800.00 | 288.0 | $230,400.00 |
| Leslie Lambert | Director | $750.00 | 113.4 | $85,050.00 |
| Julian Lee | Director | $750.00 | 162.9 | $122,175.00 |
| Douglas Lewandowski | Director | $800.00 | 138.9 | $111,120.00 |
| Hugh McGoldrick | Director | $750.00 | 8.5 | $6,375.00 |
| Patrick McGrath | Director | $750.00 | 110.8 | $83,100.00 |
| David Medway | Director | $750.00 | 201.2 | $150,900.00 |
| Cameron Radis | Director | $750.00 | 60.4 | $45,300.00 |
| Christopher Sullivan | Director | $825.00 | 334.9 | $276,292.50 |
| Mark van den Belt | Director | $750.00 | 294.8 | $221,100.00 |
| Gaurav Walia | Director | $825.00 | 232.3 | $191,647.50 |
| William Walker | Director | $850.00 | 266.3 | $226,355.00 |
| Heather Ardizzoni | Manager | $700.00 | 89.9 | $62,930.00 |
| Bernice Grussing | Operations Manager | $325.00 | 16.4 | $5,330.00 |
| Emily Hoffer | Manager | $650.00 | 203.9 | $132,535.00 |
| James Lam | Manager | $600.00 | 118.7 | $71,220.00 |
| Summer Li | Senior Manager | $670.00 | 72.1 | $48,307.00 |
| Samuel Mimms | Manager | $650.00 | 44.1 | $28,665.00 |
| Dubhe Sarmiento | Manager | $600.00 | 40.1 | $24,060.00 |
| Anan Sivapalu | Manager | $625.00 | 173.9 | $108,687.50 |
| Austin Sloan | Manager | $650.00 | 31.7 | $20,605.00 |
| Nichole Strong | Manager | $650.00 | 129.8 | $84,370.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lilia Yurchak | Manager | $650.00 | 75.4 | $49,010.00 |
| Qi Zhang | Senior Manager | $670.00 | 88.9 | $59,563.00 |
| Madison Blanchard | Senior Associate | $575.00 | 152.9 | $87,917.50 |
| Allison Cox | Senior Associate | $575.00 | 147.6 | $84,870.00 |
| Elizabeth Dalgleish | Senior Associate | $700.00 | 52.0 | $36,400.00 |
| Trevor DiNatale | Senior Associate | $700.00 | 9.7 | $6,790.00 |
| Jack Faett | Senior Associate | $700.00 | 226.3 | $158,410.00 |
| Aly Helal | Senior Associate | $575.00 | 109.9 | $63,192.50 |
| Daniel Kuruvilla | Senior Associate | $700.00 | 217.2 | $152,040.00 |
| Katie Montague | Senior Associate | $700.00 | 39.8 | $27,860.00 |
| Daniel Sagen | Senior Associate | $725.00 | 249.1 | $180,597.50 |
| David Wilson | Senior Associate | $575.00 | 85.1 | $48,932.50 |
| Troy Braatelien | Associate | $600.00 | 201.1 | $120,660.00 |
| Jon Chan | Associate | $525.00 | 177.7 | $93,292.50 |
| Jack Collis | Associate | $500.00 | 2.1 | $1,050.00 |
| Caoimhe Corr | Associate | $500.00 | 36.8 | $18,400.00 |
| Aaron Dobbs | Associate | $525.00 | 163.8 | $85,995.00 |
| Mason Ebrey | Associate | $525.00 | 109.3 | $57,382.50 |
| Luke Francis | Associate | $600.00 | 287.6 | $172,560.00 |
| Jared Gany | Associate | $475.00 | 221.7 | $105,307.50 |
| Maiti Glynn | Associate | $600.00 | 5.0 | $3,000.00 |
| Johnny Gonzalez | Associate | $600.00 | 356.5 | $213,900.00 |
| Maya Haigis | Associate | $525.00 | 88.0 | $46,200.00 |
| Andrew Heric | Associate | $525.00 | 154.1 | $80,902.50 |
| Michael Mirando | Associate | $600.00 | 234.9 | $140,940.00 |
| Brandon Parker | Associate | $550.00 | 21.6 | $11,880.00 |
| Ishika Patel | Associate | $525.00 | 45.0 | $23,625.00 |
| Warren Paterson | Associate | $400.00 | 4.6 | $1,840.00 |
| Breanna Price | Associate | $525.00 | 35.9 | $18,847.50 |
| Sharon Schlam Batista | Associate | $500.00 | 222.3 | $111,150.00 |
| Maximilian Simkins | Associate | $525.00 | 90.3 | $47,407.50 |
| Manasa Sunkara | Associate | $525.00 | 233.1 | $122,377.50 |
| Erik Taraba | Associate | $600.00 | 253.0 | $151,800.00 |
| Hudson Trent | Associate | $625.00 | 248.6 | $155,375.00 |
| Samuel Witherspoon | Associate | $575.00 | 246.4 | $141,680.00 |
| Ran Bruck | Consultant | $600.00 | 179.4 | $107,640.00 |
| Mackenzie Jones | Consultant | $600.00 | 196.0 | $117,600.00 |
| Kathryn Zabcik | Consultant | $600.00 | 211.0 | $126,600.00 |
| Zach Burns | Analyst | $500.00 | 162.7 | $81,350.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lance Clayton | Analyst | $475.00 | 242.1 | $114,997.50 |
| Bas Fonteijne | Analyst | $400.00 | 103.1 | $41,240.00 |
| Taylor Hubbard | Analyst | $425.00 | 94.0 | $39,950.00 |
| Alec Liv-Feyman | Analyst | $450.00 | 201.8 | $90,810.00 |
| Quinn Lowdermilk | Analyst | $450.00 | 165.5 | $74,475.00 |
| Claire Myers | Analyst | $425.00 | 75.6 | $32,130.00 |
| David Nizhner | Analyst | $500.00 | 233.6 | $116,800.00 |
| Igor Radwanski | Analyst | $450.00 | 137.7 | $61,965.00 |
| Nicole Simoneaux | Analyst | $475.00 | 160.5 | $76,237.50 |
| David Slay | Analyst | $525.00 | 305.2 | $160,230.00 |
| Cullen Stockmeyer | Analyst | $450.00 | 236.7 | $106,515.00 |
| Bridger Tenney | Analyst | $450.00 | 203.5 | $91,575.00 |
| Jack Yan | Analyst | $450.00 | 17.7 | $7,965.00 |
| | | **Total** | **16,137.4** | **$11,433,017.00** |

*Exhibit B*

| FTX Trading Ltd., et al.,<br>*Summary of Time Detail by Task*<br>*June 1, 2023 through June 30, 2023* |
|:---:|

| Task Description | Sum of Hours | Sum of Fees |
|:---|---:|---:|
| Accounting | 1,707.9 | $1,144,756.50 |
| Asset Sales | 761.1 | $546,757.50 |
| Avoidance Actions | 2,114.9 | $1,496,232.50 |
| Business Operations | 4,608.1 | $3,220,157.50 |
| Case Administration | 107.9 | $97,340.00 |
| Cash Management | 501.9 | $349,042.50 |
| Claims | 793.8 | $658,156.00 |
| Contracts | 136.9 | $72,500.00 |
| Court and UST Reporting | 85.8 | $58,100.00 |
| Court Hearings | 23.1 | $25,785.00 |
| Creditor Cooperation | 78.4 | $58,695.00 |
| Disclosure Statement and Plan | 1,041.6 | $711,755.00 |
| Due Diligence | 119.9 | $87,447.50 |
| Employee Matters | 101.4 | $53,405.00 |
| Fee Application | 23.3 | $11,305.00 |
| Financial Analysis | 807.6 | $530,850.00 |
| Government and Regulatory Data Requests | 3.8 | $3,590.00 |
| Intercompany | 436.6 | $329,106.50 |
| Joint Provisional Liquidators | 298.4 | $230,282.50 |
| Liquidation | 449.2 | $312,712.50 |
| Litigation | 4.8 | $4,360.00 |
| Motions and Related Support | 87.1 | $66,250.00 |
| Non-working Travel (Billed at 50%) | 13.2 | $10,560.00 |
| Schedules and Statements | 1,443.4 | $1,022,085.50 |
| Tax Initiatives | 264.6 | $261,490.00 |
| Vendor Management | 122.7 | $70,295.00 |

| Task Description | Sum of Hours | Sum of Fees |
| --- | --- | --- |
| Total | 16,137.4 | $11,433,017.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Accounting**          Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 1.0 | $995.00 |
| Robert Gordon | Managing Director | $1,025 | 29.1 | $29,827.50 |
| Ed Mosley | Managing Director | $1,250 | 0.5 | $625.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.0 | $1,075.00 |
| Cole Broskay | Senior Director | $900 | 105.8 | $95,220.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.4 | $350.00 |
| Alex Canale | Senior Director | $900 | 0.4 | $360.00 |
| Steve Coverick | Senior Director | $950 | 1.7 | $1,615.00 |
| Rob Esposito | Senior Director | $875 | 1.7 | $1,487.50 |
| Joseph Sequeira | Senior Director | $900 | 12.7 | $11,430.00 |
| Michael Shanahan | Senior Director | $900 | 1.0 | $900.00 |
| Steven Glustein | Director | $800 | 0.7 | $560.00 |
| Drew Hainline | Director | $800 | 148.7 | $118,960.00 |
| Kevin Kearney | Director | $800 | 108.7 | $86,960.00 |
| Julian Lee | Director | $750 | 0.2 | $150.00 |
| Christopher Sullivan | Director | $825 | 0.9 | $742.50 |
| Mark van den Belt | Director | $750 | 0.9 | $675.00 |
| Heather Ardizzoni | Manager | $700 | 26.2 | $18,340.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Emily Hoffer | Manager | $650 | 0.6 | $390.00 |
| Summer Li | Senior Manager | $670 | 0.2 | $134.00 |
| Jack Faett | Senior Associate | $700 | 140.8 | $98,560.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 159.6 | $111,720.00 |
| Troy Braatelien | Associate | $600 | 193.9 | $116,340.00 |
| Luke Francis | Associate | $600 | 0.6 | $360.00 |
| Michael Mirando | Associate | $600 | 219.0 | $131,400.00 |
| Sharon Schlam Batista | Associate | $500 | 0.2 | $100.00 |
| Ran Bruck | Consultant | $600 | 126.8 | $76,080.00 |
| Mackenzie Jones | Consultant | $600 | 70.2 | $42,120.00 |
| Kathryn Zabcik | Consultant | $600 | 200.9 | $120,540.00 |
| Zach Burns | Analyst | $500 | 153.1 | $76,550.00 |
| Lance Clayton | Analyst | $475 | 0.4 | $190.00 |
| | | | 1707.9 | $1,144,756.50 |

*Average Billing Rate* $670.27

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

**Asset Sales**          Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.4 | $2,520.00 |
| Robert Hershan | Managing Director | $1,100 | 30.8 | $33,880.00 |
| David Johnston | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Ed Mosley | Managing Director | $1,250 | 3.5 | $4,375.00 |
| Lorenzo Callerio | Senior Director | $875 | 81.0 | $70,875.00 |
| James Cooper | Senior Director | $875 | 1.4 | $1,225.00 |
| Steve Coverick | Senior Director | $950 | 3.5 | $3,325.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.0 | $1,900.00 |
| Adam Titus | Senior Director | $950 | 97.3 | $92,435.00 |
| Gioele Balmelli | Director | $800 | 1.5 | $1,200.00 |
| Steven Glustein | Director | $800 | 75.6 | $60,480.00 |
| Kevin Kearney | Director | $800 | 3.8 | $3,040.00 |
| Christopher Sullivan | Director | $825 | 0.9 | $742.50 |
| William Walker | Director | $850 | 126.2 | $107,270.00 |
| Anan Sivapalu | Manager | $625 | 2.3 | $1,437.50 |
| Katie Montague | Senior Associate | $700 | 16.5 | $11,550.00 |
| Daniel Sagen | Senior Associate | $725 | 0.2 | $145.00 |
| Hudson Trent | Associate | $625 | 9.6 | $6,000.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2023 through June 30, 2023

| Lance Clayton | Analyst | $475 | 9.7 | $4,607.50 |
|---|---|---|---|---|
| Alec Liv-Feyman | Analyst | $450 | 159.4 | $71,730.00 |
| David Nizhner | Analyst | $500 | 130.7 | $65,350.00 |
| David Slay | Analyst | $525 | 0.4 | $210.00 |
| | | | 761.1 | $546,757.50 |

*Average Billing Rate* $718.38

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

**Avoidance Actions**                     Assist the Debtors with evaluating and analyzing potential preference and
                                          avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 3.4 | $3,485.00 |
| Larry Iwanski | Managing Director | $1,075 | 0.6 | $645.00 |
| Kevin Jacobs | Managing Director | $1,100 | 0.8 | $880.00 |
| Steve Kotarba | Managing Director | $1,100 | 16.3 | $17,930.00 |
| Laureen Ryan | Managing Director | $1,075 | 105.2 | $113,090.00 |
| Jonathan Zatz | Managing Director | $900 | 1.1 | $990.00 |
| Cole Broskay | Senior Director | $900 | 4.7 | $4,230.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.6 | $525.00 |
| Alex Canale | Senior Director | $900 | 167.9 | $151,110.00 |
| Steve Coverick | Senior Director | $950 | 5.7 | $5,415.00 |
| Kora Dusendschon | Senior Director | $900 | 0.4 | $360.00 |
| Rob Esposito | Senior Director | $875 | 0.3 | $262.50 |
| Louis Konig | Senior Director | $900 | 18.7 | $16,830.00 |
| Peter Kwan | Senior Director | $900 | 1.1 | $990.00 |
| Azmat Mohammed | Senior Director | $925 | 1.0 | $925.00 |
| Kumanan Ramanathan | Senior Director | $950 | 9.7 | $9,215.00 |
| Michael Shanahan | Senior Director | $900 | 142.0 | $127,800.00 |
| Adam Titus | Senior Director | $950 | 0.6 | $570.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Kevin Baker | Director | $750 | 1.7 | $1,275.00 |
| Brett Bammert | Director | $750 | 3.5 | $2,625.00 |
| Matthew Flynn | Director | $775 | 0.2 | $155.00 |
| Steven Glustein | Director | $800 | 5.4 | $4,320.00 |
| Kevin Kearney | Director | $800 | 2.1 | $1,680.00 |
| Julian Lee | Director | $750 | 139.3 | $104,475.00 |
| Douglas Lewandowski | Director | $800 | 1.1 | $880.00 |
| Patrick McGrath | Director | $750 | 106.3 | $79,725.00 |
| David Medway | Director | $750 | 201.2 | $150,900.00 |
| Cameron Radis | Director | $750 | 52.3 | $39,225.00 |
| William Walker | Director | $850 | 1.2 | $1,020.00 |
| Emily Hoffer | Manager | $650 | 191.2 | $124,280.00 |
| Samuel Mimms | Manager | $650 | 44.1 | $28,665.00 |
| Austin Sloan | Manager | $650 | 25.2 | $16,380.00 |
| Nichole Strong | Manager | $650 | 129.8 | $84,370.00 |
| Madison Blanchard | Senior Associate | $575 | 129.5 | $74,462.50 |
| Allison Cox | Senior Associate | $575 | 146.0 | $83,950.00 |
| Aly Helal | Senior Associate | $575 | 80.3 | $46,172.50 |
| Jon Chan | Associate | $525 | 1.9 | $997.50 |
| Aaron Dobbs | Associate | $525 | 157.5 | $82,687.50 |
| Mason Ebrey | Associate | $525 | 109.1 | $57,277.50 |
| Luke Francis | Associate | $600 | 2.0 | $1,200.00 |
| Jared Gany | Associate | $475 | 1.5 | $712.50 |
| Maya Haigis | Associate | $525 | 13.5 | $7,087.50 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

---

| | | | | |
|---|---|---|---|---|
| Andrew Heric | Associate | $525 | 0.6 | $315.00 |
| Ishika Patel | Associate | $525 | 14.9 | $7,822.50 |
| Breanna Price | Associate | $525 | 35.9 | $18,847.50 |
| Maximilian Simkins | Associate | $525 | 33.9 | $17,797.50 |
| Alec Liv-Feyman | Analyst | $450 | 1.6 | $720.00 |
| Igor Radwanski | Analyst | $450 | 0.6 | $270.00 |
| Nicole Simoneaux | Analyst | $475 | 1.0 | $475.00 |
| David Slay | Analyst | $525 | 0.4 | $210.00 |
| | | | 2114.9 | $1,496,232.50 |

*Average Billing Rate* $707.47

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

---

**Business Operations**          Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.1 | $3,255.00 |
| Carl Bowles | Managing Director | $1,025 | 9.9 | $10,147.50 |
| Henry Chambers | Managing Director | $995 | 111.0 | $110,445.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 25.6 | $28,160.00 |
| Robert Gordon | Managing Director | $1,025 | 11.2 | $11,480.00 |
| Larry Iwanski | Managing Director | $1,075 | 36.2 | $38,915.00 |
| Kevin Jacobs | Managing Director | $1,100 | 4.2 | $4,620.00 |
| David Johnston | Managing Director | $1,025 | 118.5 | $121,462.50 |
| Jonathan Marshall | Managing Director | $1,075 | 2.7 | $2,902.50 |
| Ed Mosley | Managing Director | $1,250 | 19.4 | $24,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 2.0 | $2,150.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.4 | $550.00 |
| Jonathan Zatz | Managing Director | $900 | 85.9 | $77,310.00 |
| Cole Broskay | Senior Director | $900 | 0.7 | $630.00 |
| Lorenzo Callerio | Senior Director | $875 | 54.5 | $47,687.50 |
| Alex Canale | Senior Director | $900 | 3.7 | $3,330.00 |
| Ee Ling Chew | Senior Director | $750 | 8.3 | $6,225.00 |
| Steve Coverick | Senior Director | $950 | 12.9 | $12,255.00 |

*Exhibit C*

> **FTX Trading Ltd., et al.,**
> **Summary of Time Detail by Professional**
> **June 1, 2023 through June 30, 2023**

| | | | | |
|---|---|---|---|---|
| Kora Dusendschon | Senior Director | $900 | 32.5 | $29,250.00 |
| Rob Esposito | Senior Director | $875 | 1.7 | $1,487.50 |
| Charles Evans | Senior Director | $835 | 11.4 | $9,519.00 |
| Robert Johnson | Senior Director | $900 | 94.1 | $84,690.00 |
| Louis Konig | Senior Director | $900 | 42.3 | $38,070.00 |
| Peter Kwan | Senior Director | $900 | 101.1 | $90,990.00 |
| Azmat Mohammed | Senior Director | $925 | 43.0 | $39,775.00 |
| Vamsi Nadimpalli | Senior Director | $925 | 46.8 | $43,290.00 |
| Kumanan Ramanathan | Senior Director | $950 | 145.7 | $138,415.00 |
| Joseph Sequeira | Senior Director | $900 | 3.1 | $2,790.00 |
| Rachel Sexton | Senior Director | $800 | 5.6 | $4,480.00 |
| Michael Shanahan | Senior Director | $900 | 1.3 | $1,170.00 |
| Adam Titus | Senior Director | $950 | 39.2 | $37,240.00 |
| Rami Arbid | Director | $750 | 9.4 | $7,050.00 |
| Kevin Baker | Director | $750 | 147.1 | $110,325.00 |
| Gioele Balmelli | Director | $800 | 138.4 | $110,720.00 |
| Leandro Chamma | Director | $750 | 28.4 | $21,300.00 |
| Kim Dennison | Director | $650 | 5.3 | $3,445.00 |
| Matthew Flynn | Director | $775 | 189.5 | $146,862.50 |
| Steven Glustein | Director | $800 | 5.7 | $4,560.00 |
| Drew Hainline | Director | $800 | 0.2 | $160.00 |
| Kevin Kearney | Director | $800 | 10.3 | $8,240.00 |
| Leslie Lambert | Director | $750 | 113.4 | $85,050.00 |
| Julian Lee | Director | $750 | 2.0 | $1,500.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

| | | | | |
|---|---|---|---|---|
| Douglas Lewandowski | Director | $800 | 1.6 | $1,280.00 |
| Hugh McGoldrick | Director | $750 | 8.5 | $6,375.00 |
| Patrick McGrath | Director | $750 | 4.3 | $3,225.00 |
| Cameron Radis | Director | $750 | 8.1 | $6,075.00 |
| Christopher Sullivan | Director | $825 | 1.9 | $1,567.50 |
| Mark van den Belt | Director | $750 | 269.4 | $202,050.00 |
| Gaurav Walia | Director | $825 | 224.5 | $185,212.50 |
| William Walker | Director | $850 | 28.7 | $24,395.00 |
| Heather Ardizzoni | Manager | $700 | 35.7 | $24,990.00 |
| Emily Hoffer | Manager | $650 | 0.3 | $195.00 |
| James Lam | Manager | $600 | 66.8 | $40,080.00 |
| Summer Li | Senior Manager | $670 | 41.0 | $27,470.00 |
| Anan Sivapalu | Manager | $625 | 30.9 | $19,312.50 |
| Austin Sloan | Manager | $650 | 2.4 | $1,560.00 |
| Lilia Yurchak | Manager | $650 | 75.4 | $49,010.00 |
| Qi Zhang | Senior Manager | $670 | 77.3 | $51,791.00 |
| Allison Cox | Senior Associate | $575 | 1.6 | $920.00 |
| Elizabeth Dalgleish | Senior Associate | $700 | 12.6 | $8,820.00 |
| Aly Helal | Senior Associate | $575 | 22.0 | $12,650.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 0.9 | $630.00 |
| Katie Montague | Senior Associate | $700 | 0.5 | $350.00 |
| Daniel Sagen | Senior Associate | $725 | 240.4 | $174,290.00 |
| David Wilson | Senior Associate | $575 | 85.1 | $48,932.50 |
| Jon Chan | Associate | $525 | 175.8 | $92,295.00 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *June 1, 2023 through June 30, 2023*

| | | | | |
|---|---|---|---|---|
| Jack Collis | Associate | $500 | 2.1 | $1,050.00 |
| Caoimhe Corr | Associate | $500 | 36.8 | $18,400.00 |
| Aaron Dobbs | Associate | $525 | 0.2 | $105.00 |
| Luke Francis | Associate | $600 | 4.5 | $2,700.00 |
| Maya Haigis | Associate | $525 | 74.2 | $38,955.00 |
| Andrew Heric | Associate | $525 | 153.5 | $80,587.50 |
| Ishika Patel | Associate | $525 | 30.1 | $15,802.50 |
| Warren Paterson | Associate | $400 | 2.9 | $1,160.00 |
| Sharon Schlam Batista | Associate | $500 | 213.9 | $106,950.00 |
| Maximilian Simkins | Associate | $525 | 56.4 | $29,610.00 |
| Manasa Sunkara | Associate | $525 | 233.1 | $122,377.50 |
| Hudson Trent | Associate | $625 | 2.3 | $1,437.50 |
| Lance Clayton | Analyst | $475 | 1.3 | $617.50 |
| Bas Fonteijne | Analyst | $400 | 103.1 | $41,240.00 |
| Alec Liv-Feyman | Analyst | $450 | 0.2 | $90.00 |
| Quinn Lowdermilk | Analyst | $450 | 165.5 | $74,475.00 |
| David Nizhner | Analyst | $500 | 6.8 | $3,400.00 |
| Igor Radwanski | Analyst | $450 | 137.1 | $61,695.00 |
| Nicole Simoneaux | Analyst | $475 | 7.8 | $3,705.00 |
| David Slay | Analyst | $525 | 18.2 | $9,555.00 |
| Cullen Stockmeyer | Analyst | $450 | 209.5 | $94,275.00 |
| Jack Yan | Analyst | $450 | 5.2 | $2,340.00 |
| | | | 4608.1 | $3,220,157.50 |

*Average Billing Rate* | | | | $698.80

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2023 through June 30, 2023

---

**Case Administration**          Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 4.3 | $4,407.50 |
| Christopher Howe | Managing Director | $1,200 | 1.2 | $1,440.00 |
| David Johnston | Managing Director | $1,025 | 1.3 | $1,332.50 |
| Ed Mosley | Managing Director | $1,250 | 23.1 | $28,875.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.7 | $2,337.50 |
| Lorenzo Callerio | Senior Director | $875 | 1.5 | $1,312.50 |
| James Cooper | Senior Director | $875 | 2.4 | $2,100.00 |
| Steve Coverick | Senior Director | $950 | 24.2 | $22,990.00 |
| Rob Esposito | Senior Director | $875 | 5.2 | $4,550.00 |
| Kumanan Ramanathan | Senior Director | $950 | 7.4 | $7,030.00 |
| Adam Titus | Senior Director | $950 | 1.1 | $1,045.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.6 | $570.00 |
| Douglas Lewandowski | Director | $800 | 0.4 | $320.00 |
| Christopher Sullivan | Director | $825 | 2.7 | $2,227.50 |
| Maiti Glynn | Associate | $600 | 0.6 | $360.00 |
| Hudson Trent | Associate | $625 | 14.1 | $8,812.50 |
| Alec Liv-Feyman | Analyst | $450 | 3.7 | $1,665.00 |
| Claire Myers | Analyst | $425 | 5.3 | $2,252.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| | | | | |
|---|---|---|---|---|
| David Slay | Analyst | $525 | 6.9 | $3,622.50 |
| Cullen Stockmeyer | Analyst | $450 | 0.2 | $90.00 |
| | | | 107.9 | $97,340.00 |
| | *Average Billing Rate* | | | $902.13 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

---

**Cash Management**              Identify and implement short-term cash management procedures; prepare
                                 financial information for distribution to official committee of unsecured creditors
                                 and other interested parties, including, but not limited to cash flow projections
                                 and budgets, cash receipts and disbursement analysis.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 0.4 | $410.00 |
| David Johnston | Managing Director | $1,025 | 6.5 | $6,662.50 |
| Ed Mosley | Managing Director | $1,250 | 6.8 | $8,500.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.3 | $262.50 |
| James Cooper | Senior Director | $875 | 127.0 | $111,125.00 |
| Steve Coverick | Senior Director | $950 | 2.9 | $2,755.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.8 | $760.00 |
| Adam Titus | Senior Director | $950 | 2.1 | $1,995.00 |
| Gioele Balmelli | Director | $800 | 23.9 | $19,120.00 |
| Steven Glustein | Director | $800 | 0.2 | $160.00 |
| Mark van den Belt | Director | $750 | 1.4 | $1,050.00 |
| Elizabeth Dalgleish | Senior Associate | $700 | 39.4 | $27,580.00 |
| Katie Montague | Senior Associate | $700 | 0.4 | $280.00 |
| Daniel Sagen | Senior Associate | $725 | 0.6 | $435.00 |
| Erik Taraba | Associate | $600 | 155.5 | $93,300.00 |
| Samuel Witherspoon | Associate | $575 | 110.8 | $63,710.00 |
| Ran Bruck | Consultant | $600 | 0.3 | $180.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2023 through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Lance Clayton | Analyst | $475 | 0.2 | $95.00 |
| David Nizhner | Analyst | $500 | 2.6 | $1,300.00 |
| Nicole Simoneaux | Analyst | $475 | 12.7 | $6,032.50 |
| Bridger Tenney | Analyst | $450 | 6.8 | $3,060.00 |
| | | | 501.9 | $349,042.50 |
| | *Average Billing Rate* | | | $695.44 |

*Exhibit C*

| | FTX Trading Ltd., et al., |
|---|---|
| | *Summary of Time Detail by Professional* |
| | *June 1, 2023 through June 30, 2023* |

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.0 | $2,100.00 |
| Henry Chambers | Managing Director | $995 | 17.7 | $17,611.50 |
| Robert Gordon | Managing Director | $1,025 | 0.4 | $410.00 |
| Robert Grosvenor | Managing Director | $1,000 | 1.8 | $1,800.00 |
| David Johnston | Managing Director | $1,025 | 2.6 | $2,665.00 |
| Steve Kotarba | Managing Director | $1,100 | 9.7 | $10,670.00 |
| Ed Mosley | Managing Director | $1,250 | 15.5 | $19,375.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 1.9 | $2,612.50 |
| Jonathan Zatz | Managing Director | $900 | 23.8 | $21,420.00 |
| Cole Broskay | Senior Director | $900 | 2.8 | $2,520.00 |
| James Cooper | Senior Director | $875 | 0.2 | $175.00 |
| Steve Coverick | Senior Director | $950 | 12.3 | $11,685.00 |
| Rob Esposito | Senior Director | $875 | 87.0 | $76,125.00 |
| Robert Johnson | Senior Director | $900 | 18.6 | $16,740.00 |
| Louis Konig | Senior Director | $900 | 38.5 | $34,650.00 |
| Peter Kwan | Senior Director | $900 | 2.2 | $1,980.00 |
| Azmat Mohammed | Senior Director | $925 | 76.6 | $70,855.00 |
| Vamsi Nadimpalli | Senior Director | $925 | 114.3 | $105,727.50 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***June 1, 2023 through June 30, 2023***

| | | | | |
|---|---|---|---|---|
| Matthew Negus | Senior Director | $900 | 9.7 | $8,730.00 |
| Kumanan Ramanathan | Senior Director | $950 | 50.1 | $47,595.00 |
| Leandro Chamma | Director | $750 | 16.2 | $12,150.00 |
| Matthew Flynn | Director | $775 | 37.2 | $28,830.00 |
| Drew Hainline | Director | $800 | 0.7 | $560.00 |
| Douglas Lewandowski | Director | $800 | 60.6 | $48,480.00 |
| Christopher Sullivan | Director | $825 | 4.7 | $3,877.50 |
| Gaurav Walia | Director | $825 | 2.9 | $2,392.50 |
| James Lam | Manager | $600 | 51.9 | $31,140.00 |
| Dubhe Sarmiento | Manager | $600 | 40.1 | $24,060.00 |
| Qi Zhang | Senior Manager | $670 | 11.6 | $7,772.00 |
| Trevor DiNatale | Senior Associate | $700 | 4.4 | $3,080.00 |
| Daniel Sagen | Senior Associate | $725 | 2.1 | $1,522.50 |
| Luke Francis | Associate | $600 | 18.7 | $11,220.00 |
| Johnny Gonzalez | Associate | $600 | 0.2 | $120.00 |
| Maya Haigis | Associate | $525 | 0.3 | $157.50 |
| Ran Bruck | Consultant | $600 | 1.5 | $900.00 |
| Mackenzie Jones | Consultant | $600 | 16.9 | $10,140.00 |
| Lance Clayton | Analyst | $475 | 6.4 | $3,040.00 |
| Claire Myers | Analyst | $425 | 16.8 | $7,140.00 |
| Nicole Simoneaux | Analyst | $475 | 12.9 | $6,127.50 |
| | | | 793.8 | $658,156.00 |

*Average Billing Rate* $829.12

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

**Contracts**                    Advise and assist management in preparing for and negotiating various
                                 agreement and accommodations with key partners/affiliates, suppliers, and
                                 vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.1 | $6,405.00 |
| Cole Broskay | Senior Director | $900 | 0.6 | $540.00 |
| Douglas Lewandowski | Director | $800 | 10.8 | $8,640.00 |
| Katie Montague | Senior Associate | $700 | 9.3 | $6,510.00 |
| Luke Francis | Associate | $600 | 1.3 | $780.00 |
| Johnny Gonzalez | Associate | $600 | 2.6 | $1,560.00 |
| Nicole Simoneaux | Analyst | $475 | 11.0 | $5,225.00 |
| Bridger Tenney | Analyst | $450 | 95.2 | $42,840.00 |
| | | | 136.9 | $72,500.00 |

*Average Billing Rate*                                                      $529.58

*Exhibit C*

FTX Trading Ltd., et al.,
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 5.1 | $5,227.50 |
| David Johnston | Managing Director | $1,025 | 0.5 | $512.50 |
| Ed Mosley | Managing Director | $1,250 | 0.3 | $375.00 |
| Cole Broskay | Senior Director | $900 | 8.4 | $7,560.00 |
| James Cooper | Senior Director | $875 | 2.6 | $2,275.00 |
| Steve Coverick | Senior Director | $950 | 0.5 | $475.00 |
| Joseph Sequeira | Senior Director | $900 | 0.9 | $810.00 |
| Gioele Balmelli | Director | $800 | 0.5 | $400.00 |
| Kevin Kearney | Director | $800 | 1.4 | $1,120.00 |
| Mark van den Belt | Director | $750 | 1.4 | $1,050.00 |
| Samuel Witherspoon | Associate | $575 | 9.0 | $5,175.00 |
| Ran Bruck | Consultant | $600 | 39.8 | $23,880.00 |
| Mackenzie Jones | Consultant | $600 | 15.4 | $9,240.00 |
| | | | 85.8 | $58,100.00 |

*Average Billing Rate*                                     $677.16

*Exhibit C*

---

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2023 through June 30, 2023*

---

**Court Hearings**          **Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 12.8 | $16,000.00 |
| Steve Coverick | Senior Director | $950 | 10.3 | $9,785.00 |
| | | | 23.1 | $25,785.00 |
| | *Average Billing Rate* | | | $1,116.23 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.9 | $4,095.00 |
| David Johnston | Managing Director | $1,025 | 3.1 | $3,177.50 |
| Ed Mosley | Managing Director | $1,250 | 6.9 | $8,625.00 |
| Lorenzo Callerio | Senior Director | $875 | 5.1 | $4,462.50 |
| James Cooper | Senior Director | $875 | 8.3 | $7,262.50 |
| Steve Coverick | Senior Director | $950 | 2.7 | $2,565.00 |
| Louis Konig | Senior Director | $900 | 0.4 | $360.00 |
| Kumanan Ramanathan | Senior Director | $950 | 6.1 | $5,795.00 |
| Christopher Sullivan | Director | $825 | 0.9 | $742.50 |
| Anan Sivapalu | Manager | $625 | 0.4 | $250.00 |
| Katie Montague | Senior Associate | $700 | 0.9 | $630.00 |
| Daniel Sagen | Senior Associate | $725 | 1.6 | $1,160.00 |
| Johnny Gonzalez | Associate | $600 | 0.9 | $540.00 |
| Erik Taraba | Associate | $600 | 9.9 | $5,940.00 |
| Hudson Trent | Associate | $625 | 0.9 | $562.50 |
| Samuel Witherspoon | Associate | $575 | 1.6 | $920.00 |
| Nicole Simoneaux | Analyst | $475 | 15.2 | $7,220.00 |
| David Slay | Analyst | $525 | 0.9 | $472.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| | | | | |
|---|---|---|---|---|
| Cullen Stockmeyer | Analyst | $450 | 8.7 | $3,915.00 |
| | | | 78.4 | $58,695.00 |
| | *Average Billing Rate* | | | $748.66 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

**Disclosure Statement and Plan**   **Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 1.1 | $1,155.00 |
| Robert Gordon | Managing Director | $1,025 | 4.9 | $5,022.50 |
| David Johnston | Managing Director | $1,025 | 3.3 | $3,382.50 |
| Ed Mosley | Managing Director | $1,250 | 39.2 | $49,000.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 2.8 | $3,850.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| James Cooper | Senior Director | $875 | 4.5 | $3,937.50 |
| Steve Coverick | Senior Director | $950 | 71.7 | $68,115.00 |
| Christopher Sullivan | Director | $825 | 204.8 | $168,960.00 |
| Gaurav Walia | Director | $825 | 0.6 | $495.00 |
| William Walker | Director | $850 | 1.5 | $1,275.00 |
| Daniel Sagen | Senior Associate | $725 | 2.0 | $1,450.00 |
| Johnny Gonzalez | Associate | $600 | 202.3 | $121,380.00 |
| Erik Taraba | Associate | $600 | 4.9 | $2,940.00 |
| Hudson Trent | Associate | $625 | 216.7 | $135,437.50 |
| Samuel Witherspoon | Associate | $575 | 28.3 | $16,272.50 |
| David Nizhner | Analyst | $500 | 0.6 | $300.00 |
| David Slay | Analyst | $525 | 200.9 | $105,472.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2023 through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Bridger Tenney | Analyst | $450 | 51.2 | $23,040.00 |
| | | | 1041.6 | $711,755.00 |
| | *Average Billing Rate* | | | $683.33 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### June 1, 2023 through June 30, 2023

**Due Diligence**

Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 1.6 | $1,680.00 |
| Robert Gordon | Managing Director | $1,025 | 4.6 | $4,715.00 |
| Lorenzo Callerio | Senior Director | $875 | 38.9 | $34,037.50 |
| James Cooper | Senior Director | $875 | 0.1 | $87.50 |
| Steve Coverick | Senior Director | $950 | 3.7 | $3,515.00 |
| Rob Esposito | Senior Director | $875 | 3.5 | $3,062.50 |
| Douglas Lewandowski | Director | $800 | 1.3 | $1,040.00 |
| Christopher Sullivan | Director | $825 | 4.1 | $3,382.50 |
| Gaurav Walia | Director | $825 | 0.3 | $247.50 |
| Heather Ardizzoni | Manager | $700 | 11.2 | $7,840.00 |
| Katie Montague | Senior Associate | $700 | 4.2 | $2,940.00 |
| Luke Francis | Associate | $600 | 8.8 | $5,280.00 |
| Mackenzie Jones | Consultant | $600 | 17.1 | $10,260.00 |
| David Nizhner | Analyst | $500 | 2.7 | $1,350.00 |
| Cullen Stockmeyer | Analyst | $450 | 17.8 | $8,010.00 |
| | | | 119.9 | $87,447.50 |

*Average Billing Rate*  $729.34

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.4 | $2,520.00 |
| Ed Mosley | Managing Director | $1,250 | 1.2 | $1,500.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.5 | $437.50 |
| Steve Coverick | Senior Director | $950 | 2.0 | $1,900.00 |
| Kumanan Ramanathan | Senior Director | $950 | 3.1 | $2,945.00 |
| Hudson Trent | Associate | $625 | 3.1 | $1,937.50 |
| Nicole Simoneaux | Analyst | $475 | 82.8 | $39,330.00 |
| Cullen Stockmeyer | Analyst | $450 | 0.5 | $225.00 |
| Bridger Tenney | Analyst | $450 | 5.8 | $2,610.00 |
| | | | 101.4 | $53,405.00 |

*Average Billing Rate*          $526.68

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 1.1 | $1,375.00 |
| Steve Coverick | Senior Director | $950 | 3.2 | $3,040.00 |
| Bernice Grussing | Operations Manager | $325 | 16.4 | $5,330.00 |
| Johnny Gonzalez | Associate | $600 | 2.6 | $1,560.00 |
| | | | 23.3 | $11,305.00 |
| | | *Average Billing Rate* | | $485.19 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### June 1, 2023 through June 30, 2023

**Financial Analysis**   Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Johnston | Managing Director | $1,025 | 3.9 | $3,997.50 |
| Ed Mosley | Managing Director | $1,250 | 6.3 | $7,875.00 |
| Cole Broskay | Senior Director | $900 | 0.7 | $630.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.1 | $95.00 |
| Adam Titus | Senior Director | $950 | 90.4 | $85,880.00 |
| Steven Glustein | Director | $800 | 139.2 | $111,360.00 |
| Kevin Kearney | Director | $800 | 25.9 | $20,720.00 |
| Patrick McGrath | Director | $750 | 0.2 | $150.00 |
| Christopher Sullivan | Director | $825 | 0.8 | $660.00 |
| William Walker | Director | $850 | 53.1 | $45,135.00 |
| Anan Sivapalu | Manager | $625 | 140.3 | $87,687.50 |
| Jack Faett | Senior Associate | $700 | 0.4 | $280.00 |
| Daniel Sagen | Senior Associate | $725 | 0.8 | $580.00 |
| Mason Ebrey | Associate | $525 | 0.2 | $105.00 |
| Johnny Gonzalez | Associate | $600 | 1.2 | $720.00 |
| Hudson Trent | Associate | $625 | 1.1 | $687.50 |
| Lance Clayton | Analyst | $475 | 215.9 | $102,552.50 |
| Alec Liv-Feyman | Analyst | $450 | 36.9 | $16,605.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

| David Nizhner | Analyst | $500 | 89.0 | $44,500.00 |
| David Slay | Analyst | $525 | 1.2 | $630.00 |
| | | | 807.6 | $530,850.00 |

*Average Billing Rate* | | | | $657.32

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Government and Regulatory
Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to
regulatory, investigation, government or other similar data / discovery requests,
and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cole Broskay | Senior Director | $900 | 0.4 | $360.00 |
| Kumanan Ramanathan | Senior Director | $950 | 3.4 | $3,230.00 |
| | | | 3.8 | $3,590.00 |
| | *Average Billing Rate* | | | $944.74 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### *Summary of Time Detail by Professional*
> ### *June 1, 2023 through June 30, 2023*

**Intercompany**              Assist in the evaluation of claims between Debtor and Non-Debtor companies and
                              its affiliates to determine their validity and priority.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 4.3 | $4,278.50 |
| Robert Gordon | Managing Director | $1,025 | 5.0 | $5,125.00 |
| David Johnston | Managing Director | $1,025 | 15.8 | $16,195.00 |
| Cole Broskay | Senior Director | $900 | 21.4 | $19,260.00 |
| Steve Coverick | Senior Director | $950 | 2.6 | $2,470.00 |
| Rob Esposito | Senior Director | $875 | 0.4 | $350.00 |
| Peter Kwan | Senior Director | $900 | 0.6 | $540.00 |
| Joseph Sequeira | Senior Director | $900 | 2.4 | $2,160.00 |
| Drew Hainline | Director | $800 | 65.9 | $52,720.00 |
| Kevin Kearney | Director | $800 | 101.4 | $81,120.00 |
| Christopher Sullivan | Director | $825 | 4.2 | $3,465.00 |
| Mark van den Belt | Director | $750 | 21.7 | $16,275.00 |
| Heather Ardizzoni | Manager | $700 | 5.9 | $4,130.00 |
| Summer Li | Senior Manager | $670 | 30.9 | $20,703.00 |
| Jack Faett | Senior Associate | $700 | 69.6 | $48,720.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 36.3 | $25,410.00 |
| Troy Braatelien | Associate | $600 | 3.1 | $1,860.00 |
| Michael Mirando | Associate | $600 | 10.4 | $6,240.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| | | | | |
|---|---|---|---|---|
| Sharon Schlam Batista | Associate | $500 | 8.2 | $4,100.00 |
| Samuel Witherspoon | Associate | $575 | 1.6 | $920.00 |
| Ran Bruck | Consultant | $600 | 9.0 | $5,400.00 |
| Mackenzie Jones | Consultant | $600 | 3.4 | $2,040.00 |
| Jack Yan | Analyst | $450 | 12.5 | $5,625.00 |
| | | | 436.6 | $329,106.50 |

*Average Billing Rate*      $753.79

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Joint Provisional Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Provisional Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 7.6 | $7,790.00 |
| Ed Mosley | Managing Director | $1,250 | 22.0 | $27,500.00 |
| Laureen Ryan | Managing Director | $1,075 | 3.3 | $3,547.50 |
| Cole Broskay | Senior Director | $900 | 11.0 | $9,900.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.2 | $1,050.00 |
| Alex Canale | Senior Director | $900 | 9.8 | $8,820.00 |
| James Cooper | Senior Director | $875 | 3.8 | $3,325.00 |
| Steve Coverick | Senior Director | $950 | 18.8 | $17,860.00 |
| Kora Dusendschon | Senior Director | $900 | 0.2 | $180.00 |
| Rob Esposito | Senior Director | $875 | 1.2 | $1,050.00 |
| Michael Shanahan | Senior Director | $900 | 16.8 | $15,120.00 |
| Kim Dennison | Director | $650 | 17.1 | $11,115.00 |
| Drew Hainline | Director | $800 | 12.5 | $10,000.00 |
| Kevin Kearney | Director | $800 | 19.3 | $15,440.00 |
| Julian Lee | Director | $750 | 19.4 | $14,550.00 |
| Heather Ardizzoni | Manager | $700 | 10.9 | $7,630.00 |
| Emily Hoffer | Manager | $650 | 10.7 | $6,955.00 |
| Austin Sloan | Manager | $650 | 4.1 | $2,665.00 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### June 1, 2023 through June 30, 2023

| | | | | |
|---|---|---|---|---|
| Madison Blanchard | Senior Associate | $575 | 23.4 | $13,455.00 |
| Jack Faett | Senior Associate | $700 | 14.7 | $10,290.00 |
| Aly Helal | Senior Associate | $575 | 7.6 | $4,370.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 19.3 | $13,510.00 |
| Troy Braatelien | Associate | $600 | 2.2 | $1,320.00 |
| Aaron Dobbs | Associate | $525 | 6.1 | $3,202.50 |
| Luke Francis | Associate | $600 | 0.6 | $360.00 |
| Michael Mirando | Associate | $600 | 3.5 | $2,100.00 |
| Warren Paterson | Associate | $400 | 0.4 | $160.00 |
| Mackenzie Jones | Consultant | $600 | 5.7 | $3,420.00 |
| Kathryn Zabcik | Consultant | $600 | 10.1 | $6,060.00 |
| Zach Burns | Analyst | $500 | 9.6 | $4,800.00 |
| David Slay | Analyst | $525 | 3.5 | $1,837.50 |
| Bridger Tenney | Analyst | $450 | 2.0 | $900.00 |
| | | | 298.4 | $230,282.50 |
| | *Average Billing Rate* | | | $771.72 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

**Liquidation**                              Preparation of hypothetical liquidation analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 0.9 | $1,125.00 |
| Steve Coverick | Senior Director | $950 | 49.6 | $47,120.00 |
| Steven Glustein | Director | $800 | 0.7 | $560.00 |
| Christopher Sullivan | Director | $825 | 95.1 | $78,457.50 |
| William Walker | Director | $850 | 39.6 | $33,660.00 |
| Johnny Gonzalez | Associate | $600 | 116.3 | $69,780.00 |
| Hudson Trent | Associate | $625 | 0.8 | $500.00 |
| Samuel Witherspoon | Associate | $575 | 95.1 | $54,682.50 |
| David Slay | Analyst | $525 | 51.1 | $26,827.50 |
| | | | 449.2 | $312,712.50 |

*Average Billing Rate*                                              $696.15

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### June 1, 2023 through June 30, 2023

**Litigation**                    **Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Griffith | Senior Director | $900 | 4.0 | $3,600.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.8 | $760.00 |
| | | | 4.8 | $4,360.00 |
| | *Average Billing Rate* | | | $908.33 |

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

---

**Motions and Related Support**      **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 1.1 | $1,155.00 |
| David Johnston | Managing Director | $1,025 | 4.3 | $4,407.50 |
| Steve Kotarba | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Ed Mosley | Managing Director | $1,250 | 4.1 | $5,125.00 |
| Rob Esposito | Senior Director | $875 | 39.7 | $34,737.50 |
| Douglas Lewandowski | Director | $800 | 7.7 | $6,160.00 |
| Claire Myers | Analyst | $425 | 16.1 | $6,842.50 |
| Nicole Simoneaux | Analyst | $475 | 12.3 | $5,842.50 |
| | | | 87.1 | $66,250.00 |

*Average Billing Rate*                                        $760.62

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### June 1, 2023 through June 30, 2023

**Non-working Travel (Billed at 50%)**   Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cole Broskay | Senior Director | $900 | 1.3 | $1,170.00 |
| Steve Coverick | Senior Director | $950 | 3.9 | $3,705.00 |
| Rob Esposito | Senior Director | $875 | 1.2 | $1,050.00 |
| Christopher Sullivan | Director | $825 | 0.8 | $660.00 |
| William Walker | Director | $850 | 1.5 | $1,275.00 |
| Troy Braatelien | Associate | $600 | 1.9 | $1,140.00 |
| Johnny Gonzalez | Associate | $600 | 0.6 | $360.00 |
| Michael Mirando | Associate | $600 | 2.0 | $1,200.00 |
| | | | 13.2 | $10,560.00 |

*Average Billing Rate*                                      $800.00

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **June 1, 2023 through June 30, 2023** | | | | |

**Schedules and Statements**    Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.5 | $525.00 |
| Henry Chambers | Managing Director | $995 | 7.9 | $7,860.50 |
| Robert Gordon | Managing Director | $1,025 | 9.5 | $9,737.50 |
| David Johnston | Managing Director | $1,025 | 28.3 | $29,007.50 |
| Steve Kotarba | Managing Director | $1,100 | 9.9 | $10,890.00 |
| Ed Mosley | Managing Director | $1,250 | 6.5 | $8,125.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Jonathan Zatz | Managing Director | $900 | 167.2 | $150,480.00 |
| Cole Broskay | Senior Director | $900 | 8.8 | $7,920.00 |
| Alex Canale | Senior Director | $900 | 0.6 | $540.00 |
| Steve Coverick | Senior Director | $950 | 7.3 | $6,935.00 |
| Rob Esposito | Senior Director | $875 | 108.4 | $94,850.00 |
| Louis Konig | Senior Director | $900 | 121.2 | $109,080.00 |
| Peter Kwan | Senior Director | $900 | 117.6 | $105,840.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.5 | $1,425.00 |
| Michael Shanahan | Senior Director | $900 | 0.9 | $810.00 |
| Adam Titus | Senior Director | $950 | 3.9 | $3,705.00 |
| Kim Dennison | Director | $650 | 0.3 | $195.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| | | | | |
|---|---|---|---|---|
| Steven Glustein | Director | $800 | 0.5 | $400.00 |
| Drew Hainline | Director | $800 | 7.4 | $5,920.00 |
| Kevin Kearney | Director | $800 | 11.7 | $9,360.00 |
| Julian Lee | Director | $750 | 2.0 | $1,500.00 |
| Douglas Lewandowski | Director | $800 | 55.4 | $44,320.00 |
| Christopher Sullivan | Director | $825 | 11.4 | $9,405.00 |
| Gaurav Walia | Director | $825 | 4.0 | $3,300.00 |
| William Walker | Director | $850 | 14.5 | $12,325.00 |
| Emily Hoffer | Manager | $650 | 1.1 | $715.00 |
| Trevor DiNatale | Senior Associate | $700 | 5.3 | $3,710.00 |
| Jack Faett | Senior Associate | $700 | 0.8 | $560.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 1.1 | $770.00 |
| Katie Montague | Senior Associate | $700 | 0.5 | $350.00 |
| Luke Francis | Associate | $600 | 250.2 | $150,120.00 |
| Jared Gany | Associate | $475 | 220.2 | $104,595.00 |
| Johnny Gonzalez | Associate | $600 | 29.8 | $17,880.00 |
| Ran Bruck | Consultant | $600 | 2.0 | $1,200.00 |
| Mackenzie Jones | Consultant | $600 | 46.6 | $27,960.00 |
| Lance Clayton | Analyst | $475 | 8.2 | $3,895.00 |
| Taylor Hubbard | Analyst | $425 | 94.0 | $39,950.00 |
| Claire Myers | Analyst | $425 | 37.4 | $15,895.00 |
| Nicole Simoneaux | Analyst | $475 | 1.6 | $760.00 |
| David Slay | Analyst | $525 | 21.7 | $11,392.50 |
| Bridger Tenney | Analyst | $450 | 14.4 | $6,480.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2023 through June 30, 2023*

| | |
|---|---|
| 1443.4 | $1,022,085.50 |

*Average Billing Rate* | $708.11

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### June 1, 2023 through June 30, 2023

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 10.4 | $10,660.00 |
| Christopher Howe | Managing Director | $1,200 | 61.4 | $73,680.00 |
| Kevin Jacobs | Managing Director | $1,100 | 62.4 | $68,640.00 |
| Chris Kotarba | Managing Director | $1,100 | 6.8 | $7,480.00 |
| Ed Mosley | Managing Director | $1,250 | 2.8 | $3,500.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.4 | $430.00 |
| Bill Seaway | Senior Advisor | $1,100 | 18.8 | $20,680.00 |
| Steve Coverick | Senior Director | $950 | 6.4 | $6,080.00 |
| Rob Esposito | Senior Director | $875 | 0.9 | $787.50 |
| Kumanan Ramanathan | Senior Director | $950 | 4.0 | $3,800.00 |
| Andrey Ulyanenko | Senior Director | $950 | 33.7 | $32,015.00 |
| Kevin Kearney | Director | $800 | 3.4 | $2,720.00 |
| Christopher Sullivan | Director | $825 | 1.7 | $1,402.50 |
| Daniel Sagen | Senior Associate | $725 | 1.4 | $1,015.00 |
| Luke Francis | Associate | $600 | 0.9 | $540.00 |
| Maiti Glynn | Associate | $600 | 4.4 | $2,640.00 |
| Brandon Parker | Associate | $550 | 21.6 | $11,880.00 |
| Warren Paterson | Associate | $400 | 1.3 | $520.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2023 through June 30, 2023**

| | | | | |
|---|---|---|---|---|
| Mackenzie Jones | Consultant | $600 | 20.7 | $12,420.00 |
| David Nizhner | Analyst | $500 | 1.2 | $600.00 |
| | | | 264.6 | $261,490.00 |
| | *Average Billing Rate* | | | $988.25 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2023 through June 30, 2023*

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to
vendor strategy, negotiation, and advising Debtors on general accounts payable
questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 1.2 | $1,260.00 |
| Katie Montague | Senior Associate | $700 | 7.5 | $5,250.00 |
| Erik Taraba | Associate | $600 | 82.7 | $49,620.00 |
| Nicole Simoneaux | Analyst | $475 | 3.2 | $1,520.00 |
| Bridger Tenney | Analyst | $450 | 28.1 | $12,645.00 |
| | | | 122.7 | $70,295.00 |
| | | *Average Billing Rate* | | $572.90 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/1/2023 | 0.9 | Meeting to discuss recording of investment in LedgerX with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 6/1/2023 | 0.3 | Working session to review WRSS trial balance updates with C. Broskay, R. Bruck, M. Jones (A&M) |
| Cole Broskay | 6/1/2023 | 0.3 | Meeting to discuss research for IP documentation with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 6/1/2023 | 0.3 | Call to align on approach for investment in subsidiary adjustments for WRS-silo entities with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/1/2023 | 1.7 | Make adjustments to customer funds on-ramping presentation based on feedback from internal team |
| Cole Broskay | 6/1/2023 | 2.3 | Build chart providing indication of customer funds on-ramped by entity by month |
| Cole Broskay | 6/1/2023 | 0.8 | Complete adjustments to historical flow of funds presentation |
| Daniel Kuruvilla | 6/1/2023 | 1.9 | Review of Quoine Pte TB for pre petition load to support petition date balances |
| Daniel Kuruvilla | 6/1/2023 | 2.7 | Compare of Quoine Pte TB to IC counterparties |
| Daniel Kuruvilla | 6/1/2023 | 1.1 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/1/2023 | 2.1 | Review of Japan KK TB for pre petition load to support petition date balances |
| Drew Hainline | 6/1/2023 | 0.4 | Review updates on the progress of WRS-silo entity petition date balance support |
| Drew Hainline | 6/1/2023 | 0.3 | Call to align on approach for investment in subsidiary adjustments for WRS-silo entities with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/1/2023 | 0.2 | Review updates on mapping questions related to petition date balances of DOTCOM-silo entities |
| Drew Hainline | 6/1/2023 | 0.4 | Draft responses to review questions for petition date balance support for DOTCOM-silo entity B |
| Drew Hainline | 6/1/2023 | 0.7 | Call to review status of petition date balances for WRS and DOTCOM-silo entities with R. Hoskins (FTX), D. Hainline |
| Drew Hainline | 6/1/2023 | 0.5 | Update open items by entity in tracker for petition date balance support documentation |
| Drew Hainline | 6/1/2023 | 0.7 | Review updated petition date support documentation for DOTCOM-silo entity A |
| Drew Hainline | 6/1/2023 | 1.6 | Review updated petition date balance support documentation for DOTCOM-silo entity B |
| Drew Hainline | 6/1/2023 | 0.6 | Review responses from banks for outstanding bank account statements through petition date |
| Drew Hainline | 6/1/2023 | 0.2 | Call to review update of user and intercompany reconciliation for EU Ltd with S. Schlam, D. Hainline (A&M) |
| Drew Hainline | 6/1/2023 | 0.6 | Draft November month-end currency adjustment for FTX Europe entities |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/1/2023 | 0.3 | Provide information on petition date balances for WRS and DOTCOM-silo entities to Statements & Schedules team |
| Drew Hainline | 6/1/2023 | 1.1 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/1/2023 | 0.6 | Analyze open questions for petition date liabilities for DOTCOM-silo entity A |
| Drew Hainline | 6/1/2023 | 0.4 | Draft list of open items for petition date balance support documentation for DOTCOM-silo entity A |
| Drew Hainline | 6/1/2023 | 0.9 | Meeting to discuss recording of investment in LedgerX with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck, and M. Jones (A&M) |
| Drew Hainline | 6/1/2023 | 0.4 | Review available information for post-petition November period adjustments for DOTCOM-silo entity B |
| Drew Hainline | 6/1/2023 | 0.3 | Update mapping for petition date trial balance of DOTCOM-silo entities |
| Heather Ardizzoni | 6/1/2023 | 0.5 | Call to discuss ongoing updates and collaboration on historical financial statements and accounting records between H. Ardizzoni, K. Kearney, L. Ryan, M. Shanahan, D. Hainline (A&M), and J. LaBella, M. Cervi, D. Schwartz (AP) |
| Jack Faett | 6/1/2023 | 0.4 | Analyze Alameda investment Line of Credit Agreement with Alameda |
| Jack Faett | 6/1/2023 | 0.4 | Analyze Access Labs loan agreement and payoff agreement with Island Bay Ventures Inc |
| Jack Faett | 6/1/2023 | 2.9 | Review Ledger Prime SAFEs, SAFTs and stock purchase agreements received and compare to token listing within Ledger Prime wind-down model |
| Jack Faett | 6/1/2023 | 1.4 | Reconcile Alameda and Venture silos venture investments to the FTX Master Investment File |
| Jack Faett | 6/1/2023 | 0.3 | Update the Venture silo external loan receivable workpaper for Access Labs loan with Island Bay Ventures Inc |
| Jack Faett | 6/1/2023 | 1.9 | Review historical records for recording of Alameda investment line of credit with Alameda |
| Jack Faett | 6/1/2023 | 0.3 | Update external loan receivable workpaper for Alameda investment line of credit agreement |
| Jack Faett | 6/1/2023 | 0.6 | Meeting to touch base on Alameda Silo action items including roll forward of loans payable and analysis of North Dimension cash transactions with K. Kearney, J. Faett, T. Braatelien and K. Zabcik(A&M) |
| Jack Faett | 6/1/2023 | 0.6 | Review cash database and exchange data for activity related to the Alameda investment line of credit with Alameda |
| Jack Faett | 6/1/2023 | 0.6 | Review cash database and exchange data for activity related to the Access Labs loan with Island Bay Ventures Inc |
| Jack Faett | 6/1/2023 | 0.6 | Review Relativity for executed Alameda investment Subscription Agreement |
| Jack Faett | 6/1/2023 | 0.8 | Review Relativity for loan payable roll forward file to support petition date balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 6/1/2023 | 0.8 | Address outstanding external auditor questions for FTX Trading entities |
| Joseph Sequeira | 6/1/2023 | 0.7 | Research QuickBooks' transactional activity for FTX Trading Ltd |
| Kathryn Zabcik | 6/1/2023 | 1.3 | Tie out intercompany balances from the North Dimension cash analysis to the group FTX intercompany file |
| Kathryn Zabcik | 6/1/2023 | 1.6 | Review intra-entity cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/1/2023 | 1.8 | Review intra-silo cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/1/2023 | 0.2 | Pull in bank data into the North Dimension cash analysis |
| Kathryn Zabcik | 6/1/2023 | 2.3 | Review third party exchange cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/1/2023 | 0.6 | Meeting to touch base on Alameda Silo action items including roll forward of loans payable and analysis of North Dimension cash transactions with K. Kearney, J. Faett, T. Braatelien and K. Zabcik(A&M) |
| Kathryn Zabcik | 6/1/2023 | 1.7 | Build out cash flows summary tab for North Dimension cash analysis |
| Kevin Kearney | 6/1/2023 | 0.6 | Meeting to touch base on Alameda Silo action items including roll forward of loans payable and analysis of North Dimension cash transactions with K. Kearney, J. Faett, T. Braatelien and K. Zabcik(A&M) |
| Kevin Kearney | 6/1/2023 | 0.5 | Call to discuss ongoing updates and collaboration on historical financial statements and accounting records between H. Ardizzoni, K. Kearney, L. Ryan, M. Shanahan, D. Hainline (A&M), and J. LaBella, M. Cervi, D. Schwartz (AP) |
| Laureen Ryan | 6/1/2023 | 0.5 | Call to discuss ongoing updates and collaboration on historical financial statements and accounting records between H. Ardizzoni, K. Kearney, L. Ryan, M. Shanahan, D. Hainline (A&M), and J. LaBella, M. Cervi, D. Schwartz (AP) |
| Mackenzie Jones | 6/1/2023 | 1.4 | Working session to review WRSS trial balance and petition date splits for balance migration with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 6/1/2023 | 0.3 | Working session to review WRSS trial balance updates with C. Broskay, R. Bruck, M. Jones (A&M) |
| Mackenzie Jones | 6/1/2023 | 0.3 | Meeting to discuss research for IP documentation with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/1/2023 | 0.9 | Meeting to discuss recording of investment in LedgerX with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 6/1/2023 | 1.6 | Confirm WRSS bank accounts' pre-petition balance with bank statements |
| Michael Mirando | 6/1/2023 | 1.1 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/1/2023 | 2.4 | Investigate variance in the FTX Europe AG balance migration trial balance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/1/2023 | 0.6 | Update FTX Liability Tracker post petition accounts |
| Michael Mirando | 6/1/2023 | 2.5 | Review GL activity for FTX Europe AG to support petition date balances |
| Michael Mirando | 6/1/2023 | 0.3 | Review trial balance for FTX Europe AG |
| Michael Mirando | 6/1/2023 | 2.9 | Review post petition splits for FTX Europe AG |
| Michael Mirando | 6/1/2023 | 2.0 | Update revised cash balance for draft trial balance for FTX Trading Ltd |
| Michael Mirando | 6/1/2023 | 1.0 | Update Quoine Pte Ltd cash balances for petition date balance migration |
| Ran Bruck | 6/1/2023 | 0.7 | Adjust accounts for WRS Inc. and LedgerHoldings regarding LedgerX |
| Ran Bruck | 6/1/2023 | 1.4 | Working session to review WRSS trial balance and petition date splits for balance migration with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 6/1/2023 | 1.2 | Review WRSS mapping of accounts with balances in each account |
| Ran Bruck | 6/1/2023 | 0.9 | Meeting to discuss recording of investment in LedgerX with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 6/1/2023 | 0.3 | Working session to review WRSS trial balance updates with C. Broskay, R. Bruck, M. Jones (A&M) |
| Ran Bruck | 6/1/2023 | 0.8 | Review WRSS trial balance and mapping of accounts to support petition date balances |
| Ran Bruck | 6/1/2023 | 0.3 | Perform updates to weekly team resource tracker for R. Gordon |
| Ran Bruck | 6/1/2023 | 2.4 | Reconcile WRSS general ledger with pre/post splits on the trial balance |
| Ran Bruck | 6/1/2023 | 2.7 | Review WRSS trial balance cash positions via bank statements |
| Sharon Schlam Batista | 6/1/2023 | 0.2 | Call to review update of user and intercompany reconciliation for EU Ltd with S. Schlam, D. Hainline (A&M) |
| Troy Braatelien | 6/1/2023 | 2.3 | Update loans payable roll forward with final balances for second tranche of differences identified from March filing |
| Troy Braatelien | 6/1/2023 | 1.7 | Search Relativity for evidence of loan agreements for loans recorded in 2021 and 2022 with counterparties that were individuals |
| Troy Braatelien | 6/1/2023 | 0.4 | Search Relativity for evidence of loan agreements for loan agreement related to significant fiat movement in December 2021 from counterparty Z |
| Troy Braatelien | 6/1/2023 | 0.6 | Update loans payable roll forward with final balances for third tranche of differences identified from March filing |
| Troy Braatelien | 6/1/2023 | 3.1 | Update loans payable roll forward to include expected funding dates per loan agreements for crypto tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/1/2023 | 0.9 | Search Relativity for explanation for discrepancy between loan agreement balances and recorded balances of certain tokens with Counterparty X |
| Troy Braatelien | 6/1/2023 | 0.6 | Update loans payable roll forward with final balances for first tranche of differences identified from March filing |
| Troy Braatelien | 6/1/2023 | 0.6 | Meeting to touch base on Alameda Silo action items including roll forward of loans payable and analysis of North Dimension cash transactions with K. Kearney, J. Faett, T. Braatelien and K. Zabcik(A&M) |
| Zach Burns | 6/1/2023 | 1.8 | Continue to analyze QBO reports for Alameda Research LLC for payments date data |
| Zach Burns | 6/1/2023 | 1.6 | Search Relativity for share capital data relating to FTX EMEA |
| Zach Burns | 6/1/2023 | 0.7 | Search Box for share capital data relating to FTX EMEA |
| Zach Burns | 6/1/2023 | 1.7 | Search Relativity for invoices related to the dotcom silo for sent date |
| Zach Burns | 6/1/2023 | 1.4 | Search Relativity for invoices related to the WRS silo for sent date |
| Zach Burns | 6/1/2023 | 1.5 | Analyze WRSFS reports in QBO for information related to payments date data |
| Cole Broskay | 6/2/2023 | 0.6 | Call to align on upcoming activities for MOR data preparation with R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/2/2023 | 0.3 | Call to discuss intellectual property findings with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 6/2/2023 | 0.5 | Call to align on next steps for petition date balances of DOTCOM-silo entities with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/2/2023 | 2.2 | Review documents related to intellectual property rights between Cottonwood Grove and FTX Trading Ltd |
| Cole Broskay | 6/2/2023 | 0.4 | Working session to review Embed trial balances for balance migration process with C. Broskay, R. Bruck, M. Jones (A&M) |
| Daniel Kuruvilla | 6/2/2023 | 1.4 | Analyze Post petition entries for FTX Switzerland with retained earnings adjustment |
| Daniel Kuruvilla | 6/2/2023 | 0.9 | Aggregate Post petition entries for FTX Europe AG |
| Daniel Kuruvilla | 6/2/2023 | 2.2 | Compile FTX Trading Ltd. pre petition entries for load into QBO |
| Daniel Kuruvilla | 6/2/2023 | 2.3 | Aggregate Post petition entries for FTX Switzerland |
| Drew Hainline | 6/2/2023 | 0.3 | Review updates on petition date cash balances for open account on FTX Trading Ltd |
| Drew Hainline | 6/2/2023 | 0.4 | Update status tracker for open items related to petition date balances of DOTCOM-silo entities |
| Drew Hainline | 6/2/2023 | 0.4 | Review available December financial information for FTX Europe entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/2/2023 | 0.6 | Call to review open items for petition date balance support of DOTCOM-silo entities with R. Hoskins (FTX), D. Hainline (A&M) |
| Drew Hainline | 6/2/2023 | 0.6 | Call to align on upcoming activities for MOR data preparation with R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/2/2023 | 0.5 | Call to align on next steps for petition date balances of DOTCOM-silo entities with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/2/2023 | 0.6 | Call to align of FX translation for FTX Europe AG D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/2/2023 | 0.7 | Draft November post-petition adjusting entries for DOTCOM-silo entity D |
| Drew Hainline | 6/2/2023 | 0.4 | Update petition date balance support files for Liquid group entities |
| Drew Hainline | 6/2/2023 | 0.4 | Draft November post-petition journal entries for DOTCOM-silo entities |
| Drew Hainline | 6/2/2023 | 0.7 | Draft responses to statements and schedules team on Blockfolio |
| Drew Hainline | 6/2/2023 | 0.5 | Update entity tracker for petition date balance sheets for DOTCOM-silo entities |
| Drew Hainline | 6/2/2023 | 0.6 | Draft support for December adjusting entries for FTX Europe entities |
| Drew Hainline | 6/2/2023 | 1.1 | Perform updates to petition date support documentation for DOTCOM-silo entity C |
| Joseph Sequeira | 6/2/2023 | 1.4 | Address outstanding FTX Trading's financial statement monthly close questions |
| Kathryn Zabcik | 6/2/2023 | 0.8 | Review third party borrowings cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/2/2023 | 2.8 | Review large net withdrawal customers cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/2/2023 | 2.7 | Review large net deposit customers cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/2/2023 | 0.4 | Review insider payment cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/2/2023 | 0.5 | Review donations related cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/2/2023 | 0.9 | Review venture investments cash transactions for the North Dimension cash analysis |
| Kathryn Zabcik | 6/2/2023 | 0.6 | Meeting to cover questions for the North Dimension cash transactions analysis with K. Kearney and K. Zabcik(A&M) |
| Kevin Kearney | 6/2/2023 | 1.2 | Review of deposits from targeted financial institution into North Dimension Inc to determine source of funds (e.g., customer custodial deposits) |
| Kevin Kearney | 6/2/2023 | 1.8 | Review of consolidated cash roll forward for North Dimension Inc |
| Kevin Kearney | 6/2/2023 | 0.6 | Meeting to cover questions for the North Dimension cash transactions analysis with K. Kearney and K. Zabcik(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/2/2023 | 0.9 | Working session to align Embed intercompany balances and mapping with R. Buck and M. Jones (A&M) |
| Mackenzie Jones | 6/2/2023 | 0.3 | Call to discuss intellectual property findings with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/2/2023 | 2.9 | Complete TB mapping with correct pre and post-petition splits for Embed Clearing LLC |
| Mackenzie Jones | 6/2/2023 | 0.4 | Working session to review Embed trial balances for balance migration process with C. Broskay, R. Bruck, M. Jones (A&M) |
| Michael Mirando | 6/2/2023 | 1.6 | Review support for Nuvei cash account for FTX Trading Ltd |
| Michael Mirando | 6/2/2023 | 2.9 | Translate trial balance accounts to USD for FTX Europe AG |
| Michael Mirando | 6/2/2023 | 0.6 | Call to align of FX translation for FTX Europe AG D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/2/2023 | 2.9 | Review trial balance for FTX Europe AG to support petition date balances |
| Ran Bruck | 6/2/2023 | 1.8 | Review WRSS cash position as compared with bank statements as of 11/10 |
| Ran Bruck | 6/2/2023 | 2.1 | Reconcile Embed Clearing trial balance off new split dates |
| Ran Bruck | 6/2/2023 | 1.6 | Reconcile Embed entities with cash statement balances as of 11/10 |
| Ran Bruck | 6/2/2023 | 1.8 | Incorporate new entities' financials into mapping template for WRS |
| Ran Bruck | 6/2/2023 | 1.2 | Reconcile Embed Financial Technologies trial balance off new split dates |
| Ran Bruck | 6/2/2023 | 0.9 | Working session to align Embed intercompany balances and mapping with R. Buck and M. Jones (A&M) |
| Zach Burns | 6/2/2023 | 1.4 | Examine dotcom silo entity level data for information relating to pre-petition payments |
| Zach Burns | 6/2/2023 | 1.6 | Analyze other dotcom silo entities for reports in QBO that show AP turnover |
| Zach Burns | 6/2/2023 | 1.8 | Analyze Box for share capital data request from EY relating to dotcom silo entities |
| Zach Burns | 6/2/2023 | 2.3 | Search Relativity for additional share capital data relating to dotcom silo entities per EY request |
| Drew Hainline | 6/3/2023 | 0.8 | Draft November post-petition adjusting entries for DOTCOM-silo entity E |
| Drew Hainline | 6/4/2023 | 0.2 | Organize folder structure to main November and December adjustments for WRS and DOTCOM-silo entities |
| Drew Hainline | 6/4/2023 | 0.3 | Review updates from the cash management team on accounts with questions regarding entity ownership and balances at petition |
| Drew Hainline | 6/4/2023 | 0.6 | Draft November post-petition adjusting entries for DOTCOM-silo entity F |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Cole Broskay | 6/5/2023 | 0.3 | Discuss bank statement data used to summarize intercompany transfers with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 6/5/2023 | 0.4 | Meeting to discuss balance migration progress with C. Papadopoulos (FTX), C. Broskay, D. Hainline, and M. Jones (A&M) |
| Daniel Kuruvilla | 6/5/2023 | 0.4 | Consolidate LSTCs for FTX Liquid Group |
| Daniel Kuruvilla | 6/5/2023 | 2.6 | Compile pre petition entries for load into QBO to support balance migration |
| Daniel Kuruvilla | 6/5/2023 | 1.3 | Analyze Post petition entries for FTX Trading GmbH with retained earnings adjustment |
| Daniel Kuruvilla | 6/5/2023 | 0.2 | Discuss bank statement data used to corroborate intercompany transfer data with D. Kuruvilla and M. Jones (A&M) |
| Daniel Kuruvilla | 6/5/2023 | 1.7 | Aggregate IC Balances into consolidated IC matrix with review of completeness |
| Daniel Kuruvilla | 6/5/2023 | 2.4 | Aggregate Post petition entries for FTX Trading GmbH |
| Daniel Kuruvilla | 6/5/2023 | 1.9 | Validate FTX Trading petition date balances against general ledger |
| Daniel Kuruvilla | 6/5/2023 | 0.5 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/5/2023 | 0.3 | Organize support documents for balance migration of DOTCOM-silo entities on Box |
| Drew Hainline | 6/5/2023 | 0.3 | Review updates on posting adjustments to finalize November trial balance for Japan KK and Quoine Pte Ltd |
| Drew Hainline | 6/5/2023 | 0.4 | Summarize post petition payments from WRS Inc Western Alliance account recorded to intercompany AR accounts to confirm status of outstanding AP entries required |
| Drew Hainline | 6/5/2023 | 0.7 | Review update petition date balances and support for FTX Europe AG |
| Drew Hainline | 6/5/2023 | 0.2 | Review December entries for FTX Europe AG to input into template for adjusting entries |
| Drew Hainline | 6/5/2023 | 0.7 | Draft December adjusting entries for FTX Europe AG to support petition date balances |
| Drew Hainline | 6/5/2023 | 0.6 | Review agreements with Nuvei merchant services to support approach for petition date balances for GG Trading Terminal and FTX Trading Ltd |
| Drew Hainline | 6/5/2023 | 0.7 | Update petition date balance support documentation for FTX Trading Ltd related to Blockfolio acquisition |
| Drew Hainline | 6/5/2023 | 0.7 | Update status in tracker by entity for petition date balances and post-petition adjustments for DOTCOM-silo entities |
| Drew Hainline | 6/5/2023 | 0.4 | Review open items for currency translations for DOTCOM-silo FTX Europe entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/5/2023 | 0.6 | Review mapping for November post-petition activity for FTX Europe AG |
| Drew Hainline | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Drew Hainline | 6/5/2023 | 1.3 | Draft mapping for December adjusting entries for FTX Europe AG |
| Drew Hainline | 6/5/2023 | 0.6 | Finalize support for post petition November adjusting entries for FTX Europe entities |
| Drew Hainline | 6/5/2023 | 0.4 | Draft update to statements and schedules team on feasibility analysis to pull information for days to pay |
| Drew Hainline | 6/5/2023 | 0.2 | Draft request to review QB to confirm status of post petition intercompany entries for payments made from Western Alliance accounts |
| Drew Hainline | 6/5/2023 | 0.4 | Meeting to discuss balance migration progress with C. Papadopoulos (FTX), C. Broskay, D. Hainline, and M. Jones (A&M) |
| Drew Hainline | 6/5/2023 | 1.2 | Summarize December 2022 general ledger entries for FTX Europe AG |
| Drew Hainline | 6/5/2023 | 0.3 | Call to discuss approach to confirmation on Nuvei accounts to support petition date balances with C. Papadopoulos (FTX), D. Hainline (A&M) |
| Drew Hainline | 6/5/2023 | 0.5 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/5/2023 | 0.3 | Summarize findings and support for FTT liability for Blockfolio shareholders recorded for FTX Trading Ltd |
| Heather Ardizzoni | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Jack Faett | 6/5/2023 | 0.4 | Meeting to discuss remaining open items for Ledger Prime data requests with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/5/2023 | 0.7 | Meeting to discuss process for LedgerPrime token receivable workbook and contract review with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Jack Faett | 6/5/2023 | 0.7 | Meeting to sync on the status of Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/5/2023 | 0.8 | Document follow up requests needed from Ledger Prime based off review of SAFE and SAFTs agreements originally received |
| Jack Faett | 6/5/2023 | 0.7 | Search Relativity for missing SAFT and SAFE agreements for Ledger Prime |
| Joseph Sequeira | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/5/2023 | 1.8 | Review insider payment cash transactions against the extended list of insiders for the North Dimension cash analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/5/2023 | 0.3 | Meeting to cover questions on Ledger Prime token receivable workbook with T. Braatelien and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/5/2023 | 2.8 | Add new RLKS chart of accounts into the Alameda Silo petition date cash workbook |
| Kathryn Zabcik | 6/5/2023 | 0.7 | Meeting to sync on the status of Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/5/2023 | 2.4 | Format North Dimension cash analysis for distribution among other A&M teams |
| Kathryn Zabcik | 6/5/2023 | 1.5 | Search for additional operating expenses for the North Dimension cash analysis |
| Kathryn Zabcik | 6/5/2023 | 1.5 | Search in Relativity for additional support for high volume customers with net withdrawals on North Dimension |
| Kathryn Zabcik | 6/5/2023 | 0.7 | Meeting to discuss process for LedgerPrime token receivable workbook and contract review with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kevin Kearney | 6/5/2023 | 0.6 | Review of SAFT agreement for targeted venture investment for LedgerPrime |
| Kevin Kearney | 6/5/2023 | 1.6 | Review of LedgerPrime Defib balances as of petition date |
| Kevin Kearney | 6/5/2023 | 0.8 | Review of venture investment agreement for targeted venture investment for LedgerPrime |
| Kevin Kearney | 6/5/2023 | 0.4 | Meeting to discuss remaining open items for Ledger Prime data requests with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/5/2023 | 1.7 | Review of LedgerPrime third party exchange balances as of petition date recorded by NAV Consulting |
| Kevin Kearney | 6/5/2023 | 2.4 | Preparation of petition date balance sheets for LedgerPrime Master and Feeder funds |
| Kevin Kearney | 6/5/2023 | 0.7 | Meeting to sync on the status of Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Mackenzie Jones | 6/5/2023 | 0.3 | Discuss bank statement data used to summarize intercompany transfers with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/5/2023 | 0.3 | Review latest financial data available for Australian debtor and non-debtor entities |
| Mackenzie Jones | 6/5/2023 | 0.2 | Discuss bank statement data used to corroborate intercompany transfer data with D. Kuruvilla and M. Jones (A&M) |
| Mackenzie Jones | 6/5/2023 | 0.4 | Meeting to discuss balance migration progress with C. Papadopoulos (FTX), C. Broskay, D. Hainline, and M. Jones (A&M) |
| Mackenzie Jones | 6/5/2023 | 1.9 | Create summary view of transfers from FTX Trading Ltd to a non-controlled entity within 90 day preference period |
| Mackenzie Jones | 6/5/2023 | 2.9 | Categorize transfers from FTX Trading Ltd to a non-controlled entity within 90 day preference period |
| Mackenzie Jones | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Mackenzie Jones | 6/5/2023 | 2.1 | Create summary view of transfers from FTX Trading Ltd to a non-controlled entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/5/2023 | 0.7 | Review supporting invoices for FTX Liability Tracker |
| Michael Mirando | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Michael Mirando | 6/5/2023 | 2.0 | Populate post petition activity for FTX EU Ltd to support MOR process |
| Michael Mirando | 6/5/2023 | 0.5 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/5/2023 | 1.5 | Analyze Nuvei account activity for FTX Trading Ltd to support petition date balances |
| Michael Mirando | 6/5/2023 | 2.2 | Review trial balance for FTX Europe AG |
| Michael Mirando | 6/5/2023 | 1.3 | Update accounts payable balance for FTX EU Ltd |
| Michael Mirando | 6/5/2023 | 2.9 | Update Liability Tracker for post petition November amounts |
| Michael Mirando | 6/5/2023 | 1.0 | Research Nuvei accounts for FTX Trading Ltd to support petition date balances |
| Troy Braatelien | 6/5/2023 | 0.2 | Add contracts for new token loan payable agreements to Box repository |
| Troy Braatelien | 6/5/2023 | 2.4 | Create outline for roll forward of collateral under token loan payable agreements for crypto tracing |
| Troy Braatelien | 6/5/2023 | 1.4 | Create workbook to document significant terms of LedgerPrime token receivable agreements |
| Troy Braatelien | 6/5/2023 | 2.8 | Finalize roll forward of collateral under token loan payable agreements for crypto tracing and share with Alameda silo team for review |
| Troy Braatelien | 6/5/2023 | 0.3 | Meeting to cover questions on Ledger Prime token receivable workbook with T. Braatelien and K. Zabcik (A&M) |
| Troy Braatelien | 6/5/2023 | 0.4 | Review Relativity and external blockchain data regarding payment of HXRO token loan |
| Troy Braatelien | 6/5/2023 | 0.7 | Meeting to discuss process for LedgerPrime token receivable workbook and contract review with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 6/5/2023 | 0.7 | Meeting to sync on the status of Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 6/5/2023 | 0.4 | Team meeting to review intercompany updates and weekly priorities with J. Sequeira, C. Broskay, D. Hainline, H. Ardizzoni, M. Jones, T. Braatelien, M. Mirando and K. Zabcik (A&M) |
| Troy Braatelien | 6/5/2023 | 1.6 | Update categorization of loans and determined final balances in loans payable roll forward for crypto tracing |
| Cole Broskay | 6/6/2023 | 1.6 | Compile summary of LedgerX funding transactions related to SAFE Note transfers |
| Cole Broskay | 6/6/2023 | 1.8 | Conduct review of adjustments to WRS silo entity petition date balance sheets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/6/2023 | 0.4 | Provide commentary on WRS silo petition date balance sheets to internal team for correction |
| Cole Broskay | 6/6/2023 | 0.8 | Review documentation regarding certain Dotcom silo bank account ownership |
| Cole Broskay | 6/6/2023 | 0.2 | Discussion to align on open items for DOTCOM-silo entity financials with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/6/2023 | 0.8 | Review Blockfolio Holdings entity documentation to support petition date balances |
| Cole Broskay | 6/6/2023 | 0.4 | Meeting to align on approach for select items to prepare for statements and schedules team with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/6/2023 | 1.3 | Provide listing of completed accounting work efforts with record counts |
| Cole Broskay | 6/6/2023 | 1.1 | Meeting to align on exchange shortfall & interco balances with J. LaBella, L. Goldman, M. Birtwell, A. Vanderkamp, J. Somerville, C. Wong, M. Cervi, D. Schwartz (AlixPartners); L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 6/6/2023 | 0.2 | Correspondence regarding LedgerX funding transfers |
| Daniel Kuruvilla | 6/6/2023 | 1.9 | Compile FTX Switzerland GmbH Pre Petition TB |
| Daniel Kuruvilla | 6/6/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/6/2023 | 0.3 | Call to review open items for DOTCOM-silo with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/6/2023 | 1.5 | Compile FTX Structured Products Pre Petition TB |
| Daniel Kuruvilla | 6/6/2023 | 2.1 | Review cash accounts against bank accounts for adjustments to pre petition balances |
| Daniel Kuruvilla | 6/6/2023 | 2.2 | Compile FTX Exchange FZE Pre Petition TB |
| Daniel Kuruvilla | 6/6/2023 | 2.4 | Compile FTX Trading GmbH Pre Petition TB |
| Drew Hainline | 6/6/2023 | 0.3 | Call to review open items for DOTCOM-silo with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/6/2023 | 0.3 | Prepare agenda and materials for discussion with Sakiko regarding open close items for Japan KK |
| Drew Hainline | 6/6/2023 | 0.3 | Draft petition date adjustments for FTX Europe entities for December entries that need to be brought backward |
| Drew Hainline | 6/6/2023 | 0.4 | Meeting to align on approach for select items to prepare for statements and schedules team with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/6/2023 | 0.4 | Update open items and priorities for petition date balances of DOTCOM-silo entitles for workplan |
| Drew Hainline | 6/6/2023 | 0.9 | Meeting to discuss custodial liabilities for EU Ltd. D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/6/2023 | 0.4 | Summarize updates to petition date balances since initial S&S for FTX Trading Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/6/2023 | 0.6 | Organize and archive support documentation for November and December post-petition adjustments |
| Drew Hainline | 6/6/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/6/2023 | 0.6 | Review intercompany group file to prepare information for transfers 1 year prior to petition |
| Drew Hainline | 6/6/2023 | 0.2 | Update mapping for December post-petition activity for FTX Europe AG |
| Drew Hainline | 6/6/2023 | 0.6 | Review information available on Blockfolio Holdings Inc and relationship with the Blockfolio Inc purchase |
| Drew Hainline | 6/6/2023 | 1.1 | Meeting to align on exchange shortfall & interco balances with J. LaBella, L. Goldman, M. Birtwell, A. Vanderkamp, J. Somerville, C. Wong, M. Cervi, D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) |
| Drew Hainline | 6/6/2023 | 0.4 | Summarize off exchange crypto transfers between DOTCOM-silo entities to support statements and schedules amendments |
| Drew Hainline | 6/6/2023 | 0.4 | Review correspondence and updates on FTX Europe post-petition monthly accounting closes |
| Drew Hainline | 6/6/2023 | 0.8 | Confirm availability of finalized December financials for FTX International entities to assist tax preparation |
| Drew Hainline | 6/6/2023 | 0.2 | Discussion to align on open items for DOTCOM-silo entity financials with C. Broskay, D. Hainline (A&M) |
| Heather Ardizzoni | 6/6/2023 | 1.1 | Meeting to align on exchange shortfall & interco balances with J. LaBella, L. Goldman, M. Birtwell, A. Vanderkamp, J. Somerville, C. Wong, M. Cervi, D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) |
| Jack Faett | 6/6/2023 | 1.4 | Review relativity for additional invoices related to Dotcom silo intercompany outsourcing agreements |
| Joseph Sequeira | 6/6/2023 | 0.6 | Track available financial statement support for external tax partners |
| Kathryn Zabcik | 6/6/2023 | 0.6 | Add new RLKS chart of accounts into the Alameda Silo petition date to the loans receivable, external workbook |
| Kathryn Zabcik | 6/6/2023 | 0.8 | Pull balance sheet loans receivable, insiders balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.7 | Add new RLKS chart of accounts into the Alameda Silo petition date to the crypto assets receivable workbook |
| Kathryn Zabcik | 6/6/2023 | 0.3 | Create an open items list for the Alameda Silo balance sheet COA mapping |
| Kathryn Zabcik | 6/6/2023 | 1.2 | Pull balance sheet Venture Investment balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.9 | Add new RLKS chart of accounts into the Alameda Silo petition date to the collaterally assets portion of the loans payable workpaper |
| Kathryn Zabcik | 6/6/2023 | 0.4 | Pull balance sheet cash balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.9 | Pull balance sheet crypto asset receivable balances into the new chart of account mapping for the Alameda Silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/6/2023 | 0.7 | Pull balance sheet crypto asset balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.6 | Pull balance sheet loans receivable, external balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.5 | Add new RLKS chart of accounts into the Alameda Silo petition date to the loans receivable, internal workbook |
| Kathryn Zabcik | 6/6/2023 | 0.8 | Add new RLKS chart of accounts into the Alameda Silo petition date Crypto Assets workpaper |
| Kathryn Zabcik | 6/6/2023 | 0.5 | Pull balance sheet investments in securities balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.4 | Pull balance sheet PP&E balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.8 | Pull balance sheet collateralized crypto balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/6/2023 | 0.3 | Add new RLKS chart of accounts into the Alameda Silo petition date to the PP&E workbook |
| Kathryn Zabcik | 6/6/2023 | 0.4 | Add new RLKS chart of accounts into the Alameda Silo petition date to the securities investments portion of the cash workpaper |
| Kathryn Zabcik | 6/6/2023 | 1.4 | Add new RLKS chart of accounts into the Alameda Silo petition date to the venture investments workbook |
| Kevin Kearney | 6/6/2023 | 1.1 | Meeting to align on exchange shortfall & interco balances with J. LaBella, L. Goldman, M. Birtwell, A. Vanderkamp, J. Somerville, C. Wong, M. Cervi, D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 6/6/2023 | 2.5 | Analyze FTX Trading Ltd bank statement data for transfers to a non-controlled entity |
| Mackenzie Jones | 6/6/2023 | 1.1 | Categorize transfers from FTX Trading Ltd to a non-controlled entity within one year preference period |
| Mackenzie Jones | 6/6/2023 | 1.1 | Meeting to align on exchange shortfall & interco balances with J. LaBella, L. Goldman, M. Birtwell, A. Vanderkamp, J. Somerville, C. Wong, M. Cervi, D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) |
| Michael Mirando | 6/6/2023 | 0.3 | Update GG Trading Terminal with Nuvei balance |
| Michael Mirando | 6/6/2023 | 2.2 | Review the general ledger for FTX EU Ltd |
| Michael Mirando | 6/6/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/6/2023 | 1.4 | Review trial balance for FTX EU Ltd to support petition date balances |
| Michael Mirando | 6/6/2023 | 1.7 | Populate post petition activity for FTX EU Ltd |
| Michael Mirando | 6/6/2023 | 0.8 | Review Switzerland GmbH Intercompany accounts |
| Michael Mirando | 6/6/2023 | 2.8 | Verify cash account balances for FTX EU Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/6/2023 | 0.8 | Research Nuvei account activity for FTX Trading Ltd |
| Michael Mirando | 6/6/2023 | 2.9 | Analyze post petition income statement activity for FTX EU Ltd |
| Michael Mirando | 6/6/2023 | 0.9 | Meeting to discuss custodial liabilities for EU Ltd. D. Hainline, M. Mirando (A&M) |
| Ran Bruck | 6/6/2023 | 0.3 | Review and respond to email from FTX team about LedgerHoldings and WRSS with new documentation |
| Ran Bruck | 6/6/2023 | 0.9 | Reconcile mapping template with adjustments on LedgerHoldings and format numbers for QBO inputs |
| Troy Braatelien | 6/6/2023 | 1.8 | Review 2022 LedgerPrime Simple Agreement for Future Tokens agreements and document major terms |
| Troy Braatelien | 6/6/2023 | 2.8 | Review 2021 LedgerPrime Simple Agreement for Future Tokens agreements and document major terms |
| Troy Braatelien | 6/6/2023 | 2.7 | Review 2020 LedgerPrime Simple Agreement for Future Tokens agreements and document major terms |
| Troy Braatelien | 6/6/2023 | 1.3 | Review 2020 LedgerPrime Token Purchase agreements and document major terms |
| Troy Braatelien | 6/6/2023 | 2.1 | Review 2021 LedgerPrime Token Purchase agreements and document major terms |
| Troy Braatelien | 6/6/2023 | 1.6 | Review 2022 LedgerPrime Token Purchase agreements and document major terms |
| Zach Burns | 6/6/2023 | 2.6 | Analyze Relativity for follow-up documents related to dotcom silo transactions relevant to new EY request |
| Zach Burns | 6/6/2023 | 0.3 | Package EY request and send to relevant parties to support external teams |
| Zach Burns | 6/6/2023 | 1.7 | Review WRS silo contracts for initial token pricing on certain tokens |
| Zach Burns | 6/6/2023 | 1.4 | Search Box for all FTX related entities trial balances as of November 2022 per EY request |
| Zach Burns | 6/6/2023 | 1.1 | Review dotcom silo contracts for initial token pricing |
| Alex Canale | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M) |
| Cole Broskay | 6/7/2023 | 0.4 | Provide status update regarding contract review work effort |
| Cole Broskay | 6/7/2023 | 1.6 | Compile petition date trial balance data for select WRS entities with M. Jones and C. Broskay (A&M) |
| Cole Broskay | 6/7/2023 | 0.3 | Review of WRS Inc. entity load file changes to support accuracy of petition date balances |
| Cole Broskay | 6/7/2023 | 0.9 | Update account mappings for Good Luck Games trial balance export |
| Daniel Kuruvilla | 6/7/2023 | 2.4 | Aggregate Post petition entries for FTX Europe AG |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/7/2023 | 0.5 | Analyze FTX Eu Ltd November Trial balances for completeness and accuracy against ledger |
| Daniel Kuruvilla | 6/7/2023 | 0.3 | Analyze Post petition entries for FTX Europe AG with retained earnings adjustment |
| Daniel Kuruvilla | 6/7/2023 | 2.2 | Compile FTX Switzerland pre petition entries for load into QBO |
| Drew Hainline | 6/7/2023 | 0.6 | Meeting to discuss post petition activity for FTX EU Ltd. D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/7/2023 | 0.2 | Call to discuss open questions regarding Nuvei fees following petition with J. Lee, D. Hainline (A&M) |
| Drew Hainline | 6/7/2023 | 0.6 | Draft adjusting entries to petition date balances of entitles in QB enterprises for contract adjustments |
| Drew Hainline | 6/7/2023 | 0.4 | Draft narratives for adjustments to include in Batch 4 materials |
| Drew Hainline | 6/7/2023 | 0.3 | Research information for statements and schedules team regarding missing bank transaction detail for FTX Europe entities |
| Drew Hainline | 6/7/2023 | 0.5 | Call with D. Johnston, J. Sequeira, C. Broskay, D. Hainline, M. van den Belt, G. Balmelli (A&M) on post petition financials requirements |
| Drew Hainline | 6/7/2023 | 0.3 | Compare Blockfolio accrued components to tracked liabilities to support prepetition liability accuracy |
| Drew Hainline | 6/7/2023 | 0.3 | Update Blockfolio prepetition liabilities to adjust over accrued amounts |
| Drew Hainline | 6/7/2023 | 0.3 | Update batch 4 support materials for adjustments |
| Drew Hainline | 6/7/2023 | 0.6 | Schedule individual components in accrued expenses accounts for FTX Trading Ltd |
| Drew Hainline | 6/7/2023 | 0.8 | Schedule individual components in accrued expenses accounts for Blockfolio Inc |
| Drew Hainline | 6/7/2023 | 0.5 | Review open items for FTX Europe close of periods from December through April |
| Drew Hainline | 6/7/2023 | 0.4 | Review available information on FTT loan between Alameda and Liquid group entities including crypto transfers |
| Jack Faett | 6/7/2023 | 1.1 | Analyze exchange transfer notes for evidence of venture investments funded through exchange transfers |
| Jack Faett | 6/7/2023 | 0.6 | Meeting to discuss process for June 30th statement and schedules amendments for Cottonwood Grove Ltd with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M) |
| Jack Faett | 6/7/2023 | 0.6 | Analyze exchange data to calculate the amount of withdrawals and deposits processed in 2022 by the FTX.com and FTX US exchanges |
| Jack Faett | 6/7/2023 | 0.4 | Review relativity for capital call for LifeLike Capital Fund LP venture investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/7/2023 | 0.3 | Review cash database and other records for funding of LifeLike Capital Fund LP venture investment |
| Joseph Sequeira | 6/7/2023 | 0.6 | Provide requested QuickBooks' documentation for WRS & Trading entities |
| Julian Lee | 6/7/2023 | 0.2 | Call to discuss open questions regarding Nuvei fees following petition with J. Lee, D. Hainline (A&M) |
| Kathryn Zabcik | 6/7/2023 | 0.9 | Pull half of the balance sheet LedgerPrime LLC Fund balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/7/2023 | 1.3 | Add new RLKS chart of accounts into the Alameda Silo petition date to the Accounts Payable and Accrued Expenses workbook |
| Kathryn Zabcik | 6/7/2023 | 1.6 | Add new RLKS chart of accounts into the Alameda Silo petition date to the loans payable workbook |
| Kathryn Zabcik | 6/7/2023 | 1.1 | Pull balance sheet loans payable balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/7/2023 | 1.3 | Pull balance sheet LedgerPrime Digital Asset Opportunities Master Fund balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/7/2023 | 1.4 | Pull balance sheet LedgerPrime Digital Asset Opportunities Fund balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/7/2023 | 1.3 | Pull balance sheet Cottonwood Grove Ltd. balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/7/2023 | 0.9 | Pull balance sheet Accounts Payable and Accrued Expenses balances into the new chart of account mapping for the Alameda Silo |
| Kevin Kearney | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M |
| Kevin Kearney | 6/7/2023 | 0.6 | Meeting to discuss process for June 30th statement and schedules amendments for Cottonwood Grove Ltd with K. Kearney and J. Faett (A&M) |
| Lance Clayton | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M |
| Lorenzo Callerio | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M |
| Mackenzie Jones | 6/7/2023 | 1.6 | Compile petition date trial balance data for select WRS entities with M. Jones and C. Broskay (A&M) |
| Mackenzie Jones | 6/7/2023 | 1.8 | Update Good Luck Games trial balance for correct LSTC amounts |
| Mackenzie Jones | 6/7/2023 | 1.3 | Review updates to mapping of WRS silo trial balances' pre-petition balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/7/2023 | 1.3 | Analyze December activity for FTX Japan Holdings KK |
| Michael Mirando | 6/7/2023 | 0.4 | Populate December activity for FTX Europe AG |
| Michael Mirando | 6/7/2023 | 1.9 | Map income statement accounts to updated chart of accounts for FTX Europe AG |
| Michael Mirando | 6/7/2023 | 2.1 | Analyze December activity for FTX Europe AG |
| Michael Mirando | 6/7/2023 | 0.6 | Meeting to discuss post petition activity for FTX EU Ltd. D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/7/2023 | 0.8 | Analyze December activity for Quoine India Pte Ltd |
| Michael Mirando | 6/7/2023 | 0.9 | Map income statement accounts to updated chart of accounts for FTX Japan Holdings KK |
| Michael Mirando | 6/7/2023 | 1.1 | Verify cash account balances for FTX Japan Holdings KK |
| Michael Mirando | 6/7/2023 | 1.8 | Review December trial balance for FTX Japan Holding KK |
| Michael Mirando | 6/7/2023 | 0.9 | Update liability accounts for FTX Japan Holdings KK |
| Michael Mirando | 6/7/2023 | 0.6 | Review Switzerland GmbH Intercompany accounts |
| Steven Glustein | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M) |
| Troy Braatelien | 6/7/2023 | 0.9 | Reconcile LedgerPrime tokens receivable agreements listing with historical records and investigate differences |
| Troy Braatelien | 6/7/2023 | 0.7 | Create summary and reconciliation files for LedgerPrime token receivable agreements |
| Troy Braatelien | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M |
| Troy Braatelien | 6/7/2023 | 2.4 | Review 2021 LedgerPrime Token Presale agreements and document major terms |
| Troy Braatelien | 6/7/2023 | 3.1 | Review 2022 LedgerPrime Token Presale agreements and document major terms |
| Troy Braatelien | 6/7/2023 | 2.6 | Review 2020 LedgerPrime Token Warrant agreements and document major terms |
| Troy Braatelien | 6/7/2023 | 0.4 | Review 2020 LedgerPrime Token Presale agreements and document major terms |
| Troy Braatelien | 6/7/2023 | 0.6 | Update LedgerPrime token receivable reconciliation schedule for additional agreements and investigate differences |
| Troy Braatelien | 6/7/2023 | 0.6 | Review LedgerPrime Simple Agreement for Future Equity agreements to identify potential token receivable impacts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/8/2023 | 0.4 | Internal discussion regarding LSTC balance calculation for pro-rated items |
| Cole Broskay | 6/8/2023 | 2.3 | Review severance obligation supporting documentation for ASC 450 determination |
| Cole Broskay | 6/8/2023 | 1.6 | Conduct reconciliation of differences between WRS silo entity trial balance data |
| Cole Broskay | 6/8/2023 | 0.4 | Correspondence regarding employee severance obligations to support petition date balances |
| Daniel Kuruvilla | 6/8/2023 | 2.6 | Consolidate LSTCs for FTX Liquid Group |
| Daniel Kuruvilla | 6/8/2023 | 1.6 | Finalize post petition date trial balance for FTX Switzerland GmbH |
| Daniel Kuruvilla | 6/8/2023 | 2.4 | Finalize post petition date trial balance for FTX Exchange FZE |
| Daniel Kuruvilla | 6/8/2023 | 1.1 | Finalize post petition date trial balance for FTX Trading GmbH |
| Daniel Kuruvilla | 6/8/2023 | 2.1 | Review cash accounts against bank accounts for adjustments to pre petition balances |
| Drew Hainline | 6/8/2023 | 0.7 | Update pre and post splits on FTX Trading Ltd accrued liabilities for the updated trial balance |
| Drew Hainline | 6/8/2023 | 1.2 | Update liability tracker in petition date support file for FTX Trading Ltd |
| Drew Hainline | 6/8/2023 | 0.6 | Continue scheduling individual components in accrued expenses accounts for FTX Trading Ltd |
| Drew Hainline | 6/8/2023 | 0.2 | Draft correspondence with EY regarding availability of financials by legal entity |
| Drew Hainline | 6/8/2023 | 0.4 | Review updates for bank charges from Nuvei payment processor |
| Drew Hainline | 6/8/2023 | 0.8 | Update workplan for DOTCOM-silo entities for balance migration |
| Drew Hainline | 6/8/2023 | 0.5 | Update tracker for petition date entity status and scheduling of accrued expenses |
| Drew Hainline | 6/8/2023 | 0.8 | Review available information on prepetition liabilities for Liquid group entities |
| Jack Faett | 6/8/2023 | 0.8 | Reconcile Alameda Silo venture investment workpaper to updated FTX Investment Master file |
| Jack Faett | 6/8/2023 | 0.4 | Review cash database and other records for funding of Lightspeed Faction Fund I, LP venture investment |
| Jack Faett | 6/8/2023 | 1.7 | Review cash database for funding of Series A shares of Pintu Investment One Pte. Ltd. Venture investment |
| Jack Faett | 6/8/2023 | 0.7 | Review cash database and exchange date for funding of the Multicoin Capital Master Fund, LP venture investment |
| Jack Faett | 6/8/2023 | 1.1 | Review exchange data and etherscan.io for funding of the Alameda investment Subscription agreement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/8/2023 | 1.1 | Review Relativity for evidence of Multicoin Capital Master Fund, LP investment that PWP indicated was funded |
| Jack Faett | 6/8/2023 | 0.3 | Meeting to discuss the Alameda silos investments and loans with Alameda investment with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/8/2023 | 0.3 | Meeting to discuss questions resulting from LedgerPrime token receivable agreements review with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Joseph Sequeira | 6/8/2023 | 0.9 | Review monthly close support from FTX Trading legal entities |
| Kathryn Zabcik | 6/8/2023 | 0.2 | Meeting to continue discussion of remaining questions resulting from LedgerPrime token receivable agreements review with K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 6/8/2023 | 1.7 | Add new RLKS chart of accounts into the Alameda Silo petition date to the Alameda K.K. balance sheet roll-up |
| Kathryn Zabcik | 6/8/2023 | 1.1 | Complete the second half of the balance sheet LedgerPrime LLC balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/8/2023 | 1.5 | Pull balance sheet Alameda K.K. balances into the new chart of account mapping for the Alameda Silo |
| Kathryn Zabcik | 6/8/2023 | 1.9 | Pull balance sheet cash balances into the new chart of account mapping for the Ventures Silo |
| Kathryn Zabcik | 6/8/2023 | 0.3 | Meeting to discuss questions resulting from LedgerPrime token receivable agreements review with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kevin Kearney | 6/8/2023 | 0.9 | Review purchase detail associated with HOOD share sales by Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/8/2023 | 1.8 | Review purchase detail associated with additional HOOD share purchases by Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/8/2023 | 1.4 | Review of fiat movements associated with HOOD share sales by Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/8/2023 | 0.3 | Meeting to discuss the Alameda silos investments and loans with Alameda investment with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/8/2023 | 1.7 | Review of cash transfers from Silvergate bank to Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/8/2023 | 0.9 | Review of cash transfers from Deltec bank to Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/8/2023 | 0.4 | Prepare summary of cash movements between Emergent Fidelity Technologies Ltd and Alameda Research Ltd |
| Kevin Kearney | 6/8/2023 | 2.2 | Review of cash transfers from Alameda Research Ltd ED&F Man brokerage account to Emergent Fidelity Technologies Ltd ED&F Man brokerage account |
| Mackenzie Jones | 6/8/2023 | 0.6 | Draft summary email explaining updates to balance migration trial balances |
| Mackenzie Jones | 6/8/2023 | 2.1 | Consolidate WRS silo trial balance adjustments for balance migration process |
| Michael Mirando | 6/8/2023 | 0.8 | Analyze variances from statements and schedules for FTX Japan Holding KK |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/8/2023 | 0.7 | Analyze variances from statements and schedules for FTX Trading Ltd |
| Michael Mirando | 6/8/2023 | 2.8 | Analyze December general ledger activity for FTX Europe AG |
| Michael Mirando | 6/8/2023 | 0.9 | Analyze variances from statements and schedules for Liquid Group entities |
| Michael Mirando | 6/8/2023 | 0.7 | Analyze variances from statements and schedules for FTX Europe AG |
| Michael Mirando | 6/8/2023 | 2.6 | Analyze variances from statements and schedules for submitted pre petition trial balances |
| Michael Mirando | 6/8/2023 | 1.1 | Analyze variances from statements and schedules for FTX Japan KK |
| Michael Mirando | 6/8/2023 | 0.7 | Analyze variances from statements and schedules for FTX Switzerland GmbH |
| Michael Mirando | 6/8/2023 | 0.5 | Analyze variances from statements and schedules for FTX Trading GmbH |
| Michael Mirando | 6/8/2023 | 0.7 | Analyze variances from statements and schedules for FTX EU Ltd |
| Michael Mirando | 6/8/2023 | 0.7 | Review December general ledger activity for FTX Europe AG |
| Michael Mirando | 6/8/2023 | 0.3 | Review Switzerland GmbH Intercompany accounts |
| Ran Bruck | 6/8/2023 | 2.3 | Review FTX Lend, DCI, FTX Digital Assets, Hawaii Digital Assets pre petition activity |
| Ran Bruck | 6/8/2023 | 2.2 | Review journal entries on QuickBooks to determine impact on pre/post split for WRSFS |
| Ran Bruck | 6/8/2023 | 1.4 | Input and format WRSFS into journal template for post petition activity |
| Ran Bruck | 6/8/2023 | 1.3 | Review FTX Lend, DCI, FTX Digital Assets, Hawaii Digital Assets post petition activity |
| Ran Bruck | 6/8/2023 | 1.9 | Create journal template for pre and post petition activity for WRS Entities |
| Troy Braatelien | 6/8/2023 | 0.4 | Draft email to be shared with LedgerPrime team regarding missing token receivable and token warrant agreements |
| Troy Braatelien | 6/8/2023 | 1.5 | Update LedgerPrime token receivable workbook based on feedback from Alameda silo team |
| Troy Braatelien | 6/8/2023 | 1.9 | Create workbook for documenting LedgerPrime Venture Investment agreements |
| Troy Braatelien | 6/8/2023 | 2.2 | Review 2021 LedgerPrime Token Warrant agreements and document major terms |
| Troy Braatelien | 6/8/2023 | 0.3 | Meeting to discuss questions resulting from LedgerPrime token receivable agreements review with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 6/8/2023 | 0.2 | Meeting to continue discussion of remaining questions resulting from LedgerPrime token receivable agreements review with K. Zabcik, and T. Braatelien (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/8/2023 | 1.9 | Review agreements received from LedgerPrime management and document major terms |
| Zach Burns | 6/8/2023 | 1.8 | Review asset transfer agreements across dotcom and WRS silos |
| Zach Burns | 6/8/2023 | 1.4 | Review governance agreements between multiple silos to support contract analysis |
| Zach Burns | 6/8/2023 | 1.3 | Review cost-plus agreements between Blockfolio and Cottonwood |
| Zach Burns | 6/8/2023 | 1.2 | Review financing agreements across the dotcom and Alameda silos |
| Zach Burns | 6/8/2023 | 1.0 | Analyze software agreements across all silos for projected costs |
| Zach Burns | 6/8/2023 | 1.2 | Analyze unexecuted agreements between multiple silos |
| Zach Burns | 6/8/2023 | 1.9 | Review catalogued agreements between Alameda and WRS silo |
| Cole Broskay | 6/9/2023 | 0.4 | Correspondence regarding fixed asset ledger data availability |
| Cole Broskay | 6/9/2023 | 0.6 | Discussion regarding WRSS allocation of related party receivables/payables with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/9/2023 | 0.2 | Call to discuss fixed asset balances and support for entities in the US with C. Broskay, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/9/2023 | 2.3 | Input post petition December activity for FTX Europe AG |
| Daniel Kuruvilla | 6/9/2023 | 0.8 | Finalize post petition date trial balance for GG Trading |
| Daniel Kuruvilla | 6/9/2023 | 1.9 | Compile FTX Switzerland GmbH Pre Petition TB |
| Daniel Kuruvilla | 6/9/2023 | 2.2 | Validate FTX Trading petition date balances for balance migration |
| Drew Hainline | 6/9/2023 | 0.4 | Draft updates to petition date currency translations for DOTCOM-silo entity A |
| Drew Hainline | 6/9/2023 | 0.2 | Call to discuss fixed asset balances and support for entities in the US with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/9/2023 | 0.4 | Review support for IP related to intercompany agreement between Cottonwood and FTX Trading Ltd |
| Emily Hoffer | 6/9/2023 | 0.6 | Call to discuss Nuvei account activity and petition date balances E. Hoffer, M. Mirando (A&M |
| Jack Faett | 6/9/2023 | 0.7 | Meeting to discuss action items for June 30th statement and schedule amendments to address the following week with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/9/2023 | 0.4 | Meeting to discuss procedures performed for March 15th statement and schedules for Alameda Research KK with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/9/2023 | 1.6 | Review North Dimension customer fund analysis for accurate transaction classifications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 6/9/2023 | 1.4 | Review externally issued financial statements for FTX Trading legal entities |
| Kathryn Zabcik | 6/9/2023 | 1.1 | Meeting to discuss current status of Alameda and Ventures silo accounting activities with K. Kearney, K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 6/9/2023 | 2.7 | Pull balance sheet venture investment balances into the new chart of account mapping for the Ventures Silo |
| Kathryn Zabcik | 6/9/2023 | 1.8 | Pull balance sheet loans receivable and interest receivable balances into the new chart of account mapping for the Ventures Silo |
| Kathryn Zabcik | 6/9/2023 | 1.6 | Compile a list of outstanding questions on the Alameda and Ventures Silo COA mapping |
| Kathryn Zabcik | 6/9/2023 | 1.9 | Pull balance sheet crypto assets receivable balances into the new chart of account mapping for the Ventures Silo |
| Kevin Kearney | 6/9/2023 | 0.7 | Meeting to discuss action items for June 30th statement and schedule amendments to address the following week with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/9/2023 | 0.4 | Meeting to discuss procedures performed for March 15th statement and schedules for Alameda Research KK with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/9/2023 | 1.1 | Meeting to discuss current status of Alameda and Ventures silo accounting activities with K. Kearney, K. Zabcik, and T. Braatelien (A&M) |
| Mackenzie Jones | 6/9/2023 | 0.8 | Call to discuss WRSS intercompany balances at petition date with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 6/9/2023 | 1.1 | Confirm intercompany balances in WRSS trial balance align with intercompany matrix |
| Michael Mirando | 6/9/2023 | 0.6 | Call to discuss Nuvei account activity and petition date balances E. Hoffer, M. Mirando (A&M) |
| Michael Mirando | 6/9/2023 | 2.7 | Review December general ledger activity for FTX Europe AG |
| Michael Mirando | 6/9/2023 | 1.7 | Review contract with Nuvei for GG Trading Terminal |
| Michael Mirando | 6/9/2023 | 1.0 | Review audited financial statements for FTX EMEA Ltd |
| Michael Mirando | 6/9/2023 | 0.2 | Research Nuvei account activity for FTX Trading Ltd |
| Ran Bruck | 6/9/2023 | 0.8 | Make final adjustments for WRS silo template to send to CMS team (A&M) and FTX team |
| Ran Bruck | 6/9/2023 | 1.4 | Review severance claim literature for dealing with pre-pet claims on WRS silo |
| Ran Bruck | 6/9/2023 | 2.1 | Review LedgerX to LedgerHoldings transaction and impact on WRSS balance sheet |
| Ran Bruck | 6/9/2023 | 0.8 | Call to discuss WRSS intercompany balances at petition date with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 6/9/2023 | 1.7 | Evaluate de minimis transactions not marked within intercompany balance on WRSS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 6/9/2023 | 0.6 | Discussion regarding WRSS allocation of related party receivables/payables with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/9/2023 | 1.8 | Reconcile WRSFS pre/post split on template for adjusting journal entries |
| Troy Braatelien | 6/9/2023 | 1.6 | Investigate differences between LedgerPrime Token Receivable workbook and historical trial balance activity |
| Troy Braatelien | 6/9/2023 | 1.1 | Meeting to discuss current status of Alameda and Ventures silo accounting activities with K. Kearney, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 6/9/2023 | 0.5 | Update LedgerPrime Venture Investment workbook based on agreement review |
| Troy Braatelien | 6/9/2023 | 1.1 | Finalize token receivable summary and share with Alameda silo team |
| Troy Braatelien | 6/9/2023 | 1.7 | Create reconciliation for LedgerPrime Token Receivable workbook with historical trial balance activity |
| Zach Burns | 6/9/2023 | 1.4 | Search Box and Relativity for proof of execution of financing agreements |
| Zach Burns | 6/9/2023 | 0.8 | Search Box and Relativity for proof of execution of catalogued agreements |
| Zach Burns | 6/9/2023 | 1.2 | Search Box and Relativity for proof of execution of software agreements |
| Zach Burns | 6/9/2023 | 1.8 | Search Box and Relativity for proof of execution of governance agreements |
| Zach Burns | 6/9/2023 | 0.9 | Search Box and Relativity for proof of execution of asset transfer agreements |
| Zach Burns | 6/9/2023 | 1.1 | Search Box and Relativity to ensure no proof of unexecuted agreements |
| Cole Broskay | 6/10/2023 | 0.9 | Review identified employee agreements for liability analysis |
| Daniel Kuruvilla | 6/10/2023 | 2.4 | Finalize post petition date trial balance for Innovatia Ltd |
| Drew Hainline | 6/10/2023 | 0.4 | Review fixed asset information received for requests from Tax team |
| Drew Hainline | 6/10/2023 | 0.7 | Finalize petition date balance sheet for QB for DOTCOM-silo entity A |
| Drew Hainline | 6/11/2023 | 0.7 | Review transaction detail for Nuvei accounts to support liquid and reserve petition date balances |
| Drew Hainline | 6/11/2023 | 0.2 | Perform follow up on open questions related to Nuvei accounts for GG Trading Terminal |
| Drew Hainline | 6/11/2023 | 0.4 | Draft emailed requests for updates on open items for petition date balances |
| Drew Hainline | 6/11/2023 | 0.4 | Draft overview for DOTCOM-silo batch 4 opening balance and adjustments for QB |
| Drew Hainline | 6/11/2023 | 0.6 | Finalize petition date balance sheet for QB for DOTCOM-silo entity B |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/11/2023 | 0.5 | Continue finalization of petition date balance sheet for DOTCOM-silo entity A |
| Cole Broskay | 6/12/2023 | 0.3 | Correspondence regarding fixed asset ledger detail for WRS silo entities |
| Cole Broskay | 6/12/2023 | 0.4 | Review fixed asset data provided for select Dotcom entities to support petition date balances |
| Cole Broskay | 6/12/2023 | 0.9 | Call to align on open items for petition date balance migration with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Cole Broskay | 6/12/2023 | 0.9 | Working session to review updates on MOR and TB data load activities with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/12/2023 | 1.2 | Reconcile published report statements to previously identified accounting data |
| Cole Broskay | 6/12/2023 | 0.9 | Working session to review the petition date balance support for Blockfolio Inc. with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/12/2023 | 1.4 | Aggregate pre petition TB amounts for load into QBO - Other Dotcom entities |
| Daniel Kuruvilla | 6/12/2023 | 2.3 | Compile FTX Switzerland GmbH Pre Petition TB |
| Daniel Kuruvilla | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Daniel Kuruvilla | 6/12/2023 | 2.8 | Aggregate pre petition TB amounts for load into QBO - Europe group |
| Daniel Kuruvilla | 6/12/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/12/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/12/2023 | 0.2 | Setup folder path and instructions for QB extracts to facilitate review of post-petition adjustments |
| Drew Hainline | 6/12/2023 | 0.4 | Update petition date balance support file for GG Trading Terminal |
| Drew Hainline | 6/12/2023 | 0.4 | Review rejected contracts to support adjustments for DOTCOM-silo entities |
| Drew Hainline | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Drew Hainline | 6/12/2023 | 0.9 | Working session to review updates on MOR and TB data load activities with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/12/2023 | 0.5 | Update workplan and open items for DOTCOM-silo petition date balances and post-petition adjustments |
| Drew Hainline | 6/12/2023 | 0.3 | Review information received for fixed asset ledger support from RLA |
| Drew Hainline | 6/12/2023 | 0.6 | Review and update petition date balance support for Blockfolio Inc |
| Drew Hainline | 6/12/2023 | 0.4 | Update batch 4 template and adjusting entries for GG Trading Terminal |
| Drew Hainline | 6/12/2023 | 0.2 | Review Europe AG December entries and open questions |
| Drew Hainline | 6/12/2023 | 0.4 | Draft update for RLKS on status of petition date balances |
| Drew Hainline | 6/12/2023 | 0.9 | Call to align on open items for petition date balance migration with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/12/2023 | 0.8 | Analyze existing trial balance for FTX Trading Ltd to assess where further schedules are required for support purposes |
| Drew Hainline | 6/12/2023 | 0.5 | Call with Robbie to discuss accounting treatment for Nuvei accounts R. Hoskins (FTX) D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/12/2023 | 1.3 | Analyze transaction detail for Nuvei accounts to support overall balances at petition date and November month end |
| Drew Hainline | 6/12/2023 | 0.9 | Working session to review the petition date balance support for Blockfolio Inc. with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Heather Ardizzoni | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Jack Faett | 6/12/2023 | 2.2 | Working session to accumulate open items and questions pertaining to the Cottonwood Grove Ltd financials with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/12/2023 | 2.8 | Update the North Dimension fiat analysis for proper classification of customer funds that were previously flagged as intra-entity, operating expenses, other and third-party exchanges |
| Jack Faett | 6/12/2023 | 2.4 | Update FTX Group Intercompany Reconciliation Schedule for WRSS transactions with Alameda legal entities resulting in Alameda intra-silo transactions due to exchange attribution |
| Jack Faett | 6/12/2023 | 1.2 | Meeting to discuss intercompany entries for Alameda silo venture investments and results of reconciliation of venture investments to the FTX Investment Master reconciliation file with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/12/2023 | 0.8 | Meeting to discuss open questions with the North Dimension fiat analysis with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/12/2023 | 2.8 | Review Alameda Silo entries grouped into the operating expenses category for the post- Korean Friend time period |
| Kathryn Zabcik | 6/12/2023 | 2.9 | Review Alameda Silo entries grouped into the customer funds category exceeding $5M for the post- Korean Friend time period |
| Kathryn Zabcik | 6/12/2023 | 0.9 | Review Alameda KK new GL Account mapping for FX rate changes |
| Kathryn Zabcik | 6/12/2023 | 2.3 | Review GL accounts from original Alameda GL detail for additional transactions that are not currently recorded on the Alameda GL |
| Kathryn Zabcik | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Kevin Kearney | 6/12/2023 | 1.2 | Meeting to discuss intercompany entries for Alameda silo venture investments and results of reconciliation of venture investments to the FTX Investment Master reconciliation file with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Kevin Kearney | 6/12/2023 | 0.8 | Meeting to discuss open questions with the North Dimension fiat analysis with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/12/2023 | 2.2 | Working session to accumulate open items and questions pertaining to the Cottonwood Grove Ltd financials with K. Kearney and J. Faett (A&M) |
| Mackenzie Jones | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Mackenzie Jones | 6/12/2023 | 3.1 | Research technical accounting guidance related to severance within ASC |
| Mackenzie Jones | 6/12/2023 | 0.5 | Meeting to review post petition splits for WRS entities with M. Jones and R. Bruck (A&M) |
| Michael Mirando | 6/12/2023 | 1.3 | Verify bank balances for FTX Europe AG |
| Michael Mirando | 6/12/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/12/2023 | 1.7 | Review December general ledger activity for Quoine Vietnam Co. Ltd |
| Michael Mirando | 6/12/2023 | 2.6 | Review December general ledger activity for FTX Europe AG |
| Michael Mirando | 6/12/2023 | 0.5 | Call with Robbie to discuss accounting treatment for Nuvei accounts R. Hoskins (FTX) D. Hainline, M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/12/2023 | 0.9 | Update Nuvei reserve balance for GG Trading Terminal Ltd |
| Michael Mirando | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Michael Mirando | 6/12/2023 | 1.6 | Verify bank balances for Quoine Vietnam Co Ltd |
| Michael Mirando | 6/12/2023 | 0.2 | Review Nuvei account activity for GG Trading Terminal |
| Michael Mirando | 6/12/2023 | 0.8 | Review December Liabilities for Quoine Vietnam Co. Ltd |
| Michael Mirando | 6/12/2023 | 1.6 | Map transaction activity to post petition chart of accounts for FTX Europe AG |
| Ran Bruck | 6/12/2023 | 2.4 | Input and reconcile post-petition journal entries for WRS Inc |
| Ran Bruck | 6/12/2023 | 1.6 | Review of bank statements during post petition period as compared with TB |
| Ran Bruck | 6/12/2023 | 1.8 | Input and reconcile post-petition journal entries for GLG |
| Ran Bruck | 6/12/2023 | 1.7 | Review post-petition entries, splits and classification of WRS silo entities |
| Ran Bruck | 6/12/2023 | 2.2 | Input and reconcile post-petition journal entries for WRSS |
| Ran Bruck | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Ran Bruck | 6/12/2023 | 0.5 | Meeting to review post petition splits for WRS entities with M. Jones and R. Bruck (A&M) |
| Troy Braatelien | 6/12/2023 | 1.6 | Review historical Alameda Silo general ledger activity and perform comparison to current Alameda silo petition date balances |
| Troy Braatelien | 6/12/2023 | 2.1 | Update LedgerPrime token receivable workbook to align with work performed for Alameda silo token receivables |
| Troy Braatelien | 6/12/2023 | 0.4 | Update LedgerPrime token receivable workbook to include agreements with zero stated consideration |
| Troy Braatelien | 6/12/2023 | 2.7 | Reconcile LedgerPrime venture investments workbook to historical financial information recorded by LedgerPrime |
| Troy Braatelien | 6/12/2023 | 1.2 | Update Ventures silo petition date financials workbook with calculation for prepaid expenses related to prepaid insurance |
| Troy Braatelien | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Troy Braatelien | 6/12/2023 | 1.1 | Draft workbook and email related to tokens receivable reconciliation to share with LedgerPrime management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/12/2023 | 1.7 | Reconcile LedgerPrime token receivable workbook to historical financial information recorded by LedgerPrime |
| Zach Burns | 6/12/2023 | 1.3 | Search for employment contracts of key employees in  Alameda silo on Relativity |
| Zach Burns | 6/12/2023 | 1.7 | Search for employment contracts of key employees in dotcom silo on Relativity |
| Zach Burns | 6/12/2023 | 1.1 | Search for employment contracts of key employees in  WRS silo on Relativity |
| Zach Burns | 6/12/2023 | 0.4 | Search for employment contracts of key employees in  Ventures silo on Relativity |
| Zach Burns | 6/12/2023 | 2.3 | Review employment contracts for mandated severance packages and other employee benefits |
| Zach Burns | 6/12/2023 | 0.7 | Meeting to review weekly priorities and intercompany updates with J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Cole Broskay | 6/13/2023 | 0.7 | Working session to discuss split of marketing agreement based off rejection date with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/13/2023 | 1.8 | Provide summary of equity issuance transactions to support petition date balances |
| Cole Broskay | 6/13/2023 | 1.6 | Working session to review impact of SAFE notes on WRSS intercompany with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/13/2023 | 1.7 | Working session to review WRSS intercompany AP with Alameda entities with K. Kearney, C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/13/2023 | 0.4 | Meeting to review weekly priorities with C. Broskay, M. Jones and R. Bruck (A&M) |
| Cole Broskay | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, M. Shanahan, H. Ardizzoni (A&M) |
| Cole Broskay | 6/13/2023 | 0.9 | Correspondence regarding equity issuance transactions presentation |
| Cole Broskay | 6/13/2023 | 1.3 | Conduct review of employment agreements for determination of liability recognition |
| Daniel Kuruvilla | 6/13/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/13/2023 | 0.8 | Analyze FTX Europe AG Trial balances for completeness and accuracy against ledger |
| Daniel Kuruvilla | 6/13/2023 | 1.2 | Aggregate post petition balances for QBO Load - FTX Europe |
| Daniel Kuruvilla | 6/13/2023 | 1.9 | Compile FTX Switzerland GmbH Pre Petition TB |
| Daniel Kuruvilla | 6/13/2023 | 0.5 | Compile FTX Europe AG pre petition entries for load into QBO |
| Drew Hainline | 6/13/2023 | 0.4 | Review progress updates on drafted post petition adjustments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/13/2023 | 0.6 | Summarize GL detail for funding for FTX Trading Ltd capital raises Series B and B-1 |
| Drew Hainline | 6/13/2023 | 0.6 | Review contract liabilities and rejections for FTX Trading Ltd to support petition date balances for contract C |
| Drew Hainline | 6/13/2023 | 0.7 | Review questions from S&S team regarding intercompany fiat transactions within one year of petition date |
| Drew Hainline | 6/13/2023 | 0.2 | Review supporting information for FTX Trading Ltd intangibles amortization |
| Drew Hainline | 6/13/2023 | 0.6 | Update FTX Trading Ltd petition balance support for updates to intercompany balances with Alameda-silo entities |
| Drew Hainline | 6/13/2023 | 1.1 | Review contract liabilities and rejections for FTX Trading Ltd to support petition date balances for contract A |
| Drew Hainline | 6/13/2023 | 0.6 | Update petition date balance support for FTX Trading Ltd regarding investments in subsidiaries |
| Drew Hainline | 6/13/2023 | 0.5 | Review contract liabilities and rejections for FTX Trading Ltd to support petition date balances for contract B |
| Drew Hainline | 6/13/2023 | 0.4 | Review questions from S&S team regarding status of petition date financials |
| Drew Hainline | 6/13/2023 | 0.6 | Update workplan and open task listing for DOTCOM-silo petition date balances |
| Drew Hainline | 6/13/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/13/2023 | 0.2 | Update petition date balance support for FTX Trading Ltd intangible assets |
| Drew Hainline | 6/13/2023 | 0.5 | Review contract liabilities and rejections for FTX Trading Ltd to support petition date balances for contract D |
| Drew Hainline | 6/13/2023 | 0.4 | Call to review allocation of located assets by legal entity with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, M. Shanahan, H. Ardizzoni (A&M) |
| Drew Hainline | 6/13/2023 | 0.4 | Draft updates to S&S team for change petition date balances and open risks |
| Heather Ardizzoni | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, M. Shanahan, H. Ardizzoni (A&M) |
| Jack Faett | 6/13/2023 | 2.7 | Reconcile Alix Partners insider payments to 3/15 insider payment schedule |
| Jack Faett | 6/13/2023 | 3.1 | Review cash database to confirm funding entity and existence of insider payments on Alix Partners schedule that were not included in 3/15 insider payment schedule |
| Jack Faett | 6/13/2023 | 0.8 | Meeting to review open items for Alameda K.K., post-Korean Friend activity, and insider payments with K. Kearney, J. Faett and K. Zabcik (A&M) |
| Jack Faett | 6/13/2023 | 0.7 | Analyze top ten token receivables within the Alameda and Ventures silo and send to the Ventures team for alignment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/13/2023 | 1.9 | Formulate questions for CMS to send to Alix Partners surrounding insider payments per review of Alix Partners' insider payment summary and PDF presentation |
| Jack Faett | 6/13/2023 | 0.3 | Meeting to discuss variances in token receivable balances for Ledger Prime between calculated balances and NAV Consulting schedules with K. Kearney, Z. Braatelien and J. Faett (A&M) |
| Jack Faett | 6/13/2023 | 0.4 | Meeting to discuss LedgerPrime tokens receivable and historical general ledger reconciliation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Joseph Sequeira | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline (A&M) |
| Kathryn Zabcik | 6/13/2023 | 2.7 | Review Alameda Silo entries grouped into the other category for the post- Korean Friend time period for counterparties H-M |
| Kathryn Zabcik | 6/13/2023 | 2.8 | Review Alameda Silo entries grouped into the customer funds category less than $5M net deposits only for the post- Korean Friend time period |
| Kathryn Zabcik | 6/13/2023 | 1.7 | Review Alameda Silo entries grouped into the other category for the post- Korean Friend time period for counterparties N-T |
| Kathryn Zabcik | 6/13/2023 | 2.1 | Review Alameda Silo entries grouped into the customer funds category exceeding $5M net withdrawal only for the post- Korean Friend time period |
| Kathryn Zabcik | 6/13/2023 | 0.6 | Review Alameda Silo entries grouped into the other category for the post- Korean Friend time period for counterparties U-Z |
| Kathryn Zabcik | 6/13/2023 | 2.4 | Review Alameda Silo entries grouped into the other category for the post- Korean Friend time period for counterparties A-G |
| Kathryn Zabcik | 6/13/2023 | 0.8 | Meeting to review open items for Alameda K.K., post-Korean Friend activity, and insider payments with K. Kearney, J. Faett and K. Zabcik (A&M) |
| Kevin Kearney | 6/13/2023 | 1.7 | Working session to review WRSS intercompany AP with Alameda entities with K. Kearney, C. Broskay, R. Bruck (A&M) |
| Kevin Kearney | 6/13/2023 | 0.4 | Meeting to discuss LedgerPrime tokens receivable and historical general ledger reconciliation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kevin Kearney | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, M. Shanahan, H. Ardizzoni (A&M) |
| Kevin Kearney | 6/13/2023 | 0.4 | Call to review allocation of located assets by legal entity with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/13/2023 | 0.8 | Meeting to review open items for Alameda K.K., post-Korean Friend activity, and insider payments with K. Kearney, J. Faett and K. Zabcik (A&M) |
| Kevin Kearney | 6/13/2023 | 0.3 | Meeting to discuss variances in token receivable balances for Ledger Prime between calculated balances and NAV Consulting schedules with K. Kearney, Z. Braatelien and J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/13/2023 | 0.2 | Analyze contract rejections to determine if any contracts rejected related to employment |
| Mackenzie Jones | 6/13/2023 | 0.4 | Meeting to review weekly priorities with C. Broskay, M. Jones and R. Bruck (A&M) |
| Mackenzie Jones | 6/13/2023 | 2.3 | Create summary presentation around technical accounting for recognition of severance liabilities |
| Michael Mirando | 6/13/2023 | 0.8 | Schedule November liabilities for Zubr Exchange Ltd |
| Michael Mirando | 6/13/2023 | 0.6 | Schedule November liabilities for FTX Switzerland GmbH |
| Michael Mirando | 6/13/2023 | 0.6 | Schedule November liabilities for GG Trading Terminal Ltd |
| Michael Mirando | 6/13/2023 | 1.6 | Review December Liabilities for Quoine Vietnam Co. Ltd |
| Michael Mirando | 6/13/2023 | 0.9 | Review November Liabilities for various Dot com entities |
| Michael Mirando | 6/13/2023 | 1.3 | Review December general ledger activity for Innovatia Ltd |
| Michael Mirando | 6/13/2023 | 0.4 | Review December general ledger activity for FTX Digital Holdings Pte Ltd |
| Michael Mirando | 6/13/2023 | 0.6 | Working session to review priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/13/2023 | 0.9 | Schedule November liabilities for FTX Structured Products AG |
| Michael Mirando | 6/13/2023 | 0.9 | Schedule November liabilities for FTX Japan Holdings KK |
| Michael Mirando | 6/13/2023 | 1.4 | Schedule November liabilities for FTX EU Ltd |
| Michael Mirando | 6/13/2023 | 1.8 | Schedule November liabilities for FTX Digital Holdings Pte Ltd |
| Michael Mirando | 6/13/2023 | 0.3 | Review December general ledger activity for FTX Derivatives GmbH |
| Michael Mirando | 6/13/2023 | 0.9 | Update December activity for QuickBooks for Quoine Vietnam Co. Ltd |
| Michael Shanahan | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, M. Shanahan, H. Ardizzoni (A&M) |
| Ran Bruck | 6/13/2023 | 1.2 | Review capitalization table for WRSS and WRS |
| Ran Bruck | 6/13/2023 | 1.1 | Review transaction for WRS/WRSS through Paperbird and GL impact |
| Ran Bruck | 6/13/2023 | 1.9 | Review rejection dates for marketing agreements for WRSS |
| Ran Bruck | 6/13/2023 | 0.7 | Working session to discuss split of marketing agreement based off rejection date with C. Broskay, R. Bruck (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 6/13/2023 | 1.4 | Review severance contracts for WRS entities and related accounting guidance |
| Ran Bruck | 6/13/2023 | 1.6 | Working session to review impact of SAFE notes on WRSS intercompany with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/13/2023 | 1.8 | Review rejection dates for marketing agreements for WRS Inc |
| Ran Bruck | 6/13/2023 | 1.7 | Working session to review WRSS intercompany AP with Alameda entities with K. Kearney, C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/13/2023 | 0.4 | Meeting to review weekly priorities with C. Broskay, M. Jones and R. Bruck (A&M) |
| Ran Bruck | 6/13/2023 | 0.7 | Create and format adjusting entries for WRSS intercompany with Alameda silo |
| Troy Braatelien | 6/13/2023 | 1.6 | Reconcile differences between historical LedgerPrime financial information and token receivable workbook prepared based on review of agreements |
| Troy Braatelien | 6/13/2023 | 1.0 | Review and document key terms of new LedgerPrime venture investment agreements shared by LedgerPrime management |
| Troy Braatelien | 6/13/2023 | 1.3 | Reconcile differences between historical Alameda silo line items and petition date recorded balances |
| Troy Braatelien | 6/13/2023 | 0.2 | Review Box files to locate FTX Trading and WRS financing agreements |
| Troy Braatelien | 6/13/2023 | 0.2 | Update LedgerPrime venture investment schedule for additional stock purchase agreement with Counterparty X |
| Troy Braatelien | 6/13/2023 | 2.1 | Reconcile differences between historical LedgerPrime financial information and venture investments workbook prepared based on review of agreements |
| Troy Braatelien | 6/13/2023 | 0.4 | Meeting to discuss LedgerPrime tokens receivable and historical general ledger reconciliation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Troy Braatelien | 6/13/2023 | 0.3 | Meeting to discuss variances in token receivable balances for Ledger Prime between calculated balances and NAV Consulting schedules with K. Kearney, T. Braatelien and J. Faett (A&M) |
| Troy Braatelien | 6/13/2023 | 2.2 | Accumulate reconciling items related to LedgerPrime tokens receivable and venture investments to share with LedgerPrime management |
| Zach Burns | 6/13/2023 | 1.9 | Search Relativity for investment documents for a capital rase by WRS in January 2022 |
| Zach Burns | 6/13/2023 | 1.8 | Review dotcom silo accounting processes in Box to support petition date balances |
| Zach Burns | 6/13/2023 | 1.2 | Search Relativity for investment documents for a capital rase by FTX Trading in July 2021 |
| Zach Burns | 6/13/2023 | 1.3 | Search Relativity for investment documents for a capital rase by FTX Trading in October 2021 |
| Zach Burns | 6/13/2023 | 1.4 | Review WRS silo accounting processes documentation in Box |
| Zach Burns | 6/13/2023 | 1.2 | Search Relativity for a share purchase agreement done by WRS in July 2021 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/14/2023 | 0.8 | Discussion between R. Gordon, C. Broskay(A&M) historic capital raise analysis |
| Cole Broskay | 6/14/2023 | 0.3 | Call to align on responsibilities for preparing entries for post petition activity with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/14/2023 | 0.9 | Call to continue alignment on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline |
| Cole Broskay | 6/14/2023 | 0.2 | Respond to inquiry regarding WRS silo data availability |
| Cole Broskay | 6/14/2023 | 0.7 | Call to align on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline, R. Bruck (A&M) |
| Cole Broskay | 6/14/2023 | 1.2 | Compare marketing agreement accounting entries to claims logs related to marketing claims submitted |
| Cole Broskay | 6/14/2023 | 0.8 | Working session to reconcile bank transactions between WRS entities and Alameda silo entities with C. Broskay, H. Ardizzoni, R. Bruck (A&M) |
| Cole Broskay | 6/14/2023 | 0.2 | Working session to determine next steps regarding WRS and Alameda intercompany balances with C. Broskay, K. Kearney, R. Bruck (A&M) |
| Cole Broskay | 6/14/2023 | 0.7 | Compile listing of outstanding questions to counsel and send for review |
| Cole Broskay | 6/14/2023 | 0.3 | Working session reviewing WRS and Alameda intercompany balances with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/14/2023 | 1.4 | Working session on valuation of marketing agreements with confirmed rejection dates with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/14/2023 | 1.3 | Working session on trial balance values for updated intercompany balances with C. Broskay, R. Bruck (A&M) |
| Daniel Kuruvilla | 6/14/2023 | 2.8 | Consolidate LSTCs for FTX Liquid Group to support petition date balances |
| Daniel Kuruvilla | 6/14/2023 | 1.3 | Aggregate post petition balances for QBO Load - FTX Europe |
| Drew Hainline | 6/14/2023 | 0.8 | Draft presentation materials on DOTCOM capital raises |
| Drew Hainline | 6/14/2023 | 1.2 | Research and gather general ledger information from FTX Trading Ltd to support information for capital raise presentation |
| Drew Hainline | 6/14/2023 | 0.9 | Call to continue alignment on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline |
| Drew Hainline | 6/14/2023 | 0.7 | Call to align on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline, R. Bruck (A&M) |
| Drew Hainline | 6/14/2023 | 0.6 | Call to review questions on petition date balance for FTX Exchange FZE liabilities with R. Hoskins (FTX), D. Hainline (A&M) |
| Drew Hainline | 6/14/2023 | 0.6 | Review updates on open questions and data requests for post-petition financial detail of FTX Europe entities |
| Drew Hainline | 6/14/2023 | 0.3 | Review outstanding intercompany balances between FTX Trading Ltd, Alameda Research Ltd and Paper Bird |
| Drew Hainline | 6/14/2023 | 0.5 | Call to discuss updates related to December GL activity for Dot Com entities D. Hainline, M. Mirando (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/14/2023 | 0.2 | Review updated vendor liabilities schedules for Liquid group entities |
| Drew Hainline | 6/14/2023 | 0.5 | Working session discussing next steps for entities with outstanding financials with D, Hammon, C. MacLean, and J. Scott (EY) and D. Hainline and Z. Burns (A&M) |
| Drew Hainline | 6/14/2023 | 0.3 | Review capital raise and shares recap for WRS presentation |
| Drew Hainline | 6/14/2023 | 0.6 | Review and update summary of charitable donations made by FTX Trading Ltd on behalf of other entities |
| Drew Hainline | 6/14/2023 | 1.1 | Discuss open Cottonwood Grove financial statement questions with S. Yuen, J. Chan, and K. Wun (FTX), and J. Sequeira, K. Kearney, D. Hainline, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 6/14/2023 | 0.4 | Update list of open items for balance migration of DOTCOM-silo entities |
| Drew Hainline | 6/14/2023 | 0.7 | Review and draft questions based on updated intercompany analysis for segregated fiat liabilities for EU Ltd |
| Drew Hainline | 6/14/2023 | 0.3 | Call to align on next steps for SOFA support with M. Jones, D. Hainline (A&M) |
| Drew Hainline | 6/14/2023 | 0.3 | Call to align on responsibilities for preparing entries for post petition activity with C. Broskay, D. Hainline (A&M) |
| Heather Ardizzoni | 6/14/2023 | 0.8 | Working session to reconcile bank transactions between WRS entities and Alameda silo entities with C. Broskay, H. Ardizzoni, R. Bruck (A&M) |
| Jack Faett | 6/14/2023 | 0.9 | Review calculation of prepaid insurance and intercompany impact for insurance premiums paid on behalf of another legal entity |
| Jack Faett | 6/14/2023 | 1.1 | Discuss open Cottonwood Grove financial statement questions with S. Yuen, J. Chan, and K. Wun (FTX), and J. Sequeira, K. Kearney, D. Hainline, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/14/2023 | 0.3 | Update FTX Group Intercompany Reconciliation Schedule for donations made on Alameda's behalf by FTX.com entity |
| Jack Faett | 6/14/2023 | 0.9 | Meeting to discuss results of insider payments reconciliation and doing wildcard search of insider bank accounts within exchange data with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/14/2023 | 0.5 | Meeting to discuss Alameda and Ventures silos priorities, including intercompany contracts and loans payable updates, with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Joseph Sequeira | 6/14/2023 | 1.1 | Discuss open Cottonwood Grove financial statement questions with S. Yuen, J. Chan, and K. Wun (FTX), and J. Sequeira, K. Kearney, D. Hainline, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Joseph Sequeira | 6/14/2023 | 0.4 | Provide background support for FTX Trading entities to address monthly close items |
| Kathryn Zabcik | 6/14/2023 | 1.4 | Map out overall timeline for slides illustrating WRS Silo capital raises over time |
| Kathryn Zabcik | 6/14/2023 | 1.3 | Map out overall timeline for slides illustrating Dotcom Silo capital raises over time |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/14/2023 | 0.5 | Meeting to discuss Alameda and Ventures silos priorities, including intercompany contracts and loans payable updates, with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 6/14/2023 | 0.8 | Pull in updated PP&E workbook into the Alameda balance sheet with the new COA |
| Kathryn Zabcik | 6/14/2023 | 1.1 | Discuss open Cottonwood Grove financial statement questions with S. Yuen, J. Chan, and K. Wun (FTX), and J. Sequeira, K. Kearney, D. Hainline, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/14/2023 | 1.1 | Pull in updated cash workbook into the Alameda balance sheet with the new COA |
| Kathryn Zabcik | 6/14/2023 | 0.6 | Pull in updated loans workbook into the Alameda balance sheet with the new COA |
| Kathryn Zabcik | 6/14/2023 | 1.9 | Review North Dimension third party exchange data to determine which funds should be moved to customer funds |
| Kathryn Zabcik | 6/14/2023 | 2.4 | Gather shares and amount data for  slides illustrating WRS Silo capital raises over time |
| Kathryn Zabcik | 6/14/2023 | 2.1 | Gather shares and amount data for  slides illustrating Dotcom Silo capital raises over time |
| Kathryn Zabcik | 6/14/2023 | 1.7 | Update the intercompany agreements workbook as a result of the answers we received from FTX on voided and additional agreements |
| Kathryn Zabcik | 6/14/2023 | 1.2 | Pull in updated venture investments workbook into the Alameda balance sheet with the new COA |
| Kevin Kearney | 6/14/2023 | 0.7 | Call to align on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline, R. Bruck (A&M) |
| Kevin Kearney | 6/14/2023 | 1.1 | Discuss open Cottonwood Grove financial statement questions with S. Yuen, J. Chan, and K. Wun (FTX), and J. Sequeira, K. Kearney, D. Hainline, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 6/14/2023 | 0.9 | Call to continue alignment on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline |
| Kevin Kearney | 6/14/2023 | 0.9 | Discussion between R. Gordon, K. Kearney(A&M) over legal entity attribution for exchange accounts |
| Kevin Kearney | 6/14/2023 | 0.2 | Working session to determine next steps regarding WRS and Alameda intercompany balances with C. Broskay, K. Kearney, R. Bruck (A&M) |
| Kevin Kearney | 6/14/2023 | 0.9 | Meeting to discuss results of insider payments reconciliation and doing wildcard search of insider bank accounts within exchange data with K. Kearney and J. Faett (A&M) |
| Mackenzie Jones | 6/14/2023 | 0.3 | Call to align on next steps for SOFA support with M. Jones, D. Hainline (A&M) |
| Mackenzie Jones | 6/14/2023 | 2.3 | Update summary presentation around technical accounting for recognition of severance liabilities |
| Michael Mirando | 6/14/2023 | 2.6 | Review December general ledger activity for FTX Digital Holdings Pte Ltd |
| Michael Mirando | 6/14/2023 | 0.6 | Review December GL for FTX Europe AG |
| Michael Mirando | 6/14/2023 | 0.7 | Confirm cash balance for FTX Digital Holdings Pte Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/14/2023 | 2.3 | Review December GL activity for FTX EU Ltd |
| Michael Mirando | 6/14/2023 | 1.8 | Compare general ledger activity to financial statements for FTX EU Ltd |
| Michael Mirando | 6/14/2023 | 0.5 | Call to discuss updates related to December GL activity for Dot Com entities D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/14/2023 | 2.9 | Review December general ledger activity for Zubr Exchange Ltd |
| Michael Mirando | 6/14/2023 | 0.8 | Confirm entities for which December activity needs to be recorded |
| Michael Mirando | 6/14/2023 | 0.8 | Review December Liability entries for FTX Digital Holdings Pte Ltd |
| Ran Bruck | 6/14/2023 | 1.2 | Format adjustment documentation sheet to split WRS silo entities for all intercompany transactions |
| Ran Bruck | 6/14/2023 | 1.2 | Working session on severance claim valuation based off working dates with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 1.1 | Review GL for WRSS and WRS around payments made for marketing/sponsorship agreements |
| Ran Bruck | 6/14/2023 | 1.3 | Working session on trial balance values for updated intercompany balances with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 0.8 | Working session to reconcile bank transactions between WRS entities and Alameda silo entities with C. Broskay, H. Ardizzoni, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 0.3 | Perform updates to weekly team resource tracker for R. Gordon |
| Ran Bruck | 6/14/2023 | 0.3 | Working session reviewing WRS and Alameda intercompany balances with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 1.4 | Working session on valuation of marketing agreements with confirmed rejection dates with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 0.7 | Call to align on presentation materials for capital raises with C. Broskay, K. Kearney, D. Hainline, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 0.2 | Working session to determine next steps regarding WRS and Alameda intercompany balances with C. Broskay, K. Kearney, R. Bruck (A&M) |
| Ran Bruck | 6/14/2023 | 1.6 | Make adjustments to WRS silo intercompany matrix for Alameda silo entries |
| Ran Bruck | 6/14/2023 | 1.8 | Adjust WRS intercompany matrix for new entries between Alameda - WRSS |
| Robert Gordon | 6/14/2023 | 0.9 | Discussion between R. Gordon, K. Kearney(A&M) over legal entity attribution for exchange accounts |
| Robert Gordon | 6/14/2023 | 0.8 | Discussion between R. Gordon, C. Broskay(A&M) historic capital raise analysis |
| Robert Gordon | 6/14/2023 | 1.3 | Review and edit share recap analysis covering historic capital raises |
| Robert Gordon | 6/14/2023 | 0.6 | Edit final draft of share analysis for distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/14/2023 | 0.3 | Review Cottonwood Grove historical accounting schedules received from Cottonwood accounting team |
| Troy Braatelien | 6/14/2023 | 1.3 | Review exchange and blockchain transaction information to reconcile Cottonwood-Alameda payment for platform provision |
| Troy Braatelien | 6/14/2023 | 1.3 | Update June 30 loan payable summary workbook based on work previously performed surrounding loan balance and repayment investigation |
| Troy Braatelien | 6/14/2023 | 0.8 | Review exchange data provided by A&M crypto team to reconcile differences between loan balances determined by A&M and FTX historical balances related to 2020 crypto loans |
| Troy Braatelien | 6/14/2023 | 1.6 | Perform initial review of exchange data related to loans payable provided by A&M crypto team |
| Troy Braatelien | 6/14/2023 | 2.8 | Review exchange data provided by A&M crypto team to reconcile differences between loan balances determined by A&M and FTX historical balances related to 2021 crypto loans |
| Troy Braatelien | 6/14/2023 | 1.1 | Discuss open Cottonwood Grove financial statement questions with S. Yuen, J. Chan, and K. Wun (FTX), and J. Sequeira, K. Kearney, D. Hainline, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 6/14/2023 | 2.9 | Review exchange data provided by A&M crypto team to reconcile differences between loan balances determined by A&M and FTX historical balances related to 2022 crypto loans |
| Troy Braatelien | 6/14/2023 | 0.5 | Meeting to discuss Alameda and Ventures silos priorities, including intercompany contracts and loans payable updates, with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Zach Burns | 6/14/2023 | 0.8 | Research agreement for receivable from Paper Bird to Euclid Way |
| Zach Burns | 6/14/2023 | 0.6 | Review and package final materials for entity financials call with EY |
| Zach Burns | 6/14/2023 | 0.5 | Working session discussing next steps for entities with outstanding financials with D. Hammon, C. MacLean, and J. Scott (EY) and D. Hainline and Z. Burns (A&M) |
| Zach Burns | 6/14/2023 | 0.9 | Search Box for historical financials for FTX Ventures Ltd to support petition date balances |
| Zach Burns | 6/14/2023 | 0.2 | Send email to relevant parties with answers to questions |
| Zach Burns | 6/14/2023 | 0.7 | Research status of Alameda TR Systems and look for pre-petition financials |
| Zach Burns | 6/14/2023 | 1.3 | Review all accounting practices across all silos in Box for consistency |
| Zach Burns | 6/14/2023 | 1.7 | Identify answers to EY follow-up questions with information found in Box |
| Zach Burns | 6/14/2023 | 1.8 | Analyze Box for documents related to financial status of Clifton Bay Investments Ltd |
| Cole Broskay | 6/15/2023 | 0.9 | Finalize reconciliation between submitted marketing contract claims and petition date accounting entries |
| Cole Broskay | 6/15/2023 | 0.4 | Correspondence regarding timing of upcoming filings, specifically data availability to enable filings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/15/2023 | 1.4 | Working session to review adjustment impact on trial balance of WRS and WRSS with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/15/2023 | 0.9 | Working session to review trial balance and severance claims with C. Broskay, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/15/2023 | 0.6 | Discussion with C. Broskay, R. Gordon(A&M) over Cottonwood token transfers |
| Cole Broskay | 6/15/2023 | 0.7 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss diligence request for 2022 tax filings |
| Cole Broskay | 6/15/2023 | 1.2 | Working session on marketing and sponsorship agreement classification of WRS and WRSS with C. Broskay, R. Bruck (A&M) |
| Daniel Kuruvilla | 6/15/2023 | 0.4 | Call to review consolidated trial balance for Dot Com entities D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/15/2023 | 2.4 | Compare IC Balances for FTX Liquid Group for consistency across TBs |
| Daniel Kuruvilla | 6/15/2023 | 2.7 | Validate FTX Trading petition date balances for accruacy of pre-petition balances |
| Jack Faett | 6/15/2023 | 0.4 | Discuss Alameda Silo open items list with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/15/2023 | 0.8 | Review relativity for documents related to the COIN Finance venture investment |
| Jack Faett | 6/15/2023 | 1.6 | Update insider payment schedule for additional insider payments identified within the Alix Partners analysis |
| Jack Faett | 6/15/2023 | 0.7 | Review relativity for support of the ending collateral balance for Bitgo loans |
| Jack Faett | 6/15/2023 | 1.1 | Reconcile the token receivable balances as of petition date to the Ventures team's balances using the updated pricing |
| Jack Faett | 6/15/2023 | 1.8 | Review online resources for token pricing as of petition date for token receivables not included in the coin report |
| Jack Faett | 6/15/2023 | 0.3 | Update token pricing for token receivables to support petition date balances |
| Jack Faett | 6/15/2023 | 1.3 | Update token receivable balances based on the tracing information received from the Venture team on Aptos tokens |
| Kathryn Zabcik | 6/15/2023 | 0.6 | Review slides for all capital raises for grammar and numerical formatting |
| Kathryn Zabcik | 6/15/2023 | 1.2 | Draft Dotcom Silo illustrative slides for flow/sources/uses of funds from capital raises |
| Kathryn Zabcik | 6/15/2023 | 1.3 | Draft WRS Silo illustrative slides for flow/sources/uses of funds from capital raises |
| Kathryn Zabcik | 6/15/2023 | 2.2 | Format Alameda Research LTD fiat transactions data for customer funds analysis |
| Kathryn Zabcik | 6/15/2023 | 1.1 | Add in top 2 to 3 capital raise participants for third party sourced funds for the Dotcom and WRS Silo capital raise slide deck |
| Kathryn Zabcik | 6/15/2023 | 0.4 | Discuss Alameda Silo open items list with J. Faett, T. Braatelien, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/15/2023 | 0.4 | Search the cash transactions for evidence of funding for third party token exchange #1 |
| Kathryn Zabcik | 6/15/2023 | 0.6 | Search the cash transactions for evidence of funding for third party token exchange #3 |
| Kathryn Zabcik | 6/15/2023 | 0.5 | Search the cash transactions for evidence of funding for third party token exchange #2 |
| Kathryn Zabcik | 6/15/2023 | 0.6 | Review slides for all capital raises for alignment errors |
| Kevin Kearney | 6/15/2023 | 1.3 | Review of counterparty legal entities associated with collateral held by third parties to be used for crypto asset allocation |
| Kevin Kearney | 6/15/2023 | 0.4 | Prepare summary of crypto asset sources to be used in crypto asset allocation analysis |
| Kevin Kearney | 6/15/2023 | 2.8 | Review of counterparty legal entities associated with token investments to be used for crypto asset allocation |
| Kevin Kearney | 6/15/2023 | 2.4 | Review of counterparty legal entities associated with venture investments to be used for crypto asset allocation |
| Kevin Kearney | 6/15/2023 | 1.7 | Review of counterparty legal entities associated with third party loans to be used for crypto asset allocation |
| Kevin Kearney | 6/15/2023 | 0.7 | Review of counterparty legal entities associated with market making activities to be used for crypto asset allocation |
| Mackenzie Jones | 6/15/2023 | 0.9 | Working session to review trial balance and severance claims with C. Broskay, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/15/2023 | 1.6 | Complete summary deck outlining accounting guidance for severance claims |
| Mackenzie Jones | 6/15/2023 | 2.3 | Review third party accounting guidance related to recognition of severance liabilities and expenses |
| Michael Mirando | 6/15/2023 | 1.6 | Compare general ledger activity to financial statements for FTX EU Ltd |
| Michael Mirando | 6/15/2023 | 0.4 | Call to review consolidated trial balance for Dot Com entities D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/15/2023 | 2.0 | Review account mapping on consolidated trial balance |
| Michael Mirando | 6/15/2023 | 1.2 | Update consolidated trial balance with activity for GG Trading terminal |
| Michael Mirando | 6/15/2023 | 2.4 | Map consolidated trial balance accounts to post petition chart of accounts |
| Michael Mirando | 6/15/2023 | 1.9 | Review Liabilities for Liquid Group entities |
| Michael Mirando | 6/15/2023 | 1.4 | Update consolidated trial balance with activity for FTX Trading GmbH |
| Michael Mirando | 6/15/2023 | 1.2 | Review updated intercompany analysis for Dot Com entities |
| Ran Bruck | 6/15/2023 | 1.2 | Create scenario 1 and scenario 2 adjustments to trial balance for WRS |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
June 1, 2023 through June 30, 2023
```

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 6/15/2023 | 0.6 | Create scenario 1 and scenario 2 adjustments to WRS Silo matrix |
| Ran Bruck | 6/15/2023 | 1.2 | Working session on marketing and sponsorship agreement classification of WRS and WRSS with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/15/2023 | 1.4 | Working session to review adjustment impact on trial balance of WRS and WRSS with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/15/2023 | 0.9 | Working session to review trial balance and severance claims with C. Broskay, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/15/2023 | 0.8 | Create scenario 1 and scenario 2 adjustments to trial balance for WRSS |
| Ran Bruck | 6/15/2023 | 0.9 | Review remaining marketing agreements over $3M in potential damages and determine pre-petition impact to balance sheet |
| Robert Gordon | 6/15/2023 | 0.7 | Draft transaction steps for emergent transfers |
| Robert Gordon | 6/15/2023 | 0.7 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss diligence request for 2022 tax filings |
| Robert Gordon | 6/15/2023 | 0.6 | Discussion with C. Broskay, R. Gordon(A&M) over cottonwood token transfers |
| Steve Coverick | 6/15/2023 | 0.7 | Review and provide comments on equity funding analysis |
| Troy Braatelien | 6/15/2023 | 0.4 | Discuss Alameda Silo open items list with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 6/15/2023 | 2.6 | Review and document key terms of additional venture investment and token receivable agreements provided by LedgerPrime management |
| Troy Braatelien | 6/15/2023 | 1.4 | Review Relativity files and blockchain data to reconcile differences between loan balances determined by A&M and FTX historical balances related to 2021 crypto loans |
| Troy Braatelien | 6/15/2023 | 2.4 | Review Relativity files and blockchain data to reconcile differences between loan balances determined by A&M and FTX historical balances related to 2022 crypto loans |
| Troy Braatelien | 6/15/2023 | 3.1 | Review Relativity files and blockchain data to reconcile differences between loan balances determined by A&M and FTX historical balances related to Q1 2022 crypto loans |
| Troy Braatelien | 6/15/2023 | 1.6 | Review Relativity files and blockchain data to reconcile differences between collateral balances determined by A&M and FTX historical balances related to 2022 crypto loans |
| Zach Burns | 6/15/2023 | 1.4 | Review financials for dotcom silo for all months in Box per EY request |
| Zach Burns | 6/15/2023 | 2.1 | Review interim report for accounting related items |
| Zach Burns | 6/15/2023 | 2.7 | Analyze additional December 2022 financials received in dotcom silo |
| Zach Burns | 6/15/2023 | 2.4 | Analyze additional December 2022 financials received in WRS silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/16/2023 | 1.7 | Conference with M Cilia, R Haskins (FTX), C Broskay, K Kearney and R Esposito (A&M) to discuss intercompany related open items and timing of Statement/Schedule amendments |
| Cole Broskay | 6/16/2023 | 0.8 | Review petition date trial balances prior to submission to the FTX Accounting team |
| Cole Broskay | 6/16/2023 | 0.7 | Working session to review status for the DOTCOM-silo entities with C. Broskay, D. Kuruvilla, M. Mirando (A&M) |
| Cole Broskay | 6/16/2023 | 0.2 | Correspondence regarding entity trial balance submitted to date |
| Daniel Kuruvilla | 6/16/2023 | 0.7 | Review FTX EU Ltd pre petition TB for accuracy |
| Daniel Kuruvilla | 6/16/2023 | 2.3 | Review cash accounts against bank accounts for adjustments to pre petition balances |
| Daniel Kuruvilla | 6/16/2023 | 0.4 | Call to discuss balance migration status for the dotcom silo with D. Hainline, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/16/2023 | 0.3 | Call to review consolidated trial balance for Dot Com entities D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/16/2023 | 2.7 | Analyze FTX Eu Ltd November Trial balances for completeness and accuracy against ledger |
| Daniel Kuruvilla | 6/16/2023 | 0.7 | Working session to review status for the DOTCOM-silo entities with C. Broskay, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/16/2023 | 0.3 | Review updates on approach for statements and schedules amendments related to petition date balances |
| Drew Hainline | 6/16/2023 | 0.4 | Call to discuss balance migration status for the dotcom silo with D. Hainline, and D. Kuruvilla (A&M) |
| Jack Faett | 6/16/2023 | 1.2 | Discuss the reconciliation of the Alameda Research LTD cash data to the FTX Group Intercompany file with J. Faett and K. Zabcik (A&M) |
| Jack Faett | 6/16/2023 | 1.3 | Working session to align on petition date balance sheet figures for Emergent with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/16/2023 | 0.9 | Analyze customer deposits and withdrawals post Korean friend adjustment received from the Database team |
| Jack Faett | 6/16/2023 | 0.3 | Meeting to prepare for upcoming Ledger Prime call related to outstanding open items with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/16/2023 | 2.9 | Analyze Cottonwood Grove Ltd calculation of cost plus arrangement with Alameda |
| Jack Faett | 6/16/2023 | 0.3 | Update venture investment workpaper for COIN Finance investment determined to be a duplicate |
| Jack Faett | 6/16/2023 | 0.3 | Meeting to discuss LedgerPrime petition date financial records and ongoing reconciliation with A. Titus, K. Kearney, S. Glustein, J. Faett, T. Braatelien (A&M), and S. Tang (FTX) |
| Kathryn Zabcik | 6/16/2023 | 3.1 | Reconcile the Alameda Research LTD cash data to the FTX group intercompany file for intra-silo cash transactions |
| Kathryn Zabcik | 6/16/2023 | 3.0 | Reconcile the Alameda Research LTD cash data to the FTX group intercompany file for intra-silo crypto transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/16/2023 | 1.2 | Discuss the reconciliation of the Alameda Research LTD cash data to the FTX Group Intercompany file with J. Faett and K. Zabcik (A&M) |
| Kevin Kearney | 6/16/2023 | 1.7 | Conference with M Cilia, R Haskins (FTX), C Broskay, K Kearney and R Esposito (A&M) to discuss intercompany related open items and timing of Statement/Schedule amendments |
| Kevin Kearney | 6/16/2023 | 0.7 | Working session to align on petition date balance sheet figures for Emergent with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/16/2023 | 0.3 | Meeting to discuss LedgerPrime petition date financial records and ongoing reconciliation with A. Titus, K. Kearney, S. Glustein, J. Faett, T. Braatelien (A&M), and S. Tang (FTX) |
| Kevin Kearney | 6/16/2023 | 0.3 | Meeting to prepare for upcoming Ledger Prime call related to outstanding open items with K. Kearney and J. Faett (A&M) |
| Michael Mirando | 6/16/2023 | 0.6 | Review account mapping on consolidated trial balance |
| Michael Mirando | 6/16/2023 | 0.3 | Call to review consolidated trial balance for Dot Com entities D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/16/2023 | 1.5 | Map accounts to post petition chart of accounts for FTX Japan KK |
| Michael Mirando | 6/16/2023 | 1.8 | Review completed trial balances prior to update into batch 4 template |
| Michael Mirando | 6/16/2023 | 0.7 | Working session to review status for the DOTCOM-silo entities with C. Broskay, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/16/2023 | 1.2 | Update consolidated trial balance with activity for FTX Switzerland GmbH |
| Michael Mirando | 6/16/2023 | 1.1 | Update consolidated trial balance with activity for Innovatia Ltd |
| Michael Mirando | 6/16/2023 | 1.8 | Update batch 4 template with pre petition trial balance amounts from completed entities |
| Rob Esposito | 6/16/2023 | 1.7 | Conference with M Cilia, R Haskins (FTX), C Broskay, K Kearney and R Esposito (A&M) to discuss intercompany related open items and timing of Statement/Schedule amendments |
| Steven Glustein | 6/16/2023 | 0.3 | Meeting to discuss LedgerPrime petition date financial records and ongoing reconciliation with A. Titus, K. Kearney, S. Glustein, J. Faett, T. Braatelien (A&M), and S. Tang (FTX) |
| Troy Braatelien | 6/16/2023 | 0.3 | Meeting to discuss LedgerPrime petition date financial records and ongoing reconciliation with A. Titus, K. Kearney, S. Glustein, J. Faett, T. Braatelien (A&M), and S. Tang (FTX) |
| Troy Braatelien | 6/16/2023 | 2.3 | Review Relativity files and blockchain data to reconcile differences between collateral balances determined by A&M and FTX historical balances related to 2021 crypto loans |
| Troy Braatelien | 6/16/2023 | 0.6 | Update LedgerPrime general ledger reconciliation based on details shared by LedgerPrime management |
| Troy Braatelien | 6/16/2023 | 0.4 | Update LedgerPrime general ledger reconciliation in preparation for call with LedgerPrime management |
| Zach Burns | 6/16/2023 | 1.4 | Analyze historical 2021 FTX Japan KK financials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 6/16/2023 | 1.3 | Analyze historical 2021 West Realm Shires Services financials |
| Zach Burns | 6/16/2023 | 2.2 | Analyze historical 2021 FTX Trading Ltd financials |
| Zach Burns | 6/16/2023 | 1.1 | Analyze historical 2021 Quoine PTE Ltd financials |
| Zach Burns | 6/16/2023 | 1.6 | Analyze historical 2021 West Realm Shires financials |
| Kevin Kearney | 6/17/2023 | 0.7 | Update loan payable balances associated with targeted lender |
| Kevin Kearney | 6/17/2023 | 2.3 | Review of blockchain tracing associated with targeted lender for Alameda Research Ltd |
| Cole Broskay | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Daniel Kuruvilla | 6/19/2023 | 2.0 | Consolidate LSTCs for FTX Liquid Group |
| Daniel Kuruvilla | 6/19/2023 | 2.1 | Review FTX Japan Holdings petition date balances for balance migration |
| Daniel Kuruvilla | 6/19/2023 | 1.9 | Compile pre petition entries for load into QBO |
| Daniel Kuruvilla | 6/19/2023 | 0.4 | Review FTX General Partners petition date balances for balance migration |
| Daniel Kuruvilla | 6/19/2023 | 1.4 | Review FTX EU Ltd pre petition TB for accuracy |
| Daniel Kuruvilla | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Drew Hainline | 6/19/2023 | 0.5 | Review correspondence on new petition date balance sheets to migrate for DOTCOM-silo entities |
| Drew Hainline | 6/19/2023 | 0.3 | Review updates for adjustments required to petition date balances of FTX Europe entities |
| Heather Ardizzoni | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Jack Faett | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Jack Faett | 6/19/2023 | 1.1 | Meeting to discuss Alameda silo action items for week of 6/19 with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Jack Faett | 6/19/2023 | 1.6 | Update the condensed consolidated balance sheet view for the Alameda silo for updated 6/30 figures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/19/2023 | 1.1 | Update the condensed consolidated balance sheet view for the Ventures silo for updated 6/30 figures |
| Joseph Sequeira | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/19/2023 | 2.5 | Tie out Alameda Research LLC Intra-Silo cash transactions to the FTX group Intercompany file |
| Kathryn Zabcik | 6/19/2023 | 1.1 | Meeting to discuss Alameda silo action items for week of 6/19 with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 6/19/2023 | 2.3 | Match post-Korean Friend customer transactions to exchange data |
| Kathryn Zabcik | 6/19/2023 | 1.6 | Search third party bank transactions for additional descriptions for the Alameda Research LLC cash transaction analysis |
| Kathryn Zabcik | 6/19/2023 | 1.3 | Review stable coin fiat transactions for Alameda Research LLC |
| Kevin Kearney | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Kevin Kearney | 6/19/2023 | 1.1 | Meeting to discuss Alameda silo action items for week of 6/19 with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Mackenzie Jones | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Michael Mirando | 6/19/2023 | 0.3 | Review Mapping of GG Trading Terminal Ltd on consolidated trial balance |
| Michael Mirando | 6/19/2023 | 0.8 | Review Mapping of FTX Trading GmbH on consolidated trial balance |
| Michael Mirando | 6/19/2023 | 1.7 | Review FTX General Partners trial balance |
| Michael Mirando | 6/19/2023 | 1.9 | Update consolidated trial balance with activity for FTX Japan Holdings KK |
| Michael Mirando | 6/19/2023 | 0.3 | Update consolidated trial balance account mapping for various entities |
| Michael Mirando | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Michael Mirando | 6/19/2023 | 1.3 | Update consolidated trial balance with activity for FTX Switzerland GmbH |
| Michael Mirando | 6/19/2023 | 1.4 | Update consolidated trial balance with activity for Zubr Exchange Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Robert Gordon | 6/19/2023 | 1.1 | Review funding emergent funding documents against share transfers |
| Robert Gordon | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Troy Braatelien | 6/19/2023 | 1.2 | Review FTX exchange data regarding customer fiat deposit/withdrawals subsequent to 8/16/22 |
| Troy Braatelien | 6/19/2023 | 1.2 | Analyze source of customer funding for funds received in Alameda silo bank accounts subsequent to 8/17/2022 |
| Troy Braatelien | 6/19/2023 | 0.8 | Review Alameda Research Ltd bank transactions for intra-entity transactions in 2019 |
| Troy Braatelien | 6/19/2023 | 1.3 | Reconcile customer funds received in Alameda silo bank accounts subsequent to 8/17/2022 to FTX exchange data |
| Troy Braatelien | 6/19/2023 | 1.1 | Meeting to discuss Alameda silo action items for week of 6/19 with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 6/19/2023 | 0.6 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Troy Braatelien | 6/19/2023 | 1.4 | Review remaining reconciling items related to Alameda loans payable |
| Zach Burns | 6/19/2023 | 0.3 | Meeting to review weekly priorities and intercompany updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Zach Burns | 6/19/2023 | 1.7 | Analyze AFRM for Blockfolio related depreciation schedules |
| Zach Burns | 6/19/2023 | 1.9 | Analyze AFRM for WRSS related depreciation schedules |
| Christopher Sullivan | 6/20/2023 | 0.7 | Review latest WRS and Dotcom petition date balance sheets |
| Cole Broskay | 6/20/2023 | 0.3 | Call to discuss collaboration efforts over historical financial statements with H. Ardizzoni, K. Kearney, D. Hainline, R. Gordon, C. Broskay, M. Shanahan, L. Ryan (A&M), J. LaBella, J. Somerville, A. Searles, C. Cipione, D. Schwartz (AP) |
| Cole Broskay | 6/20/2023 | 0.6 | Correspondence related to Dotcom entities currently in progress for petition date balances |
| Cole Broskay | 6/20/2023 | 1.2 | Working session to review intercompany adjusting entries and correct classification with C. Broskay, K. Kearney, J. Faett, R. Bruck (A&M) |
| Cole Broskay | 6/20/2023 | 1.1 | Conduct scoping exercise for approach to potential exchange amounts in transit at petition date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/20/2023 | 0.3 | Call to Discuss status of FTX General Partners trial balance D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/20/2023 | 3.1 | Compile FTX Crypto Services TB for pre petition load |
| Daniel Kuruvilla | 6/20/2023 | 1.1 | Review FTX EU Ltd pre petition TB for accuracy |
| Daniel Kuruvilla | 6/20/2023 | 1.6 | Validate FTX Trading petition date balances for balance migration |
| Daniel Kuruvilla | 6/20/2023 | 2.2 | Analyze FTX Europe AG Trial balances for completeness and accuracy against ledger |
| Daniel Kuruvilla | 6/20/2023 | 0.6 | Call to review status update and open items related to petition date financials of DOTCOM-silo entities with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/20/2023 | 0.3 | Draft summary of open petition date balances for leadership update |
| Drew Hainline | 6/20/2023 | 0.8 | Update pending items for petition date balances for DOTCOM-silo entities |
| Drew Hainline | 6/20/2023 | 0.6 | Call to review status update and open items related to petition date financials of DOTCOM-silo entities with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/20/2023 | 0.6 | Perform updates to petition date balance support file for FTX Trading Ltd to reflect updates to intercompany positions |
| Drew Hainline | 6/20/2023 | 0.2 | Request updates for onboarding of EY for FTX Europe entity bookkeeping |
| Drew Hainline | 6/20/2023 | 0.7 | Review status of petition date balance migration for DOTCOM-silo entities |
| Heather Ardizzoni | 6/20/2023 | 0.3 | Call to discuss collaboration efforts over historical financial statements with H. Ardizzoni, K. Kearney, D. Hainline, R. Gordon, C. Broskay, M. Shanahan, L. Ryan (A&M), J. LaBella, J. Somerville, A. Searles, C. Cipione, D. Schwartz (AP) |
| Jack Faett | 6/20/2023 | 0.3 | Add Emergent intercompany balances into the FTX Group Intercompany Reconciliation Schedule |
| Jack Faett | 6/20/2023 | 1.4 | Analyze a share roll forward of HOOD shares held by Emergent from transfer date to petition date |
| Jack Faett | 6/20/2023 | 1.2 | Update the Cash Schedule for petition date cash balances, equity security balances and related support for Emergent |
| Jack Faett | 6/20/2023 | 1.1 | Update the HOOD shares analysis for additional purchases and sales of HOOD shares identified for Emergent |
| Jack Faett | 6/20/2023 | 0.7 | Meeting to discuss the roll forward and funding of HOOD shares within the Emergent ED&F Man broker account with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/20/2023 | 1.8 | Working session to review the consolidated Alameda Silo balance sheet and identify areas for further analysis with K. Kearney and J. Faett (A&M) |

```
┌─────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,         │
│   Time Detail by Activity by Professional│
│    June 1, 2023 through June 30, 2023     │
└─────────────────────────────────────────┘
```

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/20/2023 | 1.8 | Analyze intercompany balances between Alameda and WRS for discrepancies between which entity transferred funds and which general ledger account it was recorded in within WRS historical records |
| Jack Faett | 6/20/2023 | 1.2 | Working session to review intercompany adjusting entries and correct classification with C. Broskay, K. Kearney, J. Faett, R. Bruck (A&M) |
| Jack Faett | 6/20/2023 | 2.3 | Review Relativity for transaction activity for purchases and sales of HOOD shares by Emergent |
| Joseph Sequeira | 6/20/2023 | 0.2 | Follow up regarding outstanding monthly financials for WRS and FTX Trading silos |
| Kathryn Zabcik | 6/20/2023 | 0.7 | Search for operating expenses currently classified as customer fund activity |
| Kathryn Zabcik | 6/20/2023 | 2.4 | Reconcile remaining intra-entity transactions for Alameda Research LTD transactions for 2021 where both sides of the cash flow are present |
| Kathryn Zabcik | 6/20/2023 | 1.1 | Reconcile remaining intra-entity transactions for Alameda Research LTD transactions for 2022 where both sides of the cash flow are present |
| Kathryn Zabcik | 6/20/2023 | 1.9 | Reconcile remaining intra-entity transactions for Alameda Research LTD transactions for 2020 where both sides of the cash flow are present |
| Kathryn Zabcik | 6/20/2023 | 2.6 | Reconcile intra-entity transactions for Alameda Research LTD transactions within third party bank #1 |
| Kathryn Zabcik | 6/20/2023 | 2.2 | Reconcile intra-entity transactions for Alameda Research LTD spot exchanges |
| Kevin Kearney | 6/20/2023 | 1.8 | Working session to review the consolidated Alameda Silo balance sheet and identify areas for further analysis with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/20/2023 | 0.7 | Meeting to discuss the roll forward and funding of HOOD shares within the Emergent ED&F Man broker account with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/20/2023 | 1.2 | Working session to review intercompany adjusting entries and correct classification with C. Broskay, K. Kearney, J. Faett, R. Bruck (A&M) |
| Kevin Kearney | 6/20/2023 | 0.3 | Call to discuss collaboration efforts over historical financial statements with H. Ardizzoni, K. Kearney, D. Hainline, R. Gordon, C. Broskay, M. Shanahan, L. Ryan (A&M), J. LaBella, J. Somerville, A. Searles, C. Cipione, D. Schwartz (AP) |
| Kevin Kearney | 6/20/2023 | 0.9 | Review of fiat transfers from Alameda Research Ltd associated with insider transfers |
| Kevin Kearney | 6/20/2023 | 1.2 | Review of fiat transfers from North Dimension Inc associated with insider transfers |
| Laureen Ryan | 6/20/2023 | 0.2 | Correspond with Alix and A&M on files pertaining to the token options shown on the historical books of Cottonwood Grove Ltd |
| Laureen Ryan | 6/20/2023 | 0.3 | Call to discuss collaboration efforts over historical financial statements with H. Ardizzoni, K. Kearney, D. Hainline, R. Gordon, C. Broskay, M. Shanahan, L. Ryan (A&M), J. LaBella, J. Somerville, A. Searles, C. Cipione, D. Schwartz (AP) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/20/2023 | 2.2 | Review FTX EU Ltd. Pre petition trial balance |
| Michael Mirando | 6/20/2023 | 0.3 | Call to Discuss status of FTX General Partners trial balance D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/20/2023 | 2.2 | Update post petition activity for FTX EU Ltd |
| Michael Mirando | 6/20/2023 | 2.9 | Create November trial balance for FTX General Partners |
| Michael Mirando | 6/20/2023 | 1.4 | Review FTX General Partners trial balance |
| Michael Mirando | 6/20/2023 | 1.8 | Map FTX General Partner accounts to the post petition chart of accounts |
| Michael Mirando | 6/20/2023 | 0.3 | Migrate December activity to consolidated trial balance |
| Michael Shanahan | 6/20/2023 | 0.3 | Call to discuss collaboration efforts over historical financial statements with H. Ardizzoni, K. Kearney, D. Hainline, R. Gordon, C. Broskay, M. Shanahan, L. Ryan (A&M), J. LaBella, J. Somerville, A. Searles, C. Cipione, D. Schwartz (AP) |
| Ran Bruck | 6/20/2023 | 1.8 | Adjust WRS Silo chart of account mapping balances for new journal entries |
| Ran Bruck | 6/20/2023 | 1.6 | Adjust WRS and WRSS trial balances for new journal entries regarding intercompany |
| Ran Bruck | 6/20/2023 | 1.2 | Working session to review intercompany adjusting entries and correct classification with C. Broskay, K. Kearney, J. Faett, R. Bruck (A&M) |
| Ran Bruck | 6/20/2023 | 1.4 | Detail differences between previous mapping balances on WRS silo and current changes |
| Robert Gordon | 6/20/2023 | 0.7 | Review token option agreement analysis for potential comments |
| Robert Gordon | 6/20/2023 | 0.3 | Call to discuss collaboration efforts over historical financial statements with H. Ardizzoni, K. Kearney, D. Hainline, R. Gordon, C. Broskay, M. Shanahan, L. Ryan (A&M), J. LaBella, J. Somerville, A. Searles, C. Cipione, D. Schwartz (AP) |
| Robert Gordon | 6/20/2023 | 0.4 | Review data request list for employment audit |
| Robert Gordon | 6/20/2023 | 0.3 | Draft correspondence on emergent funding to A. Kranzley(S&C) |
| Troy Braatelien | 6/20/2023 | 0.9 | Review Alameda Research Ltd bank transactions for insider transactions in 2019 |
| Troy Braatelien | 6/20/2023 | 2.4 | Document key terms of newly identified loan agreements based on AP loans payable reconciliation |
| Troy Braatelien | 6/20/2023 | 2.6 | Reconcile AlixPartners historical loans payable schedule to internal petition date loans payable schedule |
| Troy Braatelien | 6/20/2023 | 1.3 | Summarize differences between AlixPartners historical loans payable schedule to internal petition date loans payable schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/20/2023 | 2.2 | Investigate Alameda Research Ltd fiat transactions tagged as customer funds in Alameda silo bank accounts subsequent to 8/17/22 |
| Troy Braatelien | 6/20/2023 | 2.2 | Review Relativity files to reconcile differences between AlixPartners historical loans payable schedule to internal petition date loans payable schedule |
| Zach Burns | 6/20/2023 | 2.2 | Search AFRM for West Realm Shires Inc depreciation schedule documentation |
| Zach Burns | 6/20/2023 | 1.8 | Analyze AFRM for FTX Vault Trust Company's depreciation schedule related to fixed assets |
| Zach Burns | 6/20/2023 | 1.4 | Search AFRM for WRSFS depreciation schedule documentation |
| Zach Burns | 6/20/2023 | 1.4 | Search AFRM for LedgerX depreciation schedule documentation |
| Zach Burns | 6/20/2023 | 1.3 | Search AFRM for FTX Lend depreciation schedule documentation |
| Zach Burns | 6/20/2023 | 1.1 | Search AFRM for Digital Custody depreciation schedule documentation |
| Cole Broskay | 6/21/2023 | 1.6 | Review relevant case documentation pertinent to calculation of select customer cash balances |
| Cole Broskay | 6/21/2023 | 0.4 | Call between R. Gordon, C. Broskay(A&M) to discuss bank balance calculation |
| Daniel Kuruvilla | 6/21/2023 | 1.8 | Update Quoine Vietnam Pre petition TB with updates from IC analysis |
| Daniel Kuruvilla | 6/21/2023 | 1.4 | Compile Quoine India TB for pre petition load |
| Daniel Kuruvilla | 6/21/2023 | 0.5 | Call to discuss finalization of  FTX EU Ltd petition date trial balance D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/21/2023 | 0.5 | Call to review updates to petition date balance support for EU Ltd with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/21/2023 | 2.4 | Finalize Blockfolio TB for pre petition load into QBO |
| Daniel Kuruvilla | 6/21/2023 | 0.6 | Call to discuss intercompany liabilities for FTX EU Ltd. D. Hainline, D. Kuruvilla, M. van den Belt.  M. Mirando (A&M) |
| Daniel Kuruvilla | 6/21/2023 | 0.4 | Call to discuss post petition activity for FTX EU Ltd D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/21/2023 | 0.7 | Call to review exchange data outputs to support Japan KK intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/21/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Drew Hainline | 6/21/2023 | 0.6 | Call to discuss intercompany liabilities for FTX EU Ltd. D. Hainline, D. Kuruvilla, M. van den Belt.  M. Mirando (A&M) |
| Drew Hainline | 6/21/2023 | 0.2 | Confirm status of reconciliations between initial S&S and current tracking of LSTCs |
| Drew Hainline | 6/21/2023 | 1.5 | Summarize detail for requested WRS and DOTCOM account balances including prepaids and deposits for the UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/21/2023 | 0.4 | Meeting to discuss statements and schedules and severance liabilities for Dotcom silo with D. Hainline and M. Jones (A&M) |
| Drew Hainline | 6/21/2023 | 0.7 | Call to review exchange data outputs to support Japan KK intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/21/2023 | 0.4 | Review Batch 4a templates for petition date balances of DOTCOM-silo entities |
| Drew Hainline | 6/21/2023 | 1.6 | Review and update workplan for petition date financials of DOTCOM-silo entities |
| Drew Hainline | 6/21/2023 | 0.6 | Review updates on changes to customer entitlements and asset allocations by legal entity |
| Drew Hainline | 6/21/2023 | 0.5 | Call to review updates to petition date balance support for EU Ltd with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/21/2023 | 0.5 | Call to discuss finalization of  FTX EU Ltd petition date trial balance D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/21/2023 | 0.3 | Draft agenda for status call on Japan KK and Quoine Pte Ltd November financials |
| Drew Hainline | 6/21/2023 | 0.4 | Call to review open items for petition date balances of DOTCOM-silo entities with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 6/21/2023 | 0.8 | Review petition date balances and available support for EU Ltd custodial accounts |
| Drew Hainline | 6/21/2023 | 1.1 | Review claims detail against available information to support petition date balances |
| Drew Hainline | 6/21/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Drew Hainline | 6/21/2023 | 0.6 | Perform updates to petition date balance support file for FTX Trading Ltd to reflect updates to intercompany positions and customer liabilities |
| Drew Hainline | 6/21/2023 | 0.3 | Review and update entity tracker for petition date balance migration |
| Jack Faett | 6/21/2023 | 1.3 | Meeting to review Alameda silo loans payable schedule for amended filings with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Jack Faett | 6/21/2023 | 0.6 | Meeting to discuss Alameda Silo action items and next steps with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/21/2023 | 0.8 | Meeting to discuss the historical settlement process for FTX.com exchange with B. Chui (FTX), K. Kearney and J. Faett (A&M) |
| Kathryn Zabcik | 6/21/2023 | 0.6 | Meeting to discuss Alameda Silo action items and next steps with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/21/2023 | 0.6 | Compile a list of topsides or additional data needed for the intra-entity reconciliation for Alameda Research LTD |
| Kathryn Zabcik | 6/21/2023 | 1.8 | Review Alameda Silo cash activity post-Korean Friend for transactions that were reversed within 5 days of initial deposit |
| Kathryn Zabcik | 6/21/2023 | 1.8 | Review Alameda Silo cash activity post-Korean Friend for additional operating expenses based off of new file from Relativity |
| Kevin Kearney | 6/21/2023 | 1.5 | Review of pending fiat withdrawals on FTX.com exchange |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/21/2023 | 0.8 | Meeting to discuss the historical settlement process for FTX.com exchange with B. Chui (FTX), K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/21/2023 | 1.3 | Meeting to review Alameda silo loans payable schedule for amended filings with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kevin Kearney | 6/21/2023 | 0.6 | Review of pending fiat withdrawals on FTX US exchange |
| Kevin Kearney | 6/21/2023 | 0.8 | Review of underlying bank statements for North Dimension Inc to identify payments associated with pending withdrawals |
| Kevin Kearney | 6/21/2023 | 0.6 | Meeting to discuss Alameda Silo action items and next steps with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 6/21/2023 | 0.7 | Call between R. Gordon, K. Kearney(A&M) to discuss legal entity attribution |
| Kevin Kearney | 6/21/2023 | 1.3 | Review of underlying bank statements for Alameda Research Ltd to identify payments associated with pending withdrawals |
| Mackenzie Jones | 6/21/2023 | 0.4 | Meeting to discuss statements and schedules and severance liabilities for Dotcom silo with D. Hainline and M. Jones (A&M) |
| Michael Mirando | 6/21/2023 | 0.7 | Update November activity on consolidated trial balance |
| Michael Mirando | 6/21/2023 | 0.4 | Call to discuss post petition activity for FTX EU Ltd D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/21/2023 | 0.3 | Map post petition accounts on consolidated trial balance |
| Michael Mirando | 6/21/2023 | 2.4 | Calculate USD conversion for DOTCOM entities |
| Michael Mirando | 6/21/2023 | 0.5 | Call to discuss finalization of FTX EU Ltd petition date trial balance D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/21/2023 | 0.6 | Call to discuss intercompany liabilities for FTX EU Ltd. D. Hainline, D. Kuruvilla, M. van den Belt. M. Mirando (A&M) |
| Michael Mirando | 6/21/2023 | 0.8 | Compare bank statement amounts to ending balances of the cash analysis for FTX EU Ltd |
| Michael Mirando | 6/21/2023 | 2.4 | Update bank balances for FTX EU Ltd to support balance migration |
| Michael Mirando | 6/21/2023 | 0.5 | Call to review updates to petition date balance support for EU Ltd with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/21/2023 | 2.1 | Migrate December activity to consolidated trial balance |
| Ran Bruck | 6/21/2023 | 0.7 | Research deferred tax asset background and surrounding data for WRS Inc |
| Robert Gordon | 6/21/2023 | 1.4 | Begin working on approach for bank balance calculation |
| Robert Gordon | 6/21/2023 | 1.2 | Edit and review legal entity attribution presentation |
| Robert Gordon | 6/21/2023 | 0.4 | Call to review open items for petition date balances of DOTCOM-silo entities with R. Gordon, D. Hainline (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/21/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Robert Gordon | 6/21/2023 | 0.3 | Correspondence on ED&F Man account for planned receipt of additional bank statements |
| Robert Gordon | 6/21/2023 | 0.4 | Call between R. Gordon, C. Broskay(A&M) to discuss bank balance calculation |
| Robert Gordon | 6/21/2023 | 0.6 | Review and provide comments on FTT loan recap |
| Robert Gordon | 6/21/2023 | 0.7 | Call between R. Gordon, K. Kearney(A&M) to discuss legal entity attribution |
| Troy Braatelien | 6/21/2023 | 0.9 | Review Alameda Research Ltd bank transactions for intra-entity transactions in 2020 |
| Troy Braatelien | 6/21/2023 | 2.3 | Update Alameda silo June 30th loans payable schedule for collateral terms with lenders |
| Troy Braatelien | 6/21/2023 | 0.6 | Update Alameda silo June 30th loans payable schedule to show comparison to March 15th filing |
| Troy Braatelien | 6/21/2023 | 0.2 | Review petition date loans payable schedule to highlight major changes from 3/15 filing source for discussion during meeting |
| Troy Braatelien | 6/21/2023 | 2.8 | Update LedgerPrime reconciliation based on documents and responses received from LedgerPrime management |
| Troy Braatelien | 6/21/2023 | 0.6 | Meeting to discuss Alameda Silo action items and next steps with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 6/21/2023 | 1.1 | Update Alameda silo June 30th loans payable schedule to show source of petition date balance for non-market making loans |
| Troy Braatelien | 6/21/2023 | 1.3 | Meeting to review Alameda silo loans payable schedule for amended filings with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Troy Braatelien | 6/21/2023 | 0.7 | Update Alameda silo June 30th loans payable schedule to show source of petition date balance for market making loans |
| Troy Braatelien | 6/21/2023 | 0.8 | Review Alameda fiat transactions to search for funding for loan agreements with individuals |
| Troy Braatelien | 6/21/2023 | 0.9 | Update Alameda silo June 30th loans payable schedule to show source of petition date balance for collateral balances |
| Zach Burns | 6/21/2023 | 1.9 | Evaluate financial documentation for FTX Vault Trust Company in Box and Relativity |
| Zach Burns | 6/21/2023 | 1.2 | Analyze Digital Custody documents in Box per external request |
| Zach Burns | 6/21/2023 | 1.3 | Search for and analyze West Realm Shires Services documents in Box per external request |
| Zach Burns | 6/21/2023 | 1.7 | Analyze LedgerX financial documentation in Box |
| Zach Burns | 6/21/2023 | 2.4 | Search for and analyze WRS documents in Box per external request |
| Cole Broskay | 6/22/2023 | 0.7 | Call with C. Broskay, R. Gordon(A&M) over cash balance calculations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/22/2023 | 0.9 | Compile data for the funds in transit at petition date exercise |
| Cole Broskay | 6/22/2023 | 1.1 | Review coin report for impact to previously submitted WRS silo entity financials |
| Cole Broskay | 6/22/2023 | 1.8 | Compile summary notes of relevant case documentation for customer cash balance exercise |
| Cole Broskay | 6/22/2023 | 2.1 | Begin compiling AJE for WRS silo scenario 1 intercompany adjustments |
| Daniel Kuruvilla | 6/22/2023 | 0.5 | Working session to review Thursday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/22/2023 | 0.6 | Working session to review and update petition date balance support for EU Ltd. with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/22/2023 | 2.4 | Aggregate ledger entries for FTX Derivatives GmbH for pre petition TB |
| Daniel Kuruvilla | 6/22/2023 | 0.4 | Working session to review and update petition date balance support for EU Ltd. with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/22/2023 | 1.7 | Analyze IC of FTX Canada with FTX Trading Ltd |
| Daniel Kuruvilla | 6/22/2023 | 1.6 | Analyze FTX Europe AG pre petition Trial balances for completeness and accuracy against ledger |
| Daniel Kuruvilla | 6/22/2023 | 2.0 | Compile Quoine Vietnam pre petition entries for load into QBO |
| Daniel Kuruvilla | 6/22/2023 | 0.8 | Review FTX EMEA ledger for QBO load |
| Daniel Kuruvilla | 6/22/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Drew Hainline | 6/22/2023 | 1.1 | Draft workplan for reconciling update liabilities against previously scheduled LSTCs |
| Drew Hainline | 6/22/2023 | 0.9 | Update petition date balance support to reflect changes from 6/9 located assets report |
| Drew Hainline | 6/22/2023 | 0.6 | Working session to review and update petition date balance support for EU Ltd. with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/22/2023 | 0.4 | Review updates from A&M HK team on status of FTX Japan KK audit progress and timeline |
| Drew Hainline | 6/22/2023 | 0.9 | Reconcile changes in liabilities by entity versus 3/15 scheduled amounts for Blockfolio, Inc |
| Drew Hainline | 6/22/2023 | 0.4 | Working session to review and update petition date balance support for EU Ltd. with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/22/2023 | 0.4 | Review drafted petition date balances for DOTCOM-silo non-debtor entities |
| Drew Hainline | 6/22/2023 | 0.8 | Draft summary of newly identified claims by debtor for leadership presentation |
| Drew Hainline | 6/22/2023 | 0.5 | Review scheduled claims detail for select FTX Trading Ltd creditors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/22/2023 | 0.3 | Working session to review currencies used for DOTCOM entities D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/22/2023 | 0.7 | Review open vendor liabilities for Liquid group entities to incorporate into updated scheduled claims |
| Drew Hainline | 6/22/2023 | 0.2 | Review open items for mapping post petition income statement activity for FTX Trading Ltd |
| Drew Hainline | 6/22/2023 | 0.6 | Analyze updated coin report for updates to located assets or changes to allocations among debtors |
| Drew Hainline | 6/22/2023 | 0.5 | Working session to review Thursday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/22/2023 | 0.4 | Reconcile changes in liabilities by entity versus 3/15 scheduled amounts for WRS Inc |
| Drew Hainline | 6/22/2023 | 0.3 | Review updates to located assets allocated to WRSS Inc. against previous coin report |
| Drew Hainline | 6/22/2023 | 1.2 | Validate new non-customer claims to schedule in amendments to report to leadership |
| Drew Hainline | 6/22/2023 | 0.5 | Archive support files for previous migration templates and entity support for DOTCOM-silo petition date balances |
| Drew Hainline | 6/22/2023 | 0.6 | Draft summary of Aptos Airdrop adjustment for FTX Trading Ltd |
| Drew Hainline | 6/22/2023 | 0.8 | Update mapping for petition date balance support for FTX Trading Ltd |
| Drew Hainline | 6/22/2023 | 0.6 | Confirm approach for showing changes in liabilities by entity since 3/15 |
| Drew Hainline | 6/22/2023 | 0.7 | Call to go over research task for non customer claims D. Hainline, M. Mirando (A&M) |
| Jack Faett | 6/22/2023 | 3.2 | Analyze unmapped balance sheet line items to determine new accounts that should be added to RLKS chart of accounts |
| Jack Faett | 6/22/2023 | 0.9 | Meeting to discuss remaining weekly Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/22/2023 | 1.3 | Working session to investigate returned customer funds for Alameda Silo as part of the customer fund analysis with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/22/2023 | 3.1 | Map the 6/30 balance sheet schedules to the new chart of accounts |
| Kathryn Zabcik | 6/22/2023 | 0.9 | Search for additional bank data to assist in the tie out of intra-silo transactions for Alameda Research LTD |
| Kathryn Zabcik | 6/22/2023 | 1.3 | Working session to investigate returned customer funds for Alameda Silo as part of the customer fund analysis with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/22/2023 | 0.9 | Meeting to discuss remaining weekly Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/22/2023 | 1.2 | Tie out additional intra-silo transactions based on newly identified bank data |
| Kevin Kearney | 6/22/2023 | 1.7 | Review of consolidated Ventures silo petition date balances for RLKS general ledger account mapping |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/22/2023 | 0.8 | Review of consolidated Alameda silo petition date balances for RLKS general ledger account mapping |
| Kevin Kearney | 6/22/2023 | 0.9 | Meeting to discuss remaining weekly Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Mackenzie Jones | 6/22/2023 | 0.3 | Working session to discuss trial balance/Schedule AB amounts for Dotcom silo with M. Mirando and M. Jones (A&M) |
| Michael Mirando | 6/22/2023 | 1.6 | Confirm local currencies for DOTCOM Entities |
| Michael Mirando | 6/22/2023 | 2.7 | Research non customer claims related to DOTCOM entities |
| Michael Mirando | 6/22/2023 | 2.9 | Document outstanding claims not recorded on pre petition trial balances |
| Michael Mirando | 6/22/2023 | 0.3 | Working session to discuss trial balance/Schedule AB amounts for Dotcom silo with M. Mirando and M. Jones (A&M) |
| Michael Mirando | 6/22/2023 | 0.7 | Update November activity on consolidated trial balance |
| Michael Mirando | 6/22/2023 | 1.8 | Research non customer claims related to WRS entities |
| Michael Mirando | 6/22/2023 | 0.7 | Call to go over research task for non customer claims D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/22/2023 | 0.4 | Working session to review and update petition date balance support for EU Ltd. with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/22/2023 | 1.7 | Research non customer claims related to Alameda entities |
| Michael Mirando | 6/22/2023 | 0.3 | Working session to review currencies used for DOTCOM entities D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/22/2023 | 0.5 | Working session to review Thursday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Robert Gordon | 6/22/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Gordon, S. Coverick (A&M) re: Japan audit |
| Robert Gordon | 6/22/2023 | 0.7 | Call with C. Broskay, R. Gordon(A&M) over cash balance calculations |
| Robert Gordon | 6/22/2023 | 0.6 | Call with M. Cilia (FTX) over open accounting items for the petition financials |
| Robert Gordon | 6/22/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Steve Coverick | 6/22/2023 | 0.5 | Call with H. Chambers, K. Ramanathan, R. Gordon, S. Coverick (A&M) re: Japan audit |
| Summer Li | 6/22/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Troy Braatelien | 6/22/2023 | 1.3 | Working session to investigate returned customer funds for Alameda Silo as part of the customer fund analysis with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 6/22/2023 | 2.6 | Update Alameda collateral slide deck based on review of comparable decks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/22/2023 | 0.6 | Update LedgerPrime reconciliation based on documents and responses received from LedgerPrime management on 6/25/23 |
| Troy Braatelien | 6/22/2023 | 1.9 | Document Alameda loan payable agreement with Counterparty X regarding collateral staking requirements |
| Troy Braatelien | 6/22/2023 | 0.9 | Meeting to discuss remaining weekly Alameda Silo action items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 6/22/2023 | 2.6 | Create slide deck summarizing key terms and lenders regarding collateral under Alameda loans payable |
| Troy Braatelien | 6/22/2023 | 1.4 | Review Alameda Research Ltd bank transactions for insider transactions in 2020 |
| Zach Burns | 6/22/2023 | 1.8 | Assess additional tax documents in Relativity for FTX Trading FY 2021 |
| Zach Burns | 6/22/2023 | 1.2 | Identify additional financial documents in AFRM for dotcom silo |
| Zach Burns | 6/22/2023 | 2.7 | Evaluate other dotcom silo historical financials on Box |
| Zach Burns | 6/22/2023 | 1.9 | Identify additional financial documents in AFRM for WRS silo |
| Zach Burns | 6/22/2023 | 1.1 | Compile financial documentation in Box and AFRM for analysis for dotcom and WRS silo |
| Cole Broskay | 6/23/2023 | 1.3 | Working session on adjusting journal entries for FTX team regarding WRS entities with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/23/2023 | 0.3 | Provide commentary on adjusting journal entries for WRSS |
| Cole Broskay | 6/23/2023 | 0.3 | Correspondence related to Dotcom trial balances submitted to date |
| Cole Broskay | 6/23/2023 | 0.5 | Call to review status and open items for petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 6/23/2023 | 1.3 | Review reconciliation between WRSS and WRS adjustment entries and previously submitted trial balances |
| Cole Broskay | 6/23/2023 | 0.3 | Call to review status of remaining petition date balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 6/23/2023 | 1.6 | Conduct review of draft adjusting journal entries for WRSS and WRS |
| Daniel Kuruvilla | 6/23/2023 | 1.6 | Update IC matrix for updates to FTX Trading Ltd Balances |
| Daniel Kuruvilla | 6/23/2023 | 1.4 | Analyze GG Trading Nuvei transactions for relevancy to customer balances |
| Daniel Kuruvilla | 6/23/2023 | 3.2 | Validate FTX Trading petition date balances for completeness of IC balances |
| Daniel Kuruvilla | 6/23/2023 | 1.5 | Working session to review and finalize petition date balances for DOTCOM-silo entities with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/23/2023 | 0.7 | Compile pre petition entries for load into QBO |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/23/2023 | 0.9 | Review estimated new claims for amended statements and schedules related to Liquid group entities |
| Drew Hainline | 6/23/2023 | 0.3 | Call to review status of remaining petition date balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 6/23/2023 | 0.4 | Review updates from Europe team on petition date balances of custodial bank accounts for FTX EU Ltd |
| Drew Hainline | 6/23/2023 | 0.3 | Draft updated summary for new claims to schedule in amendments for leadership |
| Drew Hainline | 6/23/2023 | 0.6 | Call to review recently submitted petition date balances for DOTCOM-silo entities with R. Hoskins (FTX), D. Hainline (A&M) |
| Drew Hainline | 6/23/2023 | 0.5 | Call to review status and open items for petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 6/23/2023 | 0.3 | Review semi-dormant entities within the DOTCOM-silo to confirm availability of financials for petition date balances |
| Drew Hainline | 6/23/2023 | 0.7 | Call to review available information related to severance claims to support petition date balances with D. Hainline, M. Jones (A&M) |
| Drew Hainline | 6/23/2023 | 1.1 | Update petition date balance support for FTX Trading Ltd to reflect updates from contract review |
| Drew Hainline | 6/23/2023 | 0.7 | Update tracker for status of petition date balances of DOTCOM-silo entities |
| Drew Hainline | 6/23/2023 | 1.5 | Working session to review and finalize petition date balances for DOTCOM-silo entities with D. Hainline, D. Kuruvilla (A&M) |
| Jack Faett | 6/23/2023 | 0.7 | Meeting to discuss the attribution of cryptocurrency between Alameda and Venture legal entities with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/23/2023 | 1.2 | Create trial balance view for chart of accounts for the Alameda silo |
| Jack Faett | 6/23/2023 | 2.9 | Create detailed consolidated balance sheet view for the Alameda silo |
| Jack Faett | 6/23/2023 | 2.2 | Analyze detailed consolidated balance sheet view for Alameda silo and formulate questions to RLKS on chart of accounts |
| Jack Faett | 6/23/2023 | 0.7 | Meeting to walkthrough the presentation of the detailed balance sheet for the Alameda Silo and RLKS chart of account questions with K. Kearney and J. Faett (A&M) |
| Kathryn Zabcik | 6/23/2023 | 3.1 | Conduct analysis for August - November 2022 customer funds fiat data compared to fiat data from the FTX.COM exchange |
| Kevin Kearney | 6/23/2023 | 0.7 | Review of RLKS general ledger account mapping for third party loans payable for Alameda Research Ltd |
| Kevin Kearney | 6/23/2023 | 0.7 | Meeting to walkthrough the presentation of the detailed balance sheet for the Alameda Silo and RLKS chart of account questions with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/23/2023 | 0.5 | Call to review status and open items for petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/23/2023 | 1.1 | Review of RLKS general ledger account mapping for crypto assets assigned to Alameda silo legal entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/23/2023 | 2.1 | Review of RLKS general ledger account mapping for third party loans payable for Alameda TR Systems |
| Kevin Kearney | 6/23/2023 | 0.7 | Meeting to discuss the attribution of cryptocurrency between Alameda and Venture legal entities with K. Kearney and J. Faett (A&M) |
| Mackenzie Jones | 6/23/2023 | 0.7 | Call to review available information related to severance claims to support petition date balances with D. Hainline, M. Jones (A&M) |
| Mackenzie Jones | 6/23/2023 | 0.4 | Compare WRS silo severance analysis to Dotcom employee claims |
| Mark van den Belt | 6/23/2023 | 0.9 | Prepare analysis on bank statement of segregated cash accounts reconciliation with trial balances |
| Michael Mirando | 6/23/2023 | 0.3 | Map the pre petition income statement for FTX Switzerland GmbH |
| Michael Mirando | 6/23/2023 | 1.4 | Research non customer claims related to WRS entities |
| Michael Mirando | 6/23/2023 | 2.7 | Research non customer claims related to DOTCOM entities |
| Michael Mirando | 6/23/2023 | 0.8 | Research amounts held in trust for FTX Trading Ltd |
| Michael Mirando | 6/23/2023 | 1.1 | Update DOTCOM Silo Template for QBO entry |
| Michael Mirando | 6/23/2023 | 0.9 | Map the pre petition income statement for FTX EU Ltd |
| Ran Bruck | 6/23/2023 | 1.3 | Working session on adjusting journal entries for FTX team regarding WRS entities with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/23/2023 | 0.8 | Create adjusting journal entries for WRS Inc to support petition date balances |
| Ran Bruck | 6/23/2023 | 1.8 | Create adjusting journal entries for WRSS Inc to support petition date balances |
| Robert Gordon | 6/23/2023 | 0.3 | Call to review status of remaining petition date balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Robert Gordon | 6/23/2023 | 0.5 | Call to review status and open items for petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Troy Braatelien | 6/23/2023 | 0.9 | Initiate reconciliation of LedgerPrime exchange balances as of Petition Date to historical financial records |
| Troy Braatelien | 6/23/2023 | 0.4 | Draft email regarding collateral summary with Alameda silo team |
| Troy Braatelien | 6/23/2023 | 2.1 | Review Alameda Research Ltd bank transactions for intra-entity transactions in 2021 |
| Zach Burns | 6/23/2023 | 1.3 | Identify and analyze 2020 financials in Box for WRS silo request |
| Zach Burns | 6/23/2023 | 1.9 | Identify and analyze 2020 financials in Box for dotcom silo request |
| Zach Burns | 6/23/2023 | 2.4 | Examine Relativity for additional supporting documentation for dotcom silo request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 6/23/2023 | 2.1 | Analyze AFRM for additional supporting documentation for dotcom silo request |
| Cole Broskay | 6/26/2023 | 0.3 | Correspondence related to bank balance transfer research |
| Cole Broskay | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Cole Broskay | 6/26/2023 | 0.6 | Compile updates for accounting section of PMO slide deck |
| Cole Broskay | 6/26/2023 | 1.8 | Compile formula example to model transferred funds between bank accounts |
| Daniel Kuruvilla | 6/26/2023 | 1.9 | Analyze FTX Japan KK IC with FTX Trading Ltd |
| Daniel Kuruvilla | 6/26/2023 | 2.1 | Analyze FTX Europe AG Trial balances for completeness and accuracy against ledger |
| Daniel Kuruvilla | 6/26/2023 | 0.3 | Working session to review Monday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Daniel Kuruvilla | 6/26/2023 | 2.3 | Compile customer listing into Power BI for analysis |
| Drew Hainline | 6/26/2023 | 0.5 | Review next steps for alignment on updated custodial cash petition date balances for EU Ltd |
| Drew Hainline | 6/26/2023 | 0.3 | Call to align on path forward for FTX Japan KK financials with M. Cilia (FTX), R. Gordon, H. Chambers, D. Hainline (A&M) |
| Drew Hainline | 6/26/2023 | 0.2 | Working session to review Schedule AB amended amounts for Dotcom silo with D. Hainline and M. Jones (A&M) |
| Drew Hainline | 6/26/2023 | 0.4 | Draft Alameda collateralized loan payable summary for Alameda counterparty International |
| Drew Hainline | 6/26/2023 | 0.4 | Confirm progress of onboarding EY to assume financial statement preparation for FTX Europe entities |
| Drew Hainline | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Drew Hainline | 6/26/2023 | 0.4 | Draft narrative for changes to located assets allocated to FTX Trading Ltd to support updated petition date balances |
| Drew Hainline | 6/26/2023 | 1.3 | Update comparison for schedule DEF against updated balances |
| Drew Hainline | 6/26/2023 | 0.3 | Working session to review Monday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/26/2023 | 1.3 | Meeting to review notes related to pre petition claims D. Hainline, M. Mirando (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/26/2023 | 1.2 | Working session to review Schedule AB amended amounts for Dotcom silo with D. Hainline, M. Mirando, and M. Jones (A&M) |
| Drew Hainline | 6/26/2023 | 0.9 | Review and update workplan for petition date balance migration for remaining entities |
| Drew Hainline | 6/26/2023 | 1.2 | Review Alameda loans payable collateral summary to determine approach for presenting individual creditors |
| Ed Mosley | 6/26/2023 | 0.5 | Call with M. Cilia, K. Shultea (FTX), E. Mosley, S. Coverick (A&M) re: post-petition accounting workplan |
| Heather Ardizzoni | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Henry Chambers | 6/26/2023 | 0.3 | Call to align on path forward for FTX Japan KK financials with M. Cilia (FTX), R. Gordon, H. Chambers, D. Hainline (A&M) |
| Henry Chambers | 6/26/2023 | 0.7 | Correspondence regarding intercompany balances for FTX Japan KK audit |
| Jack Faett | 6/26/2023 | 1.8 | Analyze detailed consolidated balance sheet view for the Venture silo and formulate additional questions to RLKS on chart of accounts |
| Jack Faett | 6/26/2023 | 0.8 | Working session to review sub account activity for Alameda exchange account 9 with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/26/2023 | 0.4 | Meeting to align on Alameda Silo weekly priorities with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/26/2023 | 1.1 | Meeting to discuss token receivable intercompany balances and weekly priorities with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/26/2023 | 0.3 | Working session over updating Ventures silo chart of accounts with J. Faett, K. Zabcik, and Z. Burns (A&M) |
| Jack Faett | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Jack Faett | 6/26/2023 | 0.3 | Update FTX Group Intercompany Reconciliation Schedule for intercompany impact of new Multicoin investment |
| Jack Faett | 6/26/2023 | 0.9 | Update the Venture silo chart of accounts for new placeholder accounts that should be added to RLKS |
| Jack Faett | 6/26/2023 | 2.3 | Review chart of account mapping for the Venture silo to support balance migration |
| Jack Faett | 6/26/2023 | 0.8 | Review Cash database and exchange data for funding of Coffee to Code investment |
| Kathryn Zabcik | 6/26/2023 | 0.3 | Working session over updating Ventures silo chart of accounts with J. Faett, K. Zabcik, and Z. Burns (A&M) |
| Kathryn Zabcik | 6/26/2023 | 0.4 | Meeting to align on Alameda Silo weekly priorities with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/26/2023 | 1.4 | Examine intra-entity transactions greater than $50M for immediate reversals for the Alameda Research LTD bank transactions analysis |
| Kathryn Zabcik | 6/26/2023 | 2.9 | Compare third party exchanges A-M to exchange data to verify if activity is customer activity |
| Kathryn Zabcik | 6/26/2023 | 3.1 | Compare third party exchanges N-Z to exchange data to verify if activity is customer activity |
| Kevin Kearney | 6/26/2023 | 1.4 | Review of net asset value calculation as of petition date for Maclaurin Investments |
| Kevin Kearney | 6/26/2023 | 2.1 | Review of net asset value calculation as of petition date for Alameda Research Ltd |
| Kevin Kearney | 6/26/2023 | 0.9 | Review of net asset value calculation as of petition date for Alameda Research LLC |
| Kevin Kearney | 6/26/2023 | 0.7 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss Alameda consolidate Net Assets position |
| Kevin Kearney | 6/26/2023 | 0.6 | Discussion with K. Kearney, R. Gordon(A&M) over updates to Euclid Way exchange account |
| Kevin Kearney | 6/26/2023 | 1.1 | Meeting to discuss token receivable intercompany balances and weekly priorities with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/26/2023 | 0.8 | Working session to review sub account activity for Alameda exchange account 9 with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Mackenzie Jones | 6/26/2023 | 1.3 | Review second interim report that hit docket |
| Mackenzie Jones | 6/26/2023 | 1.2 | Working session to review Schedule AB amended amounts for Dotcom silo with D. Hainline, M. Mirando, and M. Jones (A&M) |
| Mackenzie Jones | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Mackenzie Jones | 6/26/2023 | 0.2 | Working session to review Schedule AB amended amounts for Dotcom silo with D. Hainline and M. Jones (A&M) |
| Michael Mirando | 6/26/2023 | 0.5 | Review information related to petition date cash balances for DOTCOM entities |
| Michael Mirando | 6/26/2023 | 2.3 | Document outstanding claims not recorded on pre petition trial balances |
| Michael Mirando | 6/26/2023 | 1.3 | Meeting to review notes related to pre petition claims D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/26/2023 | 1.2 | Working session to review Schedule AB amended amounts for Dotcom silo with D. Hainline, M. Mirando, and M. Jones (A&M) |
| Michael Mirando | 6/26/2023 | 0.3 | Working session to review Monday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Michael Mirando | 6/26/2023 | 0.3 | Update DOTCOM Silo Template for QBO entry |
| Michael Mirando | 6/26/2023 | 2.1 | Record vendor invoices from filed Proof of Claims |
| Ran Bruck | 6/26/2023 | 0.3 | Run weekly team tracker report for R. Gordon (A&M) |
| Ran Bruck | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Robert Gordon | 6/26/2023 | 0.6 | Review updated materials on collateral for Alameda loans |
| Robert Gordon | 6/26/2023 | 0.3 | Call to align on path forward for FTX Japan KK financials with M. Cilia (FTX), R. Gordon, H. Chambers, D. Hainline (A&M) |
| Robert Gordon | 6/26/2023 | 0.7 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss Alameda consolidate Net Assets position |
| Robert Gordon | 6/26/2023 | 0.6 | Discussion with K. Kearney, R. Gordon(A&M) over updates to Euclid Way exchange account |
| Robert Gordon | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Robert Gordon | 6/26/2023 | 0.4 | Prepare for team call by drafting open items and assignments |
| Robert Gordon | 6/26/2023 | 0.2 | Correspondence with B. Glueckstein(S&C) over brokerage account data requests |
| Steve Coverick | 6/26/2023 | 0.5 | Call with M. Cilia, K. Shultea (FTX), E. Mosley, S. Coverick (A&M) re: post-petition accounting workplan |
| Troy Braatelien | 6/26/2023 | 1.4 | Summarize results of updated LedgerPrime general ledger reconciliation to share with management |
| Troy Braatelien | 6/26/2023 | 1.1 | Review LedgerPrime documents provided by management regarding 9/30 audit |
| Troy Braatelien | 6/26/2023 | 0.9 | Review LedgerPrime reconciliation documents shared by management on 6/16/23 |
| Troy Braatelien | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Troy Braatelien | 6/26/2023 | 2.6 | Update LedgerPrime general ledger reconciliation based on documents received to date |
| Troy Braatelien | 6/26/2023 | 0.4 | Meeting to align on Alameda Silo weekly priorities with J. Faett, T. Braatelien, and K. Zabcik (A&M |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/26/2023 | 1.2 | Review Alameda silo bank statement transactions related to pending customer exchange withdrawals over $1M as of petition date |
| Troy Braatelien | 6/26/2023 | 1.1 | Review Alameda silo bank statement transactions related to pending customer exchange deposits over $1M as of petition date |
| Troy Braatelien | 6/26/2023 | 1.2 | Review Alameda Research LLC fiat transactions against exchange data for third party exchanges to confirm classification as customer funds |
| Zach Burns | 6/26/2023 | 0.9 | Search for executed loan agreement 1 on Relativity |
| Zach Burns | 6/26/2023 | 1.9 | Map Ventures silo loan accounts to chart of accounts for balance migration |
| Zach Burns | 6/26/2023 | 2.1 | Map Ventures silo crypto tokens accounts to chart of accounts to support balance migration |
| Zach Burns | 6/26/2023 | 1.7 | Map Ventures silo cash accounts to chart of accounts for balance migration |
| Zach Burns | 6/26/2023 | 0.8 | Map Ventures silo accounts receivable accounts to chart of accounts |
| Zach Burns | 6/26/2023 | 0.4 | Meeting to review weekly priorities and intercompany updates with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, T. Braatelien, M. Mirando, R. Bruck, Z. Burns and K. Zabcik (A&M) |
| Zach Burns | 6/26/2023 | 2.4 | Map Ventures silo investments accounts to chart of accounts to support balance migration |
| Zach Burns | 6/26/2023 | 0.3 | Working session over updating Ventures silo chart of accounts with J. Faett, K. Zabcik, and Z. Burns (A&M) |
| Christopher Sullivan | 6/27/2023 | 0.2 | Call to discuss request for Alameda Research LTD entity information and action items between H. Ardizzoni, R. Gordon, K. Kearney, C. Sullivan (A&M) |
| Cole Broskay | 6/27/2023 | 2.2 | Continue to compile formula example to model transferred funds between bank accounts focusing on intercompany mechanics |
| Cole Broskay | 6/27/2023 | 0.4 | Initial discussion between R. Gordon, C. Broskay(A&M) over calculation options for historical balances |
| Cole Broskay | 6/27/2023 | 0.7 | Correspondence related to assignment of crypto assets |
| Cole Broskay | 6/27/2023 | 2.1 | Review select entity Terms of Service notes for asset title information |
| Cole Broskay | 6/27/2023 | 1.1 | Working session over previous case examples for balance calculation exercise with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi (AP) |
| Cole Broskay | 6/27/2023 | 0.6 | Correspondence regarding LedgerX December financial data |
| Daniel Kuruvilla | 6/27/2023 | 0.3 | Call to explain updates to Schedule DEF Liability Summary D. Kuruvilla, M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/27/2023 | 2.3 | Compile Quoine Vietnam pre petition entries for load into QBO |
| Drew Hainline | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi (AP) |
| Drew Hainline | 6/27/2023 | 0.6 | Summarize open petition date positions associated with Quoine Pte Ltd user accounts on FTX.com |
| Drew Hainline | 6/27/2023 | 0.2 | Review and respond to questions on status of petition date balances |
| Drew Hainline | 6/27/2023 | 0.2 | Call to align on summary of lending arrangements with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 6/27/2023 | 0.6 | Continue draft of Alameda collateralized loan payable summary for Alameda counterparty |
| Drew Hainline | 6/27/2023 | 0.7 | Review updates and review comments on the Japan KK intercompany analysis |
| Drew Hainline | 6/27/2023 | 0.8 | Draft scope alignment summary for presentation of Alameda loans and lenders |
| Drew Hainline | 6/27/2023 | 0.4 | Review FTX preference analysis with exchange balances for lenders |
| Drew Hainline | 6/27/2023 | 0.5 | Update list of open items for petition date balances of DOTCOM-silo entities |
| Drew Hainline | 6/27/2023 | 0.4 | Draft responses to questions from CFO for open Alix Partners requests related to Liquid group entities |
| Drew Hainline | 6/27/2023 | 0.4 | Draft of Alameda collateralized loan payable summary for debtor investment |
| Drew Hainline | 6/27/2023 | 1.4 | Draft reference list of exchange user accounts associated with lenders |
| Drew Hainline | 6/27/2023 | 0.6 | Review exchange data extracts related to user account information and balances associated with lenders |
| Drew Hainline | 6/27/2023 | 0.4 | Draft requests for completed analyses on user account tagging for lenders |
| Heather Ardizzoni | 6/27/2023 | 0.2 | Call to discuss request for Alameda Research LTD entity information and action items between H. Ardizzoni, R. Gordon, K. Kearney, C. Sullivan (A&M) |
| Heather Ardizzoni | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi (AP) |
| Heather Ardizzoni | 6/27/2023 | 1.1 | Update Alameda loans from insiders workbook for June 30 statements and schedules amendment |
| Jack Faett | 6/27/2023 | 0.4 | Meeting to discuss discrepancies in token receivable schedule as well as incorporating additional tracing performed with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/27/2023 | 0.2 | Meeting to discuss requests from Alix Partners on Emergent analysis with K. Kearney and J. Faett (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/27/2023 | 0.4 | Meeting to discuss LedgerPrime reconciliation process and outstanding requests with R. Gordon, K. Kearney, J. Faett, T. Braatelien (A&M), A. Agarwal, K. Ajay (NAV) and S. Tang (FTX) |
| Jack Faett | 6/27/2023 | 0.8 | Review updated insider payments schedule received from Alix Partners for any significant changes to prior version |
| Jack Faett | 6/27/2023 | 0.4 | Meeting to discuss Crypto team allocation workpaper and verifying figures utilized in calculation from Accounting team's schedules with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/27/2023 | 0.7 | Update the Loan Payable schedule for Ledger Prime LLC's investment loans |
| Jack Faett | 6/27/2023 | 2.2 | Review exchange activity for exchange account with negative balances to understand what is driving negative exchange balances |
| Jack Faett | 6/27/2023 | 0.7 | Review files provided to Alix Partners related to their Emergent request prior to distribution |
| Jack Faett | 6/27/2023 | 0.8 | Update the Alameda silo detailed consolidated balance sheet for changes in loan payable and collateral balances |
| Kathryn Zabcik | 6/27/2023 | 2.8 | Research post Korean friend transactions categorized as "other" under $10M for Alameda Silo cash transaction analysis |
| Kathryn Zabcik | 6/27/2023 | 1.4 | Research post Korean friend transactions categorized as "other" above $50M for Alameda Silo cash transaction analysis |
| Kathryn Zabcik | 6/27/2023 | 0.9 | Research post Korean friend transactions categorized as "other" above $200M for Alameda Silo cash transaction analysis |
| Kathryn Zabcik | 6/27/2023 | 1.5 | Research post Korean friend transactions categorized as "other" above $10M for Alameda Silo cash transaction analysis |
| Kathryn Zabcik | 6/27/2023 | 1.7 | Research post Korean friend transactions categorized as "other" above $100M for Alameda Silo cash transaction analysis |
| Kathryn Zabcik | 6/27/2023 | 0.8 | Research post Korean friend transactions categorized as "customer funds" over $5M for Alameda Silo cash transaction analysis |
| Kevin Kearney | 6/27/2023 | 0.7 | Review of updated DeFi reconciliation for LedgerPrime master and feeder funds provided by NAV Consulting |
| Kevin Kearney | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi (AP) |
| Kevin Kearney | 6/27/2023 | 1.2 | Review of crypto asset allocation in Ventures consolidated balance sheets based on allocation methodology |
| Kevin Kearney | 6/27/2023 | 0.2 | Review of crypto asset allocation in Alameda consolidated balance sheets based on allocation methodology |
| Kevin Kearney | 6/27/2023 | 2.1 | Review of token receivable vesting schedules for LedgerPrime funds |
| Kevin Kearney | 6/27/2023 | 0.4 | Meeting to discuss LedgerPrime reconciliation process and outstanding requests with R. Gordon, K. Kearney, J. Faett, T. Braatelien (A&M), A. Agarwal, K. Ajay (NAV) and S. Tang (FTX) |
| Kevin Kearney | 6/27/2023 | 0.2 | Meeting to discuss requests from Alix Partners on Emergent analysis with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/27/2023 | 0.5 | Review of fiat deposits for Alameda FTX.com exchange account post-Korean Friend adjustment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/27/2023 | 0.4 | Meeting to discuss discrepancies in token receivable schedule as well as incorporating additional tracing performed with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/27/2023 | 2.6 | Prepare information to support exchange attribution to Alameda Research Ltd based on underlying business activities |
| Kevin Kearney | 6/27/2023 | 0.4 | Meeting to discuss Crypto team allocation workpaper and verifying figures utilized in calculation from Accounting team's schedules with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/27/2023 | 0.2 | Call to discuss request for Alameda Research LTD entity information and action items between H. Ardizzoni, R. Gordon, K. Kearney, C. Sullivan (A&M) |
| Mackenzie Jones | 6/27/2023 | 0.2 | Call to discuss financial status of Dotcom entities for tax request with D. Hainline and M. Jones (A&M) |
| Michael Mirando | 6/27/2023 | 2.6 | Update Schedule DEF Liability Summary with explanations of changes made from Statements and Schedules for various DOTCOM entities |
| Michael Mirando | 6/27/2023 | 0.3 | Call to explain updates to Schedule DEF Liability Summary D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/27/2023 | 1.6 | Update Schedule DEF Liability Summary with explanations of changes made from Statements and Schedules for FTX Trading Ltd |
| Michael Mirando | 6/27/2023 | 0.8 | Update pre petition bank balances for FTX EU Ltd |
| Michael Mirando | 6/27/2023 | 1.6 | Record vendor invoices from filed Proof of Claims |
| Michael Mirando | 6/27/2023 | 0.3 | Update liability tracker with invoices from the Summary Claims Report |
| Michael Shanahan | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi (AP) |
| Ran Bruck | 6/27/2023 | 2.4 | Reconcile bank accounts with customer funds to general ledger of WRSS |
| Ran Bruck | 6/27/2023 | 1.7 | Review bank accounts related to customer funds within WRSS |
| Robert Gordon | 6/27/2023 | 0.4 | Initial discussion between R. Gordon, C. Broskay(A&M) over calculation options for historical balances |
| Robert Gordon | 6/27/2023 | 0.2 | Call to align on summary of lending arrangements with R. Gordon, D. Hainline (A&M) |
| Robert Gordon | 6/27/2023 | 0.7 | Meeting to discuss LedgerPrime reconciliation process and outstanding requests with R. Gordon, K. Kearney, J. Faett, T. Braatelien (A&M), A. Agarwal, K. Ajay (NAV) and S. Tang (FTX) |
| Robert Gordon | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi (AP) |
| Robert Gordon | 6/27/2023 | 1.1 | Working session over previous case examples for balance calculation exercise with R. Gordon, C. Broskay(A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/27/2023 | 0.2 | Call to discuss request for Alameda Research LTD entity information and action items between H. Ardizzoni, R. Gordon, K. Kearney, C. Sullivan (A&M) |
| Troy Braatelien | 6/27/2023 | 0.9 | Update documentation and balances regarding LedgerPrime BTC loan agreement |
| Troy Braatelien | 6/27/2023 | 1.7 | Review Dotcom silo bank statement transactions related to pending customer exchange deposits over $1M as of petition date |
| Troy Braatelien | 6/27/2023 | 1.8 | Review Dotcom silo bank statement transactions related to pending customer exchange withdrawals over $1M as of petition date |
| Troy Braatelien | 6/27/2023 | 2.3 | Reconcile LedgerPrime Defi wallet data with LedgerPrime token receivable schedule |
| Troy Braatelien | 6/27/2023 | 0.5 | Reconcile customer returned wires post 8/17/22 with recorded exchange data |
| Troy Braatelien | 6/27/2023 | 1.9 | Reconcile Alameda exchange account fiat deposits with intercompany identified in bank statements |
| Troy Braatelien | 6/27/2023 | 0.4 | Meeting to discuss LedgerPrime reconciliation process and outstanding requests with R. Gordon, K. Kearney, J. Faett, T. Braatelien (A&M), A. Agarwal, K. Ajay (NAV) and S. Tang (FTX) |
| Troy Braatelien | 6/27/2023 | 0.9 | Review WRS silo bank statement transactions related to pending customer exchange transactions over $1M as of petition date |
| Zach Burns | 6/27/2023 | 0.3 | Inform relevant parties of dotcom silo tax findings based on requests from EY |
| Zach Burns | 6/27/2023 | 1.7 | Analyze documents found in Relativity for information requested |
| Zach Burns | 6/27/2023 | 2.4 | Compile aggregate financial data from 2021 in WRS silo |
| Zach Burns | 6/27/2023 | 2.7 | Search for dotcom silo tax documents in Relativity to support requests |
| Zach Burns | 6/27/2023 | 1.6 | Search Relativity for other tax related documents requested |
| Cole Broskay | 6/28/2023 | 1.6 | Review summary notes related to Terms of Service agreement as it relates to bank transfer exercise |
| Cole Broskay | 6/28/2023 | 0.9 | Call to discuss current status of bank balance transfer research and progress with customer/entity mapping with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/28/2023 | 1.2 | Call to discuss bank balance transfer background and implications for FTX group funds with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/28/2023 | 0.9 | Discussion with R. Gordon, C. Broskay(A&M) over assumptions in balance calculation model |
| Cole Broskay | 6/28/2023 | 0.3 | Correspondence related to AP balance refresh of select entities |
| Daniel Kuruvilla | 6/28/2023 | 2.8 | Review all cash transactions and categorize by type of transactions |
| Daniel Kuruvilla | 6/28/2023 | 2.2 | Validate FTX Trading petition date balances for balance migration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/28/2023 | 1.6 | Compile customer listing into Power BI for analysis |
| Drew Hainline | 6/28/2023 | 0.6 | Review exchange user accounts to identify accounts associated with lenders |
| Drew Hainline | 6/28/2023 | 0.6 | Review requests for vender payable confirmations for WRS and DOTCOM-silo entities for preference analysis |
| Drew Hainline | 6/28/2023 | 0.3 | Continue draft of Alameda collateralized loan payable summary for debtor investment |
| Drew Hainline | 6/28/2023 | 0.3 | Draft of Alameda collateralized loan payable summary for Alameda counterparty |
| Drew Hainline | 6/28/2023 | 0.9 | Call to discuss trade vendor amounts outstanding for DOTCOM silo D. Hainline, M. Mirando (A&M) |
| Heather Ardizzoni | 6/28/2023 | 0.8 | Read other custodians' terms of service for benchmarking against FTX for cash co-mingling exercise |
| Heather Ardizzoni | 6/28/2023 | 1.3 | Summarize and document relevant key terms after review of FTX contracts and implications for cash co-mingling exercise |
| Heather Ardizzoni | 6/28/2023 | 0.9 | Call to discuss current status of bank balance transfer research and progress with customer/entity mapping with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Heather Ardizzoni | 6/28/2023 | 1.2 | Call to discuss bank balance transfer background and implications for FTX group funds with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Heather Ardizzoni | 6/28/2023 | 0.9 | Read background cases discussing legal and accounting precedent with respect to treatment of customer funds for cash co-mingling exercise |
| Heather Ardizzoni | 6/28/2023 | 2.1 | Review FTX.us and FTX.com contracts and terms of service with customers to identify key terms for cash co-mingling exercise |
| Heather Ardizzoni | 6/28/2023 | 0.7 | Document notes from review of cash co-mingling background cases and applicability to FTX for bank balance transfer exercise |
| Heather Ardizzoni | 6/28/2023 | 0.6 | Research and understand requirements and objectives of cash co-mingling exercise and applicability to FTX |
| Jack Faett | 6/28/2023 | 1.2 | Review Exchange Database for transactions that were potentially used to fund venture investments |
| Jack Faett | 6/28/2023 | 0.6 | Update Ventures silo balance sheet to analyze crypto assets under cryptocurrency attribution method 2 |
| Jack Faett | 6/28/2023 | 1.2 | Reconcile tokens received related to token purchases to the FTX crypto attribution allocation model |
| Jack Faett | 6/28/2023 | 0.6 | Reconcile Alameda silo collateral crypto quantities to the FTX crypto attribution allocation model |
| Jack Faett | 6/28/2023 | 1.1 | Meeting to cover open questions and assign additional weekly tasks for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 6/28/2023 | 0.8 | Meeting to review Alameda and Venture silo balance sheets under cryptocurrency attribution methods 2 and 5 with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/28/2023 | 0.9 | Reconcile Alameda silo loan payable crypto quantities to the FTX crypto attribution allocation model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/28/2023 | 0.4 | Update the Ventures Silo detailed consolidated balance sheet for changes in intercompany balances |
| Jack Faett | 6/28/2023 | 0.4 | Update Ventures silo balance sheet to analyze crypto assets under cryptocurrency attribution method 5 |
| Jack Faett | 6/28/2023 | 0.4 | Update the Alameda Silo detailed consolidated balance sheet for changes in intercompany balances |
| Jack Faett | 6/28/2023 | 0.4 | Update Alameda silo balance sheet to analyze crypto assets under cryptocurrency attribution method 5 |
| Jack Faett | 6/28/2023 | 0.6 | Update Alameda silo balance sheet to analyze crypto assets under cryptocurrency attribution method 2 |
| Kathryn Zabcik | 6/28/2023 | 0.4 | Pull in changes from the Alameda Research LLC bank transactions analysis into the full Alameda Silo transactions file |
| Kathryn Zabcik | 6/28/2023 | 1.1 | Meeting to cover open questions and assign additional weekly tasks for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/28/2023 | 3.2 | Review intra-silo transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file |
| Kathryn Zabcik | 6/28/2023 | 1.6 | Create summary tab for post-Korean Friend customer activity for Alameda Silo bank transaction analysis |
| Kathryn Zabcik | 6/28/2023 | 2.7 | Utilize cash database to pull in additional counterparties for the post-Korean Friend Alameda Silo bank transactions analysis |
| Kathryn Zabcik | 6/28/2023 | 0.2 | Pull in changes from the Post-Korean Friend transactions analysis into the full Alameda Silo transactions file |
| Kathryn Zabcik | 6/28/2023 | 0.3 | Pull in changes from the North Dimension bank transactions analysis into the full Alameda Silo transactions file |
| Kathryn Zabcik | 6/28/2023 | 0.3 | Pull in changes from the Alameda Research LTD bank transactions analysis into the full Alameda Silo transactions file |
| Kevin Kearney | 6/28/2023 | 0.8 | Meeting to review Alameda and Venture silo balance sheets under cryptocurrency attribution methods 2 and 5 with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/28/2023 | 0.9 | Review of OTC customer information to identify fiat transactions associated with Alameda OTC transactions |
| Kevin Kearney | 6/28/2023 | 0.7 | Review of calculated token receivable balance for APT tokens |
| Kevin Kearney | 6/28/2023 | 1.1 | Meeting to cover open questions and assign additional weekly tasks for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Mackenzie Jones | 6/28/2023 | 0.9 | Review framework for bank balance transfer exercise |
| Mackenzie Jones | 6/28/2023 | 0.9 | Call to discuss current status of bank balance transfer research and progress with customer/entity mapping with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/28/2023 | 2.4 | Working session to review mapping structure and identification of counterparties with M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/28/2023 | 0.6 | Draft new format for bank balance transfer data |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/28/2023 | 0.4 | Review background cases for bank balance transfer exercise |
| Mackenzie Jones | 6/28/2023 | 1.2 | Call to discuss bank balance transfer background and implications for FTX group funds with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Michael Mirando | 6/28/2023 | 0.9 | Call to discuss trade vendor amounts outstanding for DOTCOM silo D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/28/2023 | 1.7 | Research trade vendors for DOTCOM Entities  to support petition date balances |
| Ran Bruck | 6/28/2023 | 1.2 | Call to discuss bank balance transfer background and implications for FTX group funds with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/28/2023 | 0.9 | Call to discuss current status of bank balance transfer research and progress with customer/entity mapping with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/28/2023 | 2.4 | Working session to review mapping structure and identification of counterparties with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/28/2023 | 0.4 | Research cases related to bank balance transfers to support approach for petition date balances |
| Ran Bruck | 6/28/2023 | 0.8 | Read bank balance transfer research document to prepare for meeting regarding custody of funds |
| Ran Bruck | 6/28/2023 | 1.9 | Go through counterparties and classify between entity, related party or customer for WRSS |
| Ran Bruck | 6/28/2023 | 2.8 | Create template for mapping counterparties on bank transactions with WRSS |
| Ran Bruck | 6/28/2023 | 0.8 | Create analysis of classification of deposits and withdrawals and cumulative balances |
| Robert Gordon | 6/28/2023 | 0.9 | Discussion with R. Gordon, C. Broskay(A&M) over assumptions in balance calculation model |
| Robert Gordon | 6/28/2023 | 1.9 | Review DI#1727 for potential impacts to accounting analysis |
| Troy Braatelien | 6/28/2023 | 2.8 | Reconcile Alameda exchange account fiat withdrawals with intercompany identified in bank statements |
| Troy Braatelien | 6/28/2023 | 0.2 | Draft email regarding LedgerPrime LLC loan payable calculation inputs to LedgerPrime management |
| Troy Braatelien | 6/28/2023 | 1.3 | Reconcile Maclaurin exchange activity with petition date balance sheet to confirm recognized balances |
| Troy Braatelien | 6/28/2023 | 0.2 | Create LedgerPrime LLC accrued interest calculation for loan payable |
| Troy Braatelien | 6/28/2023 | 1.8 | Summarize procedures and conclusions regarding pending deposits and withdrawals in customer exchange accounts |
| Troy Braatelien | 6/28/2023 | 1.6 | Reconcile Alameda exchange account foreign currency activity with intercompany identified in bank statements |
| Troy Braatelien | 6/28/2023 | 1.1 | Meeting to cover open questions and assign additional weekly tasks for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 6/28/2023 | 0.8 | Assess dotcom silo documents for relevancy for request |
| Zach Burns | 6/28/2023 | 2.6 | Analyze Citi slides for accuracy to FTX Master Tables file |
| Zach Burns | 6/28/2023 | 1.9 | Analyze 2020 dotcom silo financials for request variable cost analysis |
| Zach Burns | 6/28/2023 | 1.8 | Compare Citi slides to filed financials for WRS silo to support petition date balances |
| Zach Burns | 6/28/2023 | 2.2 | Analyze 2021 dotcom silo financials for requested variable cost analysis |
| Cole Broskay | 6/29/2023 | 1.9 | Compile listing of outstanding questions for counsel based on calculation assumptions and ToS research |
| Cole Broskay | 6/29/2023 | 0.7 | Walkthrough on balance calculation prototype model with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 6/29/2023 | 0.4 | Continue discussion over balance calculation assumptions between R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 6/29/2023 | 0.3 | Telephonic correspondence related to counsel questions related to bank transfer exercise |
| Cole Broskay | 6/29/2023 | 1.7 | Update prototype model based on internal team commentary |
| Cole Broskay | 6/29/2023 | 1.1 | Working session to discuss bank balance transfer research progress and next steps with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/29/2023 | 1.2 | Working session to review bank balance transfer formulation C. Broskay, M. Jones, R. Bruck (A&M) |
| Drew Hainline | 6/29/2023 | 0.8 | Reconcile booked property values for FTX Property Holdings Ltd against updated schedules |
| Drew Hainline | 6/29/2023 | 0.3 | Review draft of Alameda collateralized loan payable summary for Bittrex Inc |
| Drew Hainline | 6/29/2023 | 0.5 | Draft of Alameda collateralized loan payable summary for Bitgo Prime |
| Drew Hainline | 6/29/2023 | 0.6 | Update support documentation for FTX Trading Ltd petition date balances |
| Drew Hainline | 6/29/2023 | 0.4 | Call to review support for property listing and values with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 6/29/2023 | 0.3 | Analyze FTX Property Holdings Ltd construction in progress account to support petition date balances |
| Drew Hainline | 6/29/2023 | 0.4 | Update list of open items to adjust petition date balances of DOTCOM-silo entities |
| Drew Hainline | 6/29/2023 | 0.2 | Continue draft of Alameda collateralized loan payable summary for Alameda counterparty |
| Drew Hainline | 6/29/2023 | 0.2 | Draft of Alameda collateralized loan payable summary for Bittrex Inc |
| Drew Hainline | 6/29/2023 | 0.4 | Draft of Alameda collateralized loan payable summary for Celsius Network Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/29/2023 | 0.3 | Draft of Alameda collateralized loan payable summary for Anchorage Lending |
| Drew Hainline | 6/29/2023 | 0.2 | Draft of Alameda collateralized loan payable summary for Nexo Capital |
| Drew Hainline | 6/29/2023 | 0.6 | Draft updates to FTX Trading Ltd petition date balance for properties conveyed to founders |
| Drew Hainline | 6/29/2023 | 0.5 | Draft of Alameda collateralized loan payable summary for Lend Inc |
| Heather Ardizzoni | 6/29/2023 | 0.3 | Review latest bank statement tracker to obtain complete population of WRSS bank accounts |
| Heather Ardizzoni | 6/29/2023 | 1.1 | Working session to discuss bank balance transfer research progress and next steps with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Heather Ardizzoni | 6/29/2023 | 2.9 | Review original bank account applications and internal FTX communications to identify WRSS bank accounts designated by financial institution as custodial/FBO (5 of 37 bank accounts) |
| Heather Ardizzoni | 6/29/2023 | 2.4 | Review bank account applications, internal and external documentation, and communications to identify WRSS bank accounts designated by financial institution as custodial/FBO (3 of 37 bank accounts) |
| Heather Ardizzoni | 6/29/2023 | 2.8 | Identify WRSS bank accounts designated as custodial/FBO accounts with financial institutions per review of original bank account applications for bank balance transfer exercise (4 of 37 bank accounts) |
| Jack Faett | 6/29/2023 | 1.1 | Update token receivable workpaper for additional token investments within the FTX Investment Master file |
| Jack Faett | 6/29/2023 | 2.9 | Reconcile token receivable workpaper to FTX Investment Master file |
| Jack Faett | 6/29/2023 | 2.6 | Update the token receivable workpaper for additional CMS fields and map to CMS unique IDs |
| Kathryn Zabcik | 6/29/2023 | 1.6 | Review intra-silo transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Alameda Research LLC |
| Kathryn Zabcik | 6/29/2023 | 1.1 | Review intra-silo transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Alameda Research KK |
| Kathryn Zabcik | 6/29/2023 | 0.9 | Review intra-silo transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Maclaurin Investments |
| Kathryn Zabcik | 6/29/2023 | 2.3 | Review intercompany transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Alameda Research LLC |
| Kathryn Zabcik | 6/29/2023 | 2.8 | Review intra-silo transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Alameda Research LTD |
| Kevin Kearney | 6/29/2023 | 0.6 | Teleconference with A. Vanderkamp, M. Birtwell(Alix), R. Gordon, K. Kearney, L. Francis(A&M) over emergent transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/29/2023 | 1.6 | Review of updated petition date balance sheets for Alameda silo legal entities based on crypto asset allocation to legal entities |
| Kevin Kearney | 6/29/2023 | 0.9 | Review of updated petition date balance sheets for Ventures silo legal entities based on crypto asset allocation to legal entities |
| Kevin Kearney | 6/29/2023 | 0.4 | Call to review support for property listing and values with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/29/2023 | 1.2 | Review of fiat withdrawals from ED&F Man brokerage account to debtor bank accounts in cash database |
| Luke Francis | 6/29/2023 | 0.6 | Teleconference with A. Vanderkamp, M. Birtwell(Alix), R. Gordon, K. Kearney, L. Francis(A&M) over emergent transfers |
| Mackenzie Jones | 6/29/2023 | 1.1 | Working session to discuss bank balance transfer research progress and next steps with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/29/2023 | 2.4 | Reformat bank balance transfer data into three buckets for more detailed analysis |
| Mackenzie Jones | 6/29/2023 | 1.2 | Working session to review bank balance transfer formulation C. Broskay, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/29/2023 | 0.7 | Working session to review customer mapping and bank transfer balance logic with M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/29/2023 | 0.9 | Compare bank statement counterparties to vendors in AP file |
| Michael Mirando | 6/29/2023 | 1.6 | Investigate crypto wallet IDs from the liquid group related to intercompany transfers |
| Michael Mirando | 6/29/2023 | 2.6 | Identify and document intercompany BTC coin transfers |
| Michael Mirando | 6/29/2023 | 0.4 | Research supporting documentation and transaction history for FTX Liabilities |
| Ran Bruck | 6/29/2023 | 1.1 | Working session to discuss bank balance transfer research progress and next steps with C. Broskay, H. Ardizzoni, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/29/2023 | 0.7 | Working session to review customer mapping and bank transfer balance logic with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/29/2023 | 2.4 | Develop formula for identifying difference between transaction statement descriptions for bank accounts |
| Ran Bruck | 6/29/2023 | 2.1 | Create cumulative repository for deposits from customers for WRSS bank account |
| Ran Bruck | 6/29/2023 | 1.4 | Create cumulative repository for withdrawals from customers for WRSS bank account |
| Ran Bruck | 6/29/2023 | 1.2 | Working session to review bank balance transfer formulation C. Broskay, M. Jones, R. Bruck (A&M) |
| Robert Gordon | 6/29/2023 | 0.6 | Teleconference with A. Vanderkamp, M. Birtwell(Alix), R. Gordon, K. Kearney, L. Francis(A&M) over emergent transfers |
| Robert Gordon | 6/29/2023 | 1.2 | Continue reviewing historical examples for balance calculation analysis |
| Robert Gordon | 6/29/2023 | 0.4 | Continue discussion over balance calculation assumptions between R. Gordon, C. Broskay(A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/29/2023 | 0.7 | Walkthrough on balance calculation prototype model with R. Gordon, C. Broskay(A&M) |
| Troy Braatelien | 6/29/2023 | 0.7 | Update consolidated Alameda silo fiat transaction workbook to reflect changes resulting from Alameda LLC analysis |
| Troy Braatelien | 6/29/2023 | 1.3 | Update LedgerPrime Venture investments workbook to include reconciliations for differences from 3/15 statements filing |
| Troy Braatelien | 6/29/2023 | 0.4 | Review Alameda silo bank statement transactions related to pending customer exchange withdrawals between $100K and $1M as of petition date |
| Troy Braatelien | 6/29/2023 | 1.7 | Reconcile updated LedgerPrime petition date portfolio summary with historical balances |
| Troy Braatelien | 6/29/2023 | 0.9 | Review Alameda silo bank statement transactions related to pending customer exchange deposits between $100K and $1M as of petition date |
| Troy Braatelien | 6/29/2023 | 0.6 | Reconcile Maclaurin exchange activity with petition date balance sheet to update intercompany balances |
| Zach Burns | 6/29/2023 | 1.2 | Analyze dotcom 2022 Q2 financials for requested fixed cost analysis |
| Cole Broskay | 6/30/2023 | 0.4 | Call to discuss bank balance transfer returns with C. Broskay, M. Jones (A&M) |
| Cole Broskay | 6/30/2023 | 0.3 | Correspondence regarding identified issues with prototype calculation model |
| Cole Broskay | 6/30/2023 | 1.4 | Test prototype model solutions for intercompany transfer potential circuity issues |
| Cole Broskay | 6/30/2023 | 0.6 | Working session to review potential systematic approaches to bank balance transfer with R. Gordon, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Daniel Kuruvilla | 6/30/2023 | 1.1 | Working session to review Friday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 6/30/2023 | 1.4 | Compile pre petition entries for load into QBO |
| Daniel Kuruvilla | 6/30/2023 | 0.4 | Working session to review bank balance amounts and review cash database with D. Kuruvilla, R. Bruck (A&M) |
| Daniel Kuruvilla | 6/30/2023 | 0.6 | Working session to review potential systematic approaches to bank balance transfer with R. Gordon, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Daniel Kuruvilla | 6/30/2023 | 2.7 | Analyze GG Trading Nuvei transactions for relevancy to customer balances |
| Daniel Kuruvilla | 6/30/2023 | 2.2 | Review all cash transactions and categorize by type of transactions |
| Drew Hainline | 6/30/2023 | 0.3 | Call to review findings on FTX Property Holdings deposits balance with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/30/2023 | 0.3 | Review schedule E liabilities planned for amended statements and schedules |
| Drew Hainline | 6/30/2023 | 0.7 | Continue to reconcile booked property values for FTX Property Holdings Ltd against updated schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/30/2023 | 0.4 | Draft summary package of petition date liabilities for preference analysis |
| Drew Hainline | 6/30/2023 | 1.1 | Working session to review Friday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 6/30/2023 | 0.4 | Review and respond to questions over vendor liabilities for preference analysis |
| Drew Hainline | 6/30/2023 | 0.4 | Call to review vendor liabilities for preference analysis with J. Lee, D. Hainline (A&M) |
| Heather Ardizzoni | 6/30/2023 | 1.7 | Review bank account applications, internal and external documentation, and communications to identify WRSS bank accounts designated by financial institution as custodial/FBO (6 of 37 bank accounts) |
| Jack Faett | 6/30/2023 | 3.1 | Working session to reconcile Alameda fiat analysis to FTX Group Intercompany Reconciliation Schedule with K. Zabcik and J. Faett (A&M) |
| Jack Faett | 6/30/2023 | 0.4 | Add Black Holes non-debtor token purchase to the token receivable schedule and remove from venture investment schedule |
| Jack Faett | 6/30/2023 | 0.7 | Update FTX Group intercompany schedule for changes in funding amounts of token purchases |
| Jack Faett | 6/30/2023 | 0.6 | Search Relativity for evidence of funding of Lonely Road loan receivable |
| Jack Faett | 6/30/2023 | 1.9 | Identify funding for non-debtor funding of Black Holes token purchase agreement |
| Jack Faett | 6/30/2023 | 0.7 | Review Alameda insider payment schedules related to property purchases to verify these is a note with Alameda Research Ltd or removed if paid for by other entity |
| Jack Faett | 6/30/2023 | 0.4 | Update detailed consolidated Alameda balance sheet for changes in petition date intercompany balances |
| Jack Faett | 6/30/2023 | 0.4 | Update detailed consolidated Ventures balance sheet for changes in petition date intercompany balances |
| Joseph Sequeira | 6/30/2023 | 1.4 | Review recent WRS Carta activity related to share activities |
| Joseph Sequeira | 6/30/2023 | 1.4 | Troubleshoot QuickBooks' system access issues related to login credentials |
| Kathryn Zabcik | 6/30/2023 | 1.8 | Review intercompany transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Alameda Research LTD |
| Kathryn Zabcik | 6/30/2023 | 3.1 | Working session to reconcile Alameda fiat analysis to FTX Group Intercompany Reconciliation Schedule with K. Zabcik and J. Faett (A&M) |
| Kathryn Zabcik | 6/30/2023 | 1.7 | Review intercompany transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just North Dimension |
| Kathryn Zabcik | 6/30/2023 | 0.9 | Update Post Korean-Friend Adjustments in the FTX Group Intercompany file |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 6/30/2023 | 1.6 | Review intercompany transactions in the All Alameda Silo transactions file compared to the FTX Group Intercompany Transactions file for just Maclaurin Investments |
| Kevin Kearney | 6/30/2023 | 1.3 | Review of updated insider payments listing provided by AlixPartners for North Dimension Inc payments |
| Kevin Kearney | 6/30/2023 | 1.6 | Review of updated insider payments listing provided by AlixPartners for Alameda Research Ltd payments |
| Mackenzie Jones | 6/30/2023 | 2.6 | Develop formula to solve for wire refunds issue in bank balance transfer file |
| Mackenzie Jones | 6/30/2023 | 0.4 | Call to discuss bank balance transfer returns with C. Broskay, M. Jones (A&M) |
| Mackenzie Jones | 6/30/2023 | 1.2 | Call to discuss bank wire returns matching process with R. Bruck, M. Jones (A&M) |
| Mackenzie Jones | 6/30/2023 | 1.8 | Review customer mapping in bank balance transfer file |
| Michael Mirando | 6/30/2023 | 0.9 | Analyze the building and land split for PPE in place for FTX Property Holdings |
| Michael Mirando | 6/30/2023 | 2.4 | Review intercompany transactions for FTX Property Holdings |
| Michael Mirando | 6/30/2023 | 0.3 | Call to review findings on FTX Property Holdings deposits balance with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/30/2023 | 1.7 | Research real estate deposits for FTX Property Holdings |
| Michael Mirando | 6/30/2023 | 1.1 | Working session to review Friday's priorities for the DOTCOM-silo entities with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 6/30/2023 | 0.8 | Research supporting documentation and transaction history for FTX Liabilities |
| Ran Bruck | 6/30/2023 | 2.4 | Draft formula to search for equal wire amounts that could be returned/reversed on bank transaction history |
| Ran Bruck | 6/30/2023 | 1.2 | Call to discuss bank wire returns matching process with R. Bruck, M. Jones (A&M) |
| Ran Bruck | 6/30/2023 | 1.6 | Review assumptions for counterparty mapping and adjust as necessary |
| Ran Bruck | 6/30/2023 | 2.9 | Map out customer, entity and related party accounts for WRSS bank account |
| Ran Bruck | 6/30/2023 | 0.6 | Working session to review potential systematic approaches to bank balance transfer with R. Gordon, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Ran Bruck | 6/30/2023 | 0.4 | Working session to review bank balance amounts and review cash database with D. Kuruvilla, R. Bruck (A&M) |
| Robert Gordon | 6/30/2023 | 0.6 | Working session to review potential systematic approaches to bank balance transfer with R. Gordon, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Troy Braatelien | 6/30/2023 | 2.6 | Update documentation workbook to summarize and visualize results of pending exchange fiat transactions review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 6/30/2023 | 1.1 | Review Dotcom silo bank statement transactions related to pending customer exchange withdrawals between $100K and $1M as of petition date |
| Troy Braatelien | 6/30/2023 | 0.8 | Review Dotcom silo bank statement transactions related to pending customer exchange deposits between $100K and $1M as of petition date |
| Zach Burns | 6/30/2023 | 2.8 | Analyze data from dotcom data Relativity request related to fixed assets |
| Zach Burns | 6/30/2023 | 1.7 | Search Relativity for dotcom data request pertaining to short term liabilities |

| **Subtotal** | | **1,707.9** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/1/2023 | 2.3 | Revise analysis and summary of token investment based on discussion with BOD |
| Adam Titus | 6/1/2023 | 1.4 | Call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), S. Coverick, A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Adam Titus | 6/1/2023 | 0.8 | Prepare for meeting include key talking points and update notes specific to token investment and overall venture investment pool. Include critical updates and decision points needed to inform R. Jain (Niro LLC) and M. Rosenburg (Lincoln Park advisors) |
| Alec Liv-Feyman | 6/1/2023 | 2.3 | Develop token receipt request information for outreach letter |
| Alec Liv-Feyman | 6/1/2023 | 2.1 | Update formatting for token dashboard regarding new analysis tabs |
| Alec Liv-Feyman | 6/1/2023 | 1.9 | Update token dashboard for outstanding token receipts |
| Alec Liv-Feyman | 6/1/2023 | 1.0 | Review token deliverable for tracing efforts |
| Alec Liv-Feyman | 6/1/2023 | 2.4 | Update token model for new issues list information |
| Chris Arnett | 6/1/2023 | 0.4 | Coordinate data room information gathering for prospective bidders to certain assets |
| Christopher Sullivan | 6/1/2023 | 0.3 | Call with K. Cofsky (PWP), J. Ray (FTX), K. Ramanathan, C. Sullivan, K. Montague, S. Coverick, E. Mosley (A&M), B. Bromberg, F. Risler (FTI), E. Gilad (PH), A. Voorhees, S. Shah (UCC), and various others to discuss FTX 2.0 reboot matters |
| David Nizhner | 6/1/2023 | 1.2 | Adjust drivers in wind down model for prior assumptions |
| David Nizhner | 6/1/2023 | 2.2 | Working session regarding updating wind down model financials |
| David Nizhner | 6/1/2023 | 0.3 | Call with L. Callerio, D. Nizhner (A&M) re: wind down model updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/1/2023 | 1.6 | Continue updating mapping for wind down model |
| Ed Mosley | 6/1/2023 | 0.3 | Call with K. Cofsky (PWP), J. Ray (FTX), K. Ramanathan, C. Sullivan, K. Montague, S. Coverick, E. Mosley (A&M), B. Bromberg, F. Risler (FTI), E. Gilad (PH), A. Voorhees, S. Shah (UCC), and various others to discuss FTX 2.0 reboot matters |
| Hudson Trent | 6/1/2023 | 1.6 | Coordinate collection of materials regarding specific venture investment information request |
| Hudson Trent | 6/1/2023 | 0.9 | Prepare summary of potential timeline of asset sale and court process |
| Hudson Trent | 6/1/2023 | 0.7 | Correspond regarding bid on potential de minimis asset sale |
| Katie Montague | 6/1/2023 | 0.3 | Call with K. Cofsky (PWP), J. Ray (FTX), K. Ramanathan, C. Sullivan, K. Montague, S. Coverick, E. Mosley (A&M), B. Bromberg, F. Risler (FTI), E. Gilad (PH), A. Voorhees, S. Shah (UCC), and various others to discuss FTX 2.0 reboot matters |
| Kumanan Ramanathan | 6/1/2023 | 0.3 | Call with K. Cofsky (PWP), J. Ray (FTX), K. Ramanathan, C. Sullivan, K. Montague, S. Coverick, E. Mosley (A&M), B. Bromberg, F. Risler (FTI), E. Gilad (PH), A. Voorhees, S. Shah (UCC), and various others to discuss FTX 2.0 reboot matters |
| Lorenzo Callerio | 6/1/2023 | 0.3 | Call with L. Callerio, D. Nizhner (A&M) re: wind down model updates |
| Lorenzo Callerio | 6/1/2023 | 1.9 | Continue development of the Embed wind down analysis model |
| Robert Hershan | 6/1/2023 | 1.3 | Review Embed management objectives and timeline |
| Steve Coverick | 6/1/2023 | 0.3 | Call with J. Ray (FTX), K. Cofsky (PWP), E. Gilad (PH), and UCC members re: FTX 2.0 process update |
| Steve Coverick | 6/1/2023 | 1.4 | Call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), S. Coverick, A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Steven Glustein | 6/1/2023 | 1.8 | Review ledger of token assets regarding unlocked and locked tokens relating to token venture investment |
| Steven Glustein | 6/1/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M), relating to vested token outreach process |
| Steven Glustein | 6/1/2023 | 1.4 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), S. Coverick, A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| William Walker | 6/1/2023 | 0.8 | Correspond with A. Liv-Feyman (A&M) regarding receipt status for vested tokens |
| William Walker | 6/1/2023 | 2.1 | Update venture deck support excel tables to reflect latest token updates |
| William Walker | 6/1/2023 | 1.4 | Call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), S. Coverick, A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/2/2023 | 1.2 | Discuss process updates and align on venture workstream items S. Glustein [A&M].  Align responsibilities of team and ensure weekly tasks are complete including outreach to vested token issuers |
| Adam Titus | 6/2/2023 | 2.4 | Build summary schedule for potential sale of token investment include summary information from both gathered information and public data |
| Alec Liv-Feyman | 6/2/2023 | 0.2 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding token tracing analysis update |
| Alec Liv-Feyman | 6/2/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model analysis updates |
| Alec Liv-Feyman | 6/2/2023 | 1.7 | Review third party source for new legal agreement information regarding token |
| Alec Liv-Feyman | 6/2/2023 | 2.3 | Review token legal agreement for outstanding tokens and confirm quantity in vesting schedules |
| Alec Liv-Feyman | 6/2/2023 | 2.4 | Review token model price pulling between model and coin report |
| David Johnston | 6/2/2023 | 1.6 | Review materials relating to FTX Europe AG asset sale proposal |
| David Nizhner | 6/2/2023 | 0.5 | Call with L. Callerio, D. Nizhner (A&M) re: wind down model pro forma |
| David Nizhner | 6/2/2023 | 2.8 | Working session regarding current wind down model drivers |
| David Nizhner | 6/2/2023 | 2.3 | Working session regarding wind down model pro forma model adjustments |
| Lorenzo Callerio | 6/2/2023 | 2.4 | Start reviewing and providing comments to the Embed wind down draft analysis |
| Lorenzo Callerio | 6/2/2023 | 0.5 | Call with L. Callerio, D. Nizhner (A&M) re: wind down model pro forma |
| Steven Glustein | 6/2/2023 | 1.3 | Update PMO slides relating to updated token vesting schedule |
| Steven Glustein | 6/2/2023 | 0.4 | Correspondence with J. Croake (S&C) relating to select token presentation |
| Steven Glustein | 6/2/2023 | 1.7 | Update select token presentation regarding situation update relating to token investment |
| Steven Glustein | 6/2/2023 | 1.6 | Review updated investment proposal relating to select token investment |
| Steven Glustein | 6/2/2023 | 0.3 | Review positions list relating to brokerage asset positions |
| William Walker | 6/2/2023 | 0.7 | Correspond with venture team regarding tokens in process of being claimed |
| William Walker | 6/2/2023 | 2.1 | Update PMO slide with latest token details on postpetition receipts |
| William Walker | 6/2/2023 | 2.4 | Update token model vesting schedule with timing for pre and postpetition receipts |
| William Walker | 6/2/2023 | 1.6 | Roll forward token model to incorporate all May token vesting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/2/2023 | 0.8 | Update PowerPoint tables with latest data including May vested tokens |
| William Walker | 6/2/2023 | 2.1 | Review token contracts for timing of unvested tokens for certain investment |
| William Walker | 6/2/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model analysis updates |
| William Walker | 6/2/2023 | 0.9 | Correspond with A. Liv-Feyman (A&M) regarding token updates for new information received |
| Alec Liv-Feyman | 6/3/2023 | 2.4 | Develop token pricing dashboard for daily token report updates |
| Alec Liv-Feyman | 6/3/2023 | 1.8 | Develop bridging analysis between new token supply value information versus prior for new legal agreements |
| Alec Liv-Feyman | 6/3/2023 | 1.9 | Update vesting schedule token supply information for tokens with new agreement information |
| Robert Hershan | 6/3/2023 | 1.2 | Review email and FTX email message received from D. Sager (A&M) re reconciliation of FTX.US and Embed customer balances and withdrawals pre and post petition |
| Hudson Trent | 6/4/2023 | 0.7 | Correspond regarding potential de minimis asset sale with potential buyer |
| Adam Titus | 6/5/2023 | 1.6 | Provide details breakdown of work needed by team S. Glustein and W. Walker [A&M] on token investments including noticing vesting token issuers, responses to SAFE issues and dissolutions |
| Adam Titus | 6/5/2023 | 1.7 | Build an updated summary schedule of potential token releases with unminted token positions |
| Adam Titus | 6/5/2023 | 1.1 | Review process tracker for token and vesting amounts for May |
| Adam Titus | 6/5/2023 | 2.3 | Update token investment schedule and review file for latest details from week including: new financial information, closings, email correspondence and process milestones |
| Alec Liv-Feyman | 6/5/2023 | 1.6 | Pull quantitative values for token pricing and 24 hour volume and format percentage changes |
| Alec Liv-Feyman | 6/5/2023 | 1.4 | Update token pricing dashboard for top number of token investments |
| David Nizhner | 6/5/2023 | 1.7 | Continue revisions on wind down model refresh |
| David Nizhner | 6/5/2023 | 2.6 | Update wind down model for roll forward historical projections |
| Kumanan Ramanathan | 6/5/2023 | 0.2 | Review of FTX 2.0 process letter for sale process |
| Lance Clayton | 6/5/2023 | 0.7 | Correspond with W. Walker (A&M) regarding additional updates on token statuses |
| Lorenzo Callerio | 6/5/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed wind down update |
| Lorenzo Callerio | 6/5/2023 | 0.3 | Review certain correspondence re: Embed received from D. Sagen (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/5/2023 | 0.8 | Review the information provided by J. Sime (Embed) and incorporate same in the wind down analysis |
| Lorenzo Callerio | 6/5/2023 | 0.5 | TelCons with L. Callerio (A&M) re open items, incl EWD timeline,EWD Analysis,communications with Embed re weekly reporting, FTXUS/Embed reconciliation of duplicative customer payments |
| Robert Hershan | 6/5/2023 | 1.5 | Review and plan Embed wind down management plan |
| Robert Hershan | 6/5/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed wind down update |
| Steven Glustein | 6/5/2023 | 0.7 | Draft email for A&M crypto team regarding historical transaction confirmations relating to token investments |
| William Walker | 6/5/2023 | 1.4 | Update token model with coin report figures as of 5/26 |
| William Walker | 6/5/2023 | 0.7 | Correspond with L. Clayton (A&M) regarding additional updates on token statuses |
| William Walker | 6/5/2023 | 0.8 | Reconcile token mapping across various schedules |
| William Walker | 6/5/2023 | 1.6 | Review token purchase contracts to verify vesting schedule |
| William Walker | 6/5/2023 | 2.7 | Prepare outline of certain tokens with legal entities in response to request from G. Walia (A&M) |
| Adam Titus | 6/6/2023 | 0.9 | Work with internal team to provide response to token issuer and needed documentation |
| Adam Titus | 6/6/2023 | 1.2 | Review token investment dissolution agreement and financials, ensure distribution is based on pro rata of assets and investment value |
| Adam Titus | 6/6/2023 | 1.9 | Prepare executive summary presentation for token investment process |
| David Nizhner | 6/6/2023 | 1.2 | Revise wind down model mapping for updated forecasting |
| Lorenzo Callerio | 6/6/2023 | 0.9 | Prepare the Embed wind down weekly update deck |
| Robert Hershan | 6/6/2023 | 0.3 | Review of J. Sime (FTX) email and weekly update to Embed wind down plan and timeline |
| Robert Hershan | 6/6/2023 | 0.2 | Respond to emails from J. Croke (S&C) and K. Ramanathan (A&M) re customer double dipping of funds from Embed and FTX US |
| Steven Glustein | 6/6/2023 | 0.7 | Research relativity regarding purchase agreements relating to token venture investments |
| Steven Glustein | 6/6/2023 | 1.2 | Draft response for QE team regarding token investigations relating to token issuers |
| William Walker | 6/6/2023 | 1.8 | Add commentary to token section of venture deck |
| William Walker | 6/6/2023 | 0.9 | Review Alameda contribution agreement for additional historical data on SOL tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/6/2023 | 1.3 | Prepare updated investment mapping based on token vs. equity split |
| Adam Titus | 6/7/2023 | 0.6 | Correspond with cash team on transfer and ensure investment tracker is updated |
| Adam Titus | 6/7/2023 | 1.2 | Verify information within token tracker for latest details provided by token issuers for the week |
| Adam Titus | 6/7/2023 | 2.1 | Review updated BOD materials ensure token vesting accuracy |
| Alec Liv-Feyman | 6/7/2023 | 2.1 | Update token vesting schedule for new token deliverable surrounding tracing efforts |
| Alec Liv-Feyman | 6/7/2023 | 1.9 | Update token tracing information within token model |
| Alec Liv-Feyman | 6/7/2023 | 2.3 | Update token pricing dashboard information to present internally |
| Alec Liv-Feyman | 6/7/2023 | 1.8 | Update token dashboard information for new token receivables tracing information |
| Alec Liv-Feyman | 6/7/2023 | 1.6 | Review token tracing legal agreement information to confirm vesting schedules |
| Chris Arnett | 6/7/2023 | 0.4 | Review and direct response to interested party diligence requests |
| David Nizhner | 6/7/2023 | 0.4 | Call with L. Weitkam, J. Simes (Embed), D. Nizhner, L. Callerio (A&M) re: Embed updated financials |
| David Nizhner | 6/7/2023 | 2.6 | Refresh wind down model with April financials |
| David Nizhner | 6/7/2023 | 1.1 | Call with L. Callerio, D. Nizhner (A&M) re: wind down analysis update |
| David Nizhner | 6/7/2023 | 2.4 | Roll forward projection for updated pro forma forecast |
| David Nizhner | 6/7/2023 | 2.4 | Working session regarding wind down pro forma driver updates |
| Hudson Trent | 6/7/2023 | 0.8 | Correspond regarding potential de minimis asset sale with potential buyer |
| Hudson Trent | 6/7/2023 | 0.9 | Correspond about new bidder on de minimis asset |
| Lorenzo Callerio | 6/7/2023 | 0.4 | Call with R. Hershan (A&M) regarding review of call with J. Sime and L. Weitkam (FTX) and evaluate next steps |
| Lorenzo Callerio | 6/7/2023 | 0.4 | Call with L. Weitkam, J. Sime (Embed), D. Nizhner, L. Callerio (A&M) re: Embed updated financials |
| Lorenzo Callerio | 6/7/2023 | 1.1 | Call with L. Callerio, D. Nizhner (A&M) re: wind down analysis update |
| Lorenzo Callerio | 6/7/2023 | 0.7 | Call with R. Hershan and L. Callerio (A&M) re: Embed weekly status |
| Lorenzo Callerio | 6/7/2023 | 0.4 | Finalize the Embed weekly report prior to circulating it to J. Ray (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/7/2023 | 0.3 | Call with L. Callerio (A&M) re Timeline discussion, open items, and proposed changes |
| Lorenzo Callerio | 6/7/2023 | 2.1 | Review and provide comments to the updated Embed wind down analysis prepared by D. Nizhner (A&M) |
| Robert Hershan | 6/7/2023 | 0.7 | Call with R. Hershan and L. Callerio (A&M) re: Embed weekly status |
| Robert Hershan | 6/7/2023 | 0.2 | Correspond with E. Mosley (A&M) re Embed wind down plan status and update |
| Robert Hershan | 6/7/2023 | 0.4 | Call with R. Hershan (A&M) regarding review of call with J. Sime and L. Weitkam (FTX) and evaluate next steps |
| Robert Hershan | 6/7/2023 | 1.4 | Working session regarding Embed wind down timeline |
| Steven Glustein | 6/7/2023 | 0.6 | Compile documents for A&M investigation team relating to token investments |
| Steven Glustein | 6/7/2023 | 0.6 | Draft investment summaries relating to select token investments |
| William Walker | 6/7/2023 | 1.2 | Reconcile loans payable with loans payable in venture token model |
| William Walker | 6/7/2023 | 2.2 | Prepare updated tracker file for purposes of distributing token vesting data |
| William Walker | 6/7/2023 | 0.9 | Update token model receipts confirmations with data from the tracing team |
| Adam Titus | 6/8/2023 | 1.4 | Respond to token issuer on request and follow up token hashes and information on potential transfers for information needed to confirm amount of vested tokens |
| Adam Titus | 6/8/2023 | 0.9 | Review purchase agreement related to token investment to better understand and detail amounts / vested rationale for requested tokens |
| Alec Liv-Feyman | 6/8/2023 | 1.1 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model vesting schedule updates |
| Alec Liv-Feyman | 6/8/2023 | 0.2 | Call with M. Ebrey, A. Liv-Feyman (A&M) regarding token pricing discussion of stablecoin |
| Alec Liv-Feyman | 6/8/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token data request response |
| Alec Liv-Feyman | 6/8/2023 | 2.3 | Develop dashboard for token media alerts pre/post ICO for alerting team of outstanding news |
| Alec Liv-Feyman | 6/8/2023 | 0.3 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding token transfer analysis discussion |
| Daniel Sagen | 6/8/2023 | 0.2 | Call with K. Ramanathan, D. Sagen, R. Hershan and L. Callerio (A&M) re: Embed and FTX.US reconciliation |
| David Nizhner | 6/8/2023 | 1.6 | Continue to update wind down model mechanics |
| David Nizhner | 6/8/2023 | 0.6 | Update LedgerPrime asset listing for updated pricing |
| David Nizhner | 6/8/2023 | 1.4 | Revise wind down model for external inputs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/8/2023 | 1.8 | Set up wind down model for updated projection inputs |
| David Nizhner | 6/8/2023 | 2.1 | Update wind down model for adjusted pro forma drivers |
| David Nizhner | 6/8/2023 | 1.3 | Continue researching for Alameda investment diligence request |
| David Nizhner | 6/8/2023 | 1.6 | Model non chapter 11 scenario for wind down |
| David Nizhner | 6/8/2023 | 0.3 | Call with J. Simes (Embed), D. Nizhner, L. Callerio, R. Hershan (A&M) re: weekly Embed update |
| David Nizhner | 6/8/2023 | 1.2 | Adjust labor calculation for non filing scenario |
| David Nizhner | 6/8/2023 | 1.3 | Update non filing scenario for wind down |
| Kumanan Ramanathan | 6/8/2023 | 0.2 | Call with K. Ramanathan, D. Sagen, R. Hershan and L. Callerio (A&M) re: Embed and FTX.US reconciliation |
| Lorenzo Callerio | 6/8/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed call prep |
| Lorenzo Callerio | 6/8/2023 | 2.3 | Provide some preliminary comments to the updated Embed wind-down analysis prepared by D. Nizhner (A&M), while waiting for management to provide additional info |
| Lorenzo Callerio | 6/8/2023 | 0.2 | Call with K. Ramanathan, D. Sagen, R. Hershan and L. Callerio (A&M) re: Embed and FTX.US reconciliation |
| Lorenzo Callerio | 6/8/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner, L. Callerio, R. Hershan (A&M) re: weekly Embed update |
| Lorenzo Callerio | 6/8/2023 | 0.4 | Review the correspondence with S&C re: certain Embed requests received from J. Sime (Embed) |
| Robert Hershan | 6/8/2023 | 0.2 | Call with K. Ramanathan, D. Sagen, R. Hershan and L. Callerio (A&M) re: Embed and FTX.US reconciliation |
| Robert Hershan | 6/8/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed call prep |
| Robert Hershan | 6/8/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner, L. Callerio, R. Hershan (A&M) re: weekly Embed update |
| Robert Hershan | 6/8/2023 | 0.1 | Review S&C email regarding open questions from Embed management |
| Robert Hershan | 6/8/2023 | 0.9 | Review next steps on all open wind down matters (S&C issues; Embed/FTX US reconciliation, Embed tax reporting matters, etc.) |
| Steven Glustein | 6/8/2023 | 0.7 | Correspondence with Y. Yogev (Sygnia) regarding vesting claiming options relating to token investment |
| Steven Glustein | 6/8/2023 | 1.1 | Summarize analysis regarding token warrants relating to token venture investment |
| Steven Glustein | 6/8/2023 | 0.8 | Compile documents regarding token outreach strategy relating to token venture investments |
| Steven Glustein | 6/8/2023 | 1.3 | Review token outreach strategy relating to vested tokens not yet received |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/8/2023 | 0.5 | Draft response to question from A&M investigation team relating to select token investment |
| William Walker | 6/8/2023 | 0.6 | Correspond with venture team on preparation of draft emails to token receivable counterparties |
| William Walker | 6/8/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token data request response |
| William Walker | 6/8/2023 | 0.6 | Correspond with tracing team on origin of outstanding tokens via potential additional found contracts |
| William Walker | 6/8/2023 | 0.9 | Review token tracing documents from token tracing team |
| William Walker | 6/8/2023 | 1.1 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model vesting schedule updates |
| Adam Titus | 6/9/2023 | 0.9 | Review draft response to M. Wu (S&C) based on new findings related to token investment |
| Alec Liv-Feyman | 6/9/2023 | 0.2 | Call with P. McGrath, A. Liv-Feyman (A&M) regarding token vesting discussion |
| Alec Liv-Feyman | 6/9/2023 | 1.1 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token data request response |
| Alec Liv-Feyman | 6/9/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model analysis updates for new token agreements |
| Alec Liv-Feyman | 6/9/2023 | 1.3 | Review third party site to determine legal agreement additions and token holder ownership |
| Alec Liv-Feyman | 6/9/2023 | 1.8 | Analyze token investment information surrounding legal agreements |
| Alec Liv-Feyman | 6/9/2023 | 1.4 | Analyze information surrounding internal request on token data |
| Alec Liv-Feyman | 6/9/2023 | 0.7 | Consolidate information surrounding daily token update deck |
| Alec Liv-Feyman | 6/9/2023 | 0.3 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding legal entity mapping in token model |
| Alec Liv-Feyman | 6/9/2023 | 1.2 | Update token analysis for outreach email list regarding token issuers |
| Chris Arnett | 6/9/2023 | 0.2 | Coordinate permission letter to visit EU storage facility with K. Schultea (Company) |
| David Nizhner | 6/9/2023 | 1.8 | Incorporate wind down model revised assumptions |
| David Nizhner | 6/9/2023 | 0.2 | Call with D. Nizhner and L. Callerio (A&M) re: Embed wind down model |
| David Nizhner | 6/9/2023 | 0.3 | Correspond with team regarding projections update |
| David Nizhner | 6/9/2023 | 0.2 | Call with L. Weitkam (Embed), D. Nizhner (A&M) re: Projections update |
| David Nizhner | 6/9/2023 | 1.8 | Adjust non filing scenario modeling schematics within Embed wind down model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/9/2023 | 2.2 | Provide comments to the latest Embed wind down analysis prepared by D. Nizhner (A&M) |
| Lorenzo Callerio | 6/9/2023 | 0.8 | Review the historical data received from L. Weitkam (Embed) |
| Lorenzo Callerio | 6/9/2023 | 0.4 | Prepare a revised version of the Embed weekly status report that incorporates comments received from R. Hershan (A&M) |
| Lorenzo Callerio | 6/9/2023 | 0.2 | Call with D. Nizhner and L. Callerio (A&M) re: Embed wind down model |
| Robert Hershan | 6/9/2023 | 2.2 | Review emails regarding Embed/FTX US reconciliation of double payments; updated Embed wind down timeline from L. Callerio (A&M); query from J. Sime (Embed) re general liability insurance coverage; Embed wind down management and planning |
| Steven Glustein | 6/9/2023 | 1.1 | Provide comments on venture investment summary deck relating to token investments |
| Steven Glustein | 6/9/2023 | 1.3 | Draft response to token inquiry from S&C team relating to vested tokens not yet received |
| Steven Glustein | 6/9/2023 | 0.8 | Review PMO slides relating to token investments |
| Steven Glustein | 6/9/2023 | 0.3 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding legal entity mapping in token model |
| William Walker | 6/9/2023 | 1.1 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token data request response |
| William Walker | 6/9/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model analysis updates for new token agreements |
| William Walker | 6/9/2023 | 0.4 | Correspond with venture team regarding preparation of token outreach list |
| William Walker | 6/10/2023 | 0.9 | Review updates to token model for new information provided by tracing team |
| Adam Titus | 6/12/2023 | 2.6 | Draft token situation overview and presentation for recommended. Including process of information and next steps regarding a potential solution |
| Alec Liv-Feyman | 6/12/2023 | 1.1 | Consolidate findings for token request and update deliverable items |
| Alec Liv-Feyman | 6/12/2023 | 2.3 | Update token model for outstanding information related to token issuer updates |
| Alec Liv-Feyman | 6/12/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach list updates |
| Alec Liv-Feyman | 6/12/2023 | 1.2 | Send contact letter update information for token reach out list |
| Alec Liv-Feyman | 6/12/2023 | 1.4 | Update token dashboard information surrounding confirming receipt tokens |
| Alec Liv-Feyman | 6/12/2023 | 0.4 | Call with S. Glustein, W. Walker, A. Liv-Feyman (A&M) regarding token issuer email outreach |
| Anan Sivapalu | 6/12/2023 | 2.3 | Check through asset platforms definitions in coingecko and coinmarketcap |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 6/12/2023 | 0.4 | Review and comment on information request from potential asset purchaser |
| Hudson Trent | 6/12/2023 | 0.8 | Correspond regarding de minimis asset sale term sheet considerations |
| Hudson Trent | 6/12/2023 | 0.4 | Prepare package of materials to be provided to potential buyer of de minimis asset |
| James Cooper | 6/12/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: Embed clearing deposits |
| James Cooper | 6/12/2023 | 0.4 | Discussion re: the Disposition of FTX Capital Markets Clearing Deposit with L. Callerio, J. Cooper (A&M) and M. Cilia (FTX) |
| Lorenzo Callerio | 6/12/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: Embed clearing deposits |
| Lorenzo Callerio | 6/12/2023 | 0.5 | Respond to certain questions received from M. Celia (FTX) re: entity wind down |
| Lorenzo Callerio | 6/12/2023 | 0.6 | Review the Embed consolidated financial statement in order to respond to certain questions received from S&C |
| Lorenzo Callerio | 6/12/2023 | 0.4 | Start a discussion re: the Disposition of FTX Capital Markets Clearing Deposit with J. Cooper and M. Cilia (FTX) |
| Lorenzo Callerio | 6/12/2023 | 1.5 | Collect information / data to respond to certain questions received from J. Sime (Embed) |
| Robert Hershan | 6/12/2023 | 1.1 | Review of Embed related emails re misc open items; gen'l insurance coverage; 1099 matters; clearing deposit balances; Embed  $$ transfers upstream |
| Robert Hershan | 6/12/2023 | 0.3 | Review of J Sime (Embed) update Embed wind down timeline |
| Steven Glustein | 6/12/2023 | 1.6 | Prepare draft schedule for upcoming asset closings relating to venture investments |
| Steven Glustein | 6/12/2023 | 0.8 | Correspondence with token issuer relating to vested tokens not yet received |
| Steven Glustein | 6/12/2023 | 1.7 | Review vesting schedule regarding token investment relating to the venture book |
| Steven Glustein | 6/12/2023 | 0.4 | Call with S. Glustein, W. Walker, A. Liv-Feyman (A&M) regarding token issuer email outreach |
| William Walker | 6/12/2023 | 0.4 | Call with S. Glustein, W. Walker, A. Liv-Feyman (A&M) regarding token issuer email outreach |
| William Walker | 6/12/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach list updates |
| William Walker | 6/12/2023 | 0.9 | Review token model updates from A. Liv-Feyman (A&M) |
| Adam Titus | 6/13/2023 | 2.3 | Prepare slides and draft materials for venture BOD call including updated information on LedgerPrime and token positions |
| Adam Titus | 6/13/2023 | 1.7 | Update venture workstream tracker based on email correspondence from token issuer on request for unconfirmed receipt tokens |
| Adam Titus | 6/13/2023 | 0.8 | Review cash receipts forecast ensure consistent with latest information on token, equity and fund closings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/13/2023 | 0.9 | Review launch email and provide comments for token issuers for token amounts not yet received vested or not yet received |
| Adam Titus | 6/13/2023 | 1.5 | Review correspondences from token issuers and commentary within token tracker to assess ability to gather tokens |
| Adam Titus | 6/13/2023 | 1.3 | Call with A. Titus and S. Glustein (A&M) to discuss latest updates regarding token transfer strategy and review next steps relating to token venture investments |
| Adam Titus | 6/13/2023 | 0.7 | email correspondence with DI team A. Holland (S&C) related to information requested on potential litigation of insider and requested token activity |
| Alec Liv-Feyman | 6/13/2023 | 2.1 | Update token outreach dashboard for figures surrounding confirming receipt |
| Alec Liv-Feyman | 6/13/2023 | 1.8 | Review token outreach responses and draft responses |
| Alec Liv-Feyman | 6/13/2023 | 0.2 | Update token outreach list analysis for responses around token issuers |
| Alec Liv-Feyman | 6/13/2023 | 1.1 | Update token model for new token receipts confirmed |
| Alec Liv-Feyman | 6/13/2023 | 2.2 | Review token outreach responses and update figures in token dashboard model |
| David Nizhner | 6/13/2023 | 1.8 | Adjust LedgerPrime asset listing schedule for newly transferred assets |
| David Nizhner | 6/13/2023 | 0.1 | Call with D. Nizhner and L. Callerio (A&M) re: update on Embed analysis |
| David Nizhner | 6/13/2023 | 1.6 | Perform diligence for PWP regarding token investments |
| Lorenzo Callerio | 6/13/2023 | 0.6 | Prepare responses to certain questions received from M. Cilia (FTX) |
| Lorenzo Callerio | 6/13/2023 | 1.1 | Prepare the Embed weekly status report to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 6/13/2023 | 0.2 | Call with R. Hershan, L. Callerio (A&M) re J. Sime (Embed) responses to open items |
| Lorenzo Callerio | 6/13/2023 | 0.1 | Call with D. Nizhner and L. Callerio (A&M) re: update on Embed analysis |
| Lorenzo Callerio | 6/13/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed weekly report |
| Lorenzo Callerio | 6/13/2023 | 0.7 | Prepare a draft response to the open items request received from J. Sime (Embed) to be discussed with R. Hershan (A&M) |
| Lorenzo Callerio | 6/13/2023 | 0.3 | Circulate the updated Embed weekly status report to J. Ray (FTX) |
| Lorenzo Callerio | 6/13/2023 | 0.6 | Prepare a response to be circulated to J. Sime (Embed) based on the information received from S&C, R. Perubhatla and M. Cilia (FTX) |
| Robert Hershan | 6/13/2023 | 0.4 | Review of M. Cilia (FTX) email and open issues |
| Robert Hershan | 6/13/2023 | 2.2 | Working session regarding Embed management next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Hershan | 6/13/2023 | 0.9 | Review of open Embed issues and discuss same with L. Callerio (A&M) re (i) Embed wind down timeline matters; (ii) open S&C questions; (iii) open matters with M. Cilia (FTX); and (iv) undistributed escrow funds release, Form 1099 reporting matters, disposi |
| Robert Hershan | 6/13/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed weekly report |
| Robert Hershan | 6/13/2023 | 0.2 | Call with R. Hershan, L. Callerio (A&M) re J. Sime (Embed) responses to open items |
| Steven Glustein | 6/13/2023 | 1.6 | Draft presentation slides regarding board meeting relating to token venture investments |
| Steven Glustein | 6/13/2023 | 1.3 | Call with A. Titus and S. Glustein (A&M) to discuss latest updates regarding token transfer strategy and review next steps relating to token venture investments |
| William Walker | 6/13/2023 | 1.8 | Prepare outline of upcoming unvested tokens to be received in response to request from M. Cilia (FTX) |
| Adam Titus | 6/14/2023 | 1.7 | Draft settlement token presentation based on SAFE agreement provided by token issuer, provide recommendation and issues list within presentation |
| Adam Titus | 6/14/2023 | 1.3 | Token investment vesting email to K. Ramanathan [A&M] to discuss tranche of tokens and timing of unlocking based on tokens held in wallet |
| Alec Liv-Feyman | 6/14/2023 | 0.2 | Call with D. Sagen, A. Liv-Feyman (A&M) regarding token pricing update |
| Alec Liv-Feyman | 6/14/2023 | 0.6 | Update media alert information and token price dashboard information |
| Alec Liv-Feyman | 6/14/2023 | 1.1 | Consolidate wins positions on token secured items |
| Alec Liv-Feyman | 6/14/2023 | 1.2 | Update Pre-ICO token information for new tracked pricing coins on third party site |
| Alec Liv-Feyman | 6/14/2023 | 1.4 | Update token model workbook for top 10 token receivables request |
| Alec Liv-Feyman | 6/14/2023 | 1.7 | Update token model for unique ID information surrounding new legal agreements found |
| Alec Liv-Feyman | 6/14/2023 | 2.1 | Finalize token model issues list items for outstanding model updates |
| Chris Arnett | 6/14/2023 | 0.3 | Review and comment on entity management responses to diligence questions raised by buyer |
| David Nizhner | 6/14/2023 | 0.9 | Review updated Embed financial projections |
| David Nizhner | 6/14/2023 | 0.9 | Review updated Embed financial wind down assumptions |
| David Nizhner | 6/14/2023 | 0.6 | Call with L. Weitkam, J. Simes (Embed), D. Nizhner, L. Callerio (A&M) re: Embed updated projections |
| Lance Clayton | 6/14/2023 | 2.7 | Venture deck source WB updates re: token investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/14/2023 | 0.6 | Call with L. Weitkam, J. Sime (Embed), D. Nizhner, L. Callerio (A&M) re: Embed updated projections |
| Lorenzo Callerio | 6/14/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed financial projections |
| Lorenzo Callerio | 6/14/2023 | 2.9 | Start reviewing the updated Embed financial projections received from L. Weitkam (Embed) |
| Robert Hershan | 6/14/2023 | 0.6 | Review L. Weitkam (Embed) financial updates forecasting |
| Robert Hershan | 6/14/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed financial projections |
| Robert Hershan | 6/14/2023 | 0.2 | Review J. Sime (Embed) notice to FTX US customers on Embed website |
| Steven Glustein | 6/14/2023 | 1.8 | Review summary of token investments analysis relating to remaining tokens held in wallet |
| Steven Glustein | 6/14/2023 | 1.7 | Review token forecast model relating to vesting token investments |
| Steven Glustein | 6/14/2023 | 1.6 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Steven Glustein | 6/14/2023 | 1.9 | Prepare summary of select tokens investment regarding token purchase agreements relating to token venture investments |
| Steven Glustein | 6/14/2023 | 1.2 | Review token reconciliation between the accounting team and the venture team |
| William Walker | 6/14/2023 | 1.6 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| William Walker | 6/14/2023 | 2.4 | Update venture deck commentary related to the token update slide |
| William Walker | 6/14/2023 | 1.2 | Reconcile token vesting schedule between SAFT agreement and token vesting schedule |
| William Walker | 6/14/2023 | 0.9 | Correspond with token issuer on potential asset buy-backs |
| Adam Titus | 6/15/2023 | 1.7 | Follow up emails on token transfer based on latest correspondence with S. Glustein (A&M) on issues and confirming wallet transfer is allowable |
| Alec Liv-Feyman | 6/15/2023 | 0.8 | Update BOD slide deck for new pricing information surrounding tokens |
| Alec Liv-Feyman | 6/15/2023 | 1.2 | Review token price pulling output for top token investments |
| Alec Liv-Feyman | 6/15/2023 | 0.6 | Update token media alerts and price pulling information |
| Alec Liv-Feyman | 6/15/2023 | 2.3 | Update token model for pricing updates on third party site |
| Alec Liv-Feyman | 6/15/2023 | 2.2 | Update token model for new crypto tracing team token deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/15/2023 | 1.9 | Update Embed financials in wind down model |
| Hudson Trent | 6/15/2023 | 0.9 | Prepare response to diligence request from potential buyer of de minimis asset |
| Lance Clayton | 6/15/2023 | 2.5 | Continue venture source workbook updates - token |
| Lorenzo Callerio | 6/15/2023 | 0.3 | Call with J. Sime (Embed) re: weekly update |
| Lorenzo Callerio | 6/15/2023 | 1.3 | Continue reviewing the Embed financial projections to better understand the underlying assumptions |
| Lorenzo Callerio | 6/15/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed standing call |
| Robert Hershan | 6/15/2023 | 0.5 | Review Embed open items and next steps |
| Steven Glustein | 6/15/2023 | 1.1 | Update investments master tracker regarding duplicate investment relating to venture token investment |
| Steven Glustein | 6/15/2023 | 1.2 | Review LedgerPrime asset reconciliation analysis relating to LedgerPrime |
| Steven Glustein | 6/15/2023 | 1.3 | Review token model relating to recently secured token investments |
| William Walker | 6/15/2023 | 2.9 | Reconcile venture token model to account for debtor/non-debtor splits |
| William Walker | 6/15/2023 | 0.7 | Correspond with I. Radwanski (A&M) regarding token tracing documents |
| Adam Titus | 6/16/2023 | 1.8 | Draft talking points for weekly update ensure token and investment tracker defines latest thinking and status updates from the weeks events |
| Adam Titus | 6/16/2023 | 0.9 | Provide comments to email details for S. Glustein [A&M] in response to token issuer inquires about confirmation of token position |
| Adam Titus | 6/16/2023 | 1.1 | Draft email to K. Ramanathan [A&M] on token investment status and current process notes for response to potential open market sales |
| Alec Liv-Feyman | 6/16/2023 | 1.7 | Consolidate token reach out dashboard for token bridge |
| Alec Liv-Feyman | 6/16/2023 | 2.2 | Develop PowerPoint deck for offer price versus public regarding token investments |
| Alec Liv-Feyman | 6/16/2023 | 1.6 | Update token deck for list of Sams coins analysis updates |
| Alec Liv-Feyman | 6/16/2023 | 0.6 | Update token investment pricing dashboard and media alerts for new updates |
| Alec Liv-Feyman | 6/16/2023 | 2.3 | Update token investment information surrounding Market Making loans |
| Alec Liv-Feyman | 6/16/2023 | 1.8 | Update formatting surrounding token offers deck |
| David Nizhner | 6/16/2023 | 0.6 | Call with L. Callerio, D. Nizhner (A&M) re: wind down model review session |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/16/2023 | 1.4 | Create schedule for LedgerPrime payroll bridge |
| David Nizhner | 6/16/2023 | 2.2 | Adjust income statement line item drivers |
| David Nizhner | 6/16/2023 | 1.8 | Reconcile balance sheet for intercompany adjustments |
| David Nizhner | 6/16/2023 | 2.6 | Update wind down model for new projections |
| David Nizhner | 6/16/2023 | 0.4 | Update LedgerPrime asset listing for updated pricing |
| Gioele Balmelli | 6/16/2023 | 1.5 | Call with C. Maschke, P. Seimel (Dentons), R. Neubert (WWKN), D. Johnston, G. Balmelli (A&M) E. Simpson (S&C), J. Bavaud (FTX) to discuss FTX Europe AG asset sale |
| Lorenzo Callerio | 6/16/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Lorenzo Callerio | 6/16/2023 | 0.6 | Call with L. Callerio, D. Nizhner (A&M) re: wind down model review session |
| Lorenzo Callerio | 6/16/2023 | 2.3 | Start reviewing the updated Embed financial model drafted by D. Nizhner (A&M) |
| Robert Hershan | 6/16/2023 | 0.3 | Review original Embed retention letters re: go-forward questions |
| Robert Hershan | 6/16/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Robert Hershan | 6/16/2023 | 0.7 | Review work stream objectives and management timelines |
| Steven Glustein | 6/16/2023 | 0.8 | Update token vesting model relating to vested tokens secured post-petition |
| Steven Glustein | 6/16/2023 | 0.4 | Correspondence with R. Perubhatla (RLKS) relating to communication with token issuer |
| Steven Glustein | 6/16/2023 | 0.4 | Correspondence with select token issuer relating to vested unreceived tokens |
| Steven Glustein | 6/16/2023 | 1.7 | Draft update on select token investment regarding vesting schedule |
| William Walker | 6/16/2023 | 1.2 | Review token SAFT agreements to verify legal entities |
| William Walker | 6/16/2023 | 1.6 | Update token vesting schedule with new schedule data |
| William Walker | 6/16/2023 | 0.9 | Correspond with token issuer regarding next step for token asset sale |
| William Walker | 6/16/2023 | 0.9 | Draft memo to D. Sagan (A&M) regarding staked tokens |
| William Walker | 6/16/2023 | 1.4 | Reconcile vested token balances to token issuer provided data |
| Alec Liv-Feyman | 6/17/2023 | 2.1 | Update token model information for new confirmed receipt items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/17/2023 | 0.9 | Update pro forma recovery analysis for Embed |
| Alec Liv-Feyman | 6/18/2023 | 1.7 | Update tracing token deliverable decks into token model |
| David Nizhner | 6/18/2023 | 2.7 | Adjust recovery schedule in Embed wind down model |
| David Nizhner | 6/18/2023 | 1.8 | Working session regarding Embed wind down model pro forma schedule |
| David Nizhner | 6/18/2023 | 1.9 | Create pro forma recovery schedule for Embed wind down |
| Steven Glustein | 6/18/2023 | 1.9 | Update PMO slides relating to token venture update |
| William Walker | 6/18/2023 | 1.2 | Update PMO slide with latest token vesting details |
| Adam Titus | 6/19/2023 | 0.6 | Draft bullet updates for on token, equity and fund investments for summary email to S. Glustein [A&M] |
| Adam Titus | 6/19/2023 | 2.4 | Draft token investment summary with overview of funding amounts, overview of issuer and potential courses of action |
| Adam Titus | 6/19/2023 | 1.7 | Email correspondence with token issuer for providing summary information to claim tokens that have vested but not yet secured |
| Adam Titus | 6/19/2023 | 0.9 | Prepare for weekly update call include latest token details and critical updates |
| Adam Titus | 6/19/2023 | 2.5 | Build a summary schedule of secured token investments with upcoming vested amounts |
| Alec Liv-Feyman | 6/19/2023 | 1.3 | Update PMO token slide deck for new token updates surrounding confirmed receipts |
| Alec Liv-Feyman | 6/19/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token deck PMO updates |
| Alec Liv-Feyman | 6/19/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model updates |
| Alec Liv-Feyman | 6/19/2023 | 0.6 | Update media alert and token price pulling information for new updates |
| Alec Liv-Feyman | 6/19/2023 | 2.3 | Develop bridging analysis between coin report and token model for quantities |
| Alec Liv-Feyman | 6/19/2023 | 1.3 | Update token pricing dashboard for new formatting and analysis additions |
| Alec Liv-Feyman | 6/19/2023 | 1.6 | Update top token investments dashboard analysis for new investments |
| Chris Arnett | 6/19/2023 | 0.3 | Direct and review responses to diligence requests by proposed purchaser of entity assets |
| David Johnston | 6/19/2023 | 0.3 | Review draft letter relating to FTX Europe AG asset sale |
| David Johnston | 6/19/2023 | 0.5 | Call to discuss FTX Europe asset sales with E. Simpson, O. Piscicelli (S&C), D. Johnston (A&M), N. Nussbaum, G. Posses (PWP) to kick off FTX Europe asset sale process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/19/2023 | 0.3 | Draft correspondence to Embed management regarding pro forma adjustments |
| David Nizhner | 6/19/2023 | 2.7 | Adjust Embed financials to reflect adjusted wind down period |
| David Nizhner | 6/19/2023 | 1.4 | Adjust balance sheet accruals to tie out statements |
| David Nizhner | 6/19/2023 | 0.4 | Call with L. Callerio, D. Nizhner (A&M) re: pro forma accounting adjustments |
| David Nizhner | 6/19/2023 | 1.8 | Adjustments to pro forma income statement for pushed out wind down period |
| David Nizhner | 6/19/2023 | 0.7 | Call with L. Weitkam (Embed). D. Nizhner, L. Callerio, R. Hershan (A&M) re: Embed financial projections |
| David Nizhner | 6/19/2023 | 1.9 | Update Embed financials in pro forma schedule |
| David Nizhner | 6/19/2023 | 0.7 | Call with L. Callerio, D. Nizhner (A&M) re: wind down pro forma adjustments |
| David Nizhner | 6/19/2023 | 1.9 | Revise wind down budget for revised assumptions |
| Katie Montague | 6/19/2023 | 1.1 | Prepare responses to potential investor diligence request list related to AWS volume and revenue data |
| Katie Montague | 6/19/2023 | 1.5 | Research and analysis related to financial statement question for FTX 2.0 diligence |
| Kumanan Ramanathan | 6/19/2023 | 0.7 | Review due diligence responses for FTX 2.0 request from bidder |
| Lorenzo Callerio | 6/19/2023 | 0.4 | Call with L. Callerio, D. Nizhner (A&M) re: pro forma accounting adjustments |
| Lorenzo Callerio | 6/19/2023 | 0.3 | Call with L. Callerio (A&M) to discuss responses to 2.0 diligence requests |
| Lorenzo Callerio | 6/19/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed financial model |
| Lorenzo Callerio | 6/19/2023 | 1.8 | Develop an Embed wind down alternative scenario based on the information received from management |
| Lorenzo Callerio | 6/19/2023 | 0.7 | Call with L. Callerio, D. Nizhner (A&M) re: wind down pro forma adjustments |
| Lorenzo Callerio | 6/19/2023 | 0.7 | Call with L. Weitkam (Embed). D. Nizhner, L. Callerio, R. Hershan (A&M) re: Embed financial projections |
| Lorenzo Callerio | 6/19/2023 | 1.5 | Review the updated Embed alternative financial scenario received from D. Nizhner (A&M) |
| Robert Hershan | 6/19/2023 | 0.7 | Call with L. Weitkam (Embed). D. Nizhner, L. Callerio, R. Hershan (A&M) re: Embed financial projections |
| Robert Hershan | 6/19/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed financial model |
| Steve Coverick | 6/19/2023 | 0.1 | Call with L. Callerio (A&M) to discuss responses to 2.0 diligence requests |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/19/2023 | 0.2 | Call with K. Cofsky (PWP) to discuss upcoming 2.0 proposal deadline and outstanding diligence requests |
| Steven Glustein | 6/19/2023 | 0.6 | Review media alerts relating to token venture investments |
| Steven Glustein | 6/19/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to upcoming call with token issuer |
| William Walker | 6/19/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model updates |
| William Walker | 6/19/2023 | 0.9 | Update token offer tear sheet with additional pertinent detail |
| William Walker | 6/19/2023 | 1.4 | Draft quick hits token update outlining the latest news from the token vesting world |
| William Walker | 6/19/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token deck PMO updates |
| William Walker | 6/19/2023 | 1.5 | Update token vesting schedule contract data with reconciled vesting schedules |
| William Walker | 6/19/2023 | 0.7 | Correspond with token issuers regarding potential buy-backs of vested tokens |
| William Walker | 6/19/2023 | 0.6 | Review token offer summary tear sheet |
| Adam Titus | 6/20/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to token investments |
| Adam Titus | 6/20/2023 | 2.3 | Review token tracker and update based on latest details confirmed from token issuers, ensure data is correct from inputs from team |
| Alec Liv-Feyman | 6/20/2023 | 0.7 | Consolidate token pricing dashboard and media alerts for internal update |
| Alec Liv-Feyman | 6/20/2023 | 2.2 | Update token model for new items received by token issuers |
| Alec Liv-Feyman | 6/20/2023 | 1.8 | Consolidate confirmed receipt tokens for wins analysis |
| Alec Liv-Feyman | 6/20/2023 | 1.9 | Aggregate token items analysis with tokens secured post-petition |
| Alec Liv-Feyman | 6/20/2023 | 0.2 | Call with A. Sivapalu, A. Liv-Feyman regarding token price pulls for tickers |
| Alec Liv-Feyman | 6/20/2023 | 0.9 | Update token slide deck for tokens secured postpetition |
| Alec Liv-Feyman | 6/20/2023 | 2.1 | Review scanner links for confirmed receipt of tokens by token issuers |
| David Nizhner | 6/20/2023 | 2.4 | Continue to revise Alameda wind down analysis for pro forma assumptions |
| David Nizhner | 6/20/2023 | 2.7 | Create case summary for Embed wind down analysis |
| David Nizhner | 6/20/2023 | 1.3 | Update wind down case matrix summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/20/2023 | 2.6 | Revise wind down budget for updated assumptions |
| Lorenzo Callerio | 6/20/2023 | 0.6 | Prepare the Embed weekly status update based on data received from J. Sime (Embed) |
| Lorenzo Callerio | 6/20/2023 | 1.6 | Prepare a revised summary strawman for the Embed wind down analysis |
| Lorenzo Callerio | 6/20/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: follow-up on Embed retention agreements |
| Lorenzo Callerio | 6/20/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Lorenzo Callerio | 6/20/2023 | 1.1 | Start reviewing the updated Embed wind down analysis received from D. Nizhner (A&M) in advance to a call scheduled with management |
| Lorenzo Callerio | 6/20/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed weekly status deck |
| Robert Hershan | 6/20/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: follow-up on Embed retention agreements |
| Robert Hershan | 6/20/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Robert Hershan | 6/20/2023 | 0.4 | Review J. Sime (Embed) summary of open questions for S&C input and plan next steps |
| Steven Glustein | 6/20/2023 | 1.6 | Review venture investment presentation relating to token investment section |
| Steven Glustein | 6/20/2023 | 0.8 | Provide comments on venture investment presentation relating to token investment section |
| Steven Glustein | 6/20/2023 | 0.3 | Correspondence with J. Croke (S&C) relating to token investment updates |
| Steven Glustein | 6/20/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to token investments |
| William Walker | 6/20/2023 | 0.7 | Correspond with ventures and crypto team on potential category B token sale |
| William Walker | 6/20/2023 | 0.7 | Review variance from prior token model to current coin report figures |
| William Walker | 6/20/2023 | 1.6 | Draft response emails to token issuers regarding token buy-backs |
| William Walker | 6/20/2023 | 0.9 | Research investment documents relevant to tokens buy-backs |
| William Walker | 6/20/2023 | 1.0 | Update venture deck token section with updated tables |
| William Walker | 6/20/2023 | 1.6 | Incorporate latest coin report figures into token model |
| William Walker | 6/20/2023 | 0.9 | Reconcile staked token figures from prior coin report to address changes |
| William Walker | 6/20/2023 | 0.8 | Correspond with token issuers regarding potential buy-backs of vested tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/20/2023 | 1.3 | Reconcile vesting schedules with token receipts and outstanding tokens |
| Adam Titus | 6/21/2023 | 0.9 | Email correspondence on token investment and detail response to questions from token issuer to ensure tokens are sent |
| Adam Titus | 6/21/2023 | 0.5 | Call with J. Croke (S&C) and S. Glustein [A&M] to discuss token investments and strategy around token discussion |
| Adam Titus | 6/21/2023 | 2.3 | Review draft of token investment review election and documents for submission for signature and receipt of tokens |
| Adam Titus | 6/21/2023 | 2.1 | Prepare Excel schedule for tracking recent updates within the confirmed token amounts and vested positions based on tranche and size |
| Adam Titus | 6/21/2023 | 1.6 | Prepare for token issuer discussion, including review of milestone and purchase agreement to ensure information is aligned |
| Adam Titus | 6/21/2023 | 1.3 | Discuss token and venture portfolio updates with S. Glustein [A&M] |
| Alec Liv-Feyman | 6/21/2023 | 1.1 | Review token vesting schedule for new token investment agreements |
| Alec Liv-Feyman | 6/21/2023 | 2.2 | Consolidate tokens secured postpetition and update token model vesting schedule |
| Alec Liv-Feyman | 6/21/2023 | 2.1 | Review tracing deliverable for token investment and confirm receipt of tokens through legal agreement |
| Alec Liv-Feyman | 6/21/2023 | 1.2 | Update token vesting schedule information through new legal agreements found |
| Alec Liv-Feyman | 6/21/2023 | 0.6 | Consolidate token investments pricing analysis and media alert findings |
| Alec Liv-Feyman | 6/21/2023 | 1.6 | Update confirmed receipt analysis of prepetition tokens for token model |
| David Nizhner | 6/21/2023 | 2.6 | Continue to update wind down model operating cost assumptions |
| David Nizhner | 6/21/2023 | 1.6 | Reconcile cash flow with operating expenses |
| David Nizhner | 6/21/2023 | 0.6 | Call with L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: wind down adjustments |
| David Nizhner | 6/21/2023 | 0.5 | Adjust Embed financials for company revisions |
| David Nizhner | 6/21/2023 | 1.9 | Revise wind down retention drivers for remaining Embed employees |
| David Nizhner | 6/21/2023 | 0.9 | Call with L. Callerio, D. Nizhner (A&M) re: review of Embed wind down model |
| David Nizhner | 6/21/2023 | 1.9 | Update wind down model for revised exhibits and summaries |
| David Nizhner | 6/21/2023 | 1.3 | Revise wind down analysis for updated retention tax |
| Hudson Trent | 6/21/2023 | 0.8 | Prepare summary of potential de minimis asset sale |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 6/21/2023 | 1.2 | Research and analysis related to FTX 2.0 diligence request regarding customer jurisdictions |
| Katie Montague | 6/21/2023 | 1.3 | Research and analysis related to FTX 2.0 diligence request regarding customer volumes |
| Kevin Kearney | 6/21/2023 | 0.7 | Review of source input information to crypto asset allocation model associated with token investments |
| Kevin Kearney | 6/21/2023 | 0.9 | Review of source input information to crypto asset allocation model associated with third party loans |
| Kevin Kearney | 6/21/2023 | 1.8 | Review of crypto asset allocation model to Alameda silo legal entities |
| Kumanan Ramanathan | 6/21/2023 | 0.6 | Review FTX 2.0 due diligence responses |
| Lorenzo Callerio | 6/21/2023 | 0.8 | Prepare a revised version of the Embed weekly status report including comments received from R. Hershan |
| Lorenzo Callerio | 6/21/2023 | 0.9 | Call with L. Callerio, D. Nizhner (A&M) re: review of Embed wind down model |
| Lorenzo Callerio | 6/21/2023 | 1.2 | Continue reviewing the updated Embed wind down analysis |
| Lorenzo Callerio | 6/21/2023 | 0.6 | Call with L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: wind down adjustments |
| Robert Hershan | 6/21/2023 | 0.2 | Call with L. Callerio (A&M) re J. Sime (Embed) Embed wind down Timeline update and misc. other issues, incl L. Weitkam (Embed) Financial Forecast and Adjustments |
| Robert Hershan | 6/21/2023 | 0.5 | Review of Embed cash projections and adjustments, incl. emails among D. Nizhner, L. Callerio (A&M) and L. Weitkam (Embed) |
| Robert Hershan | 6/21/2023 | 0.2 | Provide comments regarding Embed weekly report |
| Steven Glustein | 6/21/2023 | 0.3 | Prepare for call with S&C team relating to token investment updates |
| Steven Glustein | 6/21/2023 | 0.5 | Call with J. Croke (S&C), A. Titus and S. Glustein (A&M) to discuss token investments and strategy around token discussion |
| Steven Glustein | 6/21/2023 | 2.4 | Update token vesting model relating to regarding identified information relating to token vesting schedule |
| Steven Glustein | 6/21/2023 | 1.3 | Discuss token and venture portfolio updates with A. Titus and S. Glustein (A&M) |
| William Walker | 6/21/2023 | 2.5 | Prepare token quick hits report to send to venture team on latest updates |
| William Walker | 6/21/2023 | 0.4 | Correspond with venture team regarding noticing requirements |
| William Walker | 6/21/2023 | 1.7 | Reconcile outstanding token balance for vested buy back discussions |
| William Walker | 6/21/2023 | 1.2 | Correspond with Token issuer on potential SAFT buy-back |
| William Walker | 6/21/2023 | 0.9 | Correspond with Y. Yogev (Sygnia) regarding vested token transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/21/2023 | 1.2 | Review tear sheet prepared by A. Liv-Feyman (A&M) regarding potential token buy-back and provide comments |
| William Walker | 6/21/2023 | 0.8 | Review de minimus sale order for noticing requirements on account of offers received |
| William Walker | 6/21/2023 | 0.7 | Draft memo to token issuers regarding procedures related to de minimis sale |
| William Walker | 6/21/2023 | 2.4 | Reconcile token model mapping between investment tracker and token tracker |
| Adam Titus | 6/22/2023 | 0.9 | Provide responses to questions to gather tokens needed to be claimed via email |
| Adam Titus | 6/22/2023 | 1.4 | Discuss next steps and process updates with S. Glustein [A&M], ensure emails on tokens and tracking are complete |
| Adam Titus | 6/22/2023 | 1.7 | Review token tracker and update based on latest details confirmed from token issuers, ensure data is correct from inputs from team |
| Adam Titus | 6/22/2023 | 2.4 | Draft and finalize schedule and presentation materials for summary of token investment position and next steps |
| Adam Titus | 6/22/2023 | 0.5 | Draft correspondence related to venture fund investments via email to token issuer |
| Alec Liv-Feyman | 6/22/2023 | 0.3 | Call with A. Titus, W. Walker, A. Liv-Feyman, D. Nizhner, L. Clayton (A&M) regarding FTX funds equity tokens workstream updates |
| Alec Liv-Feyman | 6/22/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. Croke, M. Wu, J. MacDonald (S&C), K. Flinn, S. Saferstein, M. Rahmani (PWP), McDermott team regarding token venture updates |
| Alec Liv-Feyman | 6/22/2023 | 2.2 | Update token receipt confirmed analysis in token model |
| Alec Liv-Feyman | 6/22/2023 | 1.2 | Update token receipt confirmed analysis from token issuer reach out |
| Alec Liv-Feyman | 6/22/2023 | 1.7 | Update token dashboard analysis for summary of tokens received, market value |
| Alec Liv-Feyman | 6/22/2023 | 0.8 | Update token pricing analysis for top investments and media alerts |
| Alec Liv-Feyman | 6/22/2023 | 2.0 | Update PMO deck slide for new token investment updates |
| Christopher Sullivan | 6/22/2023 | 0.6 | Prepare for an attended FTX 2.0 discussion with UCC advisors, PWP team, J. Ray (FTX), E. Mosely, S. Coverick, K. Ramanathan & C. Sullivan (A&M) |
| David Nizhner | 6/22/2023 | 1.7 | Review token model for pricing mechanics and vesting schedule |
| David Nizhner | 6/22/2023 | 1.8 | Create bridge of option settlement to reflect updated token pricing |
| David Nizhner | 6/22/2023 | 0.4 | Correspond with Embed and FTX management regarding data retention |
| David Nizhner | 6/22/2023 | 0.2 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| David Nizhner | 6/22/2023 | 0.3 | Call with A. Titus, W. Walker, A. Liv-Feyman, D. Nizhner, L. Clayton (A&M) regarding FTX funds equity tokens workstream updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/22/2023 | 0.4 | Call with W. Walker, D. Nizhner (A&M) re: review of token model |
| Katie Montague | 6/22/2023 | 0.8 | Analysis of all Dotcom customer jurisdictions for FTX 2.0 diligence |
| Katie Montague | 6/22/2023 | 1.2 | Prepare reconciliation of financial statement data to AWS revenue data for FTX 2.0 diligence |
| Kevin Kearney | 6/22/2023 | 0.4 | Review of revised crypto asset allocation model for Alameda silo entities |
| Lance Clayton | 6/22/2023 | 0.3 | Call with A. Titus, W. Walker, A. Liv-Feyman, D. Nizhner, L. Clayton (A&M) regarding FTX funds equity tokens workstream updates |
| Lorenzo Callerio | 6/22/2023 | 0.2 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Lorenzo Callerio | 6/22/2023 | 1.4 | Review the update Embed financial projections received from L. Weitkam (Embed) |
| Robert Hershan | 6/22/2023 | 1.3 | Review Embed revised projections and schedules in connection with updated A&M wind down analysis |
| Robert Hershan | 6/22/2023 | 0.2 | Weekly call with J. Sime (Embed), L. Callerio and D. Nizhner (A&M) re open matters and next steps |
| Robert Hershan | 6/22/2023 | 0.2 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Steve Coverick | 6/22/2023 | 0.6 | Prepare for and attend FTX 2.0 discussion with UCC advisors, PWP team, J. Ray (FTX), E. Mosely, S. Coverick, K. Ramanathan & C. Sullivan (A&M) |
| Steven Glustein | 6/22/2023 | 0.6 | Respond to token issuer regarding supporting legal documentation relating to vested tokens not yet received |
| William Walker | 6/22/2023 | 0.3 | Call with A. Titus, W. Walker, A. Liv-Feyman, D. Nizhner, L. Clayton (A&M) regarding FTX funds equity tokens workstream updates |
| William Walker | 6/22/2023 | 0.9 | Update token PMO table with latest numbers |
| Adam Titus | 6/23/2023 | 0.9 | Draft email correspondence based on latest details related to token investment and gathering tokens, provide documentation to support findings |
| Adam Titus | 6/23/2023 | 1.7 | Write up latest venture workstream updates for week end include latest closings, token investment notes and equity updates add to tracker |
| Alec Liv-Feyman | 6/23/2023 | 1.8 | Update token model for new outstanding issues items list |
| Alec Liv-Feyman | 6/23/2023 | 2.2 | Review third party site to determine token legal agreement eligibility |
| Alec Liv-Feyman | 6/23/2023 | 1.2 | Update token pricing dashboard for new analysis surrounding token investments |
| David Nizhner | 6/23/2023 | 2.6 | Revise wind down analysis for updated financials from management |
| David Nizhner | 6/23/2023 | 1.6 | Create bridge to prior wind down analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/23/2023 | 1.9 | Create case scenario variance bridge for Embed wind down model |
| David Nizhner | 6/23/2023 | 0.6 | Call with L. Callerio, D. Nizhner (A&M) re: Embed model walk through |
| Lorenzo Callerio | 6/23/2023 | 1.9 | Review and provide comment to the update Embed wind down model prepared by D. Nizhner (A&M) based on data received from L. Weiktam (Embed) |
| Lorenzo Callerio | 6/23/2023 | 0.6 | Call with L. Callerio, D. Nizhner (A&M) re: Embed model walk through |
| Lorenzo Callerio | 6/23/2023 | 1.2 | Continue reviewing the updated Embed financials provided by L. Weiktam in advance to a call with D. Nizhner (A&M) |
| Lorenzo Callerio | 6/23/2023 | 0.1 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Robert Hershan | 6/23/2023 | 0.8 | Review Embed open items and management timelines |
| Robert Hershan | 6/23/2023 | 0.1 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Steven Glustein | 6/23/2023 | 1.8 | Update PMO slide relating to token venture investment updates |
| William Walker | 6/23/2023 | 1.7 | Reconcile token model output table with corrected universe of investments |
| William Walker | 6/23/2023 | 0.2 | Review updated token contract information provided by I. Radwanski |
| William Walker | 6/23/2023 | 0.9 | Update token model with updated token receipts |
| William Walker | 6/23/2023 | 1.7 | Update token model summary view in response to internal accounting/plan analysis |
| William Walker | 6/23/2023 | 1.2 | Review legal documentation for token unlock schedules |
| William Walker | 6/23/2023 | 0.8 | Correspond with venture team regarding token model updates |
| William Walker | 6/23/2023 | 0.9 | Verify investment status for certain outstanding tokens |
| David Nizhner | 6/24/2023 | 0.6 | Continue to revise wind down bridge analysis |
| Alec Liv-Feyman | 6/25/2023 | 1.1 | Update token model for new tracing deliverable information in ftx token investments |
| Alec Liv-Feyman | 6/25/2023 | 1.9 | Update token vesting schedule for new token tracing deliverable updates |
| Lorenzo Callerio | 6/25/2023 | 1.2 | Review the Embed expense sharing agreement received from J. Sime (Embed) |
| Steven Glustein | 6/25/2023 | 0.7 | Provide comments on token consolidation file relating to venture token investments |
| Steven Glustein | 6/25/2023 | 1.3 | Review token consolidation file relating to venture token investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/26/2023 | 1.1 | Review token tracing information to identify token position receipt and ensure tracker is reflective of new information |
| Adam Titus | 6/26/2023 | 2.1 | Review token tracker and update based on latest details confirmed from token issuers, ensure data is correct from inputs from team |
| Adam Titus | 6/26/2023 | 1.5 | Edit token investment venture model for consolidation of information on separate schedules |
| Adam Titus | 6/26/2023 | 1.7 | Discuss next steps and process updates with S. Glustein [A&M], ensure emails on tokens and tracking are complete |
| Adam Titus | 6/26/2023 | 1.9 | Draft executive summary of token positions based on latest information from token tracker |
| Alec Liv-Feyman | 6/26/2023 | 1.3 | Update token dashboard for pulling pricing reports automatically |
| Alec Liv-Feyman | 6/26/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach dashboard updates |
| Alec Liv-Feyman | 6/26/2023 | 2.1 | Update investment tracker analysis for industry groups on ftx token investments |
| Alec Liv-Feyman | 6/26/2023 | 2.4 | Update analysis regarding token pricing list of top investments |
| Alec Liv-Feyman | 6/26/2023 | 0.6 | Update token dashboard for new token pricing pulls and media alerts |
| David Nizhner | 6/26/2023 | 0.7 | Call with R. Perubhatla, M. Cilia, K. Schultea (FTX), D. Whitten, B. Phillips, J. Sime (Embed), L. Callerio, D. Nizhner (A&M) re: Data retention |
| David Nizhner | 6/26/2023 | 1.6 | Create Embed wind down presentation with revised Embed wind down analysis |
| Hudson Trent | 6/26/2023 | 0.8 | Prepare summary overview of discussions regarding potential de minimis asset sale |
| Lorenzo Callerio | 6/26/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed follow-up |
| Lorenzo Callerio | 6/26/2023 | 0.9 | Review the Tech Shutoff and Data Archival document received from J. Sime (Embed) |
| Lorenzo Callerio | 6/26/2023 | 0.9 | Review the Embed presentation straw man and provide comments to D. Nizhner (A&M) |
| Lorenzo Callerio | 6/26/2023 | 0.7 | Call with R. Perubhatla, M. Cilia, K. Schultea (FTX), D. Whitten, B. Phillips, J. Sime (Embed), L. Callerio, D. Nizhner (A&M) re: Data retention |
| Lorenzo Callerio | 6/26/2023 | 0.3 | Call with A. Levine, D. Abada (S&C), R. Hershan and L. Callerio (A&M) re: Embed retention bonus |
| Lorenzo Callerio | 6/26/2023 | 2.2 | Review and provide comments to the latest version of the Embed wind down analysis provided by D. Nizhner (A&M) |
| Robert Hershan | 6/26/2023 | 0.3 | Call with A. Levine, D. Abada (S&C), R. Hershan and L. Callerio (A&M) re: Embed retention bonus |
| Robert Hershan | 6/26/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed follow-up |
| Robert Hershan | 6/26/2023 | 1.0 | Review J. Sime update materials, incl. Tech Shutoff and data Archival proposal; emails re same and open issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/26/2023 | 0.6 | Review offer received relating to token venture investments |
| William Walker | 6/26/2023 | 1.4 | Review token summary tear sheet highlighting sale price discount |
| William Walker | 6/26/2023 | 1.2 | Review token outreach emails to prepare appropriate follow ups |
| William Walker | 6/26/2023 | 2.0 | Update figures with latest receipt data for venture token deck |
| William Walker | 6/26/2023 | 2.1 | Update token model output tables in preparation of updated venture token deck |
| William Walker | 6/26/2023 | 1.3 | Review commentary in venture token deck to update to match to latest |
| Adam Titus | 6/27/2023 | 1.1 | Review token tracker for latest details regarding select investments and update amount held based on feedback from team |
| Adam Titus | 6/27/2023 | 2.1 | Review token portfolio presentation provided by S. Glustein [A&M] |
| Adam Titus | 6/27/2023 | 2.4 | Draft summary investment tear sheet for review based on purchase agreement, latest info on situation overview and token issuer including recommendation |
| Adam Titus | 6/27/2023 | 0.8 | Review token pricing matrix for consistency in latest token venture schedules |
| Adam Titus | 6/27/2023 | 0.4 | Call with PWP, S&C, A. Liv-Feyman, A. Titus, S. Glustein, D. Nizhner, W. Walker (A&M) re: token investment |
| Alec Liv-Feyman | 6/27/2023 | 0.4 | Call with PWP, S&C, A. Liv-Feyman, A. Titus, S. Glustein, D. Nizhner, W. Walker (A&M) re: token venture investments |
| Alec Liv-Feyman | 6/27/2023 | 0.9 | Update token dashboard pricing tab for new analysis additions and media alerts |
| Chris Arnett | 6/27/2023 | 0.4 | Review and comment on counterparty turn of asset purchase agreement |
| David Nizhner | 6/27/2023 | 0.3 | Call with L. Callerio, D. Nizhner (A&M), J. Sime (Embed), A. Levine (S&C) re: Embed retention follow up |
| David Nizhner | 6/27/2023 | 0.4 | Call with PWP, S&C, A. Liv-Feyman, A. Titus, S. Glustein, D. Nizhner, W. Walker (A&M) re: token venture investments |
| David Nizhner | 6/27/2023 | 1.8 | Review response to FINRA from Embed |
| David Nizhner | 6/27/2023 | 2.9 | Revise Embed wind down presentation based on comments |
| David Nizhner | 6/27/2023 | 0.2 | Call with L. Callerio, D. Nizhner (A&M), A. Levine (S&C) re: Embed retention |
| James Cooper | 6/27/2023 | 0.8 | Prepare responses to liquidity diligence questions for FTX 2.0 |
| Lance Clayton | 6/27/2023 | 1.7 | Prepare updates to venture deck based on comments re: Token |
| Lorenzo Callerio | 6/27/2023 | 2.8 | Draft a revised Embed wind down deck to be discussed with R. Hershan (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/27/2023 | 0.8 | Update the Embed wind down excel analysis adding certain additional details |
| Lorenzo Callerio | 6/27/2023 | 0.6 | Respond to certain questions received from J. Ray (FTX) re: Embed correspondence with FINRA |
| Lorenzo Callerio | 6/27/2023 | 1.1 | Prepare an updated Embed weekly report to be circulated to FTX management |
| Lorenzo Callerio | 6/27/2023 | 0.3 | Correspondence with R. Hershan (A&M) and S&C re: Embed original retention agreements |
| Lorenzo Callerio | 6/27/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed original retention agreement discussions |
| Lorenzo Callerio | 6/27/2023 | 0.2 | Call with L. Callerio, D. Nizhner (A&M), A. Levine (S&C) re: Embed retention |
| Lorenzo Callerio | 6/27/2023 | 0.3 | Call with L. Callerio, D. Nizhner (A&M), J. Sime (Embed), A. Levine (S&C) re: Embed retention follow up |
| Robert Hershan | 6/27/2023 | 0.7 | Review emails and attachments re Embed FINRA issues and 6/23/23 week update from J. Sime (Embed) |
| Robert Hershan | 6/27/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed original retention agreement discussions |
| Steven Glustein | 6/27/2023 | 2.1 | Prepare summary of vesting schedules relating to select token investments |
| Steven Glustein | 6/27/2023 | 0.3 | Correspondence with A&M DI Team regarding token investments relating to unclaimed tokens |
| Steven Glustein | 6/27/2023 | 0.4 | Correspondence with A. Alden (QE) regarding status of token outreach communication relating to token venture investment |
| Steven Glustein | 6/27/2023 | 0.4 | Call with PWP, S&C, A. Liv-Feyman, A. Titus, S. Glustein, D. Nizhner, W. Walker (A&M) re: venture token updates |
| Steven Glustein | 6/27/2023 | 1.7 | Discuss next steps with A. Titus and S. Glustein (A&M), relating to token tracking schedule |
| Steven Glustein | 6/27/2023 | 1.7 | Research relativity regarding token purchase agreements relating to the venture book |
| William Walker | 6/27/2023 | 0.4 | Call with PWP, S&C, A. Liv-Feyman, A. Titus, S. Glustein, D. Nizhner, W. Walker (A&M) re: token venture investment |
| William Walker | 6/27/2023 | 1.3 | Review questions from J. Faett (A&M) regarding token vesting schedules |
| William Walker | 6/27/2023 | 2.6 | Review token contracts with venture team to verify tracker accuracy |
| William Walker | 6/27/2023 | 2.4 | Update token presentation with internal notes |
| William Walker | 6/27/2023 | 0.9 | Reconcile token balances with updated contract figures |
| Adam Titus | 6/28/2023 | 1.4 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: Updates to consolidated token presentation |
| Adam Titus | 6/28/2023 | 1.4 | Draft position summary of tokens secured and include pricing update details |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 6/28/2023 | 2.1 | Update macro industry group for ftx token investments in tracker |
| David Nizhner | 6/28/2023 | 0.8 | Call with L. Callerio, D. Nizhner (A&M) re: wind down presentation |
| David Nizhner | 6/28/2023 | 1.8 | Update Embed wind down presentation with new assumptions |
| David Nizhner | 6/28/2023 | 0.3 | Call with H. Trent, D. Nizhner (A&M) re: wind down assumptions |
| David Nizhner | 6/28/2023 | 2.3 | Revise Embed wind down model for updated projections |
| David Nizhner | 6/28/2023 | 1.4 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: Updates to consolidated token presentation |
| Hudson Trent | 6/28/2023 | 0.3 | Call with H. Trent, D. Nizhner (A&M) re: wind down assumptions |
| Katie Montague | 6/28/2023 | 0.7 | Review diligence request from potential investor regarding FTX 2.0 |
| Katie Montague | 6/28/2023 | 0.8 | Update to analysis of reconciliation of financial statement to AWS revenue data for FTX 2.0 |
| Katie Montague | 6/28/2023 | 1.9 | Research responses to potential investor diligence requests regarding FTX 2.0 |
| Katie Montague | 6/28/2023 | 0.6 | Working session with C. Sullivan and K. Montague to reply to potential bidder diligence questions |
| Lance Clayton | 6/28/2023 | 1.4 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: Updates to consolidated token presentation |
| Lorenzo Callerio | 6/28/2023 | 2.6 | Review the Embed wind down presentation received from D. Nizhner (A&M) and prepare a new updated version to be discussed with R. Hershan (A&M) |
| Lorenzo Callerio | 6/28/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Lorenzo Callerio | 6/28/2023 | 0.2 | Respond to various questions received from S&C re: Embed current headcount and wind down update |
| Lorenzo Callerio | 6/28/2023 | 0.2 | Respond to certain questions received from S&C re: Embed current headcount and wind down update |
| Lorenzo Callerio | 6/28/2023 | 0.6 | Draft a response to the open items list received from J. Sime (Embed) |
| Lorenzo Callerio | 6/28/2023 | 1.9 | Start reviewing the Embed wind down assumptions to incorporate changes based on the discussion held with S&C re: original retention agreements |
| Robert Hershan | 6/28/2023 | 0.7 | Review of Embed open matters, process update, and management timeline |
| Robert Hershan | 6/28/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Steven Glustein | 6/28/2023 | 1.6 | Review token purchase agreement regarding lock-up confirmation relating to token vesting schedule |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/28/2023 | 1.4 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: Updates to consolidated token presentation |
| Steven Glustein | 6/28/2023 | 1.1 | Prepare summary of token purchase agreements regarding debtor token venture investments |
| Steven Glustein | 6/28/2023 | 0.3 | Correspondence with K. Flinn (PWP) and J. MacDonald (S&C) relating to communications with select token issuer |
| William Walker | 6/28/2023 | 3.1 | Update token model math to identify daily tokens outstanding positions |
| William Walker | 6/28/2023 | 0.7 | Internal discussion re: Venture portfolio token updates and next steps for workstream |
| William Walker | 6/28/2023 | 1.4 | Add slide to token deck to outline unvested target tokens |
| William Walker | 6/28/2023 | 0.8 | Draft memo to team on updates to token investment mapping |
| William Walker | 6/28/2023 | 2.1 | Update token model commentary to reflect latest changes |
| William Walker | 6/28/2023 | 1.5 | Update token deck with updated notes on outstanding token outreach |
| William Walker | 6/28/2023 | 1.2 | Research token investments details in newly found token agreements |
| Adam Titus | 6/29/2023 | 1.3 | Prepare agenda updates in preparation for BOD call, details on LedgerPrime process and token positions |
| Adam Titus | 6/29/2023 | 1.5 | Draft presentation slides for update on Brokerage, LP, tokens and equity closing |
| Alec Liv-Feyman | 6/29/2023 | 1.8 | Develop bridge analysis for coin report versus token pricing dashboard |
| Alec Liv-Feyman | 6/29/2023 | 1.0 | Update token price pulling database query for prices |
| Alec Liv-Feyman | 6/29/2023 | 1.7 | Consolidate notes for formatting/analysis updates around token price pulling dashboard |
| Alec Liv-Feyman | 6/29/2023 | 1.4 | Build bridge analysis for pricing of tokens in top token investments dashboard |
| Alec Liv-Feyman | 6/29/2023 | 0.6 | Update top token price pulling information and media alerts for dashboard analysis |
| David Nizhner | 6/29/2023 | 2.8 | Update Embed wind down model for adjusted pro forma statements |
| David Nizhner | 6/29/2023 | 0.5 | Call with J. Sime, L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: Embed projections |
| David Slay | 6/29/2023 | 0.4 | Working session with D. Slay, S. Glustein & L. Clayton (A&M) re: Token receivables data updates |
| Ed Mosley | 6/29/2023 | 1.8 | Review of initial proposals from bidders for FTX 2.0 |
| Katie Montague | 6/29/2023 | 1.9 | Analysis of AWS revenue and volume data regarding jurisdictions related to question from the UCC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 6/29/2023 | 2.7 | Analysis of customer spreads for 2022 and variance to gross trading fee spreads |
| Katie Montague | 6/29/2023 | 0.5 | Review diligence questions requested by potential investors for FTX 2.0 |
| Lance Clayton | 6/29/2023 | 0.4 | Working session with D. Slay, S. Glustein & L. Clayton (A&M) re: Token receivables data updates |
| Lorenzo Callerio | 6/29/2023 | 0.5 | Call with J. Sime, L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: Embed projections |
| Lorenzo Callerio | 6/29/2023 | 2.6 | Review and update the current Embed wind down analysis draft deck to be presented internally to R. Hershan (A&M) |
| Lorenzo Callerio | 6/29/2023 | 1.8 | Review and provide comments to the updated Embed excel projections prepared by D. Nizhner (A&M) |
| Steve Coverick | 6/29/2023 | 0.9 | Call with UCC members, S. Simms (FTI), K. Hansen, E. Gilad (PH), M. Ohara (Jefferies), J. Ray (FTX), K. Cofsky (PWP) re: FTX 2.0 initial bids received |
| Steven Glustein | 6/29/2023 | 0.4 | Working session with D. Slay, S. Glustein & L. Clayton (A&M) re: Token receivables data updates |
| Steven Glustein | 6/29/2023 | 1.6 | Review board slides regarding board meeting materials relating to venture token updates |
| Steven Glustein | 6/29/2023 | 0.8 | Update board slides regarding board meeting materials relating to venture token updates |
| William Walker | 6/29/2023 | 0.6 | Review daily token update from A. Liv-Feyman (A&M) and provide notes |
| William Walker | 6/29/2023 | 1.6 | Prepare token model support deck to accompany token data |
| William Walker | 6/29/2023 | 2.3 | Update PMO slide with latest token vesting details |
| Adam Titus | 6/30/2023 | 1.4 | Finalize draft of token investment memo for J. Ray for dissolution, consolidate details within draft and provide next steps |
| Alec Liv-Feyman | 6/30/2023 | 2.3 | Review third party site for background information surrounding token investment |
| Alec Liv-Feyman | 6/30/2023 | 1.2 | Review internal box folder database to determine background on tokens related to Samscoins |
| Alec Liv-Feyman | 6/30/2023 | 1.4 | Update token information for consolidated legal agreements |
| Alec Liv-Feyman | 6/30/2023 | 0.7 | Pull daily pricing for ftx token investments figures and update internally variance report |
| Alec Liv-Feyman | 6/30/2023 | 1.8 | Update token background information for Sams coins analysis |
| David Nizhner | 6/30/2023 | 1.2 | Review wind down presentation for updated exhibits |
| David Nizhner | 6/30/2023 | 0.6 | Correspond with Embed management regarding new projections |
| Ed Mosley | 6/30/2023 | 1.4 | Review of and prepare comments to draft presentation to management regarding sale of certain European assets back to original seller |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/30/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed deck |
| Lorenzo Callerio | 6/30/2023 | 1.6 | Update the Embed wind down draft deck prior to circulating it to R. Hershan (A&M) |
| Robert Hershan | 6/30/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed deck |
| Robert Hershan | 6/30/2023 | 0.7 | Review of revised Embed Wind Down Analysis deck |
| Robert Hershan | 6/30/2023 | 0.4 | Review of open matters and next steps involving Embed Wind Down |
| Steven Glustein | 6/30/2023 | 1.5 | Review PMO update slides relating to token venture investments |
| Steven Glustein | 6/30/2023 | 1.7 | Review token receivable analysis relating to LedgerPrime |
| William Walker | 6/30/2023 | 0.6 | Review token update from A. Liv-Feyman (A&M) and provide notes |
| William Walker | 6/30/2023 | 1.2 | Update token deck with internal notes |

| **Subtotal** | | **761.1** | |
|---|---|---|---|

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 6/1/2023 | 0.2 | Quality control review of counterparty categorizations for preference period transactions related to lenders |
| Aaron Dobbs | 6/1/2023 | 3.1 | Counterparty categorization of lenders transactions for potential preference claim analysis |
| Aaron Dobbs | 6/1/2023 | 2.7 | Counterparty categorization of preference period transactions for Silvergate Bank related to intercompany entities |
| Alex Canale | 6/1/2023 | 0.5 | Prepare skeleton presentation for cash preferences analysis |
| Alex Canale | 6/1/2023 | 0.4 | Review preliminary cash payment defenses analysis report and supporting schedules |
| Alex Canale | 6/1/2023 | 0.4 | Call with L. Konig, A. Canale, S. Mimms (A&M) regarding data and examples of transfers on the FTX Exchange |
| Alex Canale | 6/1/2023 | 0.1 | Call with A. Canale, L. Konig (A&M) regarding responses to queries regarding exchange customer preference analysis |
| Alex Canale | 6/1/2023 | 0.4 | Review documents relating to promissory note investment in Circle |
| Alex Canale | 6/1/2023 | 0.6 | Prepare summary of net transfers on the .com and .us exchanges including descriptions of types of transfers |
| Alex Canale | 6/1/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms (A&M) regarding summary of FTX Exchange Transfer Activity |
| Alex Canale | 6/1/2023 | 2.2 | Respond to external review queries regarding exchange preference analysis and balance components report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/1/2023 | 0.7 | Calls with L. Ryan, A. Canale, L. Konig (A&M) regarding exchange customer preference analysis |
| Alex Canale | 6/1/2023 | 0.9 | Calls with J. Lee, M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Alex Canale | 6/1/2023 | 0.3 | Correspond with S&C and A&M team regarding LayerZero exited investment |
| Alex Canale | 6/1/2023 | 0.2 | Call with A. Canale, S. Glustein (A&M), A. Kutscher (QE) and M. Wu (S&C) regarding Venture Book claims update |
| Alex Canale | 6/1/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding draft report on exchange customer preference analysis |
| Allison Cox | 6/1/2023 | 1.7 | Review accounting guidance in relation to related party receivables |
| Allison Cox | 6/1/2023 | 2.9 | Review Armanino audit files in relation to custodial assets and related party transactions |
| Allison Cox | 6/1/2023 | 0.9 | Teleconference with A. Cox and M. Ebrey regarding Armanino communications review |
| Allison Cox | 6/1/2023 | 2.9 | Review accounting records in relation to WRSS Investment reclassified to receivables |
| Aly Helal | 6/1/2023 | 0.9 | Identify any variations in the naming of the top 20 vendors during preference period (90 days period) |
| Aly Helal | 6/1/2023 | 0.8 | Create a report of FTX Trading Ltd Deltec account 100156 and Signature Bank 9964 transactions for analysis |
| Aly Helal | 6/1/2023 | 1.3 | Search for opening documents, bank, and legal entity owner of account GB62BCPY04054100003799 on relativity |
| Aly Helal | 6/1/2023 | 1.4 | Identify if intercompany transactions during preference period (90 Day) to/from Debtors or Non-Debtors |
| Aly Helal | 6/1/2023 | 1.3 | Identify any variations in the naming of the top 20 Investments during preference period (90 days period) |
| Breanna Price | 6/1/2023 | 2.2 | Analyze and organize the transaction reports containing all Turkish bank data |
| Breanna Price | 6/1/2023 | 1.6 | Add bank data related to the Turkish entities to the bank statement trackers |
| Breanna Price | 6/1/2023 | 0.4 | Add Fibabank bank data to the bank statement trackers |
| Breanna Price | 6/1/2023 | 1.3 | Adjust the logged Transfero bank data to match the information provided by the bank |
| Breanna Price | 6/1/2023 | 0.3 | Update the bank data information for the weekly PMO meetings |
| David Medway | 6/1/2023 | 2.2 | Research and document understanding of auditing standards applicable to Armanino procedures performed in connection with audit of WRS custodial cash and digital asset balances |
| David Medway | 6/1/2023 | 0.7 | Investigate Armanino procedures performed in connection with audit of WRS related party receivables |
| David Medway | 6/1/2023 | 1.3 | Research and document understanding of auditing standards applicable to Armanino procedures performed in connection with audit of WRS related party receivables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/1/2023 | 0.6 | Teleconference with M. Shanahan and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| David Medway | 6/1/2023 | 0.3 | Internal communications regarding procedures to locate engagement letters with certain professional services firms |
| David Medway | 6/1/2023 | 1.4 | Prepare memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS related party receivables |
| David Medway | 6/1/2023 | 0.4 | Internal communications regarding status of Armanino investigation findings memo |
| David Medway | 6/1/2023 | 1.7 | Prepare memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS custodial digital asset balances |
| David Medway | 6/1/2023 | 2.8 | Prepare memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS custodial cash balances |
| Douglas Lewandowski | 6/1/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, L. Francis, J. Gany, and D. Lewandowski re: insider preferences |
| Douglas Lewandowski | 6/1/2023 | 0.8 | Discussion with D. Lewandowski, A. Canale, L. Francis, J. Gany, S. Kotarba, L. Ryan, and M. Shanahan (A&M) re: preference analysis and workstream updates |
| Emily Hoffer | 6/1/2023 | 1.4 | Perform manual reconciliation review of Wells Fargo Digital Custody bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Emily Hoffer | 6/1/2023 | 1.4 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Emily Hoffer | 6/1/2023 | 2.2 | Review Transfero transaction reports to determine if there are additional follow ups to send to the financial entity |
| Emily Hoffer | 6/1/2023 | 1.0 | Categorize transactions during preference periods in Unknown and Circle categories to identify potential preference claims |
| Emily Hoffer | 6/1/2023 | 2.3 | Create top 10 tables of preference claims buckets to communicate potential preference claims |
| Emily Hoffer | 6/1/2023 | 1.6 | Update historical bank tracker for status of various banks in preparation of call with Sullivan and Cromwell |
| Emily Hoffer | 6/1/2023 | 0.9 | Call with E. Hoffer and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Emily Hoffer | 6/1/2023 | 3.0 | Make updates to preference period workbook to identify potential preference claims |
| Emily Hoffer | 6/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), J. LaBella, E. Mostoff, D. Schwartz (AlixPartners), F. Crocco, and A. Toobin (S&C) to discuss historical bank collection progress |
| Jared Gany | 6/1/2023 | 0.8 | Discussion with D. Lewandowski, A. Canale, L. Francis, J. Gany, S. Kotarba, L. Ryan, and M. Shanahan (A&M) re: preference analysis and workstream updates |
| Jared Gany | 6/1/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, L. Francis, J. Gany, and D. Lewandowski re: insider preferences |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/1/2023 | 0.8 | Update preference analysis slide deck for classification categories of top 10 vendors, intercompany, customers, lenders, and investments |
| Julian Lee | 6/1/2023 | 0.9 | Calls with J. Lee, M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Julian Lee | 6/1/2023 | 0.7 | Review of weekly bank status tracker to prepare for meeting with S&C and debtor |
| Julian Lee | 6/1/2023 | 0.2 | Call with J. Lee and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions in relation to vendors |
| Julian Lee | 6/1/2023 | 1.4 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Julian Lee | 6/1/2023 | 0.1 | Review select Deltec transactions to verify date discrepancy between PDF and excel files produced by the bank |
| Julian Lee | 6/1/2023 | 1.9 | Perform quality control review of classification analysis for 90 day payments regarding vendors, intercompany, and unknown counterparties |
| Julian Lee | 6/1/2023 | 0.4 | Correspond with team regarding review comments and updates for cash preference analysis |
| Julian Lee | 6/1/2023 | 0.1 | Correspond with team regarding fiat withdrawals during preference period |
| Julian Lee | 6/1/2023 | 0.2 | Correspond with team on for select 90 day payments to be classified as customer and intercompany related |
| Julian Lee | 6/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), J. LaBella, E. Mostoff, D. Schwartz (AlixPartners), F. Crocco, and A. Toobin (S&C) to discuss historical bank collection progress |
| Julian Lee | 6/1/2023 | 0.8 | Update slide deck and review top 10 by classification for preference period analysis |
| Kumanan Ramanathan | 6/1/2023 | 0.6 | Prepare illustrative analysis on preference claims |
| Laureen Ryan | 6/1/2023 | 0.2 | Call with M. Flynn, L. Ryan (A&M) to discuss preference presentation for Management |
| Laureen Ryan | 6/1/2023 | 1.3 | Review and edit initial findings on customer exchange preference analyses |
| Laureen Ryan | 6/1/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms (A&M) regarding summary of FTX Exchange Transfer Activity |
| Laureen Ryan | 6/1/2023 | 0.3 | Correspond with S&C, RLKS and A&M Team regarding bank statements missing and related follow-up thereon |
| Laureen Ryan | 6/1/2023 | 0.7 | Calls with L. Ryan, A. Canale, L. Konig (A&M) regarding exchange customer preference analysis |
| Laureen Ryan | 6/1/2023 | 0.8 | Discussion with D. Lewandowski, A. Canale, L. Francis, J. Gany, S. Kotarba, L. Ryan, and M. Shanahan (A&M) re: preference analysis and workstream updates |
| Laureen Ryan | 6/1/2023 | 0.2 | Correspond with Alix and A&M Team regarding intercompany and property details identified |
| Laureen Ryan | 6/1/2023 | 0.7 | Correspond with A&M Team regarding UCC customer exchange preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/1/2023 | 0.6 | Correspond with A&M Team regarding the analysis related to transfers in and out on the two exchanges |
| Laureen Ryan | 6/1/2023 | 0.3 | Correspond with A&M Team regarding non-customer preference analysis |
| Laureen Ryan | 6/1/2023 | 0.2 | Correspond with S&C and A&M Team regarding LayerZero investigation |
| Laureen Ryan | 6/1/2023 | 0.9 | Correspond with S&C and A&M Team regarding the nature of other balance components on the exchanges |
| Louis Konig | 6/1/2023 | 0.1 | Call with A. Canale, L. Konig (A&M) regarding responses to queries regarding exchange customer preference analysis |
| Louis Konig | 6/1/2023 | 0.4 | Call with L. Konig, A. Canale, S. Mimms (A&M) regarding data and examples of transfers on the FTX Exchange |
| Louis Konig | 6/1/2023 | 0.7 | Calls with L. Ryan, A. Canale, L. Konig (A&M) regarding exchange customer preference analysis |
| Louis Konig | 6/1/2023 | 1.6 | Review of script output related summary of spot margin lend components for preference analysis |
| Louis Konig | 6/1/2023 | 0.9 | Review of script output related summary of spot margin borrow components for preference analysis |
| Louis Konig | 6/1/2023 | 2.1 | Database scripting related to summary of spot margin lend components for preference analysis |
| Louis Konig | 6/1/2023 | 1.2 | Database scripting related to summary of spot margin borrow components for preference analysis |
| Luke Francis | 6/1/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, L. Francis, J. Gany, and D. Lewandowski re: insider preferences |
| Luke Francis | 6/1/2023 | 0.8 | Discussion with D. Lewandowski, A. Canale, L. Francis, J. Gany, S. Kotarba, L. Ryan, and M. Shanahan (A&M) re: preference analysis and workstream updates |
| Madison Blanchard | 6/1/2023 | 1.4 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Madison Blanchard | 6/1/2023 | 0.9 | Call with E. Hoffer and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Madison Blanchard | 6/1/2023 | 0.2 | Call with J. Lee and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions in relation to vendors |
| Madison Blanchard | 6/1/2023 | 2.9 | Review of bank statements and cash data within 90 day preference period and categorization of transactions by counterparty grouping |
| Madison Blanchard | 6/1/2023 | 2.7 | Continue review of bank statements and cash data within 90 day preference period and categorization of transactions by counterparty grouping |
| Mason Ebrey | 6/1/2023 | 0.5 | Analysis of Armanino Financial Statements Disclosure Checklist produced for WRS audit |
| Mason Ebrey | 6/1/2023 | 1.9 | Search in relativity for details regarding relevant documents found in third party repository |
| Mason Ebrey | 6/1/2023 | 0.9 | Call with A. Cox, M. Ebrey (A&M) regarding Armanino third party repository findings relating to audit communications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 6/1/2023 | 1.8 | Review of second batch of documents fitting the new parameters set for communication between Armanino LLP and FTX entities |
| Michael Shanahan | 6/1/2023 | 0.3 | Review status of bank requests and production in preparation for call with counsel |
| Michael Shanahan | 6/1/2023 | 0.6 | Teleconference with M. Shanahan and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| Michael Shanahan | 6/1/2023 | 0.5 | Call to discuss ongoing updates and collaboration on historical financial statements and accounting records between H. Ardizzoni, K. Kearney, L. Ryan, M. Shanahan, D. Hainline (A&M), and J. LaBella, M. Cervi, D. Schwartz (AP) |
| Michael Shanahan | 6/1/2023 | 0.6 | Preliminary review of presentation outline for preference analysis |
| Michael Shanahan | 6/1/2023 | 1.8 | Preliminary review of 90 day payment analysis |
| Michael Shanahan | 6/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), J. LaBella, E. Mostoff, D. Schwartz (AlixPartners), F. Crocco, and A. Toobin (S&C) to discuss historical bank collection progress |
| Michael Shanahan | 6/1/2023 | 0.2 | Review status of cash database development in preparation for call with AlixPartners |
| Michael Shanahan | 6/1/2023 | 1.2 | Review documents related to potential auditor claims |
| Michael Shanahan | 6/1/2023 | 0.8 | Discussion with D. Lewandowski, A. Canale, L. Francis, J. Gany, S. Kotarba, L. Ryan, and M. Shanahan (A&M) re: preference analysis and workstream updates |
| Michael Shanahan | 6/1/2023 | 1.1 | Review documents related to 90 day transactions in connection with preference analysis |
| Michael Shanahan | 6/1/2023 | 0.1 | Call with M. Shanahan (A&M), and E. Mostoff, D. Schwartz (Alix) regarding cash database development |
| Michael Shanahan | 6/1/2023 | 0.9 | Calls with J. Lee, M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Nichole Strong | 6/1/2023 | 0.9 | Oversee preparation of index of Armanino audit workpapers pertaining to 2021 financial statement audit of WRSS |
| Nichole Strong | 6/1/2023 | 0.4 | Review and analyze Armanino financial statement disclosures workpaper prepared for WRS and WRSS 2021 audits |
| Nichole Strong | 6/1/2023 | 0.2 | Teleconference with N. Strong and A. Cox (A&M) regarding preparation of background section of Armanino investigation findings memo |
| Nichole Strong | 6/1/2023 | 1.3 | Prepare memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS related party receivables |
| Patrick McGrath | 6/1/2023 | 2.2 | Identify comparable companies and their treatment of restricted cash |
| Patrick McGrath | 6/1/2023 | 2.6 | Review accounting guidance related to restricted cash for potential recovery |
| Rob Esposito | 6/1/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, L. Francis, J. Gany, and D. Lewandowski re: insider preferences |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 6/1/2023 | 0.4 | Call with L. Konig, A. Canale, S. Mimms (A&M) regarding data and examples of transfers on the FTX Exchange |
| Samuel Mimms | 6/1/2023 | 1.2 | Update presentation of potential FTX Exchange customer preference claims for Counsel |
| Samuel Mimms | 6/1/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding draft report on exchange customer preference analysis |
| Samuel Mimms | 6/1/2023 | 0.4 | Call with L. Ryan, A. Canale, S. Mimms (A&M) regarding summary of FTX Exchange Transfer Activity |
| Samuel Mimms | 6/1/2023 | 2.4 | Develop potential FTX Exchange customer preference claim tear sheets for Counsel |
| Samuel Mimms | 6/1/2023 | 1.6 | Respond to inquiries from Counsel regarding FTX Exchange customer preference claims |
| Steve Coverick | 6/1/2023 | 2.1 | Review and provide comments on updated exchange preference analysis |
| Steve Coverick | 6/1/2023 | 0.2 | Call with A. Dietderich (S&C) re: exchange preference analysis |
| Steve Kotarba | 6/1/2023 | 0.8 | Discussion with D. Lewandowski, A. Canale, L. Francis, J. Gany, S. Kotarba, L. Ryan, and M. Shanahan (A&M) re: preference analysis and workstream updates |
| Steve Kotarba | 6/1/2023 | 0.3 | Discussion with S. Kotarba, R. Esposito, L. Francis, J. Gany, and D. Lewandowski re: insider preferences |
| Steve Kotarba | 6/1/2023 | 1.8 | Review 90-day payment analysis and refine for collection discussion with forensic team |
| Steve Kotarba | 6/1/2023 | 2.1 | Strategy and data sampling / collection re missing or incomplete data points re avoidance action analysis |
| Steven Glustein | 6/1/2023 | 0.2 | Call with A. Canale, S. Glustein (A&M), A. Kutscher (QE) and M. Wu (S&C) regarding Venture Book claims update |
| Aaron Dobbs | 6/2/2023 | 3.1 | Target searches and document index creation for 3rd party auditor Armanino for year end financial data to assist with data capture |
| Aaron Dobbs | 6/2/2023 | 2.2 | Counterparty categorization of intercompany transactions related to preference claims analysis |
| Alex Canale | 6/2/2023 | 1.7 | Analysis of customers with largest exchange preference exposure |
| Alex Canale | 6/2/2023 | 0.6 | Prepare deck regarding 90 day cash payment preference exposure |
| Alex Canale | 6/2/2023 | 0.3 | Correspond with A&M team regarding cash preferences analysis |
| Alex Canale | 6/2/2023 | 1.2 | Prepare report for largest exchange customers with preference exposure for .com and .us |
| Alex Canale | 6/2/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding FTX Exchange transfer activity balance components |
| Alex Canale | 6/2/2023 | 0.3 | Call with A. Canale, L. Konig, S. Mimms (A&M) regarding exchange transfers from related parties to customers |
| Alex Canale | 6/2/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding $5-$9 million Venture Book Investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/2/2023 | 0.8 | Review data relating to related party to customer transfers on exchanges |
| Alex Canale | 6/2/2023 | 0.7 | Draft report regarding cash payment preference analysis |
| Alex Canale | 6/2/2023 | 0.2 | Call with A. Canales, J. Lee, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions in relation to lenders |
| Alex Canale | 6/2/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Alex Canale | 6/2/2023 | 0.3 | Review draft interim report on comingling of customer assets |
| Alex Canale | 6/2/2023 | 0.2 | Call with J. Lee, M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Allison Cox | 6/2/2023 | 1.4 | Communications review in relation to Armanino letter to those charged with governance |
| Allison Cox | 6/2/2023 | 1.2 | Communications review in relation to Armanino investment reclass |
| Allison Cox | 6/2/2023 | 0.3 | Teleconference with A. Cox and D. Medway (A&M) regarding analysis for Armanino audit close |
| Allison Cox | 6/2/2023 | 2.8 | Communications review in relation to Armanino audit close and disengagement |
| Allison Cox | 6/2/2023 | 1.1 | Review accounting guidance in relation to required audit communications |
| Allison Cox | 6/2/2023 | 0.8 | Teleconference with A. Cox and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| Aly Helal | 6/2/2023 | 0.9 | Confirm any variations in the naming of the top 20 Lenders during preference period (90 days period) |
| Aly Helal | 6/2/2023 | 0.9 | Search for Silvergate's Bank account SEN Numbers linked to Alameda counterparty |
| Austin Sloan | 6/2/2023 | 0.9 | Create and import counterparty overlay file into SQL for counterparty normalization |
| Breanna Price | 6/2/2023 | 0.6 | Add bank data related to Turkish entities to the master tracker |
| Breanna Price | 6/2/2023 | 1.3 | Continue to add transaction reports related to all of the FTX Turkey entities bank accounts to the bank statement trackers |
| Breanna Price | 6/2/2023 | 2.3 | Add transaction reports related to all of the FTX Turkey entities bank accounts to the bank statement trackers |
| Breanna Price | 6/2/2023 | 1.1 | Organize the main repository folders for bank statements related to LedgerX's Silvergate accounts |
| Cole Broskay | 6/2/2023 | 1.1 | Conduct analysis of exchange deposit and withdrawal activity compared to bank deposit and withdrawal activity |
| Cole Broskay | 6/2/2023 | 0.3 | Call with L. Ryan, M. Shanahan, C. Broskay (A&M), A. Vanderkamp, A. Searles (Alix) regarding S&C request for additional information related to FTX DM Funds Transfers for amended complaint |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### June 1, 2023 through June 30, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/2/2023 | 0.5 | Call with L. Ryan, M. Shanahan, M. Cole (A&M) regarding S&C request for additional information related to FTX DM Funds Transfers for amended complaint |
| David Medway | 6/2/2023 | 0.5 | Review and analyze communications evidencing Armanino's flawed communications of internal control findings to management |
| David Medway | 6/2/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| David Medway | 6/2/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| David Medway | 6/2/2023 | 0.4 | Review and analyze communications evidencing deterioration of Armanino relationship with Debtors |
| David Medway | 6/2/2023 | 0.3 | Teleconference with A. Cox and D. Medway (A&M) regarding analysis to |
| David Medway | 6/2/2023 | 1.6 | Prepare memo summarizing Armanino audit firm background information |
| David Medway | 6/2/2023 | 0.8 | Teleconference with A. Cox and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| David Medway | 6/2/2023 | 2.4 | Prepare memo summarizing primary WRS and WRSS accounting issues subject to deficient Armanino audit procedures |
| David Medway | 6/2/2023 | 2.7 | Prepare memo summarizing Armanino reporting of internal control findings, related auditing guidance and deficiencies in Armanino procedures |
| David Medway | 6/2/2023 | 1.0 | Prepare memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS related party receivables |
| Emily Hoffer | 6/2/2023 | 0.9 | Communicate with team about remaining outstanding bank accounts yet to be reconciled and reasonings they're still outstanding |
| Emily Hoffer | 6/2/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss updates to the transactions included in the 90 day preference period analysis to remove duplicative transactions |
| Emily Hoffer | 6/2/2023 | 1.6 | Compile static version of bank statement tracker to be shared with AlixPartners |
| Emily Hoffer | 6/2/2023 | 0.5 | Teleconference with E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss Transfero bank transactions mapping |
| Emily Hoffer | 6/2/2023 | 0.1 | Call with E. Hoffer and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Emily Hoffer | 6/2/2023 | 2.2 | Deduplicate transactions within preference analysis workpaper to have an accurate representation of potential preference claim amounts |
| Emily Hoffer | 6/2/2023 | 1.8 | Review differences between cash database transactions and those used in SOFA 3 to determine necessary updates to be applied to preference analysis workpaper |
| Emily Hoffer | 6/2/2023 | 1.4 | Review additional Circle transactions to determine additional transactions provided impact on current account reconciliation |
| Julian Lee | 6/2/2023 | 0.1 | Call with J. Lee and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/2/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss updates to the transactions included in the 90 day preference period analysis to remove duplicative transactions |
| Julian Lee | 6/2/2023 | 0.1 | Call with J. Lee, A. Canale (A&M) regarding the duplicate transactions |
| Julian Lee | 6/2/2023 | 0.5 | Correspond with database team regarding date discrepancy between Deltec bank data and FTX Exchange data |
| Julian Lee | 6/2/2023 | 0.7 | Review of bank account tracker and underlying banking data for weekly update to AlixPartners |
| Julian Lee | 6/2/2023 | 0.1 | Correspond with QE team inquiry regarding Wells Fargo bank statements for Digital Custody Trust Inc |
| Julian Lee | 6/2/2023 | 1.1 | Review and update slide deck for preference analysis and top 10 buckets |
| Julian Lee | 6/2/2023 | 0.9 | Update cash preference analysis slide deck re: top 10 classifications |
| Julian Lee | 6/2/2023 | 0.2 | Call with A. Canales, J. Lee, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions in relation to lenders |
| Julian Lee | 6/2/2023 | 0.2 | Correspond with team on 90 day payments data for purposes of cash preference analysis |
| Julian Lee | 6/2/2023 | 0.1 | Correspond with team on updates to classification, UCC members |
| Julian Lee | 6/2/2023 | 0.9 | Correspond with team regarding classification criteria for purposes of cash preference analysis |
| Julian Lee | 6/2/2023 | 0.3 | Review of bank production status tracker for purposes of PMO slide update |
| Kumanan Ramanathan | 6/2/2023 | 0.6 | Review of updated preference claims analysis and distribute |
| Laureen Ryan | 6/2/2023 | 0.2 | Correspond with RKLS, S&C and A&M team Circle accounts documents and balances |
| Laureen Ryan | 6/2/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding FTX Exchange transfer activity balance components |
| Laureen Ryan | 6/2/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 6/2/2023 | 1.3 | Review and edit initial findings on customer exchange preference analyses |
| Laureen Ryan | 6/2/2023 | 0.5 | Call with L. Ryan, M. Shanahan, M. Cole (A&M) regarding S&C request for additional information related to FTX DM Funds Transfers for amended complaint |
| Laureen Ryan | 6/2/2023 | 0.3 | Call with L. Ryan, M. Shanahan, C. Broskay (A&M), A. Vanderkamp, A. Searles (Alix) regarding S&C request for additional information related to FTX DM Funds Transfers for amended complaint |
| Laureen Ryan | 6/2/2023 | 0.6 | Correspond with A&M team on excluding component balance activities in customer preference analysis decks |
| Laureen Ryan | 6/2/2023 | 0.1 | Correspond with A&M team regarding open inquiries from UCC with draft responses for review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/2/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 6/2/2023 | 0.3 | Correspond with A&M team regarding investigations into Moonpays potential claim |
| Laureen Ryan | 6/2/2023 | 0.2 | Correspond with QE and A&M team regarding North Dimension source of funds |
| Laureen Ryan | 6/2/2023 | 0.3 | Correspond with A&M team withdrawals om each exchange in the six months prior to Petition date |
| Laureen Ryan | 6/2/2023 | 0.2 | Correspond with QE and A&M team regarding Friedberg investigation inquiries |
| Laureen Ryan | 6/2/2023 | 0.2 | correspond with A&M team on ASK review for preference analysis |
| Laureen Ryan | 6/2/2023 | 0.2 | Correspond with Alix and A&M team regarding second interim report draft |
| Laureen Ryan | 6/2/2023 | 0.1 | Correspond with Alix and A&M team regarding bank account tracker |
| Laureen Ryan | 6/2/2023 | 0.4 | Correspond with A&M team on approach to calculating the Petition Period on the exchanges |
| Louis Konig | 6/2/2023 | 2.7 | Database scripting related to summary of transfer components for preference analysis |
| Louis Konig | 6/2/2023 | 1.6 | Review of script output related summary of interest payment components for preference analysis |
| Louis Konig | 6/2/2023 | 1.8 | Review of script output related summary of transfer components for preference analysis |
| Louis Konig | 6/2/2023 | 0.3 | Call with A. Canale, L. Konig, S. Mimms (A&M) regarding exchange transfers from related parties to customers |
| Louis Konig | 6/2/2023 | 2.0 | Database scripting related to summary of interest payment components for preference analysis |
| Madison Blanchard | 6/2/2023 | 0.1 | Call with E. Hoffer and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Madison Blanchard | 6/2/2023 | 0.2 | Call with A. Canales, J. Lee, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions in relation to lenders |
| Madison Blanchard | 6/2/2023 | 3.2 | Review of bank statements and cash data within 90 day preference period and categorization of transactions by counterparty grouping |
| Madison Blanchard | 6/2/2023 | 0.8 | Updates to 90 day preference presentation materials in relation to payments to insiders |
| Madison Blanchard | 6/2/2023 | 0.1 | Call with J. Lee and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Mason Ebrey | 6/2/2023 | 2.8 | Prepare transaction analysis report for venture investments identified by Quinn Emanuel as being between $5 - $6 million |
| Mason Ebrey | 6/2/2023 | 2.2 | Search in relativity for invoices and engagement letters for services provided by Silicon Valley Accountants and Deloitte |
| Mason Ebrey | 6/2/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding $5-$9 million Venture Book Investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 6/2/2023 | 0.5 | Teleconference with E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss Transfero bank transactions mapping |
| Maximilian Simkins | 6/2/2023 | 1.6 | Prepare code to select mappings, clean descriptions, correct datetimes, and verify completeness of Transfero bank data |
| Maximilian Simkins | 6/2/2023 | 0.4 | Prepare code to transfer Transfero data into SQL server |
| Maximilian Simkins | 6/2/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss Transfero bank transactions |
| Maya Haigis | 6/2/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss Transfero bank transactions |
| Maya Haigis | 6/2/2023 | 0.5 | Teleconference with E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss Transfero bank transactions mapping |
| Michael Shanahan | 6/2/2023 | 0.3 | Review PMO slides and related talking points |
| Michael Shanahan | 6/2/2023 | 1.9 | Review and revise presentation related to 90 day transactions |
| Michael Shanahan | 6/2/2023 | 1.3 | Review analysis of 90 day cash transactions |
| Michael Shanahan | 6/2/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Michael Shanahan | 6/2/2023 | 1.1 | Review documents related to transfer to FTX DM related to amended complaint preparation |
| Michael Shanahan | 6/2/2023 | 0.3 | Call with L. Ryan, M. Shanahan, C. Broskay (A&M), A. Vanderkamp, A. Searles (Alix) regarding S&C request for additional information related to FTX DM Funds Transfers for amended complaint |
| Michael Shanahan | 6/2/2023 | 0.5 | Call with L. Ryan, M. Shanahan, M. Cole (A&M) regarding S&C request for additional information related to FTX DM Funds Transfers for amended complaint |
| Michael Shanahan | 6/2/2023 | 0.2 | Call with J. Lee, M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Michael Shanahan | 6/2/2023 | 0.3 | Correspondence to/from team regarding Friedberg complaint preparation |
| Nichole Strong | 6/2/2023 | 2.6 | Prepare memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS related party receivables |
| Nichole Strong | 6/2/2023 | 0.8 | Strategize procedures for preparing index of Prager Metis audit workpapers pertaining to 2021 financial statement audit of FTX Trading |
| Nichole Strong | 6/2/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding status of Armanino investigation findings memo |
| Patrick McGrath | 6/2/2023 | 2.9 | Summarize research of restricted cash for potential recovery |
| Patrick McGrath | 6/2/2023 | 1.5 | Update research of restricted cash treatment by comparable companies for potential recovery |
| Patrick McGrath | 6/2/2023 | 1.3 | Update research of restricted cash accounting guidance for potential recovery |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 6/2/2023 | 2.6 | Prepare summaries of customer and related party transfers in support of potential FTX Exchange customer preference claims for Counsel |
| Samuel Mimms | 6/2/2023 | 2.2 | Update presentation of potential FTX Exchange customer preference claims for Counsel |
| Samuel Mimms | 6/2/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding updates to draft report on exchange customer preference analysis |
| Samuel Mimms | 6/2/2023 | 1.6 | Review and compare fiat transaction data for Alameda counterparty to ensure consistency and appropriate treatment across workstreams |
| Samuel Mimms | 6/2/2023 | 0.3 | Call with A. Canale, L. Konig, S. Mimms (A&M) regarding exchange transfers from related parties to customers |
| Steve Coverick | 6/2/2023 | 0.9 | Correspond with A&M and S&C personnel regarding exchange preference analysis |
| Steve Kotarba | 6/2/2023 | 1.4 | Research re payment detail and presentment re avoidance action recovery approach |
| Steven Glustein | 6/2/2023 | 0.7 | Review equity investment regarding potential avoidance action relating to the venture book |
| David Medway | 6/3/2023 | 0.6 | Document understanding of circumstances surrounding Armanino disengagement |
| David Medway | 6/3/2023 | 1.2 | Review and edit memo documenting understanding of procedures performed, applicable auditing standards, and audit deficiencies in connection with Armanino audit of WRS related party receivables |
| Julian Lee | 6/3/2023 | 0.1 | Correspond with debtor regarding potential Plaid accounts for bank account tracker and cash database purposes |
| Julian Lee | 6/3/2023 | 0.4 | Correspond with team regarding SEC filings by Silvergate bank and updates on liquidation plan |
| Laureen Ryan | 6/3/2023 | 0.2 | Correspond with A&M team regarding Moonpays potential claim inquiries |
| Laureen Ryan | 6/3/2023 | 0.3 | Correspond with QE and A&M team regarding Friedberg draft complaint inquiries |
| Aaron Dobbs | 6/4/2023 | 1.7 | Prepare index of Prager workpapers related to claim assessment |
| Alex Canale | 6/4/2023 | 1.1 | Continue to review documents and prepare responses to QE queries regarding Friedberg draft complaint |
| Alex Canale | 6/4/2023 | 2.9 | Review documents and prepare responses to QE queries regarding Friedberg draft complaint |
| David Medway | 6/4/2023 | 2.6 | Review and edit memo summarizing findings from investigation of Armanino audits of WRS and WRSS |
| David Medway | 6/4/2023 | 0.3 | Identify key documents for reference in memo summarizing findings from investigation of Armanino audits of WRS and WRSS |
| Laureen Ryan | 6/4/2023 | 0.3 | Correspond with QE and A&M team regarding Friedberg Serum tokens inquiries |
| Laureen Ryan | 6/4/2023 | 0.8 | Correspond with QE and  A&M team regarding Friedberg complaint allegations inquiries |
| Laureen Ryan | 6/4/2023 | 0.4 | Correspond with A&M team regarding analysis and evidence for QE Friedberg Serum tokens inquiries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/4/2023 | 0.2 | Correspond with A&M team regarding Silvergate Bank disclosure update |
| Laureen Ryan | 6/4/2023 | 0.9 | Correspond with A&M team regarding analysis for QE regarding Friedberg complaint allegations |
| Michael Shanahan | 6/4/2023 | 0.4 | Correspondence to/from counsel regarding Friedberg complaint |
| Michael Shanahan | 6/4/2023 | 1.9 | Review documents related to North Dimension customer deposits in connection with Friedberg complaint preparation |
| Michael Shanahan | 6/4/2023 | 0.3 | Correspondence to/from team regarding Friedberg complaint |
| Samuel Mimms | 6/4/2023 | 1.6 | Develop potential FTX Exchange customer preference claim tear sheets for Counsel |
| Aaron Dobbs | 6/5/2023 | 0.5 | Standardization of counterparty naming conventions in cash database |
| Aaron Dobbs | 6/5/2023 | 2.7 | Prepare index of Prager workpapers related to claim assessment |
| Alex Canale | 6/5/2023 | 0.8 | Review draft Friedberg complaint for accuracy and completeness |
| Alex Canale | 6/5/2023 | 1.6 | Analysis of exchange customer preference exposure and token balances at petition date |
| Alex Canale | 6/5/2023 | 0.6 | Review details of on exchange transfer analysis |
| Alex Canale | 6/5/2023 | 0.9 | Prepare updated exchange preference deck and tear sheets summary incorporating review comments |
| Alex Canale | 6/5/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, S. Kotarba (A&M) regarding strategy related to cash preference period analysis |
| Alex Canale | 6/5/2023 | 0.8 | Correspond with A&M team regarding exchange preference analysis |
| Alex Canale | 6/5/2023 | 0.6 | Review Saban preference tear sheets prepared by colleague and provide comments |
| Alex Canale | 6/5/2023 | 0.9 | Analysis of Saban related potential preference exposure |
| Alex Canale | 6/5/2023 | 0.4 | Correspond with A&M team regarding Saban customer preference exposure |
| Allison Cox | 6/5/2023 | 1.9 | Review QE Memo in relation to employee complaint |
| Cole Broskay | 6/5/2023 | 1.2 | Correspondence regarding preference data and related updates |
| Cole Broskay | 6/5/2023 | 0.6 | Correspondence related to documentation of transfers between select Dotcom entities |
| David Medway | 6/5/2023 | 1.0 | Prepare executive summary to memo summarizing results of Armanino investigation |
| David Medway | 6/5/2023 | 1.7 | Perform quality control review of memo summarizing results of Armanino investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/5/2023 | 0.7 | Prepare background section to memo summarizing results of Armanino investigation |
| David Medway | 6/5/2023 | 0.4 | Review schedule for review of productions from firms that previously provided professional services to Debtor entities |
| David Medway | 6/5/2023 | 0.8 | Review complaints involving firms that previously provided professional services to Debtor entities |
| Emily Hoffer | 6/5/2023 | 1.0 | Review documents on relativity to identify any context surrounding differences in date between Deltec and FTX exchange transactions |
| Emily Hoffer | 6/5/2023 | 1.3 | Incorporate additional transactions that occur during preference period not previously captured into preference workpaper to identify additional potential preference claims |
| Emily Hoffer | 6/5/2023 | 2.2 | Identify buckets that individual transactions fall into for identifying potential preference claims |
| Julian Lee | 6/5/2023 | 0.1 | Correspond with Goldfields representative with transaction detail request |
| Julian Lee | 6/5/2023 | 0.3 | Call with P. Kwan, J. Lee, C. Radis, E. Hoffer (A&M) and D .Schwartz, B. Mckay, E. Mostoff (Alix) to discuss Deltec bank data and FTX Exchange data |
| Julian Lee | 6/5/2023 | 0.2 | Correspond with team regarding Deltec bank data and FTX Exchange data |
| Julian Lee | 6/5/2023 | 0.2 | Correspond with team regarding institutional customer names for fuzzy lookup |
| Julian Lee | 6/5/2023 | 0.2 | Correspond with team regarding date discrepancy between Deltec bank data and FTX Exchange data |
| Julian Lee | 6/5/2023 | 0.1 | Correspond with team regarding Deltec accounts date discrepancies |
| Julian Lee | 6/5/2023 | 0.8 | Update cash preference analysis slide deck re: top 10 classifications |
| Kumanan Ramanathan | 6/5/2023 | 0.8 | Review of analysis on ad hoc group of customers |
| Kumanan Ramanathan | 6/5/2023 | 0.4 | Review of updated preference analysis and provide comments |
| Kumanan Ramanathan | 6/5/2023 | 0.9 | Review of updated ad hoc customer analysis and provide feedback |
| Kumanan Ramanathan | 6/5/2023 | 0.4 | Review internal transfer activity from related parties to customers |
| Laureen Ryan | 6/5/2023 | 0.2 | Correspond with Alix and A&M team regarding FTX Property Holdings |
| Laureen Ryan | 6/5/2023 | 0.6 | Correspond with Alix and A&M team regarding analysis related to Customer preference analysis |
| Laureen Ryan | 6/5/2023 | 0.7 | Correspond with A&M team regarding updates requested by S&C to customer preference analysis deck |
| Laureen Ryan | 6/5/2023 | 0.3 | Correspond with A&M team regarding QE's prioritization for bank and audit firm investigations analysis with attachment review |
| Laureen Ryan | 6/5/2023 | 0.3 | Correspond with A&M team regarding provision of customer data for preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/5/2023 | 0.5 | Correspond with A&M team regarding analysis related to transfer analysis between customers and related parties on the exchange |
| Laureen Ryan | 6/5/2023 | 0.6 | Correspond with A&M team regarding analysis related to Saben customer Group on the exchange |
| Laureen Ryan | 6/5/2023 | 0.2 | Correspond with QE and A&M team regarding additional investments to be investigated including Bitocto |
| Laureen Ryan | 6/5/2023 | 0.4 | Correspond with A&M team regarding 90 day cash payment analysis |
| Laureen Ryan | 6/5/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, S. Kotarba (A&M) regarding strategy related to cash preference period analysis |
| Laureen Ryan | 6/5/2023 | 0.3 | Correspond with A&M team regarding analysis for QE Friedberg Serum tokens inquiries |
| Laureen Ryan | 6/5/2023 | 0.3 | review draft analysis of Saben customer Group on the exchange |
| Laureen Ryan | 6/5/2023 | 0.4 | Correspond with QE and A&M team regarding inquiries and requested detailed review of Friedberg draft Complaint |
| Laureen Ryan | 6/5/2023 | 1.3 | Review draft of Friedberg Complaint provided by QE |
| Louis Konig | 6/5/2023 | 1.6 | Database scripting related to targeted customer preference analysis requests |
| Louis Konig | 6/5/2023 | 1.7 | Quality control and review of script output related to targeted customer preference analysis requests |
| Madison Blanchard | 6/5/2023 | 2.1 | Review of bank statements and cash data within 90 day preference period and categorization of transactions by counterparty grouping |
| Madison Blanchard | 6/5/2023 | 0.6 | Review of draft complaint to be filed by counsel for accuracy of financial figures included relating to payments to insiders |
| Mason Ebrey | 6/5/2023 | 1.6 | Update transaction analysis report for venture investments identified by Quinn Emanuel as being between $5 - $9 million |
| Maximilian Simkins | 6/5/2023 | 0.4 | Prepare data mappings for Transfero in SQL environment |
| Maximilian Simkins | 6/5/2023 | 0.4 | Participate in working session with M. Simkins, M. Haigis (FTX) to create data mapping for Transfero bank statements |
| Maya Haigis | 6/5/2023 | 0.4 | Participate in working session with M. Simkins, M. Haigis to create data mapping for Transfero bank statements |
| Michael Shanahan | 6/5/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, S. Kotarba (A&M) regarding strategy related to cash preference period analysis |
| Michael Shanahan | 6/5/2023 | 1.2 | Review supporting documents to Armanino analysis |
| Michael Shanahan | 6/5/2023 | 0.9 | Review document production schedule and plan review timing for counsel |
| Michael Shanahan | 6/5/2023 | 1.4 | Review working draft of Armanino memo related to potential claims |
| Michael Shanahan | 6/5/2023 | 1.6 | Review working draft of 90 day preference deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 6/5/2023 | 0.8 | Review available engagement letters for accounting firms in connection with analysis planning |
| Michael Shanahan | 6/5/2023 | 1.1 | Preliminary review of draft Friedberg complaint |
| Peter Kwan | 6/5/2023 | 0.3 | Call with P. Kwan, J. Lee, C. Radis, E. Hoffer (A&M) and D .Schwartz, B. Mckay, E. Mostoff (Alix) to discuss Deltec bank data and FTX Exchange data |
| Samuel Mimms | 6/5/2023 | 1.2 | Summarize select potential FTX Exchange customer preference claim tear sheets for Counsel |
| Samuel Mimms | 6/5/2023 | 1.4 | Provide AlixPartners the raw FTX Exchange preference period withdrawal and deposit data and petition date balances for select customers |
| Samuel Mimms | 6/5/2023 | 1.8 | Update potential FTX Exchange customer preference claim tear sheets to incorporate revised cryptocurrency category mapping |
| Steve Kotarba | 6/5/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, S. Kotarba (A&M) regarding strategy related to cash preference period analysis |
| Steve Kotarba | 6/5/2023 | 0.7 | Internal research and follow up re avoidance action recovery strategies |
| Steve Kotarba | 6/5/2023 | 1.3 | Diligence re 90-day avoidance actions |
| Aaron Dobbs | 6/6/2023 | 2.3 | Continue to prepare index of Prager workpapers related to claim assessment |
| Alex Canale | 6/6/2023 | 0.1 | Call with L. Ryan, S. Mimms, A. Canale (A&M) to discuss pricing waterfall used in customer analysis |
| Alex Canale | 6/6/2023 | 0.4 | Correspond with A&M team regarding Friedberg complaint |
| Alex Canale | 6/6/2023 | 0.4 | Working session with A. Canale, S. Mimms (A&M) regarding exchange transaction pricing |
| Alex Canale | 6/6/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) and B. Mackey, A. Vanderkamp (AlixPartners) regarding FTX Exchange customer preference analysis |
| Alex Canale | 6/6/2023 | 0.5 | Review ledger and transfer documentation relating to venture book investments requested by QE |
| Alex Canale | 6/6/2023 | 0.4 | Prepare responses to avoidance actions matters relating to J. Ray interview |
| Alex Canale | 6/6/2023 | 1.1 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates regarding cash preference analysis |
| Allison Cox | 6/6/2023 | 1.8 | Review QE Memo in relation to employee complaint |
| Austin Sloan | 6/6/2023 | 1.2 | Create updated version of counterparty overlay file for counterparty normalization in the cash database |
| Cameron Radis | 6/6/2023 | 0.8 | Prepare documentation writeup for Alix Partners regarding data request and reconciliation process for new Deltec data received |
| Cameron Radis | 6/6/2023 | 2.2 | Perform SQL based exercise to create summary metrics for newly provided Deltec data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 6/6/2023 | 0.6 | Prepare output workbook containing results of summary analysis for newly provided Deltec data |
| Cole Broskay | 6/6/2023 | 0.3 | Correspondence regarding transfers related to the Embed purchase |
| Cole Broskay | 6/6/2023 | 0.7 | Correspondence regarding transfers made between select FTX Trading Ltd subsidiaries |
| David Medway | 6/6/2023 | 2.3 | Perform quality control review of memo summarizing results of Armanino investigation |
| David Medway | 6/6/2023 | 0.4 | Internal communications regarding status of memo summarizing results of Armanino investigation |
| David Medway | 6/6/2023 | 0.8 | Document understanding of third-party reliance on WRS and WRSS financial statements audited by Armanino |
| David Medway | 6/6/2023 | 0.5 | Document understanding of Armanino FTX exchange account activity |
| David Medway | 6/6/2023 | 1.2 | Document understanding of engagement letters between Armanino and Debtor entities |
| David Medway | 6/6/2023 | 0.7 | Document source documents relied upon in preparation of memo summarizing results of Armanino investigation |
| Emily Hoffer | 6/6/2023 | 2.9 | Update preference period transaction workpaper to identify potential counterparties for preference claims |
| Julian Lee | 6/6/2023 | 0.3 | Review additional 90 day payments from cash database to analyze largest payments with potential impact to 10 top by category |
| Julian Lee | 6/6/2023 | 1.1 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates regarding cash preference analysis |
| Julian Lee | 6/6/2023 | 0.3 | Review of 90 day payments analysis and classification for intercompany payments |
| Laureen Ryan | 6/6/2023 | 0.4 | Correspond with A&M team regarding summary of accomplishments to date for J. Ray |
| Laureen Ryan | 6/6/2023 | 0.3 | Correspond with QE and A&M team regarding Friedberg draft Complaint review of figures therein |
| Laureen Ryan | 6/6/2023 | 0.3 | Correspond with QE and A&M team regarding inquiries related to certain wire transfers made by MultiCoin and supporting documents |
| Laureen Ryan | 6/6/2023 | 0.3 | Correspond with A&M team regarding non customer exchange preference period payment analysis |
| Laureen Ryan | 6/6/2023 | 0.4 | Review of draft deck analyzing non customer exchange preference period payments |
| Laureen Ryan | 6/6/2023 | 0.4 | Correspond with A&M team regarding pricing source and assumptions used in preference analyses |
| Laureen Ryan | 6/6/2023 | 0.2 | Correspond with Alix and A&M team regarding pricing source data used for customer analyses |
| Laureen Ryan | 6/6/2023 | 0.1 | Call with L. Ryan, S. Mimms, A. Canale (A&M) to discuss pricing waterfall used in customer analysis |
| Laureen Ryan | 6/6/2023 | 0.2 | Correspond with FLKS, S&C and A&M team regarding inquiries related with FTX Exchange FZE bank accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/6/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) and B. Mackey, A. Vanderkamp (AlixPartners) regarding FTX Exchange customer preference analysis |
| Laureen Ryan | 6/6/2023 | 0.4 | Correspond with A&M team regarding comments and review of Friedberg draft Complaint |
| Laureen Ryan | 6/6/2023 | 0.2 | Correspond with Alix and A&M team regarding inquiries on data provided for customer analyses |
| Laureen Ryan | 6/6/2023 | 1.1 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates regarding cash preference analysis |
| Laureen Ryan | 6/6/2023 | 0.3 | Correspond with A&M team regarding tax matters related to customer preference period withdrawals |
| Laureen Ryan | 6/6/2023 | 0.1 | Correspond with ASK and A&M team regarding preference analysis article |
| Madison Blanchard | 6/6/2023 | 2.9 | Review of bank statements and cash data within 90 day preference period and categorization of transactions by counterparty grouping for vendors and customers |
| Madison Blanchard | 6/6/2023 | 2.9 | Continue review of bank statement data within 90 day preference period and categorization of transactions by counterparty grouping for vendors and customers |
| Mason Ebrey | 6/6/2023 | 1.9 | Prepare transaction analysis report for venture investments identified by Quinn Emanuel as being between $6 - $7 million |
| Maximilian Simkins | 6/6/2023 | 0.6 | Prepare mapping for Transfero transaction amount column |
| Michael Shanahan | 6/6/2023 | 0.9 | Review working draft of 90 day transaction deck |
| Michael Shanahan | 6/6/2023 | 1.2 | Review documents related to 90 day transactions in connection with preference analyses |
| Michael Shanahan | 6/6/2023 | 0.3 | Communications to/from team regarding preference analyses |
| Michael Shanahan | 6/6/2023 | 1.5 | Review and revise memo summarizing findings of Armanino 2021 audit |
| Michael Shanahan | 6/6/2023 | 0.9 | Review supporting documents for Armanino 2021 audit analysis |
| Michael Shanahan | 6/6/2023 | 1.1 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates regarding cash preference analysis |
| Nichole Strong | 6/6/2023 | 0.4 | Internal communications regarding results of quality control review of memo summarizing results of Armanino investigation |
| Nichole Strong | 6/6/2023 | 2.2 | Perform quality control review of memo summarizing results of Armanino audit procedures investigation |
| Patrick McGrath | 6/6/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) and B. Mackey, A. Vanderkamp (AlixPartners) regarding FTX Exchange customer preference analysis |
| Samuel Mimms | 6/6/2023 | 0.4 | Working session with A. Canale, S. Mimms (A&M) regarding exchange transaction pricing |
| Samuel Mimms | 6/6/2023 | 0.1 | Call with L. Ryan, S. Mimms, A. Canale (A&M) to discuss pricing waterfall used in customer analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 6/6/2023 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) and B. Mackey, A. Vanderkamp (AlixPartners) regarding FTX Exchange customer preference analysis |
| Samuel Mimms | 6/6/2023 | 0.7 | Provide AlixPartners with updated raw FTX Exchange preference period withdrawal and deposit data and petition date balances for select customers |
| Steve Kotarba | 6/6/2023 | 1.0 | Research re collection strategies re 90-day payments |
| Alex Canale | 6/7/2023 | 0.4 | Prepare for call with AlixPartners regarding exchange customer preferences |
| Alex Canale | 6/7/2023 | 0.6 | Prepare analysis of exchange balances for customers with preference exposure |
| Alex Canale | 6/7/2023 | 0.6 | Add counterparty details to cash preference analysis slides |
| Alex Canale | 6/7/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms (A&M) and B. Mackey (AlixPartners) regarding FTX Exchange customer preference analysis |
| Alex Canale | 6/7/2023 | 0.4 | Call with A. Canale, M. Slay (A&M) regarding avoidance actions claim status |
| Alex Canale | 6/7/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss exchange customer balances |
| Alex Canale | 6/7/2023 | 0.2 | Call with M. Flynn, A. Canale (A&M) to discuss exchange customer balances |
| Alex Canale | 6/7/2023 | 0.7 | Summarize details of cash preferences investigating parties |
| Alex Canale | 6/7/2023 | 0.4 | Review data related to exchange customer balances |
| Alex Canale | 6/7/2023 | 0.9 | Review documents relating to Offchain investment analysis and provide description to QE |
| Alex Canale | 6/7/2023 | 0.4 | Review documents relating to sale of tokens |
| Alex Canale | 6/7/2023 | 0.3 | Review loans payable analysis for updates |
| Alex Canale | 6/7/2023 | 0.8 | Review of complaints and proof of claims filed for disclosure in plan analysis |
| Allison Cox | 6/7/2023 | 2.4 | Quality review procedures related to Armanino audit analysis memo |
| Allison Cox | 6/7/2023 | 0.2 | Call with D. Medway and A. Cox (A&M) regarding results of Armanino FTX exchange account analysis |
| Allison Cox | 6/7/2023 | 0.4 | Call with D. Medway and A. Cox (A&M) regarding transfers of WRS custodial assets to operating accounts |
| Allison Cox | 6/7/2023 | 0.6 | Review cash data in relation to West Realm Shires custodial funds account |
| Aly Helal | 6/7/2023 | 2.1 | Review the list of Customers with a transaction during preference period (90 days) for accuracy confirmation |
| David Medway | 6/7/2023 | 0.3 | Prepare and socialize workplan for open Armanino investigation items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/7/2023 | 0.4 | Call with D. Medway and A. Cox (A&M) regarding transfers of WRS custodial assets to operating accounts |
| David Medway | 6/7/2023 | 0.2 | Call with D. Medway and A. Cox (A&M) regarding results of Armanino FTX exchange account analysis |
| David Medway | 6/7/2023 | 0.4 | Prepare and socialize workplan for investigation of remaining professional services firms |
| David Medway | 6/7/2023 | 0.3 | Update Armanino investigation memo based on review of complaint in class action lawsuit involving Armanino audit of FTX US |
| David Medway | 6/7/2023 | 2.2 | Update memo summarizing results of Armanino investigation based on internal review comments |
| David Medway | 6/7/2023 | 0.4 | Update Armanino investigation memo based on results of Armanino FTX exchange account analysis |
| David Medway | 6/7/2023 | 1.0 | Review complaint in class action lawsuit involving Armanino audit of FTX US |
| David Slay | 6/7/2023 | 0.4 | Call with A. Canale, M. Slay (A&M) regarding avoidance actions claim status |
| Emily Hoffer | 6/7/2023 | 2.8 | Identify FBO accounts to determine if transactions during preferential period fall into customer category or vendor category |
| Emily Hoffer | 6/7/2023 | 0.4 | Edit write up about steps to reconcile accounts in the cash database for follow up to AlixPartners questions |
| Julian Lee | 6/7/2023 | 0.3 | Correspond with team regarding classification for select vendors and investments for preference analysis |
| Julian Lee | 6/7/2023 | 1.5 | Update top 10 classification summary re: cash preference analysis |
| Laureen Ryan | 6/7/2023 | 0.4 | Correspond with QE and A&M team regarding Offchain Labs investigation and findings for possible cause of action |
| Laureen Ryan | 6/7/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms (A&M) and B. Mackey (AlixPartners) regarding FTX Exchange customer preference analysis |
| Laureen Ryan | 6/7/2023 | 0.2 | Correspond with Alix and A&M Team regarding customer exchange analysis |
| Laureen Ryan | 6/7/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss exchange customer balances |
| Laureen Ryan | 6/7/2023 | 0.2 | Correspond with A&M Team regarding customer exchange balances used in preference analysis |
| Laureen Ryan | 6/7/2023 | 0.2 | Correspond with A&M team regarding next steps for the  FTX Exchange customer preference analysis |
| Laureen Ryan | 6/7/2023 | 0.3 | Correspond with A&M Team regarding non customer cash payment data for preference analysis |
| Laureen Ryan | 6/7/2023 | 0.2 | Correspond with A&M Team regarding bank tracker inquiries |
| Laureen Ryan | 6/7/2023 | 0.2 | Correspond with QE and A&M team regarding avoidance action prioritization |
| Laureen Ryan | 6/7/2023 | 0.4 | Correspond with A&M Team regarding non customer preference analysis updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/7/2023 | 0.3 | Correspond with FLKS, S&C and A&M team regarding closure of FTX Exchange FZE bank accounts |
| Laureen Ryan | 6/7/2023 | 0.3 | Correspond with A&M Team regarding filed complaints for POR draft |
| Laureen Ryan | 6/7/2023 | 0.2 | Correspond with QE and A&M team regarding 80 Acres investigation progress |
| Laureen Ryan | 6/7/2023 | 0.3 | Correspond with QE and A&M team regarding investigation into next tier of Venture book investments |
| Madison Blanchard | 6/7/2023 | 0.4 | Review of remaining transactions within 90 day preference period to be categorized by counterparty |
| Madison Blanchard | 6/7/2023 | 3.2 | Review of bank statements and cash data within 90 day preference period and categorization of transactions by counterparty grouping for vendors, lenders, and insiders |
| Mason Ebrey | 6/7/2023 | 1.4 | Update transaction analysis report for venture investments identified by Quinn Emanuel as being between $5 - $9 million |
| Matthew Flynn | 6/7/2023 | 0.2 | Call with M. Flynn, A. Canale (A&M) to discuss exchange customer balances |
| Michael Shanahan | 6/7/2023 | 2.6 | Review and revise memo summarizing Armanino 2021 audit findings |
| Michael Shanahan | 6/7/2023 | 1.5 | Review supporting workpapers to Armanino analysis |
| Samuel Mimms | 6/7/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms (A&M) and B. Mackey (AlixPartners) regarding FTX Exchange customer preference analysis |
| Samuel Mimms | 6/7/2023 | 0.4 | Draft a request for additional FTX Exchange customer balance data from database team in support of the FTX Exchange customer preference analysis |
| Samuel Mimms | 6/7/2023 | 0.8 | Organize supporting files for FTX Exchange customer preference analysis |
| Steve Kotarba | 6/7/2023 | 1.2 | Diligence re non-customer 90-day avoidance actions |
| Aaron Dobbs | 6/8/2023 | 0.2 | Call with E. Hoffer, M. Blanchard and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Aaron Dobbs | 6/8/2023 | 3.2 | Analyze cash payment data to identify potential vendor related transactions |
| Alex Canale | 6/8/2023 | 0.3 | Correspond with QE and A&M team regarding PT Triniti investment |
| Alex Canale | 6/8/2023 | 0.7 | Summarize transaction analysis relating to PT Triniti investment and provide to QE |
| Alex Canale | 6/8/2023 | 0.8 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss FTX Exchange customer preference analysis |
| Alex Canale | 6/8/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of QE list of investments |
| Alex Canale | 6/8/2023 | 0.8 | Review documents relating to Offchain token allocation and incorporate into investment memorandum |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/8/2023 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss FTT transaction request and next steps |
| Alex Canale | 6/8/2023 | 0.4 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims updates |
| Alex Canale | 6/8/2023 | 0.6 | Review documents relating to Com2Us token investment |
| Alex Canale | 6/8/2023 | 0.6 | Analysis of accounting entries relating to PT Triniti investment and related intercompany loans |
| Alex Canale | 6/8/2023 | 0.7 | Review schedule of accounting entries related to PT Triniti investment and provide comments |
| Allison Cox | 6/8/2023 | 1.2 | Quality review procedures related to Armanino audit analysis memo |
| Allison Cox | 6/8/2023 | 2.8 | Summarize footnote support in relation to Armanino audit analysis memo |
| David Medway | 6/8/2023 | 0.3 | Internal communications regarding professional firm investigations status and strategy |
| David Medway | 6/8/2023 | 0.5 | Call with D. Medway and M. Shanahan (A&M) regarding professional firm investigations status and strategy |
| David Medway | 6/8/2023 | 0.7 | Prepare draft communications with QE regarding findings from preliminary review of professional services provided by Deloitte, Rivers & Moorehead, and Silicon Valley Accountants and related professional standards |
| David Medway | 6/8/2023 | 1.4 | Research and summarize AICPA standards applicable to consulting and advisory services |
| David Medway | 6/8/2023 | 0.4 | Investigate open items arising out of quality control review of memo summarizing results of Armanino investigation |
| David Medway | 6/8/2023 | 0.2 | Internal communications regarding results of quality control review of memo summarizing results of Armanino investigation |
| David Medway | 6/8/2023 | 1.2 | Review Debtor engagement letters with Deloitte and summarize understanding of professional services provided |
| David Medway | 6/8/2023 | 1.8 | Review Debtor engagement letters with Silicon Valley Accountants and summarize understanding of professional services provided |
| David Medway | 6/8/2023 | 0.8 | Update memo summarizing results of Armanino investigation based on results of quality control review |
| David Medway | 6/8/2023 | 0.5 | Search Silicon Valley Accountants production for evidence of additional statements of work |
| David Medway | 6/8/2023 | 1.3 | Review Debtor engagement letters with Rivers & Moorehead and summarize understanding of professional services provided |
| Emily Hoffer | 6/8/2023 | 1.8 | Identify potential FBO accounts to tag transactions during preferential period as customers for potential preference claims |
| Emily Hoffer | 6/8/2023 | 2.9 | Review preference period transactions counterparties to bucket transactions into various buckets to determine potential preference claims |
| Emily Hoffer | 6/8/2023 | 0.2 | Call with E. Hoffer, M. Blanchard and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 6/8/2023 | 1.1 | Compile a list of counterparties of preferential transactions to create listing of unique counterparties by group for potential preferential claims |
| Julian Lee | 6/8/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to cash preference analysis classification |
| Julian Lee | 6/8/2023 | 0.3 | Correspond with AlixPartners regarding example slack channels of debtors discussing discrepancies between bank data and exchange data |
| Julian Lee | 6/8/2023 | 0.3 | Analyze Circle wallet ID data against account activity and map counterparty information |
| Julian Lee | 6/8/2023 | 1.7 | Review and update classification for customers re: cash preference analysis |
| Julian Lee | 6/8/2023 | 0.2 | Correspond with team regarding quality control review of customer classification re: cash preference analysis |
| Julian Lee | 6/8/2023 | 0.1 | Review write-up of data extraction and reconciliation process for select Deltec accounts in cash database |
| Julian Lee | 6/8/2023 | 0.8 | Correspond with team regarding classification for select customers and intercompany payments for preference analysis |
| Julian Lee | 6/8/2023 | 0.2 | Prepare follow-up items for Transfero account 17 in relation to fees |
| Julian Lee | 6/8/2023 | 2.8 | Update cash preference analysis slide deck for top 10 counterparties by classification |
| Julian Lee | 6/8/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M), F. Weinberg Crocco, A. Toobin (S&C), J. LaBella, E. Mostoff (Alix) to discuss bank requests of historical data and follow-up items |
| Julian Lee | 6/8/2023 | 0.3 | Review of Prime Trust production in 3rd party production repository |
| Julian Lee | 6/8/2023 | 0.3 | Correspond with team regarding updates to cash preference analysis |
| Julian Lee | 6/8/2023 | 0.2 | Update S&C weekly tracker with comments regarding outstanding items for preparation of bank status call |
| Laureen Ryan | 6/8/2023 | 0.2 | Correspond with A&M Team regarding non customer preference analysis updates |
| Laureen Ryan | 6/8/2023 | 0.2 | Correspond with S&C and A&M Team regarding bank production tracker updates |
| Laureen Ryan | 6/8/2023 | 0.2 | Correspond with A&M Team regarding Armanino investigation memo |
| Laureen Ryan | 6/8/2023 | 0.6 | Correspond with QE and A&M Team regarding Offchain Labs tracing analysis |
| Laureen Ryan | 6/8/2023 | 0.4 | Correspond with S&C and A&M Team regarding Peng/Minhua transaction investigation |
| Laureen Ryan | 6/8/2023 | 1.3 | Review and edit regarding Armanino investigation memo for potential claim |
| Laureen Ryan | 6/8/2023 | 0.3 | Correspond with QE and A&M Team regarding banks and professionals potential causes of action timetable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/8/2023 | 0.4 | Correspond with QE and A&M Team regarding Bitocto (PT Triniti) investment transactions verification |
| Laureen Ryan | 6/8/2023 | 0.2 | Correspond with A&M Team regarding UCC requests follow-up |
| Madison Blanchard | 6/8/2023 | 0.2 | Call with E. Hoffer, M. Blanchard and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Madison Blanchard | 6/8/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to cash preference analysis classification |
| Madison Blanchard | 6/8/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of QE list of investments |
| Madison Blanchard | 6/8/2023 | 0.8 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss FTX Exchange customer preference analysis |
| Madison Blanchard | 6/8/2023 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss FTT transaction request and next steps |
| Madison Blanchard | 6/8/2023 | 2.1 | Review of transaction history and accounting recognition in relation to a Debtor's investment acquisition |
| Madison Blanchard | 6/8/2023 | 0.8 | Prepare materials detailing references used for identifying counterparty categories in relation to those which received payments within the 90 preference period |
| Madison Blanchard | 6/8/2023 | 2.3 | Prepare materials detailing which counterparties received payments in aggregate USD value in 90 day preference period by counterparty category |
| Madison Blanchard | 6/8/2023 | 2.4 | Quality control review and updates to counterparty categorization in relation 90 day preference period payments to vendors |
| Madison Blanchard | 6/8/2023 | 1.3 | Review of remaining transactions within 90 day preference period to be categorized by counterparty |
| Mason Ebrey | 6/8/2023 | 2.2 | Review and edit transaction analysis report for venture investments identified by Quinn Emanuel as being between $5 - $9 million |
| Mason Ebrey | 6/8/2023 | 0.7 | Research into FTX acquisition of Bitocto (PT Triniti) |
| Mason Ebrey | 6/8/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of QE list of investments |
| Mason Ebrey | 6/8/2023 | 0.7 | Updates to PT Triniti Transaction Analysis schedule requested by QE |
| Mason Ebrey | 6/8/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding FTX accounting of Bitocto (PT Triniti) acquisition |
| Mason Ebrey | 6/8/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding FTX accounting of Bitocto (PT Triniti) acquisition |
| Mason Ebrey | 6/8/2023 | 2.5 | Prepare transaction analysis reports for high priority investments as identified by QE |
| Michael Shanahan | 6/8/2023 | 1.5 | Review reconciliation of Deltec data and supporting workpapers |
| Michael Shanahan | 6/8/2023 | 0.5 | Review status of bank productions in preparation for call with counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 6/8/2023 | 0.3 | Coordinate review of bank productions with team |
| Michael Shanahan | 6/8/2023 | 0.3 | Communications to/from team regarding auditor workpaper review |
| Michael Shanahan | 6/8/2023 | 0.4 | Communication to/from team regarding bank productions status and database population |
| Michael Shanahan | 6/8/2023 | 1.3 | Review working draft of cash preference deck |
| Michael Shanahan | 6/8/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M), F. Weinberg Crocco, A. Toobin (S&C), J. LaBella, E. Mostoff (Alix) to discuss bank requests of historical data and follow-up items |
| Michael Shanahan | 6/8/2023 | 0.4 | Plan additional procedures related to Armanino audit file review |
| Patrick McGrath | 6/8/2023 | 0.6 | Review information prepared for counsel in regards to potential recovery from payments made to international government employees |
| Patrick McGrath | 6/8/2023 | 1.4 | Analyze Bitocto purchase agreement and related transactions for potential recovery |
| Patrick McGrath | 6/8/2023 | 1.8 | Analyze Coin2Us token purchase agreement and token IEO agreement for potential recovery |
| Patrick McGrath | 6/8/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of QE list of investments |
| Patrick McGrath | 6/8/2023 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss FTT transaction request and next steps |
| Patrick McGrath | 6/8/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding FTX accounting of Bitocto (PT Triniti) acquisition |
| Samuel Mimms | 6/8/2023 | 2.2 | Document sourcing and support for FTX Exchange customer preference analysis |
| Samuel Mimms | 6/8/2023 | 0.8 | Call with A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss FTX Exchange customer preference analysis |
| Samuel Mimms | 6/8/2023 | 1.3 | Organize supporting files for FTX Exchange customer preference analysis |
| Steven Glustein | 6/8/2023 | 0.4 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims updates |
| Aaron Dobbs | 6/9/2023 | 1.1 | Summarization of key documents in index for transaction data related to Prime Trust Bank statements and transaction history |
| Aaron Dobbs | 6/9/2023 | 3.1 | Create document index for targeted transaction data for Prime Trust Bank statements |
| Aaron Dobbs | 6/9/2023 | 1.4 | Categorization of third party transaction report data to assess potential preference period transactions |
| Aaron Dobbs | 6/9/2023 | 3.1 | Analyze preference period transactions for Singapore Pte Ltd bank accounts |
| Alex Canale | 6/9/2023 | 0.3 | Correspond with A&M team regarding insiders investigations |
| Alex Canale | 6/9/2023 | 1.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) and ASK LLP regarding 90 day preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/9/2023 | 1.1 | Analysis of exited token positions for venture book review |
| Alex Canale | 6/9/2023 | 0.4 | Call with S. Glustein, L. Lambert, A. Canale (A&M) to discuss existed token investments |
| Alex Canale | 6/9/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Coin2U and PT Triniti claims |
| Alex Canale | 6/9/2023 | 0.9 | Review transaction details relating to investments under review by QE |
| Alex Canale | 6/9/2023 | 0.4 | Prepare summary of exited token investments for tracing by crypto team |
| Alex Canale | 6/9/2023 | 0.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss preference analysis in relation to Non-Debtor entities |
| Alex Canale | 6/9/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) regarding follow up to discussion with ASK LLP |
| Alex Canale | 6/9/2023 | 1.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to cash preference analysis presentation materials and next steps |
| Alex Canale | 6/9/2023 | 0.6 | Prepare summary of insiders for preference investigation for QE |
| Austin Sloan | 6/9/2023 | 1.1 | Create statement summary load file for HSBC bank. In relation to cash database construction |
| Austin Sloan | 6/9/2023 | 1.6 | Create statement detail load file for HSBC bank. In relation to cash database construction |
| Breanna Price | 6/9/2023 | 2.8 | Continue adding bank data related to Turkish entities to the bank data tracker |
| Cameron Radis | 6/9/2023 | 1.4 | Perform quality control review of five new Transfero bank account transactions reconciliation |
| Cameron Radis | 6/9/2023 | 0.7 | Perform SQL based exercise to push reconciled transactions to Metabase views for five new Transfero bank account transactions |
| Cameron Radis | 6/9/2023 | 2.4 | Perform SQL based exercise to reconcile five new Transfero bank account transactions to summary balances for all periods received |
| Cameron Radis | 6/9/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss correction of Transfero bank transaction amounts |
| Cameron Radis | 6/9/2023 | 0.3 | Teleconference with C. Radis, and E. Hoffer (A&M) to discuss reconciliation of Transfero bank transaction amounts |
| David Medway | 6/9/2023 | 0.5 | Call with M. Shanahan, D. Medway and N. Strong (A&M) regarding internal review comments on memo summarizing findings from Armanino investigation |
| David Medway | 6/9/2023 | 0.6 | Call with D. Medway and N. Strong (A&M) regarding internal review comments on memo summarizing findings from Armanino investigation |
| David Medway | 6/9/2023 | 1.5 | Review staff updates to memo summarizing findings from Armanino investigation based on internal review comments |
| David Medway | 6/9/2023 | 2.7 | Update memo summarizing findings from Armanino investigation based on internal review comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/9/2023 | 0.8 | Review Armanino class action lawsuit and consider relevant timing and events for audit opinion reliance |
| David Medway | 6/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, D. Medway and N. Strong (A&M) regarding review comments and corresponding edits to memo summarizing findings from Armanino investigation |
| Emily Hoffer | 6/9/2023 | 1.0 | Perform manual reconciliation review of Transfero bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Emily Hoffer | 6/9/2023 | 0.2 | Communicate with team about Circle transactional data for the purposes of balance reconciliation |
| Emily Hoffer | 6/9/2023 | 0.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss preference analysis in relation to Non-Debtor entities |
| Emily Hoffer | 6/9/2023 | 0.3 | Teleconference with C. Radis, and E. Hoffer (A&M) to discuss reconciliation of Transfero bank transaction amounts |
| Emily Hoffer | 6/9/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss correction of Transfero bank transaction amounts |
| Emily Hoffer | 6/9/2023 | 1.2 | Draft responses to outstanding questions that AlixPartners has about cash database transactions |
| Emily Hoffer | 6/9/2023 | 1.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to cash preference analysis presentation materials and next steps |
| Emily Hoffer | 6/9/2023 | 2.9 | Update preference period transaction workpaper to identify potential counterparties for preference claims |
| Emily Hoffer | 6/9/2023 | 0.7 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss next steps in preference period transactions identification |
| Emily Hoffer | 6/9/2023 | 0.8 | Draft follow ups for Nuvei regard negative interest payments to the FTX bank accounts |
| Julian Lee | 6/9/2023 | 0.3 | Review and bank account tracker and underlying bank data for weekly update to AlixPartners |
| Julian Lee | 6/9/2023 | 0.7 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss next steps in preference period transactions identification |
| Julian Lee | 6/9/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) regarding FTX Foundation classification for preference analysis purposes |
| Julian Lee | 6/9/2023 | 0.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss preference analysis in relation to Non-Debtor entities |
| Julian Lee | 6/9/2023 | 0.1 | Correspond with Goldfields regarding additional bank data in response to follow-up items for select transactions |
| Julian Lee | 6/9/2023 | 1.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to cash preference analysis presentation materials and next steps |
| Julian Lee | 6/9/2023 | 0.1 | Correspond with team regarding updated bank account tracker for cash database status |
| Julian Lee | 6/9/2023 | 0.2 | Correspond with team regarding account balances for WRSS Circle account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/9/2023 | 1.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to cash preference analysis presentation materials and next steps |
| Laureen Ryan | 6/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, D. Medway and N. Strong (A&M) regarding review comments and corresponding edits to memo summarizing findings from Armanino investigation |
| Laureen Ryan | 6/9/2023 | 0.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss preference analysis in relation to Non-Debtor entities |
| Laureen Ryan | 6/9/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) regarding follow up to discussion with ASK LLP |
| Laureen Ryan | 6/9/2023 | 1.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) and ASK LLP regarding 90 day preference analysis |
| Laureen Ryan | 6/9/2023 | 0.4 | Review draft of FTX Digital Preference Period analysis |
| Laureen Ryan | 6/9/2023 | 0.2 | Correspond with QE and A&M team regarding PT Triniti Investment tracing findings |
| Laureen Ryan | 6/9/2023 | 0.3 | Correspond with QE and A&M team regarding Armanino production and analysis memo |
| Laureen Ryan | 6/9/2023 | 0.1 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 6/9/2023 | 0.3 | Correspond with Alix and A&M team regarding bank repository and insider investigation inquiries |
| Laureen Ryan | 6/9/2023 | 0.2 | Correspond with QE, PWP and A&M team regarding Venture Book investment activities |
| Laureen Ryan | 6/9/2023 | 0.6 | Correspond with A&M team regarding investigation into FTX Digital Preference Period analysis |
| Laureen Ryan | 6/9/2023 | 0.2 | Correspond with A&M team regarding customer exchange preference analysis updates |
| Laureen Ryan | 6/9/2023 | 0.2 | Correspond with S&C and A&M team regarding key insider investigation work plan |
| Luke Francis | 6/9/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) regarding FTX Foundation classification for preference analysis purposes |
| Madison Blanchard | 6/9/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding FTX investment in Com2Us |
| Madison Blanchard | 6/9/2023 | 1.3 | Prepare materials detailing which counterparties received payments in aggregate USD value in 90 day preference period by counterparty category |
| Madison Blanchard | 6/9/2023 | 1.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to cash preference analysis presentation materials and next steps |
| Madison Blanchard | 6/9/2023 | 0.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss preference analysis in relation to Non-Debtor entities |
| Madison Blanchard | 6/9/2023 | 0.7 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss next steps in preference period transactions identification |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 6/9/2023 | 3.1 | Prepare transaction analysis report for venture investments identified by Quinn Emanuel as being between $7 - $8 million |
| Mason Ebrey | 6/9/2023 | 2.7 | Prepare transaction analysis report for high priority FTX Venture Investments identified by QE |
| Mason Ebrey | 6/9/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding FTX investment in Com2Us |
| Mason Ebrey | 6/9/2023 | 0.6 | Call with M. Blanchard, M. Ebrey (A&M) regarding FTX investment in Com2Us |
| Maximilian Simkins | 6/9/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss correction of Transfero bank transaction amounts |
| Maya Haigis | 6/9/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss correction of Transfero bank transaction amounts |
| Maya Haigis | 6/9/2023 | 0.4 | Review Transfero bank statement mapping for cash database |
| Michael Shanahan | 6/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, D. Medway and N. Strong (A&M) regarding review comments and corresponding edits to memo summarizing findings from Armanino investigation |
| Michael Shanahan | 6/9/2023 | 0.2 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss workplan on preference period payments to FTX |
| Michael Shanahan | 6/9/2023 | 1.2 | Review and revise Armanino memo related to preliminary findings |
| Michael Shanahan | 6/9/2023 | 1.3 | Review documents related to 90 day transactions in connection with preliminary preference analysis |
| Michael Shanahan | 6/9/2023 | 0.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss preference analysis in relation to Non-Debtor entities |
| Michael Shanahan | 6/9/2023 | 0.5 | Call with M. Shanahan, D. Medway and N. Strong (A&M) regarding internal review comments on memo summarizing findings from Armanino investigation |
| Michael Shanahan | 6/9/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) regarding follow up to discussion with ASK LLP |
| Michael Shanahan | 6/9/2023 | 1.2 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to cash preference analysis presentation materials and next steps |
| Michael Shanahan | 6/9/2023 | 1.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) and ASK LLP regarding 90 day preference analysis |
| Nichole Strong | 6/9/2023 | 1.1 | Internal communications regarding final updates to memo summarizing findings from Armanino investigation |
| Nichole Strong | 6/9/2023 | 0.8 | Call with L. Ryan, M. Shanahan, D. Medway and N. Strong (A&M) regarding review comments and corresponding edits to memo summarizing findings from Armanino investigation |
| Nichole Strong | 6/9/2023 | 2.7 | Update memo summarizing findings from Armanino investigation based on internal review comments |
| Nichole Strong | 6/9/2023 | 2.4 | Update tables and graphics to memo summarizing findings from Armanino investigation based on internal review comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/9/2023 | 0.6 | Call with D. Medway and N. Strong (A&M) regarding internal review comments on memo summarizing findings from Armanino investigation |
| Nichole Strong | 6/9/2023 | 0.5 | Call with M. Shanahan, D. Medway and N. Strong (A&M) regarding internal review comments on memo summarizing findings from Armanino investigation |
| Patrick McGrath | 6/9/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Coin2U and PT Triniti claims |
| Patrick McGrath | 6/9/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding FTX investment in Com2Us |
| Patrick McGrath | 6/9/2023 | 1.2 | Analyze Bitocto purchase agreement and related transactions for potential recovery |
| Patrick McGrath | 6/9/2023 | 0.4 | Review counsel request for additional information on token purchases for potential recovery |
| Patrick McGrath | 6/9/2023 | 1.8 | Review and analyze venture transactions for potential recovery at the request of counsel |
| Patrick McGrath | 6/9/2023 | 1.3 | Analyze Coin2Us token purchase agreement and token IEO agreement for potential recovery |
| Samuel Mimms | 6/9/2023 | 0.9 | Document sourcing and support for FTX Exchange customer preference analysis |
| Samuel Mimms | 6/9/2023 | 1.4 | Convert FTX.COM Exchange fiat withdrawal data to a usable format for counterparty preference analysis |
| Samuel Mimms | 6/9/2023 | 2.2 | Analyze FTX Exchange fiat withdrawal data to determine feasibility of populating counterparties on corresponding cash database withdrawals |
| Steve Kotarba | 6/9/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) regarding follow up to discussion with ASK LLP |
| Steve Kotarba | 6/9/2023 | 0.4 | Review analysis and draft comments re 90-day collection strategies |
| Steve Kotarba | 6/9/2023 | 1.3 | Research re pursuit alternatives re SOFA 3 payments |
| Steve Kotarba | 6/9/2023 | 1.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale (A&M) and ASK LLP regarding 90 day preference analysis |
| Steven Glustein | 6/9/2023 | 0.4 | Call with S. Glustein, L. Lambert, A. Canale (A&M) to discuss existed token investments |
| Alex Canale | 6/10/2023 | 0.8 | Correspond with S&C and A&M team regarding Alameda counterparty new value analysis |
| Alex Canale | 6/10/2023 | 2.1 | Prepare presentations for the UCC regarding customer preference exposure |
| Alex Canale | 6/10/2023 | 0.2 | Teleconference with B. Beller and S. Liu (S&C) and L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty claims analyses |
| David Medway | 6/10/2023 | 0.3 | Email communications with A&M team and S&C regarding Alameda counterparty disclosure statement objection |
| David Medway | 6/10/2023 | 0.4 | Prepare workplan for Deloitte, Rivers & Moorehead and Silicon Valley Accountants investigations procedures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/10/2023 | 0.3 | Prepare workplan for expanded Prager and Armanino investigations procedures |
| David Medway | 6/10/2023 | 1.1 | Review additional Armanino production |
| David Medway | 6/10/2023 | 0.3 | Teleconference with B. Beller and S. Liu (S&C) and L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty claims analyses |
| Emily Hoffer | 6/10/2023 | 0.7 | Review transactions during preference period that currently have an unknown counterparty to determine if counterparty can be identified |
| Emily Hoffer | 6/10/2023 | 2.6 | Incorporate Transfero transactions during preference period into preference period bucketing workpaper |
| Julian Lee | 6/10/2023 | 0.1 | Review Prime Trust documents produced in 3rd party production repository |
| Julian Lee | 6/10/2023 | 0.1 | Review search terms provided by QE team related to Signature bank Rule 2004 request |
| Laureen Ryan | 6/10/2023 | 0.2 | Correspond with S&C and A&M team regarding information needed for Alameda counterparty confirmation hearing |
| Laureen Ryan | 6/10/2023 | 0.3 | Correspond with A&M team regarding information Alameda counterparty new value analysis findings for upcoming hearing |
| Laureen Ryan | 6/10/2023 | 0.9 | Correspond with A&M team regarding inquiries and updates needed to Customer exchange preference analysis |
| Laureen Ryan | 6/10/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 6/10/2023 | 0.2 | Correspond with A&M team regarding Silvergate search terms for missing transaction records |
| Laureen Ryan | 6/10/2023 | 0.1 | Correspond with Alix and A&M team regarding bank repository support request |
| Laureen Ryan | 6/10/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 6/10/2023 | 0.3 | Review updated Customer exchange preference analysis for UCC deliverable |
| Laureen Ryan | 6/10/2023 | 0.3 | Teleconference with B. Beller and S. Liu (S&C) and L. Ryan, A. Canale, and D. Medway (A&M) regarding Alameda counterparty claims analyses |
| Madison Blanchard | 6/10/2023 | 0.8 | Prepare materials detailing which counterparties received payments in aggregate USD value in 90 day preference period by counterparty category |
| Michael Shanahan | 6/10/2023 | 0.2 | Communications to/from team regarding Deltec reconciliation |
| Michael Shanahan | 6/10/2023 | 0.5 | Review and revise summary of reconciliation process for Deltec |
| Austin Sloan | 6/11/2023 | 1.8 | Create Silvergate description overlay file to correct descriptions in the cash database that had bad OCR |
| Emily Hoffer | 6/11/2023 | 0.4 | Review Nuvei transactions reports for the purposes of importing into the cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 6/11/2023 | 0.7 | Review Circle responses to determine if there's additional follow ups for the purposes of reconciling the FTX Circle accounts |
| Emily Hoffer | 6/11/2023 | 0.9 | Research Signature transactions that have an unknown counterparty during the preference period to determine if counterparty can be identified for the purposes of potential preference period claims |
| Emily Hoffer | 6/11/2023 | 1.3 | Research BCB transactions that have an unknown counterparty during the preference period to determine if counterparty can be identified for the purposes of potential preference period claims |
| Julian Lee | 6/11/2023 | 0.6 | Summarize follow-up questions to Nuvei in relation to interest charges |
| Julian Lee | 6/11/2023 | 0.4 | Review memo of Deltec data ingestion and reconciliation in response to AlixPartners inquiries |
| Julian Lee | 6/11/2023 | 0.2 | Correspond with team regarding payroll data for debtor entities re: insider payments for salary and bonuses |
| Laureen Ryan | 6/11/2023 | 0.3 | Correspond with A&M team regarding Customer exchange preference analysis distribution |
| Aaron Dobbs | 6/12/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) to discuss Prime Trust Document Index system to capture relevant transaction data |
| Aaron Dobbs | 6/12/2023 | 1.8 | Identification and entry of population of workpapers in Prager 2020 audit index of various related entities into document index |
| Aaron Dobbs | 6/12/2023 | 2.4 | Workpaper consolidation for Prager 2020 audit index of various related entities into document index |
| Aaron Dobbs | 6/12/2023 | 1.7 | Creation of document index for third party data production for Prime Trust Bank transaction and KYC documentation |
| Aaron Dobbs | 6/12/2023 | 1.2 | Identification of workpapers in Prager 2020 audit index in connection with claim assessment |
| Alex Canale | 6/12/2023 | 1.1 | Review documents relating to key insider token investments |
| Alex Canale | 6/12/2023 | 0.3 | Call with S. Kotarba, L. Francis, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss UCC request regarding employee bonus payments during preference period |
| Alex Canale | 6/12/2023 | 0.4 | Correspond with A&M team regarding FTX employee payroll information |
| Alex Canale | 6/12/2023 | 0.3 | Summarize findings regarding Com2Us tokens for A&M ventures team |
| Alex Canale | 6/12/2023 | 0.7 | Review materials relating to token investments in preparation for call with S&C |
| Alex Canale | 6/12/2023 | 0.4 | Review data related to UCC payroll records request |
| Alex Canale | 6/12/2023 | 0.3 | Review D1 preference exposure calculation |
| Alex Canale | 6/12/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding analysis of exited token investments |
| Alex Canale | 6/12/2023 | 0.5 | Call with A. Canale (A&M), A. Cohen, M. Wu (S&C), B. Mendelsohn, K. Flinn, N. Velivela (PWP), S. Rand, J. Shaffer, A. Kutscher, I. Nesser (QE) regarding venture book investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 6/12/2023 | 2.9 | Summarize and review exchange data in relation to employee activity |
| Allison Cox | 6/12/2023 | 2.3 | Summarize banking data in relation to employee exchange activity |
| Allison Cox | 6/12/2023 | 0.6 | Summarize emails for potential exchange accounts in relation to engaged professional firms |
| Allison Cox | 6/12/2023 | 1.6 | Document review related to employee exchange activity |
| Allison Cox | 6/12/2023 | 2.1 | Document review in relation to exited token investments |
| Aly Helal | 6/12/2023 | 0.4 | Call with J. Lee and A.Helal (A&M) regarding debtors payroll files mapping for insider cash tracing |
| Aly Helal | 6/12/2023 | 2.1 | Create a report for WRSS insiders preference period bonuses |
| Aly Helal | 6/12/2023 | 0.1 | Call with N. Strong and A.Helal (A&M) regarding next steps for Armanino Audit reports review |
| Aly Helal | 6/12/2023 | 2.2 | Research on WRS February 2020 Balance Sheet Audit that was performed by Armanino |
| Aly Helal | 6/12/2023 | 1.9 | Analyze WRS February 2020 Balance Sheet Audit that was performed by Armanino Documents |
| Aly Helal | 6/12/2023 | 1.7 | Collect debtors' payroll source files for analysis |
| Breanna Price | 6/12/2023 | 3.1 | Continue the adding of 2022 Turkish bank data to the bank statement trackers |
| Breanna Price | 6/12/2023 | 1.2 | Review prime trust documents in Relativity |
| Breanna Price | 6/12/2023 | 0.9 | Add Turkish bank statements to the master trackers for the purposes of being added to the cash database |
| Cameron Radis | 6/12/2023 | 0.4 | Call with J. Lee, C. Radis, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions surrounding cash database transactions |
| Cameron Radis | 6/12/2023 | 0.4 | Call with C. Radis, E. Hoffer, M. Haigis and M. Simkins (A&M) to discuss mapping of Nuvei transactions into the cash database for reconciliation purposes |
| David Medway | 6/12/2023 | 1.2 | Prepare updated professional firms investigation workplan for staff execution |
| David Medway | 6/12/2023 | 0.7 | Prepare summary of findings from review of professional firm engagement letters |
| David Medway | 6/12/2023 | 0.4 | Prepare native versions of memos summarizing findings from auditor investigations for QE review |
| David Medway | 6/12/2023 | 2.6 | Review supplemental Prager Metis document production |
| David Medway | 6/12/2023 | 0.4 | Debrief internal call regarding workplan for investigation of professional firms |
| David Medway | 6/12/2023 | 1.3 | Review AICPA consulting standards and summarize findings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/12/2023 | 0.2 | Communications with A&M and QE teams regarding auditor investigation strategy |
| David Medway | 6/12/2023 | 0.5 | Teleconference with N. Strong and D. Medway (A&M) regarding workplan for investigation of professional firms |
| David Medway | 6/12/2023 | 0.3 | Communications with A&M team regarding professional firm investigations status and strategy |
| David Medway | 6/12/2023 | 0.5 | Prepare for internal call regarding workplan for investigation of professional firms |
| Emily Hoffer | 6/12/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss responses to AlixPartners questions regarding cash database transactions in preparation for call |
| Emily Hoffer | 6/12/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) to discuss Prime Trust Document Index system to capture relevant transaction data |
| Emily Hoffer | 6/12/2023 | 0.4 | Call with J. Lee, C. Radis, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions surrounding cash database transactions |
| Emily Hoffer | 6/12/2023 | 0.7 | Communicate with team about updates to the review of produced documents from Prime Trust for the purposes of updating QE |
| Emily Hoffer | 6/12/2023 | 1.1 | Summarize intercompany journal entries to determine amounts booked to various accounts for purposes of identifying use of funds |
| Emily Hoffer | 6/12/2023 | 1.3 | Review preference period analysis to identify Deltec unknown transactions to determine the counterparty for use in identifying potential preference claims |
| Emily Hoffer | 6/12/2023 | 2.0 | Review differences between cash database transactions tagged to customer activity versus exchange transactions to determine potential differences for purposes of preference period analysis |
| Emily Hoffer | 6/12/2023 | 0.4 | Call with C. Radis, E. Hoffer, M. Haigis and M. Simkins (A&M) to discuss mapping of Nuvei transactions into the cash database for reconciliation purposes |
| Julian Lee | 6/12/2023 | 0.4 | Call with J. Lee and A. Helal (A&M) regarding debtors payroll files mapping for insider cash tracing |
| Julian Lee | 6/12/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss responses to AlixPartners questions regarding cash database transactions in preparation for call |
| Julian Lee | 6/12/2023 | 0.4 | Call with J. Lee, C. Radis, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions surrounding cash database transactions |
| Julian Lee | 6/12/2023 | 0.1 | Correspond with team regarding employee payroll data for preference analysis |
| Julian Lee | 6/12/2023 | 0.2 | Correspond with team regarding Evolve bank production re: rule 2004 requests |
| Julian Lee | 6/12/2023 | 0.3 | Call with S. Kotarba, L. Francis, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss UCC request regarding employee bonus payments during preference period |
| Julian Lee | 6/12/2023 | 0.1 | Prepare responses to AlixPartners inquiries on accounts re: cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/12/2023 | 0.1 | Correspond with team regarding classification of Deltec transactions related to currency exchange within preference period |
| Laureen Ryan | 6/12/2023 | 0.1 | Call with L. Ryan, M. Shanahan (A&M) to discuss timing of fulfilling UCC request for employee bonus payments |
| Laureen Ryan | 6/12/2023 | 0.6 | Correspond with A&M team regarding findings of preference period payments from Debtors to FTX Digital analyzed |
| Laureen Ryan | 6/12/2023 | 0.3 | Correspond with S&C, RLKS and A&M team regarding Circle Accounts production and missing items |
| Laureen Ryan | 6/12/2023 | 0.3 | Call with S. Kotarba, L. Francis, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss UCC request regarding employee bonus payments during preference period |
| Laureen Ryan | 6/12/2023 | 0.2 | Correspond with A&M team regarding analysis related to the BetDex investment transfers investigation and documents attached thereto |
| Laureen Ryan | 6/12/2023 | 0.2 | Correspond with Alix and A&M team regarding investigation findings related to certain insiders |
| Laureen Ryan | 6/12/2023 | 0.4 | Correspond with QE and A&M team regarding analysis related Prager along with additional production |
| Laureen Ryan | 6/12/2023 | 0.3 | Correspond with QR and A&M team regarding Multicoin Venture Funds valuation analysis |
| Laureen Ryan | 6/12/2023 | 0.2 | Correspond with S&C and A&M team regarding Binance SDNY production update |
| Laureen Ryan | 6/12/2023 | 0.5 | Review and edit summary of analysis of preference period payments from Debtors to FTX Digital |
| Laureen Ryan | 6/12/2023 | 0.2 | Correspond with S&C and A&M team regarding key insider related documents for further analysis |
| Luke Francis | 6/12/2023 | 0.3 | Call with S. Kotarba, L. Francis, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss UCC request re: employee bonus payments during preference period |
| Madison Blanchard | 6/12/2023 | 0.1 | Review and analysis of Debtors venture investments in relation to 3Commas |
| Madison Blanchard | 6/12/2023 | 0.9 | Prepare materials detailing which insider counterparties received payments in aggregate USD value in 90 day preference period |
| Mason Ebrey | 6/12/2023 | 2.3 | Research into QE question regarding FTX investment into Betdex |
| Mason Ebrey | 6/12/2023 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor entity investment in Betdex |
| Mason Ebrey | 6/12/2023 | 2.9 | Prepare transaction analysis report for venture investments identified by Quinn Emanuel as being between $8 - $9 million |
| Maximilian Simkins | 6/12/2023 | 0.4 | Call with C. Radis, E. Hoffer, M. Haigis and M. Simkins (A&M) to discuss mapping of Nuvei transactions into the cash database for reconciliation purposes |
| Maximilian Simkins | 6/12/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss bank statement processing for Nuvei bank |
| Maximilian Simkins | 6/12/2023 | 2.4 | Process Nuvei bank statements for AWS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 6/12/2023 | 0.4 | Call with C. Radis, E. Hoffer, M. Haigis and M. Simkins (A&M) to discuss mapping of Nuvei transactions into the cash database for reconciliation purposes |
| Maya Haigis | 6/12/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss bank statement processing for Nuvei bank |
| Maya Haigis | 6/12/2023 | 0.5 | Perform quality control checks on cleaning, processing of Nuvei bank statement data |
| Michael Shanahan | 6/12/2023 | 0.1 | Call with L. Ryan, M. Shanahan (A&M) to discuss timing of fulfilling UCC request for employee bonus payments |
| Michael Shanahan | 6/12/2023 | 0.6 | Review documents related to employee bonus payments in connection with UCC request |
| Michael Shanahan | 6/12/2023 | 0.3 | Call with S. Kotarba, L. Francis, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss UCC request regarding employee bonus payments during preference period |
| Michael Shanahan | 6/12/2023 | 1.6 | Review documents in connection with evaluation of claims against accounting firms |
| Nichole Strong | 6/12/2023 | 1.4 | Assess completeness of documents produced in relation to Prager Metis's 2020 Audit of FTX Trading utilizing audit index produced by the firm |
| Nichole Strong | 6/12/2023 | 1.7 | Assess completeness of documents produced in relation to Armanino LLP's 2020 Audit of WRSS utilizing audit index produced by the firm |
| Nichole Strong | 6/12/2023 | 1.2 | Working session with N. Strong and A. Cox (A&M) regarding results of targeted searches for invoices issued by professional services firms to FTX |
| Nichole Strong | 6/12/2023 | 0.1 | Call with N. Strong and A.Helal (A&M) regarding next steps for Armanino Audit reports review |
| Nichole Strong | 6/12/2023 | 0.5 | Teleconference with N. Strong and D. Medway (A&M) regarding workplan for investigation of professional firms |
| Nichole Strong | 6/12/2023 | 1.6 | Assess completeness of documents produced in relation to Prager Metis's 2021 Audit of FTX Trading utilizing audit index produced by the firm |
| Nichole Strong | 6/12/2023 | 0.8 | Review summary of professional services engagement letters prepared by A&M team |
| Nichole Strong | 6/12/2023 | 1.3 | Assess completeness of documents produced in relation to Armanino LLP's 2020 Audit of WRS utilizing audit index produced by the firm |
| Patrick McGrath | 6/12/2023 | 1.2 | Review transactions related to Betdex investment for potential recovery |
| Patrick McGrath | 6/12/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding analysis of exited token investments |
| Patrick McGrath | 6/12/2023 | 1.4 | Review transactions related to exited token investments for potential recovery |
| Patrick McGrath | 6/12/2023 | 2.6 | Review transactions related to insiders' investments for potential recovery |
| Patrick McGrath | 6/12/2023 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor entity investment in Betdex |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 6/12/2023 | 0.9 | Perform quality control on select FTX Exchange customer tear sheets |
| Samuel Mimms | 6/12/2023 | 1.3 | Organize supporting files for FTX Exchange customer preference analysis |
| Steve Kotarba | 6/12/2023 | 1.2 | Research and analysis re HR-related payments in bonus period |
| Steve Kotarba | 6/12/2023 | 0.3 | Call with S. Kotarba, L. Francis, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss UCC request re: employee bonus payments during preference period |
| Steve Kotarba | 6/12/2023 | 0.3 | Follow up re UCC data request and response to same |
| Aaron Dobbs | 6/13/2023 | 2.8 | Create Prime Trust document index to track third party data and KYC documents |
| Aaron Dobbs | 6/13/2023 | 2.9 | Creation of document index for third party data production for Prime Trust Bank transaction for account opening and application data for Alameda LLC |
| Aaron Dobbs | 6/13/2023 | 3.1 | Creation of document index for third party data production for Prime Trust Bank transaction for West Realm Shire Services and KYC documentation |
| Alex Canale | 6/13/2023 | 0.3 | Review insider payments presentation prepared by AlixPartners and supporting schedules |
| Alex Canale | 6/13/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway, and N. Strong, (A&M) and A. Alden, J. Young, and J. Palmerson (QE) regarding results of auditor investigations |
| Alex Canale | 6/13/2023 | 1.9 | Prepare updated exchange customer preference analysis reports and top 50 targets listings |
| Alex Canale | 6/13/2023 | 0.8 | Correspond with A&M team regarding analysis of top 50 exchange customer preferences |
| Alex Canale | 6/13/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss analysis of top 50 exchange customer preferences |
| Alex Canale | 6/13/2023 | 0.3 | Correspond with A&M team regarding insider payments |
| Alex Canale | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Alex Canale | 6/13/2023 | 0.7 | Meeting with L. Lambert, S. Glustein, J. Zatz, P. McGrath, J. Chan, M. Sunkara, K. Baker, A. Cox and L. Callerio regarding workstreams / analysis coordination |
| Alex Canale | 6/13/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) to discuss analysis of Debtor historical payroll records |
| Alex Canale | 6/13/2023 | 0.8 | Working session with L. Ryan, A. Canale (A&M) regarding exchange preference analysis |
| Alex Canale | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, and A. Cox (A&M) regarding employee exchange activity |
| Allison Cox | 6/13/2023 | 0.4 | Summarize transfers to executives in relation to Binance stock buyback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 6/13/2023 | 0.2 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance buy out |
| Allison Cox | 6/13/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding audit analysis communications review |
| Allison Cox | 6/13/2023 | 0.4 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding professional firms exchange data and document review |
| Allison Cox | 6/13/2023 | 2.7 | Review saved searches in relation to employee token investment activity |
| Allison Cox | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Allison Cox | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, and A. Cox (A&M) regarding employee exchange activity |
| Allison Cox | 6/13/2023 | 1.3 | Document review in relation to suspicious exchange activity among individuals and trading metadata |
| Allison Cox | 6/13/2023 | 2.9 | Document review in relation to exited token investments in conjunction with employee investment activity |
| Aly Helal | 6/13/2023 | 2.9 | Collect documentation on MMLA Multistate MSB Licensing Agreement Program application and licensing approvals submitted and obtained by WRS |
| Aly Helal | 6/13/2023 | 0.4 | Call with N. Strong and A.Helal (A&M) regarding analysis of WRSS February 2020 Balance Sheet Audit support documents found |
| Aly Helal | 6/13/2023 | 1.8 | Create a report of employees' payroll and different types of earnings at all debtor entities |
| Cameron Radis | 6/13/2023 | 0.1 | Call with J. Lee, C. Radis, E. Hoffer (A&M) to discuss status of bank data reconciliation for cash database purposes |
| Cameron Radis | 6/13/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss cash database reconciliation procedures |
| David Medway | 6/13/2023 | 0.4 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding professional firms exchange data and document review |
| David Medway | 6/13/2023 | 1.8 | Review QE edits to memo summarizing results of Prager Metis investigation and prepare comments and further edits |
| David Medway | 6/13/2023 | 1.9 | Prepare summary of key topics for QE review of Prager Metis and Armanino records and communications |
| David Medway | 6/13/2023 | 0.3 | Prepare for internal call regarding professional firms exchange data and document review |
| David Medway | 6/13/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway, and N. Strong, (A&M) and A. Alden, J. Young, and J. Palmerson (QE) regarding results of auditor investigations |
| David Medway | 6/13/2023 | 1.1 | Review results of Prager Metis and Armanino communications review for additional findings |
| David Medway | 6/13/2023 | 0.4 | Prepare for call with QE regarding memos summarizing results of auditor investigations |
| David Medway | 6/13/2023 | 0.1 | Teleconference with D. Medway and M. Shanahan (A&M) regarding employee bonus analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/13/2023 | 2.4 | Prepare memo summarizing understanding of Deloitte advisory engagement |
| David Medway | 6/13/2023 | 0.7 | Review Deloitte work product prepared in connection with advisory services provided to WRSS |
| David Medway | 6/13/2023 | 0.9 | Review findings from investigation of Armanino February 2020 balance sheet audit and prepare comments and follow up procedures |
| David Medway | 6/13/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding audit analysis communications review |
| David Medway | 6/13/2023 | 0.3 | Communications with QE regarding review of memos summarizing results of auditor investigations |
| Emily Hoffer | 6/13/2023 | 0.8 | Review Circle's responses to outstanding questions to determine if any additional follow ups are necessary |
| Emily Hoffer | 6/13/2023 | 1.6 | Review Circle's updated transaction reports to determine if information is sufficient for importing into the cash database |
| Emily Hoffer | 6/13/2023 | 1.2 | Review Nuvei transactions reports, comparing underlying transactions to accounting report received from Nuvei to determine balance differences |
| Emily Hoffer | 6/13/2023 | 1.7 | Review QuickBooks transactions pertaining to specific insiders to determine use of funds during the preference period for potential preference claims |
| Emily Hoffer | 6/13/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss cash database reconciliation procedures |
| Emily Hoffer | 6/13/2023 | 1.9 | Determine counterparties for Signature unknown transactions during preference period in order to determine use of funds for potential preference claims |
| Emily Hoffer | 6/13/2023 | 1.1 | Determine counterparties for Silvergate unknown transactions during preference period in order to determine use of funds for potential preference claims |
| Emily Hoffer | 6/13/2023 | 1.3 | Determine use of funds for Evolve visa settlement transactions for potential preference claims |
| Emily Hoffer | 6/13/2023 | 0.1 | Call with J. Lee, C. Radis, E. Hoffer (A&M) to discuss status of bank data reconciliation for cash database purposes |
| Julian Lee | 6/13/2023 | 0.3 | Review exchange data and preference period payments to Prime Trust, Coinbase Primebroker |
| Julian Lee | 6/13/2023 | 0.1 | Review Nuvei data file for balance calculation in EUR and GBP |
| Julian Lee | 6/13/2023 | 0.3 | Review responses from Circle re: outstanding inquiries, balance confirmation for select accounts |
| Julian Lee | 6/13/2023 | 0.5 | Research deposit and withdrawal activity for select insiders during preference period |
| Julian Lee | 6/13/2023 | 2.7 | Review and update cash preference analysis |
| Julian Lee | 6/13/2023 | 0.2 | Review counterparty matching to Circle accounts |
| Julian Lee | 6/13/2023 | 0.3 | Correspond with team regarding payroll data for debtor entities re: insider payments for salary and bonuses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/13/2023 | 0.2 | Correspond with team regarding document review of Prime Trust production for Rule 2004 request |
| Julian Lee | 6/13/2023 | 0.3 | Correspond with team re: outstanding inquiries for Circle accounts including counterparty information, balance reconciliation |
| Julian Lee | 6/13/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss cash database reconciliation procedures |
| Julian Lee | 6/13/2023 | 0.2 | Correspond with team regarding counterparty information for select descriptions in preference period |
| Julian Lee | 6/13/2023 | 0.1 | Call with J. Lee, C. Radis, E. Hoffer (A&M) to discuss status of bank data reconciliation for cash database purposes |
| Julian Lee | 6/13/2023 | 0.8 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to cash preference analysis deck |
| Kumanan Ramanathan | 6/13/2023 | 1.1 | Review of updated preference analysis |
| Laureen Ryan | 6/13/2023 | 0.4 | Review QE edits to memo on Prager's audit failures and correspondence related thereto |
| Laureen Ryan | 6/13/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway, and N. Strong, (A&M) and A. Alden, J. Young, and J. Palmerson (QE) regarding results of auditor investigations |
| Laureen Ryan | 6/13/2023 | 0.2 | Review QE edits to Armanino audit failures memo |
| Laureen Ryan | 6/13/2023 | 0.2 | Call to discuss bank repository documentation with L. Ryan, M. Shanahan (A&M) |
| Laureen Ryan | 6/13/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss analysis of top 50 exchange customer preferences |
| Laureen Ryan | 6/13/2023 | 0.6 | Call with L. Ryan, A. Canale, M. Shanahan, D. Medway, N. Strong (A&M) and A. Alden, J. Young, and J. Palmerson (QE) regarding Armanino investigation memo |
| Laureen Ryan | 6/13/2023 | 0.3 | Correspond with A&M team regarding approach to top 50 exchange customer preference analysis |
| Laureen Ryan | 6/13/2023 | 0.1 | Correspond with S&C and A&M team regarding top 50 exchange customer preference analysis |
| Laureen Ryan | 6/13/2023 | 0.4 | Call to discuss historical financial topics with J. Labella, D. Schwartz, M. Cervi, C. Cipione (AP), L. Ryan, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, M. Shanahan, H. Ardizzoni (A&M) |
| Laureen Ryan | 6/13/2023 | 0.4 | Correspond with A&M team regarding additional findings related to FTX Digital preference period activity |
| Laureen Ryan | 6/13/2023 | 0.3 | Correspond with S&C and A&M team regarding search terms applying to Signature Bank production |
| Laureen Ryan | 6/13/2023 | 0.2 | Correspond with S&C, RLKS and A&M team regarding possible reasons for Circle Account missing items |
| Laureen Ryan | 6/13/2023 | 0.4 | Correspond with A&M team regarding gathering of documents relevant to key insider investigation |
| Laureen Ryan | 6/13/2023 | 0.7 | Correspond with A&M team regarding employee compensation investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/13/2023 | 0.6 | Update materials detailing which counterparties received payments in aggregate USD value in 90 day preference period |
| Madison Blanchard | 6/13/2023 | 1.5 | Analysis and investigation of suspicious exchange activity among individuals and trading metadata |
| Madison Blanchard | 6/13/2023 | 0.8 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to cash preference analysis deck |
| Madison Blanchard | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Mason Ebrey | 6/13/2023 | 3.3 | Prepare transaction analysis report for remaining venture investments identified by Quinn Emanuel as being between $5 - $9 million threshold |
| Mason Ebrey | 6/13/2023 | 2.9 | Search in relativity for agreements related to venture investments between $5 and $9 million |
| Mason Ebrey | 6/13/2023 | 0.7 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor entity investment in Rok Capital Offshore Fund |
| Mason Ebrey | 6/13/2023 | 0.2 | Call with N. Strong and M. Ebrey (A&M) regarding reconstruction of Armanino audit indexes for WRS and WRSS 2020 year end audits |
| Mason Ebrey | 6/13/2023 | 0.9 | Organization of auditor produced files into audit index folders |
| Michael Shanahan | 6/13/2023 | 0.5 | Prepare for meeting with counsel related to auditor claim evaluations |
| Michael Shanahan | 6/13/2023 | 1.4 | Review documents in connection with UCC request for bonus information |
| Michael Shanahan | 6/13/2023 | 0.1 | Teleconference with D. Medway and M. Shanahan (A&M) regarding employee bonus analysis |
| Michael Shanahan | 6/13/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway, and N. Strong, (A&M) and A. Alden, J. Young, and J. Palmerson (QE) regarding results of auditor investigations |
| Michael Shanahan | 6/13/2023 | 0.3 | Plan summary of bank database in response to AlixPartners request |
| Michael Shanahan | 6/13/2023 | 0.4 | Plan additional procedures related to bonus analysis for UCC |
| Michael Shanahan | 6/13/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M) to discuss cash database reconciliation procedures |
| Michael Shanahan | 6/13/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) to discuss analysis of Debtor historical payroll records |
| Michael Shanahan | 6/13/2023 | 0.2 | Call to discuss bank repository documentation with L. Ryan, M. Shanahan (A&M) |
| Nichole Strong | 6/13/2023 | 0.4 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding professional firms exchange data and document review |
| Nichole Strong | 6/13/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway, and N. Strong, (A&M) and A. Alden, J. Young, and J. Palmerson (QE) regarding results of auditor investigations |
| Nichole Strong | 6/13/2023 | 2.4 | Internal communications regarding status of document review and analysis related to Armanino's Balance Sheet Audit as of February 25, 2020 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/13/2023 | 0.2 | Call with N. Strong and M. Ebrey (A&M) regarding reconstruction of Armanino audit indexes for WRS and WRSS 2020 year end audits |
| Nichole Strong | 6/13/2023 | 0.4 | Call with N. Strong and A.Helal (A&M) regarding analysis of WRSS February 2020 Balance Sheet Audit support documents found |
| Nichole Strong | 6/13/2023 | 2.3 | Perform targeted searches in document review platform to identify pertinent communications and workpapers related to Armanino's Balance Sheet Audit as of February 25, 2020 |
| Patrick McGrath | 6/13/2023 | 0.2 | Teleconference with P. McGrath and A. Cox (A&M) regarding Binance buy out |
| Patrick McGrath | 6/13/2023 | 3.0 | Analyze transactions related to insiders' investments for potential recovery |
| Patrick McGrath | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Patrick McGrath | 6/13/2023 | 0.7 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor entity investment in Rok Capital Offshore Fund |
| Patrick McGrath | 6/13/2023 | 0.4 | Working session with A. Canale, P. McGrath, and A. Cox (A&M) regarding employee exchange activity |
| Samuel Mimms | 6/13/2023 | 1.8 | Develop top 50 FTX Exchange customer preference exposure lists per the request of Counsel |
| Aaron Dobbs | 6/14/2023 | 1.1 | Creation of document index for third party data production for Prime Trust Bank regarding key grantors KYC information |
| Aaron Dobbs | 6/14/2023 | 1.3 | Creation of document index for third party data production for Prime Trust Bank regarding transaction history |
| Aaron Dobbs | 6/14/2023 | 1.9 | Creation of document index for third party data production for Prime Trust Bank transaction regarding email correspondence with bank |
| Aaron Dobbs | 6/14/2023 | 2.1 | Creation of document index for third party data production for Prime Trust Bank transaction regarding Alameda Research |
| Aaron Dobbs | 6/14/2023 | 2.9 | Creation of document index for third party data production for Prime Trust Bank regarding WRSS accounts |
| Alec Liv-Feyman | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Alex Canale | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Alex Canale | 6/14/2023 | 0.3 | Correspond with A&M team regarding petition time pricing |
| Alex Canale | 6/14/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding exchange analysis for employee transactions |
| Alex Canale | 6/14/2023 | 0.3 | Call with L. Ryan, A. Canale, P. Kwan (A&M) regarding FTX Turkey customer account balances identification |
| Alex Canale | 6/14/2023 | 0.2 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding employees fills exchange data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/14/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding top 50 FTX exchange customer account balances on petition date excluding Turkish customers |
| Alex Canale | 6/14/2023 | 0.7 | Analysis of cash preferences for UCC requests |
| Alex Canale | 6/14/2023 | 2.9 | Analysis of top 50 exchange customer potential preference claims |
| Allison Cox | 6/14/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding exchange analysis for employee transactions |
| Allison Cox | 6/14/2023 | 2.3 | Document review related to OTC transfers made by employee in conjunction with token investments |
| Allison Cox | 6/14/2023 | 2.6 | Document review related to employee token investments based on targeted exited investments |
| Allison Cox | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Allison Cox | 6/14/2023 | 2.9 | Summarize exchange data in relation to employee token investment activity |
| Allison Cox | 6/14/2023 | 0.2 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding employees fills exchange data |
| Aly Helal | 6/14/2023 | 1.9 | Populate the title and bonus reason for the highest-paid employees (over $1 million) in 2022 |
| Aly Helal | 6/14/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss bonus summary worksheet preparation |
| Aly Helal | 6/14/2023 | 1.8 | Reconcile the bonus amounts populated for the highest-paid employees at debtor entities with the payroll source files |
| Aly Helal | 6/14/2023 | 2.5 | Review title and bonus entries for the highest-paid employees (over $1 million) in 2022 |
| Austin Sloan | 6/14/2023 | 0.4 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Cameron Radis | 6/14/2023 | 0.4 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| David Medway | 6/14/2023 | 0.7 | Investigate Prager communications with FTX management regarding findings and recommendations from 2020 and 2021 audits |
| David Medway | 6/14/2023 | 0.4 | Review communications between Prager and FTX management regarding impact of 2020 and 2021 management letter points on planned 2022 audit procedures |
| David Medway | 6/14/2023 | 0.3 | Internal communications regrinding Professional Firms investigations status and strategy |
| David Medway | 6/14/2023 | 1.6 | Summarize findings from investigation and analysis of Prager 2020 and 2021 management letter points for QE review |
| David Medway | 6/14/2023 | 1.8 | Review QE edits to memo summarizing results of Armanino investigation and prepare comments and further edits |
| David Medway | 6/14/2023 | 0.3 | Teleconference with N. Strong and D. Medway (A&M) regarding Prager hot document located by QE reviewer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/14/2023 | 0.8 | Review Prager Management Letter Points document identified by QE reviewers |
| David Medway | 6/14/2023 | 1.3 | Investigate communications between FTX and Prager regarding Management Letter Points from 2020 and 2021 audits |
| David Medway | 6/14/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Prager hot document located by QE reviewer |
| David Medway | 6/14/2023 | 1.3 | Prepare memo summarizing understanding of Deloitte advisory engagement |
| David Medway | 6/14/2023 | 0.4 | Strategize remaining procedures related to investigations of Armanino and Prager Metis |
| David Medway | 6/14/2023 | 0.7 | Review findings from staff investigation of follow up items related to WRSS February 2020 balance sheet |
| Emily Hoffer | 6/14/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) discussing potential mapping of payroll transactions into AWS |
| Emily Hoffer | 6/14/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) discussing transaction report reconciliation for various banks for importing into combined cash database |
| Emily Hoffer | 6/14/2023 | 1.4 | Review Prime Trust document index to determine the documents that need additional review |
| Emily Hoffer | 6/14/2023 | 0.4 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 6/14/2023 | 2.1 | Review Alameda Research Ltd transaction report for Circle to determine if it agrees with the confirmed account balance for purposes of importing into the cash database |
| Emily Hoffer | 6/14/2023 | 1.1 | Review various bank account transaction reports and statements to determine balances for purposes of reconciling the cash database |
| Emily Hoffer | 6/14/2023 | 1.9 | Review the listing of unique counterparties for Circle accounts to determine outstanding counterparties to respond back to Circle for further identification for the purposes of funds tracing |
| Emily Hoffer | 6/14/2023 | 1.7 | Extract specific Nuvei payout transactions from banking system to be loaded to the cash database for the purposes of reconciling the bank account |
| Jon Chan | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Jonathan Zatz | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Jonathan Zatz | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Julian Lee | 6/14/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) discussing potential mapping of payroll transactions into AWS |
| Julian Lee | 6/14/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss UCC request for payroll information re: insider bonus payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/14/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) discussing transaction report reconciliation for various banks for importing into combined cash database |
| Julian Lee | 6/14/2023 | 0.1 | Correspond with team regarding bonus summary workpaper |
| Julian Lee | 6/14/2023 | 0.5 | Correspond with team regarding salary, bonus payments to employees and supporting documents |
| Julian Lee | 6/14/2023 | 1.3 | Review of employee bonus summary workpaper |
| Julian Lee | 6/14/2023 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss review of insiders re: bonus payment summary |
| Julian Lee | 6/14/2023 | 0.2 | Review of payroll data for debtor entities re: database ingestion |
| Julian Lee | 6/14/2023 | 0.1 | Correspond with QE team regarding priority search terms for Rule 2004 request to Signature Bank |
| Julian Lee | 6/14/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss bonus summary worksheet preparation |
| Julian Lee | 6/14/2023 | 0.4 | Call with J. Lee, A. Helal, N. Simoneaux (A&M) to discuss bonus summary workpaper and supporting documents |
| Julian Lee | 6/14/2023 | 0.6 | Call with J. Lee, M. Blanchard (A&M) regarding analysis of funds flow from debtor entities to FTX Digital and funds flows from FTX Digital to FTX trading |
| Julian Lee | 6/14/2023 | 0.8 | Correspond with team regarding payroll bonus summary and workplan to obtain non-cash payments per UCC request |
| Kevin Baker | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Kevin Baker | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Kumanan Ramanathan | 6/14/2023 | 0.6 | Review of customer preference analysis for Top 50 customers and make edits |
| Laureen Ryan | 6/14/2023 | 0.2 | Call with L. Ryan, K. Ramanathan (A&M) regarding top 50 customer exchange preference analysis details |
| Laureen Ryan | 6/14/2023 | 0.3 | Correspond with A&M Team regarding evaluation of priority search terms to investigate production from certain banks |
| Laureen Ryan | 6/14/2023 | 0.3 | Correspond with QE and A&M team regarding additional key insider documents identified and observations related thereto |
| Laureen Ryan | 6/14/2023 | 0.2 | Correspond with A&M Team regarding requests for additional information related to Insider Transfers for court filing |
| Laureen Ryan | 6/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, M. Blanchard (A&M) regarding analysis of funds flow from debtor entities to FTX Digital |
| Laureen Ryan | 6/14/2023 | 0.3 | Correspond with Alix and A&M Team regarding entries to resolve to complete intercompany accounting activities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/14/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding top 50 FTX exchange customer account balances on petition date excluding Turkish customers |
| Laureen Ryan | 6/14/2023 | 0.6 | Correspond with A&M team regarding analysis related to FTX Exchange accounts associated with FTX Turkey |
| Laureen Ryan | 6/14/2023 | 0.3 | Correspond with S&C and A&M team regarding dual transactions including agreements where key insider simultaneously signed contracts |
| Laureen Ryan | 6/14/2023 | 0.3 | Correspond with QE and A&M team regarding documents with management letter comments written by Prager |
| Laureen Ryan | 6/14/2023 | 0.8 | Correspond with A&M team regarding top 50 FTX Exchange customer preference analysis approach updates |
| Laureen Ryan | 6/14/2023 | 0.4 | Correspond with A&M team regarding FTX Digital analysis of inflows and outflows from debtor entities during the preference period |
| Laureen Ryan | 6/14/2023 | 0.2 | Correspond with QE and A&M Team regarding identified search terms to apply to bank production |
| Laureen Ryan | 6/14/2023 | 0.3 | Call with L. Ryan, S. Coverick (A&M) regarding cash activity between debtors and FTX Digital during the Preference Period |
| Laureen Ryan | 6/14/2023 | 0.3 | Call with L. Ryan, A. Canale, P. Kwan (A&M) regarding FTX Turkey customer account balances identification |
| Lorenzo Callerio | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Madison Blanchard | 6/14/2023 | 0.3 | Review and analysis of cash payments made to insiders during preference period via payroll |
| Madison Blanchard | 6/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, M. Blanchard (A&M) regarding analysis of funds flow from debtor entities to FTX Digital |
| Madison Blanchard | 6/14/2023 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss review of insiders re: bonus payment summary |
| Madison Blanchard | 6/14/2023 | 0.6 | Call with J. Lee, M. Blanchard (A&M) regarding analysis of funds flow from debtor entities to FTX Digital and funds flows from FTX Digital to FTX trading |
| Madison Blanchard | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Madison Blanchard | 6/14/2023 | 0.2 | Update materials detailing which counterparties received payments in aggregate USD value in 90 day preference period |
| Madison Blanchard | 6/14/2023 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding 90 preference analysis in relation to exchange customers |
| Madison Blanchard | 6/14/2023 | 1.8 | Update materials detailing preference analysis in relation to exchange customers |
| Mason Ebrey | 6/14/2023 | 0.8 | Review of Database Request 235C and exchange withdrawal data produced in request |
| Mason Ebrey | 6/14/2023 | 2.2 | Draft of memo for debtor entity investments in various Alameda Investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 6/14/2023 | 1.7 | Organization of auditor produced files into audit index folders |
| Mason Ebrey | 6/14/2023 | 2.2 | Search in relativity for information related to bank accounts held by FTX Zuma or Alameda Research Yankari |
| Mason Ebrey | 6/14/2023 | 0.5 | Prepare email and supporting files to send to Database team as request for more information related to Venture Book claims |
| Maximilian Simkins | 6/14/2023 | 0.4 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maya Haigis | 6/14/2023 | 0.4 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Michael Shanahan | 6/14/2023 | 0.4 | Communications to/from team regarding insiders list |
| Michael Shanahan | 6/14/2023 | 0.3 | Call with L. Ryan, M. Shanahan, M. Blanchard (A&M) regarding analysis of funds flow from debtor entities to FTX Digital |
| Michael Shanahan | 6/14/2023 | 0.3 | Communications to/from team regarding bonus summary analysis for UCC |
| Michael Shanahan | 6/14/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Prager hot document located by QE reviewer |
| Michael Shanahan | 6/14/2023 | 0.8 | Preliminary review of workpapers supporting bonus summary analysis for UCC |
| Michael Shanahan | 6/14/2023 | 1.6 | Review updated analysis of 90 transactions for preference analysis |
| Michael Shanahan | 6/14/2023 | 0.6 | Review supporting documents to Prager analysis |
| Michael Shanahan | 6/14/2023 | 0.7 | Review list of insiders provided by AlixPartners and related follow-up questions |
| Michael Shanahan | 6/14/2023 | 0.4 | Review comments from counsel on Prager analysis |
| Michael Shanahan | 6/14/2023 | 0.5 | Review search terms provided by counsel for Signature Bank |
| Nichole Strong | 6/14/2023 | 0.3 | Teleconference with N. Strong and D. Medway (A&M) regarding Prager hot document located by QE reviewer |
| Nichole Strong | 6/14/2023 | 0.8 | Review exchange activity for user accounts associated with Gabriel Zubizarreta of Silicon Valley Accountants |
| Nichole Strong | 6/14/2023 | 1.4 | Discuss and prepare responses to counsel (QE) related to auditor recommendations for internal controls related to segregation of customer assets |
| Nichole Strong | 6/14/2023 | 0.6 | Call with N. Strong and A. Cox (A&M) regarding status and strategy of document review within professional services firms productions |
| Nichole Strong | 6/14/2023 | 2.1 | Assess completeness of documents produced in relation to Prager Metis's 2019, 2020, and 2021 Audits of FTX Trading utilizing audit index produced by the firm |
| Nichole Strong | 6/14/2023 | 2.6 | Assess completeness of documents produced in relation to Armanino LLP's 2020 and 2021 Audits of WRS and WRSS utilizing audit indexes produced by the firm |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 6/14/2023 | 0.4 | Call with J. Lee, A. Helal, N. Simoneaux (A&M) to discuss bonus summary workpaper and supporting documents |
| Patrick McGrath | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Patrick McGrath | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Patrick McGrath | 6/14/2023 | 0.2 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding employees fills exchange data |
| Patrick McGrath | 6/14/2023 | 1.0 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding exchange analysis for employee transactions |
| Patrick McGrath | 6/14/2023 | 2.0 | Analyze and review transactions related to insiders' investments for potential recovery |
| Peter Kwan | 6/14/2023 | 0.5 | Call with A. Canale, P. McGrath, J. Zatz, P. Kwan, K. Baker, M. Blanchard, and A. Cox (A&M) to discuss suspicious exchange activity among individuals and trading metadata |
| Steven Glustein | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| William Walker | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Aaron Dobbs | 6/15/2023 | 2.7 | Reconciliation of Deltec bank statements for Alameda Research Ltd to crosscheck against the internal bank statement tracker |
| Aaron Dobbs | 6/15/2023 | 0.2 | Call with I. Patel and A. Dobbs (A&M) to discuss the process to update and reconcile Deltec Bank statements against bank statement tracker |
| Aaron Dobbs | 6/15/2023 | 2.7 | Reconciliation of Deltec bank statements for Alameda Research Ltd foreign currency subaccounts to bank statement tracker |
| Aaron Dobbs | 6/15/2023 | 1.1 | Reconciliation of Deltec bank statements for Alameda Research Ltd to bank statement tracker |
| Aaron Dobbs | 6/15/2023 | 1.0 | Call with E. Hoffer and A. Dobbs (A&M) to discuss the process to update and reconcile Deltec Bank statements against bank statement tracker |
| Alex Canale | 6/15/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss bonus summary, cash preference analysis |
| Alex Canale | 6/15/2023 | 0.6 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding employees involvement with debtor entities token investments |
| Alex Canale | 6/15/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) regarding bonus summary and payroll source files regarding UCC request |
| Alex Canale | 6/15/2023 | 1.6 | Prepare board deck regarding preference exposure analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/15/2023 | 0.2 | Review response from Swiss counsel regarding NEAR tokens |
| Alex Canale | 6/15/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding analysis by country of customer exchange preference analysis |
| Alex Canale | 6/15/2023 | 0.3 | Review ASK LLP presentation regarding preferences |
| Alex Canale | 6/15/2023 | 0.8 | Review documents relating to key insider token transactions |
| Alex Canale | 6/15/2023 | 1.1 | Review documents relating to connections between Peng and Minhua for S&C investigation |
| Alex Canale | 6/15/2023 | 0.3 | Call with L. Ryan, A. Canale, K Ramanathan (A&M) regarding preparation of information for board meeting on customer exchange preference analysis |
| Alex Canale | 6/15/2023 | 0.5 | Summarize current findings regarding key insider and FTT transaction analysis for S&C |
| Alex Canale | 6/15/2023 | 0.8 | Analysis of exchange customers by FTX legal entity |
| Allison Cox | 6/15/2023 | 1.5 | Summarize employee withdrawals in the preference period per opening price |
| Allison Cox | 6/15/2023 | 0.8 | Document review related to specific exited token investments |
| Allison Cox | 6/15/2023 | 2.4 | Review saved searches per employee hard rive in relation to employee token investment activity |
| Allison Cox | 6/15/2023 | 2.7 | Summarize new exchange data in relation to employee token investments |
| Allison Cox | 6/15/2023 | 0.6 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding employees involvement with debtor entities token investments |
| Allison Cox | 6/15/2023 | 0.8 | Summarize employee deposit activity for crypto tracing exercise |
| Aly Helal | 6/15/2023 | 0.1 | Call with J. Lee, A. Helal (A&M) to discuss source file references to bonus summary workpaper |
| Aly Helal | 6/15/2023 | 1.6 | Search for insiders employment agreements in Relativity |
| Aly Helal | 6/15/2023 | 1.8 | Search for transfer employment agreements for employees that transferred from one debtor entity to another debtor entity |
| Aly Helal | 6/15/2023 | 2.3 | Address comments from my Director on the report analysis of highest-paid insiders in 2021 and 2022 |
| Aly Helal | 6/15/2023 | 2.1 | Populate title and bonus information for debtor employees that transferred from one debtor to another |
| Austin Sloan | 6/15/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss strategy for identifying insider transaction one year prior to petition for preference analysis |
| Austin Sloan | 6/15/2023 | 1.2 | Process LedgerX bank statements for Silvergate bank in Valid8. In relation to cash database construction |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 6/15/2023 | 1.7 | Add Titan Trust bank data to the bank statement tracker |
| David Medway | 6/15/2023 | 0.3 | Working session with M. Shanahan and D. Medway (A&M) regarding professional firms investigation status and strategy |
| David Medway | 6/15/2023 | 0.8 | Investigate proposed treatment of certain customer claims in bankruptcies of Alameda counterparties |
| David Medway | 6/15/2023 | 0.4 | Internal communications regarding professional firms investigations |
| David Medway | 6/15/2023 | 0.2 | Internal communications regarding customer claims and avoidance action matters |
| David Medway | 6/15/2023 | 0.6 | Summarize findings from investigation of customer avoidance action releases contemplated in Alameda counterparties plans of reorganization |
| David Medway | 6/15/2023 | 0.8 | Teleconference with N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| David Medway | 6/15/2023 | 0.5 | Prepare workplan and templates for staff preparation of Prager Metis and Armanino tear sheets |
| David Medway | 6/15/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding Management Letter Points issued by Prager Metis in connection with its 2020 and 2021 FTX Trading audits |
| David Medway | 6/15/2023 | 0.7 | Update auditor document review guidance and topics for QE review |
| David Medway | 6/15/2023 | 1.1 | Investigate customer avoidance action releases contemplated in Alameda counterparties plans of reorganization |
| David Medway | 6/15/2023 | 1.3 | Investigate Management Letter Points issued by Prager Metis in connection with 2020 and 2021 audits of FTX Trading and related communications |
| David Medway | 6/15/2023 | 2.2 | Update Prager Metis memo for findings related to Management Letter Points issued in connection with 2020 and 2021 audits of FTX Trading |
| David Medway | 6/15/2023 | 0.3 | Summarize findings from investigation of proposed treatment of certain customer claims in bankruptcies of Alameda counterparties |
| Emily Hoffer | 6/15/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, R. Schutt (S&C), E. Mostoff, and J. LaBella (AlixPartners) to discuss progress of historical bank statement progress |
| Emily Hoffer | 6/15/2023 | 0.3 | Call M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Nuvei account balance reconciliation for purposes of cash database |
| Emily Hoffer | 6/15/2023 | 0.4 | Call with J. Lee, E. Hoffer, L. Francis, J. Gany (A&M) to discuss SOFA 4 filing and underlying data |
| Emily Hoffer | 6/15/2023 | 1.6 | Extract Nuvei balance report of November 2022 to compare calculated balances from transactions to the banking system for purposes of account reconciliation |
| Emily Hoffer | 6/15/2023 | 2.3 | Review preference analysis workpaper to determine the differences between SOFA 4 and cash database transactions |
| Emily Hoffer | 6/15/2023 | 0.6 | Communicate with team about specific Circle cryptocurrency transaction to determine if the transaction was successful for purposes of reconciling the bank account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 6/15/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss strategy for identifying insider transaction one year prior to petition for preference analysis |
| Emily Hoffer | 6/15/2023 | 0.4 | Update bank communications tracker to new communications for use in the project management meeting |
| Emily Hoffer | 6/15/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss strategy for identifying insider transaction one year prior to petition for preference analysis |
| Emily Hoffer | 6/15/2023 | 0.7 | Compile a list of unique insiders to be matched against transactions within the cash database for purposes of identifying potential preference claims |
| Emily Hoffer | 6/15/2023 | 1.1 | Review transactions within the cash database going back 1 year prior to petition to determine strategy for identifying insiders transactions for purposes of potential preference claims |
| Emily Hoffer | 6/15/2023 | 1.0 | Call with E. Hoffer and A. Dobbs (A&M) to discuss the process to update and reconcile Deltec Bank statements against bank statement tracker |
| Emily Hoffer | 6/15/2023 | 1.3 | Update historical bank tracker for status of various banks in preparation of call with Sullivan and Cromwell |
| Ishika Patel | 6/15/2023 | 2.6 | Reconcile Deltec Bank statements against bank statement tracker |
| Ishika Patel | 6/15/2023 | 0.2 | Call with I. Patel and A. Dobbs (A&M) to discuss the process to update and reconcile Deltec Bank statements against bank statement tracker |
| Jared Gany | 6/15/2023 | 0.4 | Call with J. Lee, E. Hoffer, L. Francis, J. Gany (A&M) to discuss SOFA 4 filing and underlying data |
| Julian Lee | 6/15/2023 | 0.3 | Update cash preference analysis slide deck including top 10 classification of transferees for customers, lenders, vendors |
| Julian Lee | 6/15/2023 | 0.6 | Update cash preference analysis slide deck |
| Julian Lee | 6/15/2023 | 0.6 | Review summary table for classification of preference period transactions |
| Julian Lee | 6/15/2023 | 0.3 | Correspond with team regarding reconciliation of cash preference transaction data from cash database to CMS team data |
| Julian Lee | 6/15/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, R. Schutt (S&C), E. Mostoff, and J. LaBella (AlixPartners) to discuss progress of historical bank statement collection |
| Julian Lee | 6/15/2023 | 0.4 | Call with J. Lee, E. Hoffer, L. Francis, J. Gany (A&M) to discuss SOFA 4 filing and underlying data |
| Julian Lee | 6/15/2023 | 0.1 | Correspond with AlixPartners re: Deltec reconciliation process for select accounts |
| Julian Lee | 6/15/2023 | 1.1 | Review bonus summary workpaper for underlying source documents |
| Julian Lee | 6/15/2023 | 0.2 | Provide update to team on employee bonus summary review |
| Julian Lee | 6/15/2023 | 0.3 | Call M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Nuvei account balance reconciliation for purposes of cash database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/15/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) regarding bonus summary and payroll source files re: UCC request |
| Julian Lee | 6/15/2023 | 0.1 | Review outstanding inquiries related to insider transfers listing re: AlixPartners analysis |
| Julian Lee | 6/15/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss strategy for identifying insider transactions one year prior to petition for preference analysis |
| Julian Lee | 6/15/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss bonus summary, cash preference analysis |
| Julian Lee | 6/15/2023 | 0.1 | Call with J. Lee, A. Helal (A&M) to discuss source file references to bonus summary workpaper |
| Kumanan Ramanathan | 6/15/2023 | 0.2 | Call with G. Walia to discuss preference analysis |
| Kumanan Ramanathan | 6/15/2023 | 0.3 | Call with L. Ryan, A. Canale, K Ramanathan (A&M) regarding preparation of information for board meeting on customer exchange preference analysis |
| Laureen Ryan | 6/15/2023 | 0.1 | Correspond with S&C and A&M Team regarding requests for KYC documents from the SDNY |
| Laureen Ryan | 6/15/2023 | 0.1 | Correspond with S&C and A&M Team regarding updated bank production tracker |
| Laureen Ryan | 6/15/2023 | 0.4 | Correspond with Alix and A&M Team regarding Binance analysis and other intercompany inquiries |
| Laureen Ryan | 6/15/2023 | 0.3 | Call with L. Ryan, A. Canale, K Ramanathan (A&M) regarding preparation of information for board meeting on customer exchange preference analysis |
| Laureen Ryan | 6/15/2023 | 0.2 | Correspond with S&C, Nardello and A&M Team regarding Peng and Minhua investigation inquiries |
| Laureen Ryan | 6/15/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, R. Schutt (S&C), E. Mostoff, and J. LaBella (AlixPartners) to discuss progress of historical bank statement collection |
| Laureen Ryan | 6/15/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding analysis by country of customer exchange preference analysis |
| Laureen Ryan | 6/15/2023 | 0.1 | Correspond with A&M Team UCC inquiries and feedback |
| Laureen Ryan | 6/15/2023 | 0.1 | Correspond with A&M team regarding avoidance actions filing for 2022 tax return |
| Luke Francis | 6/15/2023 | 0.4 | Call with J. Lee, E. Hoffer, L. Francis, J. Gany (A&M) to discuss SOFA 4 filing and underlying data |
| Madison Blanchard | 6/15/2023 | 1.3 | Update materials detailing which counterparties received payments in aggregate USD value in 90 day preference period by counterparty |
| Madison Blanchard | 6/15/2023 | 0.9 | Update materials detailing preference analysis in relation to exchange customers by legal entity assigned to customer |
| Madison Blanchard | 6/15/2023 | 2.5 | Update materials detailing findings from investigation into suspicious exchange activity and transactions by customers |
| Madison Blanchard | 6/15/2023 | 0.7 | Review and analysis of cash payments made to insiders during preference period |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/15/2023 | 1.9 | Review and analysis of login activity in relation to suspicious exchange activity and transactions by individuals |
| Madison Blanchard | 6/15/2023 | 0.8 | Continue update materials detailing findings from investigation into suspicious exchange activity and transactions by customers |
| Madison Blanchard | 6/15/2023 | 0.1 | Call with J. Chan, M. Blanchard (A&M) to discuss login activity relating to suspicious exchange activity by individuals |
| Mason Ebrey | 6/15/2023 | 3.3 | Run targeted searches in relativity for information related to FTX Employee and their relationship with Alameda Investment |
| Mason Ebrey | 6/15/2023 | 0.9 | Set up FTI account for access to FTX Employee Repository |
| Mason Ebrey | 6/15/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding relativity searches into FTX Employee relationship with Alameda investment |
| Mason Ebrey | 6/15/2023 | 1.2 | Run targeted searches in relativity for information related to FTX Employee and source of funds |
| Maya Haigis | 6/15/2023 | 0.4 | Prepare documentation for cash database bank statement processing |
| Michael Shanahan | 6/15/2023 | 0.3 | Call M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Nuvei account balance reconciliation for purposes of cash database |
| Michael Shanahan | 6/15/2023 | 0.3 | Review status of bank document collection in preparation for call with counsel |
| Michael Shanahan | 6/15/2023 | 0.3 | Review and revise summary of Deltec bank account reconciliation |
| Michael Shanahan | 6/15/2023 | 1.4 | Research treatment of employee bonuses in connection with potential avoidance actions |
| Michael Shanahan | 6/15/2023 | 1.3 | Review working draft of bonus summary in connection with preference analysis |
| Michael Shanahan | 6/15/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco, R. Schutt (S&C), E. Mostoff, and J. LaBella (AlixPartners) to discuss progress of historical bank statement collection |
| Michael Shanahan | 6/15/2023 | 1.3 | Review documents related to potential claims against financial institutions |
| Michael Shanahan | 6/15/2023 | 0.3 | Working session with M. Shanahan and D. Medway (A&M) regarding professional firms investigation status and strategy |
| Michael Shanahan | 6/15/2023 | 0.7 | Review documents identified by counsel in connection with Prager claim evaluation |
| Michael Shanahan | 6/15/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss bonus summary, cash preference analysis |
| Michael Shanahan | 6/15/2023 | 0.2 | Communications to/from team regarding bonus analysis |
| Nichole Strong | 6/15/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding Management Letter Points issued by Prager Metis in connection with its 2020 and 2021 FTX Trading audits |
| Nichole Strong | 6/15/2023 | 2.1 | Review and analyze additional pertinent communications between Silicon Valley Accountants and Debtor entities for the period prior to June 2021 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/15/2023 | 0.8 | Teleconference with N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| Nichole Strong | 6/15/2023 | 1.1 | Review and analyze additional pertinent communications between Silicon Valley Accountants and Debtor entities for the period from June 2021 to December 2021 |
| Nichole Strong | 6/15/2023 | 1.3 | Perform targeted searches in document review platform to identify pertinent communications between Silicon Valley Accountants and Debtor entities |
| Nichole Strong | 6/15/2023 | 1.9 | Review and analyze pertinent communications between Silicon Valley Accountants and Debtor entities for the period from June 2021 to December 2021 |
| Nichole Strong | 6/15/2023 | 2.4 | Review and analyze pertinent communications between Silicon Valley Accountants and Debtor entities for the period prior to June 2021 |
| Patrick McGrath | 6/15/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding relativity searches into FTX Employee relationship with Alameda investment |
| Patrick McGrath | 6/15/2023 | 2.9 | Analyze and review transactions related to insiders' investments for potential recovery |
| Patrick McGrath | 6/15/2023 | 1.2 | Review transactions related to exited investments for potential recovery |
| Steven Glustein | 6/15/2023 | 0.4 | Correspondence with A. Alden (QE) regarding potential avoidance action relating to venture investment |
| Steven Glustein | 6/15/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M), A. Kutscher (QE) K. Flinn (PWP) and M. Wu (S&C) regarding Venture Book claims update |
| Aaron Dobbs | 6/16/2023 | 1.9 | Compilation of the updated Deltec transaction statements for debtor entities after reconciliation of foreign currency data |
| Aaron Dobbs | 6/16/2023 | 2.2 | Reconciliation of Deltec bank statements for FTX Trading Ltd foreign currencies to crosscheck against the internal bank statement tracker |
| Aaron Dobbs | 6/16/2023 | 3.1 | Reconciliation of Deltec bank statements for Alameda Research Ltd foreign currencies to crosscheck against the internal bank statement tracker |
| Aaron Dobbs | 6/16/2023 | 0.8 | Summarization of Deltec transactions involving AR Ltd to assess preference period activity |
| Alex Canale | 6/16/2023 | 0.4 | Review data related to the ONT and Parrot token exits and send tracing request to crypto teams |
| Alex Canale | 6/16/2023 | 0.3 | Call with P. Kwan, A. Canale, M. Blanchard (A&M) regarding 90 preference analysis in relation to Turkish exchange customers |
| Alex Canale | 6/16/2023 | 0.8 | Analysis of Turkish exchange data relevant to preference exposure analysis |
| Alex Canale | 6/16/2023 | 0.6 | Prepare workplan for lender preference analysis |
| Alex Canale | 6/16/2023 | 0.9 | Prepare summary of lender counterparties for board presentation |
| Alex Canale | 6/16/2023 | 1.6 | Analysis of FTX Turkey customers and crossover with FTX.COM population |
| Alex Canale | 6/16/2023 | 0.5 | Call with M. Blanchard, A. Canale (A&M) regarding 90 preference analysis in relation to updates regarding exchange customers tables |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/16/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding 90 preference analysis in relation to Turkish exchange customers |
| Alex Canale | 6/16/2023 | 0.9 | Analysis of preference exposure by legal entity |
| Alex Canale | 6/16/2023 | 0.2 | Call with A. Canale, P. McGrath, and A. Cox (A&M)  to discuss suspicious exchange activity among individuals and trading metadata |
| Alex Canale | 6/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale, K. Kearney (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Alex Canale | 6/16/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) regarding select lender repayments during preference period related to Alameda Research |
| Alex Canale | 6/16/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Ebrey (A&M) regarding status of targeted searches surrounding FTX employee involvement with debtor entities |
| Alex Canale | 6/16/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss strategy for lender preference analysis |
| Alex Canale | 6/16/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding case status and strategy |
| Alex Canale | 6/16/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Alex Canale | 6/16/2023 | 0.9 | Analysis of lender counterparties for preference analysis |
| Allison Cox | 6/16/2023 | 0.7 | Teleconference with A. Cox, N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| Allison Cox | 6/16/2023 | 1.6 | Document review in relation to suspicious FTT transaction |
| Allison Cox | 6/16/2023 | 2.6 | Document review in relation to suspicious token investments |
| Allison Cox | 6/16/2023 | 0.2 | Call with A. Cox, M. Ebrey (A&M) regarding status of targeted searches surrounding employee's involvement with debtor entities |
| Allison Cox | 6/16/2023 | 0.2 | Call with A. Canale, P. McGrath, and A. Cox (A&M)  to discuss suspicious exchange activity among individuals and trading metadata |
| Allison Cox | 6/16/2023 | 0.6 | Research token prices in relation to new value analysis |
| Allison Cox | 6/16/2023 | 1.9 | Prepare new value analysis for employee preference activity |
| Allison Cox | 6/16/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Ebrey (A&M) regarding status of targeted searches surrounding FTX employee involvement with debtor entities |
| Aly Helal | 6/16/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss lender preference analysis |
| Aly Helal | 6/16/2023 | 2.5 | Create a report with cash payments to lenders in 2018-2022 |
| Aly Helal | 6/16/2023 | 1.8 | Combine the payroll source documents for each debtor entity into one file |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 6/16/2023 | 0.9 | Create cash insider list to compare to the description and counterparty field in the cash database |
| Breanna Price | 6/16/2023 | 0.4 | Continue the adding of 2022 Turkish bank data to the bank statement tracker |
| David Medway | 6/16/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding case status and strategy |
| David Medway | 6/16/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| David Medway | 6/16/2023 | 0.4 | Prepare workplan for expanded professional firms investigation |
| David Medway | 6/16/2023 | 0.7 | Update Armanino investigation findings memo based on review comments from QE |
| David Medway | 6/16/2023 | 0.6 | Review and analyze materials summarizing invoices from and payments to Silicon Valley Accountants |
| David Medway | 6/16/2023 | 1.0 | Prepare memo summarizing understanding of Deloitte advisory engagement |
| David Medway | 6/16/2023 | 1.6 | Update memo summarizing understanding of Deloitte advisory engagement based on additional findings from staff records and communications review |
| David Medway | 6/16/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| David Medway | 6/16/2023 | 1.2 | Review findings from investigation of Silicon Valley Accountants documentation and communications |
| David Medway | 6/16/2023 | 2.6 | Update Prager Metis memo for findings related to Management Letter Points issued in connection with 2020 and 2021 audits of FTX Trading |
| David Medway | 6/16/2023 | 0.7 | Teleconference with A. Cox, N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| David Medway | 6/16/2023 | 1.1 | Update Prager Metis investigation findings memo based on review comments from QE |
| Emily Hoffer | 6/16/2023 | 3.2 | Review Prime Trust document index to determine the documents that need additional review |
| Emily Hoffer | 6/16/2023 | 0.3 | Compile static version of bank statement tracker to be shared with AlixPartners |
| Emily Hoffer | 6/16/2023 | 0.5 | Communicate with team about potential differences between updated Deltec pdf statements and Deltec transaction report |
| Emily Hoffer | 6/16/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M) and M. Cilia (FTX) to discuss the availability of Circle transactional information within the banking portal for purposes of bank reconciliation |
| Ishika Patel | 6/16/2023 | 2.7 | Reconcile Deltec Bank statements against bank statement tracker |
| Julian Lee | 6/16/2023 | 1.6 | Review Prime Trust production notes for purposes of further review tagging |
| Julian Lee | 6/16/2023 | 0.9 | Prepare updates to employee bonus summary and summarize findings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/16/2023 | 0.2 | Correspond with S&C team re: historical bank data request for FTX Zuma |
| Julian Lee | 6/16/2023 | 0.1 | Correspond with team regarding lender payments during preference period |
| Julian Lee | 6/16/2023 | 0.2 | Call with J. Lee, M. Shanahan (A&M) to discuss bonus summary schedule |
| Julian Lee | 6/16/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) regarding select lender repayments during preference period related to Alameda Research |
| Julian Lee | 6/16/2023 | 0.1 | Call with J. Lee, M. Blanchard (A&M) to discuss lender preference analysis |
| Julian Lee | 6/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale, K. Kearney (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Julian Lee | 6/16/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Julian Lee | 6/16/2023 | 1.2 | Review and update employee bonus summary for 2021 and 2022 |
| Julian Lee | 6/16/2023 | 0.1 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Julian Lee | 6/16/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to bonus summary workpaper |
| Julian Lee | 6/16/2023 | 0.3 | Review lender classification payments for cash preference analysis |
| Julian Lee | 6/16/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss lender preference analysis |
| Julian Lee | 6/16/2023 | 0.1 | Review of Nuvei raw data extracts from system portal |
| Julian Lee | 6/16/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss cash preference analysis for select lenders |
| Julian Lee | 6/16/2023 | 0.4 | Review of bank account tracker and underlying bank data for AlixPartners |
| Julian Lee | 6/16/2023 | 0.1 | Review of bank communication tracker for PMO chart update |
| Julian Lee | 6/16/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M) and M. Cilia (FTX) to discuss the availability of Circle transactional information within the banking portal for purposes of bank reconciliation |
| Julian Lee | 6/16/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss updates to bonus summary schedules |
| Kevin Kearney | 6/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale, K. Kearney (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Laureen Ryan | 6/16/2023 | 0.2 | Review and update PMO and weekly workstream tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/16/2023 | 0.1 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Laureen Ryan | 6/16/2023 | 0.1 | Correspond with A&M team regarding UCC Requests for bonus analysis |
| Laureen Ryan | 6/16/2023 | 0.4 | Review Alameda data related to lending activity |
| Laureen Ryan | 6/16/2023 | 1.1 | Correspond with A&M team regarding identifying lending activity data on the FTX exchanges |
| Laureen Ryan | 6/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale, K. Kearney (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Laureen Ryan | 6/16/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Laureen Ryan | 6/16/2023 | 0.2 | Correspond with A&M team regarding bank tracker changes on PMO updates |
| Laureen Ryan | 6/16/2023 | 0.4 | Correspond with A&M team regarding employee bonus information and analysis |
| Laureen Ryan | 6/16/2023 | 0.2 | Correspond with A&M team regarding accounting topics for information requested for 2022 tax return |
| Madison Blanchard | 6/16/2023 | 0.3 | Call with P. Kwan, A. Canale, M. Blanchard (A&M) regarding 90 preference analysis in relation to Turkish exchange customers |
| Madison Blanchard | 6/16/2023 | 0.9 | Update materials detailing customers who received cash payments in aggregate USD value in 90 day preference |
| Madison Blanchard | 6/16/2023 | 0.5 | Call with M. Blanchard, A. Canale (A&M) regarding 90 preference analysis in relation to updates re: exchange customers tables |
| Madison Blanchard | 6/16/2023 | 0.6 | Quality control review of cash payments preference analysis prepared in relation to lenders |
| Madison Blanchard | 6/16/2023 | 0.1 | Call with J. Lee, M. Blanchard (A&M) to discuss lender preference analysis |
| Madison Blanchard | 6/16/2023 | 0.5 | Update materials detailing preference analysis in relation to exchange customers by legal entity assigned to customer |
| Madison Blanchard | 6/16/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding 90 preference analysis in relation to Turkish exchange customers |
| Madison Blanchard | 6/16/2023 | 0.3 | Update materials detailing preference analysis in relation to Top 50 exchange customers |
| Madison Blanchard | 6/16/2023 | 1.7 | Update materials detailing vendors who received cash payments in aggregate USD value in 90 day preference |
| Madison Blanchard | 6/16/2023 | 0.7 | Update materials detailing preference analysis in relation to Turkish exchange customers |
| Mason Ebrey | 6/16/2023 | 1.1 | Search through HK Repository in Relativity for information related to FTX Employee |
| Mason Ebrey | 6/16/2023 | 0.2 | Call with A. Cox, M. Ebrey (A&M) regarding status of targeted searches surrounding FTX Employee involvement with debtor entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 6/16/2023 | 0.2 | Analyze data request information produced by database team relating to request #612 |
| Mason Ebrey | 6/16/2023 | 3.3 | Search in relativity for information related to FTX investment in ONT and PRT at request of Quinn Emanuel |
| Mason Ebrey | 6/16/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Ebrey (A&M) regarding status of targeted searches surrounding FTX employee involvement with debtor entities |
| Mason Ebrey | 6/16/2023 | 0.8 | Run targeted searches in relativity for information related to FTX Employee and source of funds |
| Mason Ebrey | 6/16/2023 | 0.8 | Review of ONT and PRT information and construction of email to send to database team for further information on FTX employee |
| Maximilian Simkins | 6/16/2023 | 1.8 | Prepare Nuvei new bank statements for AWS |
| Maya Haigis | 6/16/2023 | 0.2 | Review script to process Nuvei transaction report document |
| Maya Haigis | 6/16/2023 | 0.3 | Review new Nuvei transaction report documents |
| Michael Shanahan | 6/16/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Michael Shanahan | 6/16/2023 | 2.3 | Review and revise workpapers supporting employee bonus summary for UCC |
| Michael Shanahan | 6/16/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss cash preference analysis for select lenders |
| Michael Shanahan | 6/16/2023 | 1.4 | Review documents related to potential lender preference claims |
| Michael Shanahan | 6/16/2023 | 0.1 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Michael Shanahan | 6/16/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to bonus summary workpaper |
| Michael Shanahan | 6/16/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 6/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan, J. Lee, A. Canale, K. Kearney (A&M) to discuss Alameda loan repayments and relevant lender counterparties during preference period |
| Michael Shanahan | 6/16/2023 | 1.5 | Review supporting documents to employee bonus summary requested by UCC |
| Michael Shanahan | 6/16/2023 | 0.3 | Call with L. Ryan and M. Shanahan (A&M) regarding employee bonus summary and data requested by UCC |
| Michael Shanahan | 6/16/2023 | 1.0 | Review updated memo and supporting documents for potential Prager claims |
| Michael Shanahan | 6/16/2023 | 0.3 | Review PMO slides and supporting schedules |
| Michael Shanahan | 6/16/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss strategy for lender preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/16/2023 | 1.9 | Review and analyze pertinent communications between Silicon Valley Accountants and Debtor entities for the period November 2022 to present |
| Nichole Strong | 6/16/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| Nichole Strong | 6/16/2023 | 2.1 | Perform additional targeted searches in document review platform to identify pertinent communications between Silicon Valley Accountants and Debtor entities |
| Nichole Strong | 6/16/2023 | 2.3 | Review and analyze additional pertinent communications between Silicon Valley Accountants and Debtor entities for the period from January 2022 to November 2022 |
| Nichole Strong | 6/16/2023 | 1.8 | Review and analyze additional pertinent communications between Silicon Valley Accountants and Debtor entities for the period November 2022 to present |
| Nichole Strong | 6/16/2023 | 2.2 | Review and analyze pertinent communications between Silicon Valley Accountants and Debtor entities for the period from January 2022 to November 2022 |
| Nichole Strong | 6/16/2023 | 0.7 | Teleconference with A. Cox, N. Strong and D. Medway (A&M) regarding professional firms investigation status and strategy |
| Patrick McGrath | 6/16/2023 | 1.9 | Review transactions related to insiders' investments for potential recovery |
| Patrick McGrath | 6/16/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Ebrey (A&M) regarding status of targeted searches surrounding FTX employee involvement with debtor entities |
| Patrick McGrath | 6/16/2023 | 0.2 | Call with M. Ebrey and P. McGrath regarding Parrot and ONT investments |
| Patrick McGrath | 6/16/2023 | 1.8 | Analyze transactions related to exited investments for potential recovery |
| Patrick McGrath | 6/16/2023 | 0.2 | Call with A. Canale, P. McGrath, and A. Cox (A&M)  to discuss suspicious exchange activity among individuals and trading metadata |
| Patrick McGrath | 6/16/2023 | 1.6 | Review transactions related to Parrot and ONT investments for potential recovery |
| Patrick McGrath | 6/16/2023 | 0.2 | Review transactions to determine cash transferred to Binance |
| Peter Kwan | 6/16/2023 | 0.3 | Call with P. Kwan, A. Canale, M. Blanchard (A&M) regarding 90 preference analysis in relation to Turkish exchange customers |
| Robert Gordon | 6/16/2023 | 1.8 | Review 3/15 SOFA detail for avoidance action request |
| Steve Coverick | 6/16/2023 | 0.1 | Call with K. Ramanathan (A&M) to discuss crypto data requests for Alameda loan preferences |
| Steve Coverick | 6/16/2023 | 0.2 | Call with L. Ryan (A&M) to discuss Alameda loan preference analysis status |
| Alex Canale | 6/17/2023 | 0.8 | Analysis of key insider preference claim |
| Alex Canale | 6/17/2023 | 0.7 | Correspond with A&M team regarding lender crypto tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/17/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Alex Canale | 6/17/2023 | 1.1 | Review crypto lender transaction information extracted via TRM |
| Alex Canale | 6/17/2023 | 0.4 | Prepare tracing request for crypto team relating to known lender wallets |
| Alex Canale | 6/17/2023 | 0.7 | Prepare summary of lender counterparties for board presentation |
| Aly Helal | 6/17/2023 | 1.9 | Search if similarly named lender counterparties are related to each other |
| Ishika Patel | 6/17/2023 | 0.6 | Save Prime Trust documents of interest identified from Document Index from Relativity to main folder |
| Julian Lee | 6/17/2023 | 0.4 | Correspond with team regarding lender payments and select counterparties |
| Julian Lee | 6/17/2023 | 0.1 | Correspond with S&C team and Debtor regarding historical bank data request for Access Bank re: FTX Zuma |
| Julian Lee | 6/17/2023 | 0.7 | Update lender summary of cash payments during non-preference period |
| Julian Lee | 6/17/2023 | 0.5 | Call with J. Lee, M. Blanchard (A&M) to discuss lender cash payments workpaper for preference period and from inception |
| Julian Lee | 6/17/2023 | 1.5 | Review lender summary of cash payments during preference period and inception |
| Julian Lee | 6/17/2023 | 0.4 | Research select counterparties with potential affiliation re: lenders for cash payment analysis |
| Kevin Kearney | 6/17/2023 | 0.6 | Call with L. Ryan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Kevin Kearney | 6/17/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over lender crypto tracing |
| Laureen Ryan | 6/17/2023 | 0.4 | Correspond with A&M team regarding Non FTX crypto transactions with Lender Wallets data located |
| Laureen Ryan | 6/17/2023 | 0.6 | Correspond with A&M team regarding Alameda Lenders preference analysis information requests |
| Laureen Ryan | 6/17/2023 | 0.4 | Correspond with A&M team regarding information requested for preparation of 2022 tax return |
| Laureen Ryan | 6/17/2023 | 0.6 | Call with L. Ryan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Laureen Ryan | 6/17/2023 | 0.7 | Correspond with A&M team regarding Alameda lender data gathered on the FTX exchanges |
| Laureen Ryan | 6/17/2023 | 0.1 | Correspond with Alix and A&M team regarding Insider Transfers analysis |
| Laureen Ryan | 6/17/2023 | 0.1 | Correspond with Alix and A&M team regarding Alameda lender relationship analysis |
| Madison Blanchard | 6/17/2023 | 2.6 | Continue quality control review of cash payments preference analysis prepared in relation to lenders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/17/2023 | 0.5 | Call with J. Lee, M. Blanchard (A&M) to discuss lender cash payments workpaper for preference period and from inception |
| Madison Blanchard | 6/17/2023 | 2.5 | Quality control review of cash payments preference analysis prepared in relation to lenders |
| Michael Shanahan | 6/17/2023 | 0.6 | Call with L. Ryan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Michael Shanahan | 6/17/2023 | 0.3 | Communications to/from team regarding preference analyses |
| Michael Shanahan | 6/17/2023 | 1.1 | Review transactional activity related lender activity during the 90 day preference period |
| Michael Shanahan | 6/17/2023 | 0.8 | Review documents related to lender activity during the 90 day preference period |
| Robert Gordon | 6/17/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over lender crypto tracing |
| Robert Gordon | 6/17/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Alex Canale | 6/18/2023 | 2.4 | Prepare schedule summarizing existing analysis for lenders and estimates for additional lender analysis |
| Alex Canale | 6/18/2023 | 2.7 | Analysis of crypto lender transaction information extracted via TRM |
| Allison Cox | 6/18/2023 | 2.3 | Update new value analysis for employee preference activity |
| Allison Cox | 6/18/2023 | 2.6 | Communications review in relation to Deloitte professional services |
| Aly Helal | 6/18/2023 | 0.8 | Confirm the list of lenders per the preference period lenders are under the correct Silo per the organizational chart |
| Aly Helal | 6/18/2023 | 1.7 | Create an analysis for WRSS cash bonus payments within preference period |
| Aly Helal | 6/18/2023 | 2.1 | Create an analysis for WRSS cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Aly Helal | 6/18/2023 | 1.9 | Create an analysis for Alameda Research cash bonus payments within preference period |
| Aly Helal | 6/18/2023 | 2.1 | Create an analysis for Alameda Research cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Julian Lee | 6/18/2023 | 0.7 | Review and update lender summary of cash payments during non-preference period |
| Julian Lee | 6/18/2023 | 0.2 | Review select documents from Prime Trust production re: rule 2004 request |
| Julian Lee | 6/18/2023 | 0.1 | Correspond with team regarding request for payroll data by pay period for select debtor entities |
| Julian Lee | 6/18/2023 | 0.4 | Review of Alameda Research payroll for 1 year and preference period |
| Julian Lee | 6/18/2023 | 0.5 | Correspond with team regarding preference analysis on bonus payments to insiders and other employees |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/18/2023 | 0.3 | Correspond with team regarding payroll request for purposes of assessing avoidance of select bonus payments |
| Laureen Ryan | 6/18/2023 | 0.6 | Correspond with A&M team regarding updates to board presentation on customer exchange preference exposure |
| Laureen Ryan | 6/18/2023 | 0.4 | Correspond with A&M team regarding analysis of lender activity on various exchanges for preference exposure |
| Laureen Ryan | 6/18/2023 | 0.8 | Correspond with A&M team regarding bonus payments analysis during preference period observations |
| Michael Shanahan | 6/18/2023 | 1.6 | Research treatment of employee bonuses in connection with potential avoidance actions |
| Michael Shanahan | 6/18/2023 | 1.5 | Review preliminary analysis of employee bonuses |
| Aaron Dobbs | 6/19/2023 | 0.8 | Target searches for PrimeTrust documents and standardization of naming conventions for file names |
| Alex Canale | 6/19/2023 | 0.3 | Correspond with A7M team regarding exchange manipulation |
| Alex Canale | 6/19/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss updates to lender preference and bonus analyses |
| Alex Canale | 6/19/2023 | 0.4 | Finalize board presentation for exchange preferences |
| Alex Canale | 6/19/2023 | 0.4 | Finalize board presentation for lender claim analysis |
| Alex Canale | 6/19/2023 | 0.4 | Finalize key insider preference exposure schedule and send to counsel |
| Alex Canale | 6/19/2023 | 1.6 | Prepare analysis of lenders and estimates for additional lender analysis |
| Alex Canale | 6/19/2023 | 1.1 | Prepare deck for board meeting summarizing status of lender claims analysis |
| Alex Canale | 6/19/2023 | 1.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss strategy for lender preference analysis |
| Allison Cox | 6/19/2023 | 2.7 | Communications review in relation to Deloitte professional services |
| Allison Cox | 6/19/2023 | 1.6 | Update new value analysis in relation to ending day prices for employee preferences |
| Aly Helal | 6/19/2023 | 1.6 | Create an analysis for WRSS cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Aly Helal | 6/19/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss preference analysis for employee bonus payments |
| Aly Helal | 6/19/2023 | 0.9 | Review an analysis for Ledger Prime cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| David Medway | 6/19/2023 | 0.5 | Perform quality control review of memo summarizing results of Deloitte investigation |
| David Medway | 6/19/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case status and strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/19/2023 | 1.3 | Review Deloitte FTX work product and document understanding in Deloitte investigation memo |
| David Medway | 6/19/2023 | 0.3 | Internal communications regarding customer claims analysis |
| Emily Hoffer | 6/19/2023 | 0.9 | Review Japan KK general ledger to determine underlying detail of counterparties available to align to transactions within the cash database for purposes of identifying the use of funds |
| Emily Hoffer | 6/19/2023 | 1.6 | Review Prime Trust documents to determine use of account 7993 for purposes of determining use of funds for potential preferential claims |
| Emily Hoffer | 6/19/2023 | 0.5 | Review Silvergate documents to determine if signatory documents exist for specific accounts to respond to an AlixPartners inquiry |
| Julian Lee | 6/19/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) to discuss available payroll data for Ledger Prime, Ledger Holdings, and Blockfolio |
| Julian Lee | 6/19/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Julian Lee | 6/19/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss preference analysis for employee bonus payments |
| Julian Lee | 6/19/2023 | 1.1 | Review and update bonus summary for employees re: preference analysis |
| Julian Lee | 6/19/2023 | 0.3 | Correspond with team regarding payroll request to US and foreign debtor entities for bonus payments |
| Julian Lee | 6/19/2023 | 0.3 | Correspond with team regarding Prime Trust preference period activity re: Bosonic reserve account |
| Julian Lee | 6/19/2023 | 0.2 | Correspond with team regarding proof of claim filed against Alameda counterparties |
| Julian Lee | 6/19/2023 | 0.2 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Julian Lee | 6/19/2023 | 0.5 | Review of bonus summary for WRSS employees re: preference analysis |
| Julian Lee | 6/19/2023 | 1.6 | Update bonus summary for Ledger Prime employees re: preference analysis |
| Julian Lee | 6/19/2023 | 2.5 | Summarize observations for employee bonus preference analysis |
| Kevin Kearney | 6/19/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Kumanan Ramanathan | 6/19/2023 | 1.3 | Review preference analysis presentation in advance of board meeting |
| Laureen Ryan | 6/19/2023 | 0.2 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Laureen Ryan | 6/19/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Laureen Ryan | 6/19/2023 | 1.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss strategy for lender preference analysis |
| Laureen Ryan | 6/19/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss updates to Lender preference and bonus analyses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/19/2023 | 0.9 | Correspond with A&M team regarding Alameda Lender data analysis for Board meeting |
| Laureen Ryan | 6/19/2023 | 0.9 | Edit board presentation for Alameda Lender activity for possible causes of action |
| Laureen Ryan | 6/19/2023 | 0.6 | Correspond with A&M team regarding updated bonus data for preference exposure analysis |
| Laureen Ryan | 6/19/2023 | 0.3 | Correspond with QE and A&M team regarding investigation into certain foundation activity |
| Laureen Ryan | 6/19/2023 | 0.2 | Correspond with QE and A&M team regarding updates om Anchorage possible claim |
| Laureen Ryan | 6/19/2023 | 0.2 | Correspond with S&C and A&M team regarding bank repository documentation |
| Laureen Ryan | 6/19/2023 | 0.2 | Correspond with S&C and A&M team regarding key insider customer exchange preference analysis |
| Laureen Ryan | 6/19/2023 | 0.2 | Correspond with S&C and A&M team regarding pricing approach for key insider preference analysis |
| Laureen Ryan | 6/19/2023 | 0.8 | Review and summarize approach to customer exchange account preference exposure in similar case |
| Laureen Ryan | 6/19/2023 | 0.4 | Correspond with A&M team regarding requested information by EY for debtor tax preparation |
| Luke Francis | 6/19/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) to discuss available payroll data for Ledger Prime, Ledger Holdings, and Blockfolio |
| Madison Blanchard | 6/19/2023 | 0.4 | Update materials relating to investigation of suspicious exchange activity by individuals regarding FTX users ability to backdate database records and availability of audit logs |
| Michael Shanahan | 6/19/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss updates to lender preference and bonus analyses |
| Michael Shanahan | 6/19/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Michael Shanahan | 6/19/2023 | 1.1 | Preliminary review of key documents flagged from Prime Trust production |
| Michael Shanahan | 6/19/2023 | 1.3 | Review and revise supporting schedules to employee bonus analysis |
| Michael Shanahan | 6/19/2023 | 1.8 | Review documents related to lender preference analysis in connection with BoD meeting presentation |
| Michael Shanahan | 6/19/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 6/19/2023 | 1.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss strategy for lender preference analysis |
| Michael Shanahan | 6/19/2023 | 0.2 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Michael Shanahan | 6/19/2023 | 1.6 | Draft preliminary observations for employee bonus analysis |
| Michael Shanahan | 6/19/2023 | 0.4 | Review Harrison separation agreement in connection with bonus analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/19/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale, R. Gordon, K. Kearney (A&M) regarding exchange data analysis for lending relationships |
| Steve Coverick | 6/19/2023 | 0.3 | Review and provide comments on employee preference analysis |
| Steve Coverick | 6/19/2023 | 0.4 | Review and provide comments on Alameda loan preference summary for board |
| Steve Coverick | 6/19/2023 | 0.4 | Call with L. Ryan (A&M) to discuss Alameda loan preference analysis summary |
| Aaron Dobbs | 6/20/2023 | 1.4 | Target searches for non-debtor entities statements related to Dappbase in Update document production for Silvergate Bank |
| Aaron Dobbs | 6/20/2023 | 2.4 | Target searches for non-debtor entities bank statements in Update document production for Silvergate Bank |
| Aaron Dobbs | 6/20/2023 | 2.1 | Target searches for non-debtor entity LedgerX bank statements in Update document production for Silvergate Bank |
| Aaron Dobbs | 6/20/2023 | 0.4 | Analysis of the lender relationship between Apollo Capital and Alameda Research based on wallet transactions and master agreement |
| Alex Canale | 6/20/2023 | 1.4 | Review documents relating to priority lender claims |
| Alex Canale | 6/20/2023 | 0.3 | Teleconference with A. Canale, M. Shanahan and D. Medway (A&M) regarding lender claims strategy |
| Alex Canale | 6/20/2023 | 0.8 | Call with L. Ryan, A. Canale, G. Walia,  K. Jacobs (A&M) regarding avoidance actions impact on tax return strategy |
| Alex Canale | 6/20/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath, D. Medway, M. Blanchard, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Alex Canale | 6/20/2023 | 0.4 | Prepare preliminary search terms for lender document review |
| Alex Canale | 6/20/2023 | 0.9 | Review transaction analysis relating to BetDex investment and documents relating thereto |
| Alex Canale | 6/20/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan, R. Esposito and L. Francis (A&M) regarding insider payments and transfers for S&S amendment |
| Alex Canale | 6/20/2023 | 0.8 | Analysis of insider payments for preference and SOFA activity disclosures |
| Alex Canale | 6/20/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding new value analysis for FTX employee preference period transactions |
| Alex Canale | 6/20/2023 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions work plan and strategy |
| Alex Canale | 6/20/2023 | 0.1 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Alex Canale | 6/20/2023 | 0.4 | Review summary of lending activity over time prepared by AlixPartners |
| Allison Cox | 6/20/2023 | 1.6 | Document review related to alias in connection with July 2019 FTT transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 6/20/2023 | 0.5 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss Deloitte communications review |
| Allison Cox | 6/20/2023 | 0.8 | Prepare search terms related to Rivers and Moorehead professional services analysis |
| Allison Cox | 6/20/2023 | 1.1 | Document review related to July 2019 FTT transactions |
| Allison Cox | 6/20/2023 | 1.8 | Summarize exchange activity in relation to July 2019 FTT transactions |
| Allison Cox | 6/20/2023 | 2.9 | Communications review in relation to Deloitte professional services |
| Aly Helal | 6/20/2023 | 0.4 | Call with M. Kagimoto, S. Kojima (FTX), J. Lee, A. Helal, and N. Simoneaux (A&M) re: Japan KK and Quoine Pte compensation actuals |
| Aly Helal | 6/20/2023 | 2.1 | Create an analysis for Blockfolio cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Aly Helal | 6/20/2023 | 2.4 | Create an analysis for Blockfolio cash bonus payments within preference period |
| Austin Sloan | 6/20/2023 | 1.8 | Perform insiders list matching analysis to the description and counterparty fields of the cash database |
| Austin Sloan | 6/20/2023 | 0.6 | Participate in internal meeting with A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss cash database memo priorities |
| Austin Sloan | 6/20/2023 | 2.3 | Assist in initial draft of cash database memo |
| Cameron Radis | 6/20/2023 | 2.6 | Perform SQL based exercise to reconcile Nuvei bank account transactions to summary balances |
| Cameron Radis | 6/20/2023 | 1.1 | Perform quality control review of Nuvei bank account transactions reconciliation |
| Cameron Radis | 6/20/2023 | 0.6 | Participate in internal meeting with A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss cash database memo priorities |
| Cameron Radis | 6/20/2023 | 0.8 | Perform SQL based edits to all AWS tables for SMBC bank to correct a transaction date error |
| Cameron Radis | 6/20/2023 | 0.1 | Teleconference with C. Radis, M. Simkins (A&M) to discuss cash database documentation formatting |
| Cameron Radis | 6/20/2023 | 0.3 | Perform SQL based exercise to push reconciled transactions to Metabase views for new HSBC bank account transactions |
| Cameron Radis | 6/20/2023 | 1.6 | Perform SQL based exercise to reconcile new HSBC bank account transactions to summary balances |
| Cameron Radis | 6/20/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, M. Haigis, M. Simkins (A&M) to discuss Nuvei transaction report reconciliation |
| Cameron Radis | 6/20/2023 | 1.2 | Perform SQL based exercise to reconcile new SMBC bank account transactions to summary balances |
| Cameron Radis | 6/20/2023 | 0.3 | Perform SQL based exercise to push reconciled transactions to Metabase views for new SMBC bank account transactions |
| Cameron Radis | 6/20/2023 | 0.4 | Perform quality control review of new HSBC bank account transactions reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 6/20/2023 | 0.7 | Perform SQL based exercise to push reconciled transactions to Metabase views for Nuvei bank account transactions |
| Cameron Radis | 6/20/2023 | 0.9 | Create cash database memo outline for internal team |
| Cameron Radis | 6/20/2023 | 0.4 | Perform quality control review of new SMBC bank account transactions reconciliation |
| David Medway | 6/20/2023 | 0.2 | Call with M. Shanahan, A. Canale, P. McGrath, D. Medway, M. Blanchard, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| David Medway | 6/20/2023 | 2.2 | Review Celsius Plan of Reorganization and Disclosure Statement and summarize findings related to customer preference actions |
| David Medway | 6/20/2023 | 0.3 | Review Celsius Plan of Reorganization and Disclosure Statement and summarize findings related to customer claims |
| David Medway | 6/20/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding lender claims strategy |
| David Medway | 6/20/2023 | 0.1 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| David Medway | 6/20/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding professional firms investigation strategy |
| David Medway | 6/20/2023 | 0.8 | Internal communications regarding customer claims analysis |
| David Medway | 6/20/2023 | 1.4 | Review Alameda investment Plan of Reorganization and Disclosure Statement and summarize findings related to customer preference actions |
| David Medway | 6/20/2023 | 0.6 | Research related bankruptcy filings and summarize findings for internal review |
| David Medway | 6/20/2023 | 1.1 | Review Alameda counterparty Plan of Reorganization and Disclosure Statement and summarize findings related to customer preference actions |
| David Medway | 6/20/2023 | 0.4 | Review Alameda investment Plan of Reorganization and Disclosure Statement and summarize findings related to customer claims |
| David Medway | 6/20/2023 | 0.5 | Research Gemini Trust Earn business and summarize findings for internal review |
| David Medway | 6/20/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan and D. Medway (A&M) regarding lender claims strategy |
| David Medway | 6/20/2023 | 0.8 | Research Three Arrows Capital bankruptcy filings and summarize findings for internal review |
| David Medway | 6/20/2023 | 0.7 | Review Alameda counterparty Plan of Reorganization and Disclosure Statement and summarize findings related to customer claims |
| David Medway | 6/20/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| David Medway | 6/20/2023 | 0.4 | Review results of Deloitte document and communications review and consider key findings to document in findings memo |
| Emily Hoffer | 6/20/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, M. Haigis, M. Simkins (A&M) to discuss Nuvei transaction report reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 6/20/2023 | 0.8 | Compile memo discussing the documentation of the underlying transactions within the cash database for the purposes of responding to questions from external users |
| Emily Hoffer | 6/20/2023 | 0.7 | Communicate with team about the creation of a high level memo discussing the procedures of the creation of the cash database for external users to review |
| Emily Hoffer | 6/20/2023 | 1.6 | Review additional Circle transactions for West Real Shire Services account to determine additional transactions provided impact on current account reconciliation |
| Emily Hoffer | 6/20/2023 | 0.6 | Participate in internal meeting with A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss cash database memo priorities |
| Emily Hoffer | 6/20/2023 | 2.1 | Perform manual reconciliation review of Nuvei bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Emily Hoffer | 6/20/2023 | 0.8 | Perform manual reconciliation review of SMBC bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Emily Hoffer | 6/20/2023 | 1.3 | Update preference analysis workpaper for updates to counterparties based on new information provided by banks for purposes of potential preference claims |
| Emily Hoffer | 6/20/2023 | 0.4 | Perform manual reconciliation review of HSBC bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Emily Hoffer | 6/20/2023 | 0.8 | Review Prime Trust Bosonic account to determine the uses of funds for the purposes of potential preference claims |
| Julian Lee | 6/20/2023 | 2.1 | Review and update bonus summary for employees re: preference analysis |
| Julian Lee | 6/20/2023 | 0.4 | Call with L. Ryan, J. Lee (A&M) regarding modifications to employee bonus analysis |
| Julian Lee | 6/20/2023 | 0.2 | Correspond with team regarding payroll database related to employees |
| Julian Lee | 6/20/2023 | 0.4 | Call with M. Kagimoto, S. Kojima (FTX), J. Lee, A. Helal, and N. Simoneaux (A&M) re: Japan KK and Quoine Pte compensation actuals |
| Julian Lee | 6/20/2023 | 0.1 | Correspond with team regarding classification of fiduciary call payments from Deltec accounts for purposes of cash preference analysis |
| Julian Lee | 6/20/2023 | 0.1 | Prepare follow-up request to Paysafe for purposes of cash database reconciliation |
| Julian Lee | 6/20/2023 | 0.1 | Correspond with FTI regarding OCR request for Evolve bank production re: rule 2004 production |
| Julian Lee | 6/20/2023 | 0.2 | Identify contacts and bank address for Access Bank re: FTX Zuma Ltd to request historical bank data |
| Julian Lee | 6/20/2023 | 0.1 | Correspond with Debtor regarding access to West Realm Shires Services account at Circle |
| Julian Lee | 6/20/2023 | 0.2 | Correspond with team regarding cash database procedures write-up in response to AlixPartners inquiry |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/20/2023 | 0.1 | Correspond with team regarding payroll data for Blockfolio and Deck Technologies for purpose of bonus preference analysis |
| Julian Lee | 6/20/2023 | 0.1 | Correspond with team regarding Ledger Holdings payroll data |
| Julian Lee | 6/20/2023 | 0.3 | Correspond with team regarding Blockfolio payroll data |
| Julian Lee | 6/20/2023 | 0.2 | Correspond with team regarding cash payments to insiders re: 1 year preference period |
| Julian Lee | 6/20/2023 | 0.2 | Review of Evolve bank production after OCR performed by FTI |
| Julian Lee | 6/20/2023 | 0.8 | Review outstanding items related to preference analysis, cash database |
| Kevin Jacobs | 6/20/2023 | 0.8 | Call with L. Ryan, A. Canale, G. Walia,  K. Jacobs (A&M) regarding avoidance actions impact on tax return strategy |
| Kumanan Ramanathan | 6/20/2023 | 1.1 | Review various withdrawals statuses for customer balance and provide feedback |
| Kumanan Ramanathan | 6/20/2023 | 0.7 | Prepare for board presentation on customer preference analysis |
| Laureen Ryan | 6/20/2023 | 0.8 | Call with L. Ryan, A. Canale, G. Walia,  K. Jacobs (A&M) regarding avoidance actions impact on tax return strategy |
| Laureen Ryan | 6/20/2023 | 0.3 | Correspond with S&C, Alix, QE and A&M team regarding requests for analysis of charitable donations |
| Laureen Ryan | 6/20/2023 | 0.4 | Call with L. Ryan, J. Lee (A&M) regarding modifications to employee bonus analysis |
| Laureen Ryan | 6/20/2023 | 0.3 | correspond with A&M team regarding additional data received and requests outstanding to complete employee bonus analysis |
| Laureen Ryan | 6/20/2023 | 0.2 | Correspond with S&C and A&M team regarding status of investigation into the possibly backdated Peng/Minhua transactions |
| Laureen Ryan | 6/20/2023 | 0.6 | Edit draft of Debtors employee bonus analysis during preference period |
| Laureen Ryan | 6/20/2023 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions work plan and strategy |
| Laureen Ryan | 6/20/2023 | 0.2 | Correspond with QE and A&M team regarding progress made on evaluation of auditor possible claims |
| Laureen Ryan | 6/20/2023 | 0.2 | Correspond with QE and A&M team regarding investigation in Venture book OVEX investment |
| Madison Blanchard | 6/20/2023 | 0.6 | Review and analysis of Alameda lending and transaction activity in relation to Apollo |
| Mason Ebrey | 6/20/2023 | 2.2 | Update FTX Japan KK counterparty information based on newly received general ledgers |
| Mason Ebrey | 6/20/2023 | 0.6 | Update BetDex Transaction Analysis to include footnotes supporting references |
| Mason Ebrey | 6/20/2023 | 1.5 | Review and update OVEX Transaction Analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 6/20/2023 | 2.4 | Analysis of new value for FTX employee preference period transactions |
| Mason Ebrey | 6/20/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding new value analysis for FTX employee preference period transactions |
| Mason Ebrey | 6/20/2023 | 0.6 | Search in relativity for documents related to specific FTX employee led venture investments |
| Maximilian Simkins | 6/20/2023 | 0.1 | Call with M. Simkins, M. Haigis (A&M) to discuss cash database documentation process |
| Maximilian Simkins | 6/20/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, M. Haigis, M. Simkins (A&M) to discuss Nuvei transaction report reconciliation |
| Maximilian Simkins | 6/20/2023 | 0.9 | Create styles for cash database documentation |
| Maximilian Simkins | 6/20/2023 | 0.1 | Teleconference with C. Radis, M. Simkins (A&M) to discuss cash database documentation formatting |
| Maya Haigis | 6/20/2023 | 0.1 | Call with M. Simkins, M. Haigis (A&M) to discuss cash database documentation process |
| Maya Haigis | 6/20/2023 | 0.7 | Update documentation for cash database process to include information on processing transaction reports |
| Maya Haigis | 6/20/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, M. Haigis, M. Simkins (A&M) to discuss Nuvei transaction report reconciliation |
| Michael Shanahan | 6/20/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath, D. Medway, M. Blanchard, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Michael Shanahan | 6/20/2023 | 1.3 | Review working draft of preferences analysis for cash transactions |
| Michael Shanahan | 6/20/2023 | 1.5 | Review and revise findings deck for employee bonuses |
| Michael Shanahan | 6/20/2023 | 0.9 | Teleconference with M. Shanahan and D. Medway (A&M) regarding professional firms investigation strategy |
| Michael Shanahan | 6/20/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan and D. Medway (A&M) regarding lender claims strategy |
| Michael Shanahan | 6/20/2023 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions work plan and strategy |
| Michael Shanahan | 6/20/2023 | 0.4 | Communications to/from AlixPartners regarding bank account tracker |
| Michael Shanahan | 6/20/2023 | 0.3 | Communications to/from team regarding insider transactions |
| Michael Shanahan | 6/20/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding lender claims strategy |
| Michael Shanahan | 6/20/2023 | 0.6 | Review updated version of employee bonus deck |
| Nichole Strong | 6/20/2023 | 0.5 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss Deloitte communications review |
| Nichole Strong | 6/20/2023 | 1.7 | Prepare tear sheet summarizing key information from Prager Metis investigation memo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/20/2023 | 1.9 | Draft Silicon Valley Accountants investigation memo |
| Nichole Strong | 6/20/2023 | 0.7 | Prepare tear sheet summarizing key information from Armanino investigation memo |
| Nichole Strong | 6/20/2023 | 2.3 | Prepare memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/20/2023 | 0.2 | Prepare a list of names of professionals that contributed to Prager Metis and Armanino audits of FTX Trading, WRS, and WRSS for the years ended December 31, 2019 - 2021 |
| Nicole Simoneaux | 6/20/2023 | 0.4 | Call with M. Kagimoto, S. Kojima (FTX), J. Lee, A. Helal, and N. Simoneaux (A&M) re: Japan KK and Quoine Pte compensation actuals |
| Patrick McGrath | 6/20/2023 | 1.2 | Review and analyze lending information for potential claims |
| Patrick McGrath | 6/20/2023 | 2.6 | Prepare summary of transactions and payments to specific individuals at the direction of counsel |
| Patrick McGrath | 6/20/2023 | 1.3 | Review information related to FTX lenders and potential Relativity searches to bring potential claims |
| Patrick McGrath | 6/20/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath, D. Medway, M. Blanchard, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Samuel Mimms | 6/20/2023 | 2.5 | Review and analysis of Alameda lending and transaction activity in relation to Compound Capital |
| Samuel Mimms | 6/20/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Samuel Mimms | 6/20/2023 | 0.6 | Review Alameda Loan Preference Analysis deck in preparation for lender preference analysis |
| Samuel Mimms | 6/20/2023 | 0.3 | Call with M. Shanahan, A. Canale, P. McGrath, D. Medway, M. Blanchard, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Samuel Mimms | 6/20/2023 | 0.1 | Call with A. Canale, D. Medway, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Aaron Dobbs | 6/21/2023 | 2.1 | Target searches for non-debtor entities statements related to FTX foundation Inc. in Update document production for Silvergate Bank |
| Aaron Dobbs | 6/21/2023 | 1.7 | Analysis of the lender relationship between Clearpool and Alameda Research based on wallet transactions and master agreement |
| Aaron Dobbs | 6/21/2023 | 0.3 | Call with S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss the lender transactions process for Apollo |
| Aaron Dobbs | 6/21/2023 | 0.8 | Target searches for non-debtor entities statements related to Digital Custody Trust Co. in Update document production for Silvergate Bank |
| Aaron Dobbs | 6/21/2023 | 2.8 | Target searches for transactions associated with Compound Capital and Alameda Research to analyze lender relationship |
| Alec Liv-Feyman | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/21/2023 | 0.3 | Review lender search term hit count provided by FTI and revise terms |
| Alex Canale | 6/21/2023 | 0.7 | Prepare instructions for FTI regarding lender claim searches |
| Alex Canale | 6/21/2023 | 0.8 | Prepare search terms and strategy for document review relating to lender claims |
| Alex Canale | 6/21/2023 | 0.4 | Review database team responses to ONT and Parrot token tracing requests |
| Alex Canale | 6/21/2023 | 0.3 | Call with A. Canale and P. McGrath regarding lending Relativity searches |
| Alex Canale | 6/21/2023 | 0.4 | Draft Peng and Minhua findings relating to FTX exchange login activity |
| Alex Canale | 6/21/2023 | 0.3 | Correspond with FTI regarding lender claims document review |
| Alex Canale | 6/21/2023 | 0.3 | Call with K. Dusendschon, A. Canale, P. McGrath, and B. Bammert regarding lending Relativity searches |
| Alex Canale | 6/21/2023 | 0.4 | Review draft report and data related to Alameda investment transfers to key insider |
| Alex Canale | 6/21/2023 | 2.1 | Review draft report summarizing findings regarding Peng/Minhua and edit |
| Alex Canale | 6/21/2023 | 0.4 | Review requests from QE relating to Rok capital claim and prepare responses |
| Alex Canale | 6/21/2023 | 0.3 | Review draft Com2Us memorandum prepared by QE and edit |
| Alex Canale | 6/21/2023 | 0.6 | Review documents relating to David Ma's exchange login activity |
| Allison Cox | 6/21/2023 | 1.4 | Update deck for Major FTT holders related to July 2019 FTT transaction |
| Allison Cox | 6/21/2023 | 1.3 | Communications review related to Rivers and Moorehead professional services analysis |
| Allison Cox | 6/21/2023 | 0.1 | Call with A. Cox and D. Medway (A&M) regarding results of Deloitte document and communications review |
| Allison Cox | 6/21/2023 | 0.9 | Document review related to July 2019 FTT transactions |
| Aly Helal | 6/21/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss bonus summary analysis for Ledger Holdings Inc |
| Aly Helal | 6/21/2023 | 0.4 | Update Debtors names to full names per the official naming |
| Aly Helal | 6/21/2023 | 1.5 | Create an analysis for Deck Technologies cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Aly Helal | 6/21/2023 | 1.4 | Create an analysis for Deck Technologies cash bonus payments within preference period |
| Aly Helal | 6/21/2023 | 2.1 | Create an analysis for Ledger Holdings cash bonus payments within preference period |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 6/21/2023 | 1.6 | Create an analysis for Ledger Holdings cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Austin Sloan | 6/21/2023 | 1.9 | Apply edits to the cash database memo |
| Austin Sloan | 6/21/2023 | 0.6 | Call with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) to discuss memo for cash database procedures |
| Austin Sloan | 6/21/2023 | 0.4 | Participate in internal meeting with A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss cash database memo edits |
| Breanna Price | 6/21/2023 | 1.8 | Complete the adding of 2022 Turkish bank data to the bank statement tracker |
| Brett Bammert | 6/21/2023 | 0.3 | Call with K. Dusendschon, A. Canale, P. McGrath, and K. Dusendschon regarding lending Relativity searches |
| Brett Bammert | 6/21/2023 | 0.6 | Isolate targeted document population responsive to search terms to provide to hosting team for reference |
| Brett Bammert | 6/21/2023 | 0.6 | Draft instruction email for hosting team to update specific tagging for document population while prepping documents for migration to A&M document repository |
| Cameron Radis | 6/21/2023 | 0.4 | Participate in internal meeting with A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss cash database memo edits |
| Cameron Radis | 6/21/2023 | 1.6 | Perform quality control review making edits to entirety of cash database memo to provide to Alix Partners and S&C |
| Cameron Radis | 6/21/2023 | 0.6 | Call with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) to discuss memo for cash database procedures |
| Cameron Radis | 6/21/2023 | 0.8 | Create documentation for external cash database memo relating to limitations section to provide to Alix Partners and S&C |
| Cameron Radis | 6/21/2023 | 2.2 | Create documentation for internal cash database memo to include detailed information on internal methodologies |
| Cameron Radis | 6/21/2023 | 1.4 | Create documentation for external cash database memo relating to Data Processing section to provide to Alix Partners and S&C |
| Cameron Radis | 6/21/2023 | 1.3 | Create documentation for external cash database memo relating to Reconciliation process section to provide to Alix Partners and S&C |
| David Medway | 6/21/2023 | 1.6 | Review initial results of investigation of Compound lender relationship |
| David Medway | 6/21/2023 | 0.4 | Internal communications regarding investigations of professional firms |
| David Medway | 6/21/2023 | 0.3 | Internal communications regarding customer claims analysis |
| David Medway | 6/21/2023 | 0.1 | Call with A. Cox and D. Medway (A&M) regarding results of Deloitte document and communications review |
| David Medway | 6/21/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) to discuss the lender preference analysis for Compound Capital |
| David Medway | 6/21/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding professional firm investigations status and strategy |
| David Medway | 6/21/2023 | 3.3 | Review results of Deloitte document and communications review and consider key findings to document in findings memo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/21/2023 | 0.2 | Call with D. Medway, S. Mimms, M. Blanchard (A&M) to discuss the lender preference analysis for Compound Capital |
| David Medway | 6/21/2023 | 1.8 | Document understanding of Deloitte tax advisory engagement |
| David Medway | 6/21/2023 | 1.3 | Document understanding of Deloitte advisory pursuits |
| Emily Hoffer | 6/21/2023 | 0.9 | Compile list of follow up questions to send to Skrill for answers about cash transactional data for the purposes of responding to AlixPartners questions |
| Emily Hoffer | 6/21/2023 | 1.6 | Review updated cash preference analysis to determine the outstanding items needing to be reviewed for the purposes of potential preference claims |
| Emily Hoffer | 6/21/2023 | 0.6 | Call with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) to discuss memo for cash database procedures |
| Emily Hoffer | 6/21/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) to discuss mapping for payroll data for purposes of investing into database |
| Emily Hoffer | 6/21/2023 | 1.3 | Review transactions that matches with insiders list for one year period prior to filing to determine what updates to script are necessary for the purposes of potential preference claims |
| Emily Hoffer | 6/21/2023 | 2.2 | Compile memo discussing the documentation of the underlying transactions within the cash database for the purposes of responding to questions from external users |
| Emily Hoffer | 6/21/2023 | 0.4 | Participate in internal meeting with A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss cash database memo edits |
| Julian Lee | 6/21/2023 | 0.3 | Update employee bonus summary re: Alameda Research KK payroll data |
| Julian Lee | 6/21/2023 | 0.2 | Correspond with team regarding employee bonus preference analysis |
| Julian Lee | 6/21/2023 | 1.5 | Review and update employee bonus summary preference analysis |
| Julian Lee | 6/21/2023 | 1.5 | Update employee bonus summary preference analysis re: Blockfolio and Deck Technologies payroll data |
| Julian Lee | 6/21/2023 | 0.8 | Review cash preference analysis slide deck with top 10 classification for investments, lenders |
| Julian Lee | 6/21/2023 | 0.1 | Correspond with team regarding inquiry on Circle account customer activity |
| Julian Lee | 6/21/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) to discuss mapping payroll data for purposes of investing into database |
| Julian Lee | 6/21/2023 | 0.3 | Correspond with team regarding outstanding payroll data request re: Alameda Research KK |
| Julian Lee | 6/21/2023 | 1.0 | Review and update documentation on cash database procedures |
| Julian Lee | 6/21/2023 | 0.1 | Review historical bank data request letter to Access Bank and Titan Trust Bank re: FTX Zuma Ltd |
| Julian Lee | 6/21/2023 | 0.2 | Review payroll data produced by Alameda Research KK for purposes of employee bonus analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/21/2023 | 0.3 | Correspond with team service agreements related to FTX Trading Ltd and Transactive Systems |
| Julian Lee | 6/21/2023 | 0.2 | Correspond with team regarding customer classification on select transactions for cash preference analysis |
| Julian Lee | 6/21/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss bonus summary analysis for Ledger Holdings Inc |
| Julian Lee | 6/21/2023 | 0.6 | Call with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) to discuss memo for cash database procedures |
| Julian Lee | 6/21/2023 | 0.2 | Review cash database extract of insider payments for 1 year period |
| Kora Dusendschon | 6/21/2023 | 0.3 | Call with K. Dusendschon, A. Canale, P. McGrath, and B. Bammert regarding lending Relativity searches |
| Kora Dusendschon | 6/21/2023 | 0.1 | Review request from A. Canale (A&M) for lender claims workflow and provide feedback |
| Laureen Ryan | 6/21/2023 | 0.4 | Correspond with QE and A&M team regarding checking certain complaint language for Friedberg complaint |
| Laureen Ryan | 6/21/2023 | 0.2 | Correspond with A&M Team regarding Japan Kk bonus information |
| Laureen Ryan | 6/21/2023 | 0.2 | Correspond with A&M team regarding 2004s being prepared for Venture book investments |
| Laureen Ryan | 6/21/2023 | 0.4 | Correspond with QE and A&M team regarding transaction support requests for Venture book investments |
| Laureen Ryan | 6/21/2023 | 0.4 | Correspond with S&C and A&M Team regarding Peng and Minhua FTT transaction investigation |
| Laureen Ryan | 6/21/2023 | 0.6 | Review and update observations related to insider and non sider preference analysis related to bonuses paid |
| Laureen Ryan | 6/21/2023 | 0.6 | Correspond with A&M team regarding data issues related to bonus analysis for certain debtors |
| Madison Blanchard | 6/21/2023 | 0.3 | Call with S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss the lender transactions process for Apollo and Compound Capital |
| Madison Blanchard | 6/21/2023 | 1.9 | Updates to presentation re: FTT transaction analysis and exchange activity |
| Madison Blanchard | 6/21/2023 | 0.4 | Updates to cash payments preference analysis |
| Madison Blanchard | 6/21/2023 | 2.1 | Review and analysis of Debtor transactions with Apollo |
| Madison Blanchard | 6/21/2023 | 0.6 | Review and analysis of Debtor correspondence with Apollo |
| Madison Blanchard | 6/21/2023 | 0.6 | Review and analysis of Debtor lending agreements with Apollo |
| Madison Blanchard | 6/21/2023 | 1.3 | Review and analysis of Slack channels and admin activity in relation to FTT transaction analysis |
| Madison Blanchard | 6/21/2023 | 0.2 | Call with D. Medway, S. Mimms, M. Blanchard (A&M) to discuss the lender preference analysis for Compound Capital |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 6/21/2023 | 1.7 | Review of Quinn Emanuel venture deal review related to Com2Us investment by debtor entity |
| Mason Ebrey | 6/21/2023 | 1.9 | Addition of database produced transactions to venture investments transaction analysis file |
| Mason Ebrey | 6/21/2023 | 3.2 | Update FTX Japan KK counterparty information based on newly received general ledgers |
| Mason Ebrey | 6/21/2023 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding transactions relating to QE identified investments |
| Michael Shanahan | 6/21/2023 | 2.9 | Review and revise working draft of preference analyses |
| Michael Shanahan | 6/21/2023 | 0.2 | Communications to/from team regarding crypto / equity bonuses |
| Michael Shanahan | 6/21/2023 | 1.5 | Review and revise updated version of employee bonuses deck |
| Michael Shanahan | 6/21/2023 | 1.1 | Review documents related to employee bonuses - crypto and equity |
| Michael Shanahan | 6/21/2023 | 1.2 | Review documents related to bank database development in connection with memo preparation |
| Michael Shanahan | 6/21/2023 | 0.3 | Communications to/from team regarding Evolve bank production |
| Nichole Strong | 6/21/2023 | 0.4 | Working session with A. Cox and N. Strong (A&M) regarding targeted review of workpapers and communications produced by Rivers Moorhead |
| Patrick McGrath | 6/21/2023 | 0.8 | Review information related to FTX lenders and potential Relativity searches to bring potential claims |
| Patrick McGrath | 6/21/2023 | 1.6 | Analyze database information related to lenders for potential claims |
| Patrick McGrath | 6/21/2023 | 0.3 | Call with A. Canale and P. McGrath regarding lending Relativity searches |
| Patrick McGrath | 6/21/2023 | 2.4 | Prepare summary of transactions and payments to specific individuals at the direction of counsel |
| Patrick McGrath | 6/21/2023 | 0.3 | Call with K. Dusendschon, A. Canale, P. McGrath, and B. Bammert regarding lending Relativity searches |
| Samuel Mimms | 6/21/2023 | 1.6 | Review and analysis of lending relationship between Clearpool Finance and Apollo and Compound Capital |
| Samuel Mimms | 6/21/2023 | 0.3 | Call with S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss the lender transactions process for Apollo and Compound Capital |
| Samuel Mimms | 6/21/2023 | 3.1 | Review and analysis of Alameda lending and transaction activity in relation to Compound Capital |
| Samuel Mimms | 6/21/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) to discuss the lender preference analysis for Compound Capital |
| Samuel Mimms | 6/21/2023 | 0.2 | Call with D. Medway, S. Mimms, M. Blanchard (A&M) to discuss the lender preference analysis for Compound Capital |
| Steve Coverick | 6/21/2023 | 1.1 | Review and provide comments on insider preference analysis |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |
| Aaron Dobbs | 6/22/2023 | 1.6 | Relationship summarization of Compound Capital to present in slide deck to asses ordinary course of business claims |
| Aaron Dobbs | 6/22/2023 | 2.1 | Target searches for transactions associated with Apollo Capital and Alameda Research to analyze lender relationship |
| Aaron Dobbs | 6/22/2023 | 0.3 | Trace SEN numbers associated with lender Apollo Capital to assess potential preference period claims |
| Aaron Dobbs | 6/22/2023 | 0.7 | Trace SEN numbers associated with lender Compound Capital to assess potential preference period claims |
| Aaron Dobbs | 6/22/2023 | 2.2 | Target search for transaction statements above $5M threshold for Apollo and Compound Capital to reconcile lending agreements |
| Alex Canale | 6/22/2023 | 0.6 | Review documents relating to Vybe transaction analysis |
| Alex Canale | 6/22/2023 | 0.4 | Review and edit draft report on FTT backdating and Peng/Minhua connections |
| Alex Canale | 6/22/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding status of lender investigations |
| Alex Canale | 6/22/2023 | 0.6 | Review draft second interim report regarding comingling for details relevant to avoidance actions |
| Alex Canale | 6/22/2023 | 1.7 | Review and update investigation report on FTT transactions |
| Alex Canale | 6/22/2023 | 0.3 | Call with A. Mohammed, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss login activity and admin portal permissions relating to exchange activity |
| Alex Canale | 6/22/2023 | 0.3 | Review and edit cash preferences deck |
| Alex Canale | 6/22/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to presentation regarding FTT transaction analysis |
| Alex Canale | 6/22/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis |
| Allison Cox | 6/22/2023 | 1.0 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding results of professional firm document and communications review |
| Allison Cox | 6/22/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to presentation re: FTT transaction analysis |
| Aly Helal | 6/22/2023 | 0.7 | Create an analysis for FTX Europe cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Aly Helal | 6/22/2023 | 1.8 | Populate the counterparties for Goldfiled bank transactions with vague description based on updated support received from the bank |
| Aly Helal | 6/22/2023 | 1.1 | Create an analysis for Quoine PTE cash bonus payments within preference period |
| Aly Helal | 6/22/2023 | 0.9 | Create an analysis for Quoine PTE cash bonus payments within one year of filing (11/12/2021-11/11/2022) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 6/22/2023 | 1.8 | Update Blockfolio Bonus Summary to included employees that weren't previously captured |
| Austin Sloan | 6/22/2023 | 1.3 | Create statement detail load file for Vietcombank. In relation to cash database construction |
| Austin Sloan | 6/22/2023 | 1.7 | Continue apply edits to the cash database memo |
| Austin Sloan | 6/22/2023 | 1.1 | Create statement summary load file for Vietcombank. In relation to cash database construction |
| Azmat Mohammed | 6/22/2023 | 0.7 | Research login activity and admin portal exchange activity with FTX staff |
| Azmat Mohammed | 6/22/2023 | 0.3 | Call with A. Mohammed, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss login activity and admin portal permissions relating to  exchange activity |
| David Medway | 6/22/2023 | 0.9 | Strategize structure of materials summarizing results of Compound and Apollo lender claim investigations |
| David Medway | 6/22/2023 | 2.2 | Review initial results of documentation and communications review related to Silicon Valley Accountants investigation |
| David Medway | 6/22/2023 | 1.4 | Review initial results of documentation and communications review related to Rivers & Moorehead investigation |
| David Medway | 6/22/2023 | 1.3 | Investigate nature of Rivers & Moorehead professional services provided to Debtor entities |
| David Medway | 6/22/2023 | 0.7 | Perform quality control review of memo summarizing results of Deloitte investigation |
| David Medway | 6/22/2023 | 1.0 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding results of professional firm document and communications review |
| David Medway | 6/22/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding status of lender investigations |
| David Medway | 6/22/2023 | 1.6 | Prepare memo documenting results of investigation of  nature of Rivers & Moorehead professional services provided to Debtor entities |
| David Medway | 6/22/2023 | 0.8 | Prepare executive summary to memo summarizing results of Deloitte investigation |
| David Medway | 6/22/2023 | 0.3 | Internal communications regarding Compound and Apollo lender claim investigations |
| Emily Hoffer | 6/22/2023 | 0.7 | Review acquisition documents for FTX Europe AG to answer question on when it was purchased |
| Emily Hoffer | 6/22/2023 | 1.6 | Compile unique listing of counterparties for Circle Wet Realm Shire Services account to include new transactional information to determine if all counterparties have been identified or if additional follow up is necessary |
| Emily Hoffer | 6/22/2023 | 1.4 | Compile responses to AlixPartners questions in preparation for cash database touchpoint call |
| Emily Hoffer | 6/22/2023 | 0.7 | Call with E. Mostoff (Alix), J. Lee, E. Hoffer (A&M) to discuss inquiries on accounts with Nuvei, Signature, Digital Gamma, StraitsX |
| Emily Hoffer | 6/22/2023 | 1.3 | Review Circle bank system to gain an understanding of the various reports and transactional detail available for use in the cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 6/22/2023 | 0.9 | Review edits to cash database documentation memo to respond to any comments for purposes of responding to AlixPartners |
| Emily Hoffer | 6/22/2023 | 0.8 | Communicate with team about new table to be created in AWS for the purposes of housing payroll information |
| Emily Hoffer | 6/22/2023 | 0.3 | Review counterparties associated with transactions that occur in the North Dimension Silvergate account to determine the use of funds within that account |
| Emily Hoffer | 6/22/2023 | 0.3 | Update bank communications tracker to new communications for use in the project management meeting |
| Emily Hoffer | 6/22/2023 | 1.2 | Review payroll reports to determine strategy for building out new table in AWS |
| Emily Hoffer | 6/22/2023 | 0.6 | Review responses from Skrill and compile follow up information that Skrill asked for to response to their outstanding questions |
| Emily Hoffer | 6/22/2023 | 1.1 | Update one year insider transaction identification workpaper for use in identifying potential preference claims |
| Julian Lee | 6/22/2023 | 0.1 | Correspond with FTX Exchange FZE debtor representative regarding cash bonus payments during 1 year period prior to petition |
| Julian Lee | 6/22/2023 | 1.4 | Update cash preference analysis with top 10 classifications of transferees |
| Julian Lee | 6/22/2023 | 1.2 | Update employee bonus preference analysis for FTX Europe AG and FTX Structured Products AG |
| Julian Lee | 6/22/2023 | 0.2 | Correspond with Circle representative regarding counterparty information to be extracted re: Alameda Research, FTX Trading, and Quoine accounts |
| Julian Lee | 6/22/2023 | 0.3 | Review comments for preference analysis slide deck |
| Julian Lee | 6/22/2023 | 0.3 | Review payroll data produced by FTX Exchange FZE |
| Julian Lee | 6/22/2023 | 0.2 | Correspond with team regarding cash preference analysis updates |
| Julian Lee | 6/22/2023 | 0.7 | Correspond with team regarding updates to cash preference analysis |
| Julian Lee | 6/22/2023 | 0.7 | Call with E. Mostoff (Alix), J. Lee, E. Hoffer (A&M) to discuss inquiries on accounts with Nuvei, Signature, Digital Gamma, StraitsX |
| Julian Lee | 6/22/2023 | 0.3 | Review payroll data related to FTX Europe AG, FTX Structured Products |
| Julian Lee | 6/22/2023 | 0.3 | Review insider payments per SOFA 4 schedule for reconciliation with bank records |
| Julian Lee | 6/22/2023 | 0.3 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to cash preference analysis tables re: investments |
| Julian Lee | 6/22/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis |
| Laureen Ryan | 6/22/2023 | 0.4 | Correspond with A&M Team UCC request for payroll data |
| Laureen Ryan | 6/22/2023 | 0.4 | Correspond with QE and A&M team regarding North Dimension bank activity and use of customer funds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/22/2023 | 0.4 | Correspond with S&C and A&M Team regarding Peng and Minhua FTT transaction investigation |
| Laureen Ryan | 6/22/2023 | 0.3 | Correspond with QE and A&M team regarding Friedberg complaint edits related to executives use of customer funds |
| Laureen Ryan | 6/22/2023 | 0.4 | Correspond with A&M team regarding Friedberg complaint draft section that may have reporting or tax impacts |
| Laureen Ryan | 6/22/2023 | 0.3 | Correspond with A&M team regarding EY inquiries for 2022 tax preparation for FTX |
| Laureen Ryan | 6/22/2023 | 0.6 | Review and edit draft findings and documents related to Peng and Minhua backdating investigation |
| Madison Blanchard | 6/22/2023 | 2.4 | Updates to tables illustrating cash payments preference analysis in relation to customers, investments, and lenders |
| Madison Blanchard | 6/22/2023 | 3.0 | Prepare presentation and findings in relation to Apollo lending claim |
| Madison Blanchard | 6/22/2023 | 0.3 | Call with A. Mohammed, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss login activity and admin portal permissions relating to exchange activity |
| Madison Blanchard | 6/22/2023 | 0.3 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to cash preference analysis tables re: investments |
| Madison Blanchard | 6/22/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to presentation re: FTT transaction analysis |
| Mason Ebrey | 6/22/2023 | 2.0 | Search in relativity for documents related to debtor investment in Vybe |
| Mason Ebrey | 6/22/2023 | 0.6 | Addition of database produced exchange extract to relevant investment folders |
| Mason Ebrey | 6/22/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding FTX Japan KK general ledger reconciliation |
| Mason Ebrey | 6/22/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding transaction analysis for QE identified investments |
| Mason Ebrey | 6/22/2023 | 1.9 | Prepare investment comparison table for FTX employee and debtors |
| Maximilian Simkins | 6/22/2023 | 1.6 | Prepare code for Nuvei bank statements |
| Michael Shanahan | 6/22/2023 | 2.4 | Review and revise cash preference analysis |
| Michael Shanahan | 6/22/2023 | 0.3 | Review documents related to North Dimension accounts in connection with counsel request |
| Michael Shanahan | 6/22/2023 | 0.5 | Communications to/from counsel regarding North Dimension accounts in connection with Friedberg complaint |
| Michael Shanahan | 6/22/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis |
| Nichole Strong | 6/22/2023 | 0.4 | Internal communications regarding Silicon Valley Accountants investigation memo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/22/2023 | 1.0 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding results of professional firm document and communications review |
| Patrick McGrath | 6/22/2023 | 2.7 | Review and summarize ventures investments transactions as requested by counsel |
| Patrick McGrath | 6/22/2023 | 1.2 | Analyze transactions and payments related to ventures investments for potential claims |
| Patrick McGrath | 6/22/2023 | 1.3 | Review ventures investment memo prepared by counsel for potential claims |
| Patrick McGrath | 6/22/2023 | 1.6 | Analyze and summarize exchange database transactions related to ventures investments for potential claims |
| Patrick McGrath | 6/22/2023 | 0.3 | Call with A. Mohammed, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss login activity and admin portal permissions relating to  exchange activity |
| Patrick McGrath | 6/22/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to presentation re: FTT transaction analysis |
| Aaron Dobbs | 6/23/2023 | 1.6 | Standardization of the cash database payroll data for Block folio to standardize data to enter into SQL database |
| Aaron Dobbs | 6/23/2023 | 1.1 | Quality control of West Realm Shire Services invoice level data to assist with the 2004 filing process |
| Aaron Dobbs | 6/23/2023 | 1.0 | Target search for signed agreements related to the relationship between Clearpool and Alameda Research |
| Aaron Dobbs | 6/23/2023 | 1.9 | Summarization of the Clearpool lending relationship with various FTX entities to assist with potential preference period claims |
| Aaron Dobbs | 6/23/2023 | 2.3 | Standardization of West Realm Shire Services payroll data to import into internal cash database to assist with the 2004 filing process |
| Aaron Dobbs | 6/23/2023 | 1.2 | Standardization of West Realm Shire Services invoice level data to import into internal cash database to assist with the 2004 filing process |
| Aaron Dobbs | 6/23/2023 | 0.2 | Call with E. Hoffer and A. Dobbs (A&M) to discuss reconciliation of Turkish non-debtor bank statements |
| Aaron Dobbs | 6/23/2023 | 0.4 | Call with E. Hoffer, I. Patel and A. Dobbs (A&M) to discuss the exchange data cloning process for the standardization of the cash database payroll data |
| Alex Canale | 6/23/2023 | 0.4 | Review disclosures relating to treatment of exchange customer claims in other bankruptcy cases |
| Alex Canale | 6/23/2023 | 0.4 | Review and edit summary of findings relating to Rok Capital for QE |
| Alex Canale | 6/23/2023 | 0.4 | Review and edit summary of findings relating to JustWon'tDie for QE |
| Alex Canale | 6/23/2023 | 1.9 | Review documents and prepare responses to QE queries regarding venture book claims |
| Alex Canale | 6/23/2023 | 1.3 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of venture book investment claims analysis |
| Alex Canale | 6/23/2023 | 0.3 | Review QE memorandum regarding MetaTheory investment and edit |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/23/2023 | 0.3 | Review QE memorandum regarding JustWon'tDie investment and edit |
| Alex Canale | 6/23/2023 | 0.3 | Correspond with A&M team regarding cash preferences draft deck |
| Alex Canale | 6/23/2023 | 0.3 | Call with A. Canale and D. Medway (A&M) regarding results of Apollo customer preference analysis |
| Alex Canale | 6/23/2023 | 0.3 | Prepare PMO reporting updates for meeting of 6/27/23 |
| Allison Cox | 6/23/2023 | 2.8 | Document review related to last 500 records regarding Rivers & Moorehead targeted search |
| Allison Cox | 6/23/2023 | 2.7 | Document review related to second 1000 records regarding Rivers & Moorehead targeted search |
| Allison Cox | 6/23/2023 | 2.9 | Document review related to first 500 records regarding Rivers & Moorehead targeted search |
| Breanna Price | 6/23/2023 | 1.1 | Analyze Silvergate's Alameda account transactions to determine if the account is mainly used for customer funds1.1 |
| Cameron Radis | 6/23/2023 | 3.1 | Perform manual data normalization exercise of WRSS Gusto Payroll Register for 2021 |
| Cameron Radis | 6/23/2023 | 0.9 | Perform manual data normalization exercise of Ledger Prime payroll register |
| Cameron Radis | 6/23/2023 | 0.5 | Teleconference with C. Radis and M. Simkins (A&M) to discuss payroll data processing |
| Cameron Radis | 6/23/2023 | 0.1 | Teleconference with C. Radis, M. Simkins, and A. Sloan (A&M) to discuss payroll data processing |
| Cameron Radis | 6/23/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, J. Lee, and E. Hoffer (A&M) to discuss payroll data processing |
| Cameron Radis | 6/23/2023 | 0.8 | Perform manual data normalization exercise of Deck payroll register |
| Cameron Radis | 6/23/2023 | 0.9 | Perform manual data normalization exercise of WRSS Gusto Payroll Register for 2022 |
| Cameron Radis | 6/23/2023 | 1.2 | Perform quality control review of Cash Database memo before circulation to S&C and Alix Partners |
| Cameron Radis | 6/23/2023 | 1.1 | Perform quality control review of SQL imports for Payroll files that were standardized |
| David Medway | 6/23/2023 | 2.4 | Review and edit materials summarizing results of investigation of Apollo lender relationship |
| David Medway | 6/23/2023 | 0.8 | Review docket and Alameda schedules for references to Lender contracts and scheduled claims |
| David Medway | 6/23/2023 | 1.8 | Review records evidence history of Apollo lending relationship and record key findings |
| David Medway | 6/23/2023 | 0.3 | Call with A. Canale and D. Medway (A&M) regarding results of Apollo customer preference analysis |
| David Medway | 6/23/2023 | 1.0 | Call with D. Medway, M. Blanchard (A&M) to discuss the lender preference analysis findings and presentation for Apollo Capital |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/23/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| David Medway | 6/23/2023 | 1.1 | Prepare slides summarizing history of Apollo lending relationship |
| David Medway | 6/23/2023 | 1.3 | Analyze Apollo exchange customer activity and prepare materials summarizing findings |
| David Medway | 6/23/2023 | 0.6 | Prepare executive summary to materials summarizing results of Apollo lender relationship |
| Emily Hoffer | 6/23/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss counterparty classification for cash preference analysis |
| Emily Hoffer | 6/23/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, J. Lee, and E. Hoffer (A&M) to discuss payroll data processing |
| Emily Hoffer | 6/23/2023 | 0.4 | Call with E. Hoffer, I. Patel and A. Dobbs (A&M) to discuss the exchange data cloning process for the standardization of the cash database payroll data |
| Emily Hoffer | 6/23/2023 | 0.2 | Call with E. Hoffer and A. Dobbs (A&M) to discuss reconciliation of Turkish non-debtor bank statements |
| Emily Hoffer | 6/23/2023 | 0.6 | Determine initial template for use of mapping payroll reports into for AWS payroll table |
| Emily Hoffer | 6/23/2023 | 1.8 | Review standardization of payroll files quality control checking that no data has been left out for use in the AWS payroll table |
| Emily Hoffer | 6/23/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss counterparty classification for cash preference analysis |
| Emily Hoffer | 6/23/2023 | 1.3 | Review one year insider analysis to determine updates for sharing with cash management team to align on insiders totals |
| Emily Hoffer | 6/23/2023 | 1.1 | Review Quoine PTE payroll reports to determine correct items to be imported into AWS payroll table |
| Emily Hoffer | 6/23/2023 | 1.6 | Review Quoine Vietnam payroll reports to determine correct items to be imported into payroll AWS table |
| Emily Hoffer | 6/23/2023 | 1.4 | Clean up preference analysis to remove unused analysis for purposes of other teams reviewing potential preference exposure |
| Emily Hoffer | 6/23/2023 | 0.9 | Compile responses to Skrill outstanding questions for the purposes of understanding the transaction reports the are used in the cash database |
| Emily Hoffer | 6/23/2023 | 0.4 | Compile static version of bank statement tracker to be shared with AlixPartners |
| Ishika Patel | 6/23/2023 | 1.1 | Standardize cash database payroll data for exchange data cloning process |
| Ishika Patel | 6/23/2023 | 0.4 | Call with E. Hoffer, I. Patel and A. Dobbs (A&M) to discuss the exchange data cloning process for the standardization of the cash database payroll data |
| Julian Lee | 6/23/2023 | 0.3 | Review updated payroll data produced by Blockfolio, FTX Europe AG |
| Julian Lee | 6/23/2023 | 0.3 | Review of Quoine PTE payroll data to identify relevant fields for mapping into database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/23/2023 | 0.2 | Review bank communication status tracker for purposes of weekly PMO update |
| Julian Lee | 6/23/2023 | 0.5 | Correspond with team regarding employee bonus preference updates re: Blockfolio |
| Julian Lee | 6/23/2023 | 0.2 | Call with J. Lee and N. Simoneaux (A&M) re: UCC bonus request analysis and support |
| Julian Lee | 6/23/2023 | 2.3 | Update top 10 charts by transferee in cash preference analysis deck |
| Julian Lee | 6/23/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss counterparty classification for cash preference analysis |
| Julian Lee | 6/23/2023 | 0.3 | Correspond with team re:status update on payroll data for mapping into database |
| Julian Lee | 6/23/2023 | 0.3 | Correspond with team regarding cash preference analysis deck updates |
| Julian Lee | 6/23/2023 | 0.2 | Review counterparty data produced by Goldfields for cash database updates |
| Julian Lee | 6/23/2023 | 0.6 | Correspond with team regarding payroll UCC request status update |
| Julian Lee | 6/23/2023 | 0.4 | Correspond with team regarding updates to employee bonus preference analysis re: UCC request |
| Julian Lee | 6/23/2023 | 0.3 | Review extract of insider payments for 1 year prior to petition for purposes of SOFA 4 filing amendment |
| Julian Lee | 6/23/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss cash database procedures memo |
| Julian Lee | 6/23/2023 | 0.6 | Review memo on cash database procedures including data collection, reconciliation process |
| Julian Lee | 6/23/2023 | 0.2 | Review weekly bank tracker, underlying bank data for purposes of sharing with AlixPartners |
| Julian Lee | 6/23/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss counterparty classification for cash preference analysis |
| Julian Lee | 6/23/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, J. Lee, and E. Hoffer (A&M) to discuss payroll data processing |
| Julian Lee | 6/23/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss updates to preference analysis for employee bonus payments |
| Laureen Ryan | 6/23/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss updates to preference analysis for employee bonus payments |
| Laureen Ryan | 6/23/2023 | 0.1 | Correspond with Alix and A&M team regarding bank trackers latest updates |
| Laureen Ryan | 6/23/2023 | 0.2 | Correspond with A&M team regarding workstream tracker and PMO updates |
| Laureen Ryan | 6/23/2023 | 0.4 | Correspond with A&M team regarding analysis of Debtor salary and employee bonus information |
| Laureen Ryan | 6/23/2023 | 0.3 | Correspond with QE and A&M team regarding Vybe Network and Rok Capital Offshore investment investigation findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/23/2023 | 0.3 | Edit PMO reporting and weekly workstream tracker |
| Laureen Ryan | 6/23/2023 | 0.1 | Correspond with S&C and A&M team regarding additional Signature bank inquiries for production |
| Madison Blanchard | 6/23/2023 | 0.4 | Updates to tables illustrating cash payments preference analysis in relation to vendors |
| Madison Blanchard | 6/23/2023 | 0.3 | Call with E. Hoffer, M. Blanchard (A&M) to discuss the normalization of payroll data |
| Madison Blanchard | 6/23/2023 | 1.5 | Prepare and cleanse payroll data for update to database |
| Madison Blanchard | 6/23/2023 | 1.1 | Updates to findings for Apollo lending claim in relation to correspondence |
| Madison Blanchard | 6/23/2023 | 0.8 | Prepare interest calculation analysis in relation to Apollo lending claim |
| Madison Blanchard | 6/23/2023 | 1.0 | Call with D. Medway, M. Blanchard (A&M) to discuss the lender preference analysis findings and presentation for Apollo Capital |
| Madison Blanchard | 6/23/2023 | 0.3 | Updates to tables illustrating cash payments preference analysis in relation to customers |
| Madison Blanchard | 6/23/2023 | 1.3 | Updates to findings for Apollo lending claim in relation to tracing |
| Mason Ebrey | 6/23/2023 | 1.3 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of venture book investment claims analysis |
| Mason Ebrey | 6/23/2023 | 2.1 | Update venture book investment claim analysis |
| Mason Ebrey | 6/23/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) regarding Alix partners identified potential accounts |
| Mason Ebrey | 6/23/2023 | 2.0 | Search in relativity for account statements related to Analisya accounts at UBO and DBS |
| Mason Ebrey | 6/23/2023 | 0.6 | Call with P. McGrath, M. Ebrey (A&M) regarding status of transaction reports for QE identified investments |
| Maximilian Simkins | 6/23/2023 | 0.9 | Prepare Alameda payroll data for AWS in SQL staging environment |
| Maximilian Simkins | 6/23/2023 | 0.4 | Prepare Ledger Prime payroll data for AWS |
| Maximilian Simkins | 6/23/2023 | 0.6 | Prepare Deck payroll data for AWS in SQL staging environment |
| Maximilian Simkins | 6/23/2023 | 0.1 | Teleconference with C. Radis, M. Simkins, and A. Sloan (A&M) to discuss payroll data processing |
| Maximilian Simkins | 6/23/2023 | 0.7 | Prepare Blockfolio payroll data for AWS in SQL staging environment |
| Maximilian Simkins | 6/23/2023 | 0.4 | Teleconference with C. Radis, M. Simkins, J. Lee, and E. Hoffer (A&M) to discuss payroll data processing |
| Maximilian Simkins | 6/23/2023 | 0.5 | Teleconference with C. Radis and M. Simkins (A&M) to discuss payroll data processing |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 6/23/2023 | 0.8 | Prepare WRSS payroll data for AWS in SQL staging environment |
| Michael Shanahan | 6/23/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss counterparty classification for cash preference analysis |
| Michael Shanahan | 6/23/2023 | 1.2 | Review and revise draft memo for cash database development |
| Michael Shanahan | 6/23/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 6/23/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss cash database procedures memo |
| Michael Shanahan | 6/23/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss updates to preference analysis for employee bonus payments |
| Michael Shanahan | 6/23/2023 | 0.2 | Review PMO slide for upcoming meeting |
| Michael Shanahan | 6/23/2023 | 1.6 | Review updated deck for cash payment preferences |
| Nichole Strong | 6/23/2023 | 2.8 | Perform additional targeted searches in document review platform to identify latest communications between Silicon Valley Accountants and Robert Lee & Associates |
| Nichole Strong | 6/23/2023 | 2.6 | Perform additional targeted searches in document review platform to identify earliest communications between Silicon Valley Accountants and Robert Lee & Associates |
| Nicole Simoneaux | 6/23/2023 | 0.2 | Call with J. Lee and N. Simoneaux (A&M) re: UCC bonus request analysis and support |
| Patrick McGrath | 6/23/2023 | 2.2 | Review and summarize ventures investments transactions as requested by counsel |
| Patrick McGrath | 6/23/2023 | 2.8 | Analyze ventures investments transactions as requested by counsel |
| Patrick McGrath | 6/23/2023 | 1.3 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of venture book investment claims analysis |
| Patrick McGrath | 6/23/2023 | 0.6 | Call with P. McGrath, M. Ebrey (A&M) regarding status of transaction reports for QE identified investments |
| Steven Glustein | 6/23/2023 | 0.9 | Review token purchase agreements regarding token investment relating to potential avoidance action |
| Aaron Dobbs | 6/24/2023 | 0.4 | Call with J. Lee, C. Radis, A. Dobbs, A. Sloan, and E. Hoffer (A&M) to discuss standardization of Quoine payroll files to be imported into payroll table |
| Aaron Dobbs | 6/24/2023 | 2.7 | Continue with the standardization of Quoine Pte payroll files to be imported into payroll table to asses documentation for future 2004 requests |
| Aaron Dobbs | 6/24/2023 | 2.6 | Standardization of Quoine Pte payroll files to be imported into payroll table to asses documentation for future 2004 requests |
| Aaron Dobbs | 6/24/2023 | 0.4 | Call with  A. Dobbs and I. Patel (A&M) to discuss standardization of Quoine payroll files to be imported into payroll table |
| Austin Sloan | 6/24/2023 | 3.2 | Create standardized Quoine Vietnam payroll files to be imported into payroll table |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 6/24/2023 | 0.1 | Call with A. Sloan, and E. Hoffer (A&M) to discuss standardization of Quoine Vietnam payroll files to be imported into payroll table |
| Brett Bammert | 6/24/2023 | 0.6 | Check status of previous document migration request along with perform quality check of updated document tagging |
| Cameron Radis | 6/24/2023 | 1.7 | Perform quality control review of Quoine payroll file standardization |
| Cameron Radis | 6/24/2023 | 0.4 | Call with J. Lee, C. Radis, A. Dobbs, A. Sloan, and E. Hoffer (A&M) to discuss standardization of Quoine payroll files to be imported into payroll table |
| David Medway | 6/24/2023 | 1.4 | Investigate history of Clearpool decentralized finance platform relationship and summarize findings for S&C review |
| David Medway | 6/24/2023 | 1.3 | Prepare slides summarizing results of analysis of Apollo exchange account activity and balances |
| David Medway | 6/24/2023 | 1.2 | Update executive summary to materials summarizing results of Apollo lender relationship |
| Emily Hoffer | 6/24/2023 | 0.6 | Determine the mapping of payroll data for Blockfolio into the payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 0.4 | Review payroll documents for Quoine Vietnam to determine how to import information into payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 0.8 | Review payroll documents for Quoine PTE to determine how to import information into payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 1.1 | Quality control check of standardization of payroll data prior to importing into SQL |
| Emily Hoffer | 6/24/2023 | 1.4 | Determine the mapping of payroll data for West Realm Shire Services into the payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 1.2 | Determine the mapping of payroll data for Quoine Vietnam into the payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 0.3 | Determine the mapping of payroll data for FTX FZE into the payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 0.2 | Determine the mapping of payroll data for Deck Technologies into the payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 0.1 | Call with A. Sloan, and E. Hoffer (A&M) to discuss standardization of Quoine Vietnam payroll files to be imported into payroll table |
| Emily Hoffer | 6/24/2023 | 0.7 | Determine the mapping of payroll data for FTX Europe AG into the payroll table within AWS |
| Emily Hoffer | 6/24/2023 | 0.4 | Call with J. Lee, C. Radis, A. Dobbs, A. Sloan, and E. Hoffer (A&M) to discuss standardization of Quoine payroll files to be imported into payroll table |
| Ishika Patel | 6/24/2023 | 0.4 | Call with  A. Dobbs and I. Patel (A&M) to discuss standardization of Quoine payroll files to be imported into payroll table |
| Ishika Patel | 6/24/2023 | 2.4 | Continue standardizing Quoine payroll files to be imported into payroll table |
| Ishika Patel | 6/24/2023 | 2.3 | Standardize Quoine payroll files to be imported into payroll table |
| Julian Lee | 6/24/2023 | 0.1 | Correspond with team on status of payroll for Quoine and Japan KK |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/24/2023 | 0.4 | Call with J. Lee, C. Radis, A. Dobbs, A. Sloan, and E. Hoffer (A&M) to discuss standardization of Quoine payroll files to be imported into payroll table |
| Julian Lee | 6/24/2023 | 0.3 | Review Quoine Pte and Quoine Vietnam payroll data files for purposes of mapping to database |
| Julian Lee | 6/24/2023 | 0.3 | Review payroll data mapping for Blockfolio, Deck Technologies, FTX Europe AG, FTX Exchange FZE |
| Julian Lee | 6/24/2023 | 0.3 | Prepare follow-up request for Japan team re: Quoine Pte and Quoine Vietnam payroll data |
| Julian Lee | 6/24/2023 | 0.2 | Correspond with debtor for follow-up items regarding Quoine PTE, Quoine Vietnam, FTX Japan KK payroll data |
| Laureen Ryan | 6/24/2023 | 0.3 | Correspond with A&M team regarding payroll records from foreign entities |
| Laureen Ryan | 6/24/2023 | 1.3 | Review and edit memo documenting bank repository creation |
| Laureen Ryan | 6/24/2023 | 0.4 | Correspond with A&M team regarding additional updates to be made to the memo related to bank repository creation |
| Nichole Strong | 6/24/2023 | 1.7 | Prepare memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Aaron Dobbs | 6/25/2023 | 2.7 | Quality control of Quoine Pte cash database payroll files to be imported into payroll table to asses documentation for future 2004 requests |
| Aaron Dobbs | 6/25/2023 | 2.6 | Reconciliation of Akbank transaction data to asses completeness of production regarding potential preference period transactions |
| Allison Cox | 6/25/2023 | 2.7 | Document review related to third party repository targeted searches re: Rivers & Moorehead |
| David Medway | 6/25/2023 | 1.0 | Review and edit Rivers & Moorehead invoice and payments analysis |
| David Medway | 6/25/2023 | 0.6 | Update Rivers & Moorehead investigation based on results of invoice and payments analysis |
| David Medway | 6/25/2023 | 0.8 | Prepare schedule summarizing key findings from Apollo lender investigation for inclusion in executive summary to deck |
| Emily Hoffer | 6/25/2023 | 0.5 | Review fuzzy match for one year insider payments to determine accuracy of matches for purposes of potential preference claims |
| Emily Hoffer | 6/25/2023 | 1.4 | Determine the mapping of payroll data for Quoine PTE into the payroll table within AWS |
| Ishika Patel | 6/25/2023 | 2.2 | Standardize Quoine payroll files to be imported into payroll table |
| Julian Lee | 6/25/2023 | 0.4 | Correspond with foreign debtor representative related to payroll data requests for Japan KK, Quoine Pte |
| Julian Lee | 6/25/2023 | 0.2 | Review of 1 year insider payments fuzzy match from cash database |
| Julian Lee | 6/25/2023 | 0.2 | Correspond with team regarding observations from employee bonus summary and redacted detail for UCC request |
| Julian Lee | 6/25/2023 | 1.2 | Update employee bonus summary analysis re: FTX Europe AG, Ledger Holdings, Blockfolio |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/25/2023 | 0.7 | Review payroll data mapping for Ledger Prime, West Realm Shires Services, Alameda Research, Quoine Vietnam |
| Julian Lee | 6/25/2023 | 0.6 | Respond to team comments regarding memo on cash database procedures including data collection, reconciliation process |
| Laureen Ryan | 6/25/2023 | 0.2 | Correspond with Nardello, S&C and A&M team regarding Peng and Minhua Draft Report findings |
| Laureen Ryan | 6/25/2023 | 0.4 | Review responses to comments on memo summarizing creation of Cash Database |
| Madison Blanchard | 6/25/2023 | 1.0 | Identify cash payments made to insiders within 1-year lookback period |
| Nichole Strong | 6/25/2023 | 1.9 | Prepare memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Aaron Dobbs | 6/26/2023 | 2.9 | Assessment of non-debtor Turkish entities to determine production values associated with the relevant banks |
| Aaron Dobbs | 6/26/2023 | 0.3 | Call with E. Hoffer and A. Dobbs (A&M) to discuss FTX Turkey bank data to address production volumes from non-debtor banks |
| Aaron Dobbs | 6/26/2023 | 2.1 | Summarization of non-debtor Turkish entities to determine production values associated with the relevant banks |
| Aaron Dobbs | 6/26/2023 | 2.2 | Reconciliation of Akbank transaction data to assess completeness of production regarding potential preference period transactions |
| Alex Canale | 6/26/2023 | 0.4 | Review Nardello findings on Peng and Minhua |
| Alex Canale | 6/26/2023 | 2.1 | Analysis related to Venture Book investments by QE |
| Alex Canale | 6/26/2023 | 0.2 | Call with A. Canale, D. Medway, M. Blanchard (A&M) to discuss updates to lender preference analysis presentation for Apollo Capital |
| Alex Canale | 6/26/2023 | 0.3 | Analysis of token transactions relating to the OVEX claim for QE |
| Alex Canale | 6/26/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of venture book investment claims analysis |
| Alex Canale | 6/26/2023 | 1.3 | Summarize terms of loan agreements between Debtors and third parties relevant to QE claims analysis |
| Alex Canale | 6/26/2023 | 0.6 | Prepare summary of findings regarding Friedberg |
| Alex Canale | 6/26/2023 | 0.4 | Review database transactions with more than 60 days between created/processed dates |
| Alex Canale | 6/26/2023 | 2.2 | Review documents regarding Friedberg share purchases and grants |
| Alex Canale | 6/26/2023 | 0.8 | Review and edit transaction analysis related to OVEX/Satoshi holdings investment |
| Alex Canale | 6/26/2023 | 0.6 | Review cash preference analysis relevant to lender claims and incorporate into work plan |
| Allison Cox | 6/26/2023 | 0.3 | Call with A. Cox, M. Blanchard (A&M) to discuss analysis of backdated exchange transaction data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 6/26/2023 | 0.6 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding results of professional firm document and communications review |
| Allison Cox | 6/26/2023 | 2.1 | Summarize exchange fills data in relation to FTT activity |
| Allison Cox | 6/26/2023 | 0.8 | Document review related to employee stock options |
| Allison Cox | 6/26/2023 | 2.9 | Communications review in relation to professional firms document and communications review |
| Aly Helal | 6/26/2023 | 0.5 | Search for documentation of Daniel Friedberg equity in FTX |
| Aly Helal | 6/26/2023 | 0.6 | Call with A. Helal and E. Hoffer (A&M) to discuss status of counterparty overlay to import into the cash database for identifying counterparties at a transactional level |
| Aly Helal | 6/26/2023 | 0.7 | Search for documentation of Daniel Friedberg employment agreements with FTX |
| Aly Helal | 6/26/2023 | 2.3 | Create an analysis for Quoine Vietnam cash bonus payments within one year of filing (11/12/2021-11/11/2022) |
| Breanna Price | 6/26/2023 | 0.3 | Call with A. Dobbs and B. Price (A&M) to discuss FTX Turkey bank data to address production volumes from non-debtor banks |
| Cameron Radis | 6/26/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins (A&M) regarding Payroll SQL data mapping |
| Cameron Radis | 6/26/2023 | 0.3 | Teleconference with C. Radis and M. Haigis (A&M) regarding Payroll SQL load files |
| Cameron Radis | 6/26/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, E. Hoffer, M. Haigis, M. Simkins (A&M) to review status of payroll data mapping |
| Cameron Radis | 6/26/2023 | 2.7 | Perform quality control review of SQL mapping for Payroll Load files |
| David Medway | 6/26/2023 | 0.6 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding results of professional firm document and communications review |
| David Medway | 6/26/2023 | 0.5 | Call with D. Medway, M. Blanchard (A&M) to discuss updates to lender preference analysis presentation for Apollo Capital |
| David Medway | 6/26/2023 | 0.8 | Call with D. Medway, M. Blanchard (A&M) to discuss updates and next steps to lender preference analysis presentation for Apollo Capital |
| David Medway | 6/26/2023 | 1.3 | Review results of analysis of Apollo FTX exchange transaction data |
| David Medway | 6/26/2023 | 0.9 | Review results of analysis of Apollo cash transaction data |
| David Medway | 6/26/2023 | 0.5 | Review materials summarizing procedures performed and results of exchange customer preference analysis |
| David Medway | 6/26/2023 | 0.2 | Call with A. Canale, D. Medway, M. Blanchard (A&M) to discuss updates to lender preference analysis presentation for Apollo Capital |
| David Medway | 6/26/2023 | 0.3 | Internal communications regarding memos summarizing results of professional firms investigations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/26/2023 | 0.4 | Internal communications regarding materials summarizing results of Apollo lender investigation |
| David Medway | 6/26/2023 | 2.8 | Prepare materials summarizing results of Apollo lender investigation |
| Emily Hoffer | 6/26/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins (A&M) regarding Payroll SQL data mapping |
| Emily Hoffer | 6/26/2023 | 0.9 | Review WRSS payroll detail to determine if non-cash bonus payments are included regarding Friedberg payments |
| Emily Hoffer | 6/26/2023 | 0.6 | Call with A. Helal and E. Hoffer (A&M) to discuss status of counterparty overlay to import into the cash database for identifying counterparties at a transactional level |
| Emily Hoffer | 6/26/2023 | 1.4 | Review insider one year transaction fuzzy match workpaper to determine additional transactions compared to SQL identified transactions |
| Emily Hoffer | 6/26/2023 | 0.3 | Call with E. Hoffer and A. Dobbs (A&M) to discuss FTX Turkey bank data to address production volumes from non-debtor banks |
| Emily Hoffer | 6/26/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss follow ups for Stripe for the purposes of reconciling Stripe accounts to be used in the cash database |
| Emily Hoffer | 6/26/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, E. Hoffer, M. Haigis, M. Simkins (A&M) to review status of payroll data mapping |
| Emily Hoffer | 6/26/2023 | 0.8 | Update payroll report mapping to indicate currency of each report if not included in underlying report for use in AWS payroll table |
| Emily Hoffer | 6/26/2023 | 1.3 | Update payroll report mapping to expand out various Bonuses to allow for greater insight into different types of bonuses within AWS payroll table |
| Emily Hoffer | 6/26/2023 | 0.7 | Communicate with team about strategy for updating AWS payroll table moving forward to align on further updates based on various teams needs |
| Emily Hoffer | 6/26/2023 | 1.2 | Update one year insider transactions to incorporate newly identified transactions through fuzzy matches for use in various teams analysis |
| Julian Lee | 6/26/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss follow ups for Stripe for the purposes of reconciling Stripe accounts to be used in the cash database |
| Julian Lee | 6/26/2023 | 0.7 | Review memo on cash database procedures including data collection, reconciliation process |
| Julian Lee | 6/26/2023 | 0.2 | Review of 1 year insider payments output from fuzzy match of cash database transactions |
| Julian Lee | 6/26/2023 | 0.2 | Review of payroll mapping for Quoine PTE, Quoine Vietnam |
| Julian Lee | 6/26/2023 | 0.7 | Review Relativity documents re: insider equity payment |
| Julian Lee | 6/26/2023 | 0.1 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to insider payments analysis |
| Julian Lee | 6/26/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss employee bonus summary updates re: UCC request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/26/2023 | 0.3 | Correspond with team re: payroll database for employee salaries, bonuses |
| Julian Lee | 6/26/2023 | 0.7 | Update employee cash bonus preference exposure analysis |
| Julian Lee | 6/26/2023 | 0.1 | Correspond with S&C regarding follow-up responses to Stripe |
| Julian Lee | 6/26/2023 | 0.1 | Correspond with team regarding weekly update of bank account tracker re: cash database |
| Julian Lee | 6/26/2023 | 0.9 | Identify WRSS shares granted to  select insider |
| Julian Lee | 6/26/2023 | 0.2 | Correspond with team regarding account activity for Alameda Research x4456 in response to QE team inquiry |
| Julian Lee | 6/26/2023 | 0.3 | Review correspondence from foreign debtors in relation to bonus inquiries |
| Julian Lee | 6/26/2023 | 1.4 | Review correspondence with foreign debtor representatives re: payroll data, responses to inquiries on employee bonuses |
| Laureen Ryan | 6/26/2023 | 0.2 | Correspond with S&C and A&M team regarding recovery form Binance |
| Laureen Ryan | 6/26/2023 | 0.4 | Correspond with A&M team regarding initial findings in response to QE's inquiry related to Friedberg's equity activities |
| Laureen Ryan | 6/26/2023 | 0.2 | Correspond with S&C and A&M team regarding Peng/Minhua work progress |
| Laureen Ryan | 6/26/2023 | 0.3 | Correspond with QE and A&M team regarding assistance with facts related to Friedberg complaint |
| Laureen Ryan | 6/26/2023 | 0.4 | Correspond with A&M team regarding inquiries related to certain employee payments to include or exclude |
| Laureen Ryan | 6/26/2023 | 0.2 | Correspond with A&M team regarding EY for debtor tax preparation |
| Laureen Ryan | 6/26/2023 | 0.2 | Correspond with S&C, RLK and A&M team draft memo for review and comment related to Cash Database |
| Laureen Ryan | 6/26/2023 | 0.3 | Review additional responses to inquiries on memo summarizing creation of Cash Database |
| Madison Blanchard | 6/26/2023 | 0.3 | Call with A. Cox, M. Blanchard (A&M) to discuss analysis of backdated exchange transaction data |
| Madison Blanchard | 6/26/2023 | 0.2 | Call with D. Medway, M. Blanchard (A&M) to discuss updates and next steps to lender preference analysis presentation for Apollo Capital |
| Madison Blanchard | 6/26/2023 | 0.8 | Call with D. Medway, M. Blanchard (A&M) to discuss updates and next steps to presentation for Apollo Capital |
| Madison Blanchard | 6/26/2023 | 0.5 | Call with D. Medway, M. Blanchard (A&M) to discuss updates to lender preference analysis presentation for Apollo Capital |
| Madison Blanchard | 6/26/2023 | 0.1 | Call with J. Lee, M. Blanchard (A&M) to discuss updates to insider payments analysis |
| Madison Blanchard | 6/26/2023 | 1.2 | Prepare presentation and findings in relation to Compound Capital lending claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/26/2023 | 0.8 | Review and analysis of payroll data to identify payments made to insiders |
| Madison Blanchard | 6/26/2023 | 1.0 | Review and analysis of exchange data relating to Compound Capital lending claim |
| Madison Blanchard | 6/26/2023 | 1.9 | Review and analysis of exchange data relating to backdated transactions |
| Madison Blanchard | 6/26/2023 | 0.5 | Review and analysis of exchange data relating to Apollo lending claim |
| Mason Ebrey | 6/26/2023 | 0.5 | Search in Relativity for information related to bank accounts found by Alix Partners |
| Mason Ebrey | 6/26/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of venture book investment claims analysis |
| Mason Ebrey | 6/26/2023 | 1.2 | Search in Relativity for information related to debtor relationship and investment into OVEX |
| Mason Ebrey | 6/26/2023 | 0.6 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Mason Ebrey | 6/26/2023 | 3.3 | Update Venture Investment analysis transaction schedules and tables |
| Maximilian Simkins | 6/26/2023 | 0.7 | Teleconference with M. Simkins, M. Haigis (A&M) to walk through newly received payroll data |
| Maximilian Simkins | 6/26/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, E. Hoffer, M. Haigis, M. Simkins (A&M) to review status of payroll data mapping |
| Maximilian Simkins | 6/26/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins (A&M) regarding Payroll SQL data mapping |
| Maximilian Simkins | 6/26/2023 | 1.3 | Prepare Ledger Prime payroll data in SQL for AWS |
| Maximilian Simkins | 6/26/2023 | 1.1 | Prepare Deck payroll data in SQL for AWS |
| Maximilian Simkins | 6/26/2023 | 2.4 | Prepare WRSS payroll data in SQL for AWS |
| Maximilian Simkins | 6/26/2023 | 1.6 | Prepare Blockfolio payroll data in SQL for AWS |
| Maximilian Simkins | 6/26/2023 | 2.1 | Prepare Alameda payroll data  in SQL for AWS |
| Maya Haigis | 6/26/2023 | 0.7 | Teleconference with M. Simkins, M. Haigis (A&M) to walk through newly received payroll data |
| Maya Haigis | 6/26/2023 | 1.7 | Review script to map payroll data files to consolidated table |
| Maya Haigis | 6/26/2023 | 0.4 | Teleconference with C. Radis, E. Hoffer, M. Haigis, M. Simkins (A&M) regarding Payroll SQL data mapping |
| Maya Haigis | 6/26/2023 | 0.3 | Teleconference with C. Radis and M. Haigis (A&M) regarding Payroll SQL load files |
| Maya Haigis | 6/26/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, E. Hoffer, M. Haigis, M. Simkins (A&M) to review status of payroll data mapping |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 6/26/2023 | 0.9 | Prepare script to map payroll data files to consolidated table |
| Michael Shanahan | 6/26/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss employee bonus summary updates re: UCC request |
| Nichole Strong | 6/26/2023 | 0.6 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding results of professional firm document and communications review |
| Nichole Strong | 6/26/2023 | 3.1 | Continue preparing executive summary of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/26/2023 | 2.7 | Update background section of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/26/2023 | 2.4 | Prepare executive summary of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/26/2023 | 1.9 | Continue preparing background section of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/26/2023 | 2.1 | Prepare background section of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Patrick McGrath | 6/26/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Ebrey (A&M) regarding status of venture book investment claims analysis |
| Patrick McGrath | 6/26/2023 | 0.6 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Patrick McGrath | 6/26/2023 | 3.1 | Review ventures investment analysis for potential claims |
| Patrick McGrath | 6/26/2023 | 3.1 | Analyze ventures investment analysis in OVEX for potential claims |
| Patrick McGrath | 6/26/2023 | 1.8 | Perform analysis on transactions to specific individuals for potential claims |
| Aaron Dobbs | 6/27/2023 | 1.7 | Reconciliation of Akbank USD transaction data production regarding potential preference period transactions |
| Aaron Dobbs | 6/27/2023 | 0.1 | Call with M. Blanchard and A. Dobbs (A&M) to discuss loan preference analysis documentation search process for targeted entities |
| Aaron Dobbs | 6/27/2023 | 2.6 | Target searches for Bo Shen transactions to support the lending relationship with WRSS |
| Aaron Dobbs | 6/27/2023 | 2.1 | Reconciliation of Akbank Turkish Lira transaction data production regarding potential preference period transactions |
| Aaron Dobbs | 6/27/2023 | 1.8 | Reconciliation of Akbank USD transaction data production regarding potential preference period transactions for FTX Turkey |
| Alex Canale | 6/27/2023 | 1.1 | Review documents relating to token and other grants made to Friedberg |
| Alex Canale | 6/27/2023 | 1.1 | Review crypto team deliverables relating to exits of ONT and Parrot tokens |
| Alex Canale | 6/27/2023 | 1.4 | Review and edit draft report and supporting documents regarding Apollo lender claim |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/27/2023 | 0.3 | Call with A. Canale, P. McGrath, and N. Strong (A&M) regarding work plan for investment reviews |
| Alex Canale | 6/27/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding status of venture book investment claims analysis |
| Alex Canale | 6/27/2023 | 1.2 | Analysis of FTX exchange transactions with created dates after posting dates |
| Alex Canale | 6/27/2023 | 0.7 | Provide QE with responses to queries regarding co-mingling of funds relevant to complaint |
| Alex Canale | 6/27/2023 | 0.4 | Correspond with A&M team regarding Friedberg information |
| Alex Canale | 6/27/2023 | 0.3 | Correspond with A&M team regarding lender petition date balances |
| Allison Cox | 6/27/2023 | 2.1 | Document review related to professional firms tax services |
| Allison Cox | 6/27/2023 | 2.2 | Document review related to November 2021 FTT transaction |
| Aly Helal | 6/27/2023 | 2.1 | Create an analysis for Quoine Vietnam cash bonus payments within preference period |
| Cameron Radis | 6/27/2023 | 1.7 | Perform quality control review of new Nuvei bank account transactions reconciliation |
| Cameron Radis | 6/27/2023 | 2.3 | Perform SQL based exercise to reconcile new Nuvei bank account transactions to summary balances |
| Cameron Radis | 6/27/2023 | 0.4 | Perform SQL based exercise to push reconciled transactions to Metabase views for new Nuvei bank account transactions |
| David Medway | 6/27/2023 | 0.5 | Internal communications regarding advisor investigation status and strategy |
| David Medway | 6/27/2023 | 0.4 | Update memo summarizing results of Armanino investigation based on internal review comments |
| David Medway | 6/27/2023 | 0.8 | Review and edit materials summarizing results of Compound lender investigation |
| David Medway | 6/27/2023 | 1.3 | Update materials summarizing results of Apollo lender investigation based on internal review comments |
| David Medway | 6/27/2023 | 0.4 | Call with M. Blanchard and D. Medway (A&M) regarding Apollo and Compound lender analyses |
| David Medway | 6/27/2023 | 0.8 | Prepare documents referenced in updated Prager Metis investigation memo for internal review |
| David Medway | 6/27/2023 | 0.7 | Update memo summarizing results of Prager Metis investigation based on internal review comments |
| David Medway | 6/27/2023 | 0.6 | Update memo summarizing results of Deloitte investigation based on internal review comments |
| David Medway | 6/27/2023 | 0.4 | Prepare materials summarizing results of Apollo lender investigation |
| David Medway | 6/27/2023 | 0.6 | Strategize procedures and prepare workplan for additional lender investigations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/27/2023 | 1.2 | Prepare documents referenced in Deloitte investigation memo for internal review |
| David Medway | 6/27/2023 | 1.0 | Prepare records supporting materials summarizing results of Apollo lender investigation for internal review |
| David Medway | 6/27/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding advisor investigation status and strategy |
| Emily Hoffer | 6/27/2023 | 3.1 | Review Relativity for documents for Friedberg W-2 pay information in response to outstanding questions for Quinn Emanuel |
| Emily Hoffer | 6/27/2023 | 0.8 | Review Skrill response to determine if additional follow up is necessary regarding understanding of transaction report |
| Emily Hoffer | 6/27/2023 | 1.4 | Review payroll table for insider payments to determine if non-cash payments are included in vendor reports or if additional follow ups are necessary with FTX representatives |
| Emily Hoffer | 6/27/2023 | 0.4 | Review preference analysis workpaper to update transactions identified as investments for preference exposure analysis |
| Emily Hoffer | 6/27/2023 | 1.7 | Review Relativity for documents for Friedberg bonus pay in response to outstanding questions for Quinn Emanuel |
| Jon Chan | 6/27/2023 | 0.6 | Call with P. McGrath, J. Chan, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Julian Lee | 6/27/2023 | 0.4 | Correspond to foreign debtor regarding Quoine Pte payroll data |
| Julian Lee | 6/27/2023 | 0.1 | Correspond with S&C regarding cash database documentation |
| Julian Lee | 6/27/2023 | 0.8 | Prepare updates on cash preference analysis regarding top 10 classification of transferees |
| Julian Lee | 6/27/2023 | 0.2 | Correspond to team regarding potential Analisya Pte Ltd bank accounts |
| Julian Lee | 6/27/2023 | 0.4 | Prepare reconciliation of salary and bonus to W-2 information for insider |
| Julian Lee | 6/27/2023 | 0.5 | Update employee cash bonus preference exposure analysis with Quoine payroll data |
| Julian Lee | 6/27/2023 | 0.1 | Review Skrill's response to select transactions within balance reconciliation discrepancies |
| Julian Lee | 6/27/2023 | 2.4 | Research equity payments in 2020 and 2021 related to insider |
| Julian Lee | 6/27/2023 | 0.1 | Correspond with team regarding cash preference analysis classification updates for select transactions |
| Kumanan Ramanathan | 6/27/2023 | 0.5 | Call with J. Croke (S&C) to discuss preference claims analysis |
| Laureen Ryan | 6/27/2023 | 0.3 | Meeting to discuss historical financial statement progress and updates between H. Ardizzoni, K. Kearney, C. Broskay, D. Hainline, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, J. Somerville, B. Mackay, C. Cipione, M. Cervi ( |
| Laureen Ryan | 6/27/2023 | 0.2 | Correspond with S&C, RLK and A&M team with comments on draft memo related to Cash Database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/27/2023 | 0.7 | Review and edit preference payment analysis for cash payments |
| Laureen Ryan | 6/27/2023 | 0.4 | Correspond with QE and A&M team regarding professionals investigation for potential causes of action |
| Laureen Ryan | 6/27/2023 | 0.4 | Review and edit Apollo Lender preference exposure analysis |
| Laureen Ryan | 6/27/2023 | 0.2 | Correspond with QE and A&M team regarding Friedberg's knowledge related to use of customer funds |
| Laureen Ryan | 6/27/2023 | 0.4 | Correspond with A&M team regarding second interim report and Friedberg's assistance about use of customer funds |
| Laureen Ryan | 6/27/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding non cash compensation for employees investigation |
| Laureen Ryan | 6/27/2023 | 0.3 | Correspond with A&M team regarding Alameda investment findings |
| Laureen Ryan | 6/27/2023 | 0.4 | Correspond with A&M team regarding cash preference analysis for all categories |
| Madison Blanchard | 6/27/2023 | 1.2 | Review of correspondence between Debtors and lenders in relation to waiver agreement in connection with MLA |
| Madison Blanchard | 6/27/2023 | 1.2 | Update presentation and findings in relation to Apollo and Compound Capital lending claims |
| Madison Blanchard | 6/27/2023 | 1.9 | Review of cash preference payments data to analyze payments made to vendors |
| Madison Blanchard | 6/27/2023 | 0.4 | Call with M. Blanchard and D. Medway (A&M) regarding Apollo and Compound lender analyses |
| Madison Blanchard | 6/27/2023 | 0.1 | Call with M. Blanchard and A. Dobbs (A&M) to discuss loan preference analysis documentation search process for targeted entities |
| Madison Blanchard | 6/27/2023 | 0.7 | Review and analysis of exchange data relating to Compound Capital customer preferences |
| Mason Ebrey | 6/27/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Mason Ebrey | 6/27/2023 | 1.9 | Review information related to OVEX produced by database team and make edits to OVEX deck |
| Mason Ebrey | 6/27/2023 | 0.6 | Call with P. McGrath, J. Chan, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Mason Ebrey | 6/27/2023 | 0.8 | Search in Relativity for information related to bank accounts found by Alix Partners |
| Michael Shanahan | 6/27/2023 | 1.6 | Review preliminary findings memo related to potential claims - Deloitte |
| Michael Shanahan | 6/27/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) regarding non cash compensation for employees investigation |
| Michael Shanahan | 6/27/2023 | 0.8 | Review supporting documents to preliminary findings memo - Deloitte |
| Michael Shanahan | 6/27/2023 | 0.5 | Review updated findings memo - Armanino |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 6/27/2023 | 0.5 | Review updated findings memo - Prager |
| Michael Shanahan | 6/27/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding advisor investigation status and strategy |
| Michael Shanahan | 6/27/2023 | 1.8 | Review updated preference analysis deck and supporting schedules |
| Michael Shanahan | 6/27/2023 | 0.3 | Review updated memo summarizing cash database development |
| Michael Shanahan | 6/27/2023 | 0.9 | Review bank communications and open items related to cash database development |
| Nichole Strong | 6/27/2023 | 1.2 | Prepare observations sections of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/27/2023 | 2.6 | Review and edit observations sections of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/27/2023 | 1.9 | Continue preparing sections of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/27/2023 | 2.4 | Edit observations sections of memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities |
| Nichole Strong | 6/27/2023 | 0.3 | Call with A. Canale, P. McGrath, and N. Strong (A&M) regarding work plan for investment reviews |
| Patrick McGrath | 6/27/2023 | 3.2 | Review ventures investment analysis in OVEX for potential claims |
| Patrick McGrath | 6/27/2023 | 1.5 | Analyze transactions to specific individuals for potential claims |
| Patrick McGrath | 6/27/2023 | 3.1 | Analyze ventures investment analysis for potential claims |
| Patrick McGrath | 6/27/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding status of venture book investment claims analysis |
| Patrick McGrath | 6/27/2023 | 0.6 | Call with P. McGrath, J. Chan, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Patrick McGrath | 6/27/2023 | 0.3 | Call with PwP, S&C, QE and A&M regarding acquisition of token investment |
| Patrick McGrath | 6/27/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment into OVEX |
| Aaron Dobbs | 6/28/2023 | 2.1 | Consolidation of transaction data for potential preference period claims regarding transactions with lender Bo Shen |
| Aaron Dobbs | 6/28/2023 | 2.7 | Target searches for Bo Shen lending agreements to support the lending relationship with WRSS |
| Aaron Dobbs | 6/28/2023 | 1.1 | Summary of potential preference period claims regarding transactions with lender Bo Shen |
| Aaron Dobbs | 6/28/2023 | 2.4 | Analysis of potential preference period claims regarding transactions with lender Bo Shen |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman, L. Iwanski (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Alec Liv-Feyman | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman, L. Iwanski (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Alex Canale | 6/28/2023 | 0.6 | Correspond with A&M team regarding customer preference exposure request from S&C |
| Alex Canale | 6/28/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding OVEX investment analysis |
| Alex Canale | 6/28/2023 | 1.2 | Analysis of exchange preference exposure for specific accounts requested by S&C |
| Alex Canale | 6/28/2023 | 0.9 | Review and fact check amended Friedberg complaint |
| Alex Canale | 6/28/2023 | 0.8 | Review and edit draft OVEX investment findings report for QE |
| Alex Canale | 6/28/2023 | 0.2 | Review and edit draft MetaTheory investment findings report for QE |
| Alex Canale | 6/28/2023 | 2.1 | Review documents and prepare responses to QE queries regarding Friedberg complaint |
| Alex Canale | 6/28/2023 | 0.3 | Review updated Apollo lender claim report |
| Alex Canale | 6/28/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) M. Wittman and A. Kutchser (Q&E) regarding update on ventures investments |
| Alex Canale | 6/28/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, A. Canale, G. Walia, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Alex Canale | 6/28/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) to discuss lender preference analysis presentation for Apollo Capital |
| Alex Canale | 6/28/2023 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) S. Rand, A. Alden, J. Palmerson, J. Young, A. Kutscher (QE) to discuss professionals report |
| Alex Canale | 6/28/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Alex Canale | 6/28/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) to strategy for current avoidance action investigations |
| Alex Canale | 6/28/2023 | 0.2 | Call with A. Canale regarding intercompany treatment of Ventures book claims |
| Allison Cox | 6/28/2023 | 1.2 | Review cash data to identify purpose for payments to Friedberg in relation to complaint |
| Allison Cox | 6/28/2023 | 1.2 | Review general ledger for payments related to insiders expenses |
| Allison Cox | 6/28/2023 | 1.1 | Exchange data review related to Friedberg's exercised stock options |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 6/28/2023 | 1.8 | Review cash payments noted in memo to Friedberg in relation to complaint |
| Allison Cox | 6/28/2023 | 2.6 | Document review related to new production from Rivers and Moorehead |
| Allison Cox | 6/28/2023 | 0.4 | Working session with A. Cox, M. Blanchard (A&M) regarding analysis of backdated exchange transaction data |
| Allison Cox | 6/28/2023 | 2.6 | Summarize exchange fills data in relation to FTT transactions |
| Andrew Heric | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Austin Sloan | 6/28/2023 | 0.5 | Call with A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss fuzzy look up within the combined cash database for insider payments |
| Austin Sloan | 6/28/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Cameron Radis | 6/28/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| David Medway | 6/28/2023 | 0.3 | Call with M. Blanchard and D. Medway (A&M) regarding Apollo and Compound lender analyses |
| David Medway | 6/28/2023 | 1.7 | Review and edit materials summarizing results of Apollo lender investigation based on internal review comments |
| David Medway | 6/28/2023 | 1.2 | Research Clearpool borrower pool offering and summarize in context of Apollo and Compound investigation materials |
| David Medway | 6/28/2023 | 0.4 | Internal communications regarding updates to materials summarizing results of Apollo and Compound lender analyses |
| David Medway | 6/28/2023 | 0.7 | Working session with M. Shanahan and D. Medway (A&M) regarding professionals investigations status and strategy |
| David Medway | 6/28/2023 | 1.3 | Review and edit materials summarizing results of Compound lender investigation based on internal review comments |
| David Medway | 6/28/2023 | 1.4 | Review and edit memo summarizing results of Silicon Valley Accountants investigation |
| David Medway | 6/28/2023 | 0.3 | Internal communications regarding additional accounting advisor productions |
| David Medway | 6/28/2023 | 0.2 | Internal communications regarding case status and strategy |
| David Medway | 6/28/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) to discuss lender preference analysis presentation for Apollo Capital |
| Emily Hoffer | 6/28/2023 | 0.7 | Research specific counterparties classified as customers to update use of fund for use in preference analysis workpaper |
| Emily Hoffer | 6/28/2023 | 0.5 | Call with A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss fuzzy look up within the combined cash database for insider payments |
| Emily Hoffer | 6/28/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), A. Toobin, F. Weinberg Crocco (S&C), M. Cilia (FTX) to discuss turnover motion related to Stripe accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 6/28/2023 | 1.3 | Review account payable workpaper to determine approach for adding account payable balances to vendor preference analysis |
| Emily Hoffer | 6/28/2023 | 0.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss status of Transfero accounts |
| Emily Hoffer | 6/28/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Emily Hoffer | 6/28/2023 | 1.1 | Review Alameda 2020 payroll report for importing into AWS payroll table for use by various workstreams |
| Emily Hoffer | 6/28/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Emily Hoffer | 6/28/2023 | 0.9 | Review transactions categorized as intercompany to update for transactions that occur within same legal entity versus other legal entity for purposes of updating preference analysis exposure |
| Emily Hoffer | 6/28/2023 | 0.7 | Review initial de-duplication of vendors to determine if additional vendors are duplication for purposes of identifying unique listing of vendors for preference exposure analysis |
| Emily Hoffer | 6/28/2023 | 0.8 | Update customer preference analysis to include preference exposure for exchange accounts |
| Emily Hoffer | 6/28/2023 | 1.9 | Review preference analysis deck to make any updates based on preference analysis workpaper updates for use of funds prior to working session |
| Igor Radwanski | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Jon Chan | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman, L. Iwanski (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Julian Lee | 6/28/2023 | 0.2 | Correspond with team regarding vendor fuzzy match exercise for purposes of cash preference analysis |
| Julian Lee | 6/28/2023 | 0.1 | Review 2020 payroll data produced by Alameda Research KK |
| Julian Lee | 6/28/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), A. Toobin, F. Weinberg Crocco (S&C), M. Cilia (FTX) to discuss turnover motion related to Stripe accounts |
| Julian Lee | 6/28/2023 | 0.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss status of Transfero accounts |
| Julian Lee | 6/28/2023 | 2.5 | Prepare updates on cash preference analysis regarding top 10 classification of transferees |
| Julian Lee | 6/28/2023 | 0.3 | Correspond to foreign debtor regarding Quoine Pte bonus payment discrepancy for April 2022 |
| Julian Lee | 6/28/2023 | 0.1 | Correspond with team regarding Silvergate wire payment to 3Commas Technologies |
| Julian Lee | 6/28/2023 | 0.4 | Review of vendors fuzzy lookup to analyze impact to top 10 classification re: cash preference analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/28/2023 | 0.1 | Review of select insider expense reimbursements per Quinn Emanuel inquiry |
| Julian Lee | 6/28/2023 | 0.2 | Review of intercompany payments analysis to eliminate transfers between same debtor entities |
| Julian Lee | 6/28/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Julian Lee | 6/28/2023 | 0.1 | Research hiring bonus payment related to insider in response to Quinn Emanuel inquiry |
| Kevin Baker | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Kumanan Ramanathan | 6/28/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, A. Canale, G. Walia, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Larry Iwanski | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman, L. Iwanski (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Laureen Ryan | 6/28/2023 | 0.3 | Correspond with QE and A&M team regarding review and verify facts in draft Friedberg complaint |
| Laureen Ryan | 6/28/2023 | 0.3 | Correspond with QE and A&M team regarding Vybe Network and other venture book investment findings |
| Laureen Ryan | 6/28/2023 | 0.2 | Correspond with QE and A&M team regarding investigation into personal, travel and lodging expenses for individuals |
| Laureen Ryan | 6/28/2023 | 0.6 | Correspond with A&M team regarding analysis of certain employee related customer exchange preferences for S&C |
| Laureen Ryan | 6/28/2023 | 0.3 | Correspond with QE and A&M team regarding additional production related to audit firms being investigated |
| Laureen Ryan | 6/28/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Laureen Ryan | 6/28/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) to strategy for current avoidance action investigations |
| Laureen Ryan | 6/28/2023 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) S. Rand, A. Alden, J. Palmerson, J. Young, A. Kutscher (QE) to discuss professionals report |
| Laureen Ryan | 6/28/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, A. Canale, G. Walia, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Laureen Ryan | 6/28/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) to discuss lender preference analysis presentation for Apollo Capital |
| Madison Blanchard | 6/28/2023 | 0.3 | Review and analysis of exchange data relating to backdated transactions |
| Madison Blanchard | 6/28/2023 | 1.9 | Prepare and cleanse payroll data for update to database |
| Madison Blanchard | 6/28/2023 | 0.9 | Review of cash preference payments data to analyze intercompany payments made between debtors and non-debtors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/28/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) regarding accounts payable and accrued expenses for vendors |
| Madison Blanchard | 6/28/2023 | 0.7 | Update presentation and findings in relation to Compound Capital lending claim |
| Madison Blanchard | 6/28/2023 | 0.3 | Call with M. Blanchard and D. Medway (A&M) regarding Apollo and Compound lending analyses |
| Madison Blanchard | 6/28/2023 | 0.9 | Review of cash preference payments data to analyze payments made to vendors |
| Madison Blanchard | 6/28/2023 | 1.1 | Review and analysis of exchange data relating to 90-day customer preferences for selected accounts |
| Madison Blanchard | 6/28/2023 | 0.5 | Call with L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) to discuss lender preference analysis presentation for Apollo Capital |
| Madison Blanchard | 6/28/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, A. Canale, G. Walia, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Madison Blanchard | 6/28/2023 | 0.9 | Update presentation and findings in relation to Apollo lending claim |
| Madison Blanchard | 6/28/2023 | 0.4 | Working session with A. Cox, M. Blanchard (A&M) regarding analysis of backdated exchange transaction data |
| Maximilian Simkins | 6/28/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 6/28/2023 | 1.8 | Create script relating to new Alameda payroll transactions for AWS |
| Maximilian Simkins | 6/28/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Maya Haigis | 6/28/2023 | 0.6 | Review additional payroll data mapping files |
| Maya Haigis | 6/28/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Maya Haigis | 6/28/2023 | 0.5 | Call with A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss fuzzy look up within the combined cash database for insider payments |
| Maya Haigis | 6/28/2023 | 0.4 | Review fuzzy matching methodology for cash database comparison |
| Michael Shanahan | 6/28/2023 | 0.8 | Review amended Friedberg complaint and open items from counsel |
| Michael Shanahan | 6/28/2023 | 1.4 | Review updated preference deck in connection with claims evaluation |
| Michael Shanahan | 6/28/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) to strategy for current avoidance action investigations |
| Michael Shanahan | 6/28/2023 | 0.3 | Review bank account tracker for completeness of certain accounts in response to AlixPartners question |
| Michael Shanahan | 6/28/2023 | 0.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss status of Transfero accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 6/28/2023 | 0.7 | Working session with M. Shanahan and D. Medway (A&M) regarding professionals investigations status and strategy |
| Michael Shanahan | 6/28/2023 | 1.2 | Review supporting schedules to preference deck |
| Michael Shanahan | 6/28/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Michael Shanahan | 6/28/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), A. Toobin, F. Weinberg Crocco (S&C), M. Cilia (FTX) to discuss turnover motion related to Stripe accounts |
| Michael Shanahan | 6/28/2023 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) S. Rand, A. Alden, J. Palmerson, J. Young, A. Kutscher (QE) to discuss professionals report |
| Nichole Strong | 6/28/2023 | 0.2 | Call with P. McGrath and N. Strong (A&M) regarding Matilock investment review findings |
| Nichole Strong | 6/28/2023 | 1.4 | Perform targeted searches to identify documents pertinent to investment review for Matilock |
| Nichole Strong | 6/28/2023 | 1.7 | Perform targeted searches to identify documents pertinent to investment review for Autograph |
| Nichole Strong | 6/28/2023 | 1.8 | Perform investment review for Autograph |
| Nichole Strong | 6/28/2023 | 2.4 | Perform investment review for Matilock |
| Patrick McGrath | 6/28/2023 | 2.8 | Review and analyze transactions related to ventures investments for potential claims |
| Patrick McGrath | 6/28/2023 | 2.4 | Review transactions with specific individuals for potential claims |
| Patrick McGrath | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Patrick McGrath | 6/28/2023 | 0.2 | Call with A. Canale regarding intercompany treatment of Ventures book claims |
| Patrick McGrath | 6/28/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) M. Wittman and A. Kutchser (Q&E) regarding update on ventures investments |
| Patrick McGrath | 6/28/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding OVEX investment analysis |
| Patrick McGrath | 6/28/2023 | 0.2 | Call with P. McGrath and N. Strong (A&M) regarding Matilock investment review findings |
| Steven Glustein | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| William Walker | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman, L. Iwanski (A&M) regarding workstream updates on avoidance tracing ventures efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 6/29/2023 | 0.2 | Call with M. Blanchard and A. Dobbs (A&M) to discuss the quality control process for FTX Exchange customer preference analysis |
| Aaron Dobbs | 6/29/2023 | 1.4 | Quality control for FTX Exchange customer preference analysis for transaction occurring within 90 day filing |
| Aaron Dobbs | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Aaron Dobbs | 6/29/2023 | 2.9 | Summarization of Tesseract Group lending term sheets into workbook to support the lending relationship with WRSS |
| Aaron Dobbs | 6/29/2023 | 0.8 | Summary of potential preference period claims regarding transactions with lender Bo Shen |
| Aaron Dobbs | 6/29/2023 | 1.7 | Target searches for Tesseract Group lending agreements to support the lending relationship with WRSS |
| Aaron Dobbs | 6/29/2023 | 2.6 | Target searches for Tesseract Group lending term sheets support the lending relationship with WRSS |
| Aaron Dobbs | 6/29/2023 | 1.8 | Target searches for Tesseract Group lending transactions to support the lending relationship with WRSS |
| Alex Canale | 6/29/2023 | 0.9 | Review documents relating to lender claims |
| Alex Canale | 6/29/2023 | 0.5 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) regarding Multicoin and exited tokens |
| Alex Canale | 6/29/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding status update of ventures analysis and lending claims |
| Alex Canale | 6/29/2023 | 0.3 | Review 3Commas investment memo prepared by QE and edit |
| Alex Canale | 6/29/2023 | 0.1 | Call with A. Canale and D. Medway (A&M) regarding lender exchange accounts |
| Alex Canale | 6/29/2023 | 0.8 | Review and edit cash preferences draft report |
| Alex Canale | 6/29/2023 | 0.4 | Review cash preference analysis report |
| Alex Canale | 6/29/2023 | 0.6 | Review Compound lender claim draft memo and edit |
| Alex Canale | 6/29/2023 | 0.9 | Review data and documents related to key insider exited token positions |
| Alex Canale | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Alex Canale | 6/29/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Alex Canale | 6/29/2023 | 0.7 | Review transaction analysis and draft responses to QE for Matilock and Autograph |
| Alex Canale | 6/29/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) to discuss professional fees analysis |
| Alex Canale | 6/29/2023 | 0.3 | Review findings regarding Hidden Road investment and edit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/29/2023 | 0.6 | Correspond with A&M team regarding exchange customer preference analysis |
| Alex Canale | 6/29/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding work plan for professionals claims analysis |
| Alex Canale | 6/29/2023 | 0.4 | Review outline of venture book report provided by QE |
| Allison Cox | 6/29/2023 | 0.1 | Teleconference with A. Canale and A. Cox (A&M) to discuss professional fees analysis |
| Allison Cox | 6/29/2023 | 2.3 | Quality review memo and pull footnote support in relation to professional firms memo |
| Allison Cox | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Allison Cox | 6/29/2023 | 0.7 | Teleconference with P. McGrath and A. Cox (A&M) to discuss employees exchange activity in relation to token investments |
| Allison Cox | 6/29/2023 | 2.9 | Document review related to new production from Rivers and Moorehead |
| Allison Cox | 6/29/2023 | 2.2 | Document review in relation to November 2021 FTT transaction |
| Breanna Price | 6/29/2023 | 2.0 | Begin inputting Silvergate non-debtor statements into the bank statement trackers |
| Breanna Price | 6/29/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss Silvergate's non-debtor account production in response to the 2004 motion |
| Breanna Price | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Breanna Price | 6/29/2023 | 2.7 | Continue inputting Silvergate non-debtor statements into the bank statement trackers |
| Brett Bammert | 6/29/2023 | 0.5 | Confirm migrated document counts match and generate search term report for reference |
| David Medway | 6/29/2023 | 0.2 | Internal communications regarding professional firms investigations status and strategy |
| David Medway | 6/29/2023 | 1.0 | Prepare summary of lender exchange accounts identified to date and communicate results to restructuring team |
| David Medway | 6/29/2023 | 0.1 | Call with A. Canale and D. Medway (A&M) regarding lender exchange accounts |
| David Medway | 6/29/2023 | 1.2 | Review and edit memo section summarizing findings from review of Silicon Valley Accountants work product and communications with the Debtors |
| David Medway | 6/29/2023 | 1.2 | Review and edit memo section summarizing Silicon Valley Accountants engagements and advisory services provided to the Debtors |
| David Medway | 6/29/2023 | 0.7 | Review results of expanded Rivers & Moorehead production review |
| David Medway | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| David Medway | 6/29/2023 | 1.4 | Prepare executive summary to memo summarizing results of Silicon Valley Accountants investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/29/2023 | 0.5 | Review AICPA standards applicable to Silicon Valley Accountants advisory procedures |
| David Medway | 6/29/2023 | 0.8 | Develop strategy for expanded professional firms investigations |
| David Medway | 6/29/2023 | 0.9 | Review and edit memo section summarizing historical payments to Silicon Valley Accountants and its executives |
| David Medway | 6/29/2023 | 0.3 | Internal communications regarding lender analysis status and strategy |
| David Medway | 6/29/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding investigations of professional firms |
| Emily Hoffer | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Emily Hoffer | 6/29/2023 | 1.3 | Communicate with team about responses to AlixPartners questions in preparation for weekly touchpoint about cash database transaction underlying support |
| Emily Hoffer | 6/29/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis |
| Emily Hoffer | 6/29/2023 | 1.1 | Review workpaper compiling the support of specific expenses in response to Quinn Emanuel request |
| Emily Hoffer | 6/29/2023 | 0.4 | Review Quoine Vietnam payroll bonus report to determine if follow ups with FTX representative are necessary for determining if information is complete |
| Emily Hoffer | 6/29/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) regarding accounts payable and accrued expenses for vendors |
| Emily Hoffer | 6/29/2023 | 0.9 | Review document for support on reasoning for purchasing T-Bills for purposes of determining use of funds for preference exposure analysis |
| Emily Hoffer | 6/29/2023 | 1.4 | Review customer exchange balances as of petition to update customers slide within preference analysis deck to account for exchange preference exposure along with cash exposure |
| Emily Hoffer | 6/29/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions regarding cash database transactions |
| Emily Hoffer | 6/29/2023 | 0.3 | Call with E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions regarding cash database transactions |
| Emily Hoffer | 6/29/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss Silvergate's non-debtor account production in response to the 2004 motion |
| Emily Hoffer | 6/29/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss updates to the preference period analysis deck |
| Jon Chan | 6/29/2023 | 0.1 | Call with J Chan, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Julian Lee | 6/29/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions regarding cash database transactions |
| Julian Lee | 6/29/2023 | 0.1 | Correspond with team regarding updates to top investments re: cash preference analysis |
| Julian Lee | 6/29/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/29/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss updates to the preference period analysis deck |
| Julian Lee | 6/29/2023 | 0.9 | Prepare updates on cash preference analysis regarding top 10 classification of transferees |
| Julian Lee | 6/29/2023 | 0.2 | Review employee preference period payments for Quoine Pte, Quoine Vietnam |
| Julian Lee | 6/29/2023 | 0.4 | Correspond with foreign debtor representative regarding payroll data follow-up items re: Quoine Pte for purposes of payroll database |
| Julian Lee | 6/29/2023 | 1.2 | Prepare preliminary observations related to cash preference analysis |
| Julian Lee | 6/29/2023 | 0.1 | Search cash database for payments made to Three Arrows Capital |
| Julian Lee | 6/29/2023 | 1.2 | Review vendor list for potential duplicates for purposes of cash preference analysis |
| Julian Lee | 6/29/2023 | 0.9 | Review underlying data related to cash preference analysis for vendor, customer, investment, lender, intercompany classification |
| Julian Lee | 6/29/2023 | 0.6 | Prepare responses to AlixPartners inquiries re: select banks for cash database purposes |
| Laureen Ryan | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Laureen Ryan | 6/29/2023 | 0.3 | Correspond with QE and A&M team regarding outstanding questions on Vybe investment |
| Laureen Ryan | 6/29/2023 | 0.2 | Correspond with QE and A&M regarding initial findings related to GetMati and Autograph investments |
| Laureen Ryan | 6/29/2023 | 0.2 | Correspond with Alix and A&M team regarding Insider Transfers analysis inquiries |
| Laureen Ryan | 6/29/2023 | 0.3 | Correspond with A&M Team regarding S&C request for 3AC preference payment information |
| Laureen Ryan | 6/29/2023 | 0.3 | Correspond with A&M Team regarding refresh of exchange customer balances |
| Laureen Ryan | 6/29/2023 | 0.3 | Correspond with A&M Team regarding avoidance deck analysis for Compound and Apollo Lender arrangements |
| Madison Blanchard | 6/29/2023 | 3.0 | Review and analysis of documentation relating to subject's lending claim |
| Madison Blanchard | 6/29/2023 | 0.4 | Updates to presentation relating to 90-day customer preferences for selected accounts |
| Madison Blanchard | 6/29/2023 | 1.5 | Review and analysis of documentation relating to Tesseract lending claim |
| Madison Blanchard | 6/29/2023 | 0.2 | Call with M. Blanchard and A. Dobbs (A&M) to discuss the quality control process for FTX Exchange customer preference analysis |
| Madison Blanchard | 6/29/2023 | 0.1 | Call with J Chan, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Madison Blanchard | 6/29/2023 | 0.2 | Call with M. Blanchard and E. Hoffer (A&M) regarding accounts payable and accrued expenses for vendors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/29/2023 | 2.6 | Analysis of payroll and accounts payable data relating to vendors |
| Mason Ebrey | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Mason Ebrey | 6/29/2023 | 1.1 | Search in combined cash database for expenses identified as relating to individuals transactions |
| Mason Ebrey | 6/29/2023 | 1.3 | Search in relativity for communications related to debtor purchase of treasury bills |
| Mason Ebrey | 6/29/2023 | 0.4 | Call with N. Strong, M. Ebrey (A&M) regarding transaction analysis for debtor venture investments |
| Mason Ebrey | 6/29/2023 | 1.7 | Combine Priority Law Firm payment expenditures into one file |
| Mason Ebrey | 6/29/2023 | 0.9 | Search in relativity and on internet for documents related to debtor investment valuation |
| Maximilian Simkins | 6/29/2023 | 0.8 | Search for SQL scripts for detailed cash database documentation |
| Maximilian Simkins | 6/29/2023 | 1.3 | Strategize layout for detailed cash database documentation |
| Michael Shanahan | 6/29/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Michael Shanahan | 6/29/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding investigations of professional firms |
| Michael Shanahan | 6/29/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding work plan for professionals claims analysis |
| Michael Shanahan | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Michael Shanahan | 6/29/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis |
| Michael Shanahan | 6/29/2023 | 2.3 | Review and revise cash preference deck and supporting schedules |
| Nichole Strong | 6/29/2023 | 0.6 | Review exchange data related to investment review for Autograph |
| Nichole Strong | 6/29/2023 | 1.3 | Internal communications regarding investment review for Matilock and Autograph |
| Nichole Strong | 6/29/2023 | 3.0 | Perform investment review for Hidden Road |
| Nichole Strong | 6/29/2023 | 2.4 | Perform investment review for OTC Service |
| Nichole Strong | 6/29/2023 | 2.9 | Review exchange data related to investment review for Hidden Road |
| Nichole Strong | 6/29/2023 | 0.4 | Call with N. Strong, M. Ebrey (A&M) regarding transaction analysis for debtor venture investments |
| Nichole Strong | 6/29/2023 | 0.2 | Call with P. McGrath and N. Strong (A&M) regarding Autograph investment review findings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 6/29/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Patrick McGrath | 6/29/2023 | 2.2 | Review transactions related to ventures investments for potential claims |
| Patrick McGrath | 6/29/2023 | 2.8 | Review transactions with specific individuals for potential claims |
| Patrick McGrath | 6/29/2023 | 0.7 | Teleconference with P. McGrath and A. Cox (A&M) to discuss employees exchange activity in relation to token investments |
| Patrick McGrath | 6/29/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding status update of ventures analysis and lending claims |
| Patrick McGrath | 6/29/2023 | 0.2 | Call with P. McGrath and N. Strong (A&M) regarding Autograph investment review findings |
| Steven Glustein | 6/29/2023 | 0.5 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) regarding Multicoin and exited tokens |
| Aaron Dobbs | 6/30/2023 | 2.1 | Target searches for Matrix Port Technologies term sheets to support the lending relationship with Alameda Research |
| Aaron Dobbs | 6/30/2023 | 1.6 | Target searches for Matrix Port Technologies transactions to support the lending relationship with Alameda Research |
| Aaron Dobbs | 6/30/2023 | 1.1 | Target searches for email correspondence between  Tesseract Group and WRSS |
| Aaron Dobbs | 6/30/2023 | 1.8 | Target searches for Matrix Port Technologies lending agreements to support the lending relationship with Alameda Research |
| Alex Canale | 6/30/2023 | 0.6 | Meeting with A. Canale, L. Lambert, P. McGrath, L. Iwanski and L. Callerio (A&M) regarding internal crypto tracing touchpoint |
| Alex Canale | 6/30/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Alex Canale | 6/30/2023 | 0.9 | Call with M. Shanahan, A. Canale (A&M) to discuss upcoming deliverables and work plan |
| Alex Canale | 6/30/2023 | 0.3 | Provide details of Anchorage wallets and user accounts to accounting team |
| Alex Canale | 6/30/2023 | 0.4 | Review workplan memorandum on key insider |
| Alex Canale | 6/30/2023 | 0.4 | Review list of professionals provided by QE and give instructions to team regarding same |
| Alex Canale | 6/30/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding cash preferences analysis |
| Alex Canale | 6/30/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding QE requested reimbursed expenses |
| Alex Canale | 6/30/2023 | 1.1 | Updates to cash preference analysis |
| Alex Canale | 6/30/2023 | 0.4 | Analysis of reimbursements to insiders for QE |
| Alex Canale | 6/30/2023 | 0.9 | Review and edit cash preference analysis report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/30/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) regarding cash preferences analysis |
| Alex Canale | 6/30/2023 | 0.3 | PMO updates regarding avoidance actions workstream for following meeting |
| Alex Canale | 6/30/2023 | 0.2 | Teleconference with A. Canale and A. Cox (A&M) to discuss professional fees analysis |
| Allison Cox | 6/30/2023 | 0.2 | Teleconference with A. Canale and A. Cox (A&M) to discuss professional fees analysis |
| Allison Cox | 6/30/2023 | 0.2 | Call with A. Cox, M. Ebrey (A&M) regarding professional firms payment schedule |
| Allison Cox | 6/30/2023 | 2.1 | Review previously identified cash payments to professional firms |
| Allison Cox | 6/30/2023 | 2.3 | Document review related to professional firms services performed |
| Allison Cox | 6/30/2023 | 2.8 | Quality review memo and pull footnote support in relation to professional firms memo |
| Allison Cox | 6/30/2023 | 1.1 | Summarize list of professional firms based on information reviewed to date |
| Breanna Price | 6/30/2023 | 0.8 | Search Relativity for Silvergate non-debtor statements |
| Breanna Price | 6/30/2023 | 2.3 | Search Relativity to identify opening documentation for Silvergate non-debtor accounts |
| Breanna Price | 6/30/2023 | 2.7 | Update the cash preference analysis workbook to identify which investments A&M has assisted with a preference claim for |
| Breanna Price | 6/30/2023 | 0.2 | Call with J. Lee and B. Price (A&M) to discuss the matching of investments in the cash preference analysis workbook to the master list of investments |
| Brett Bammert | 6/30/2023 | 0.3 | Execute additional searches within review repository to classify file types that are part of the tentative review population |
| Brett Bammert | 6/30/2023 | 0.6 | Provide internal review team with further instruction on next steps for tentative review |
| Cameron Radis | 6/30/2023 | 0.8 | Perform updates to SQL scripts to push updated Nuvei transactions into Metabase |
| Cameron Radis | 6/30/2023 | 1.8 | Perform SQL based adjustments to reconciliation analysis for Nuvei accounts that are not tying to expected summary balances |
| Cameron Radis | 6/30/2023 | 0.2 | Call with E. Hoffer and C. Radis (A&M) to discuss adjustments to cash database |
| David Medway | 6/30/2023 | 0.2 | Call with M. Blanchard and D. Medway (A&M) regarding initial results of lender analyses |
| David Medway | 6/30/2023 | 0.7 | Review initial results of Tesseract Group lender analysis |
| David Medway | 6/30/2023 | 0.4 | Call with M. Blanchard and D. Medway (A&M) regarding case status and strategy |
| David Medway | 6/30/2023 | 0.2 | Internal communications regarding memo summarizing results of Silicon Valley Accountants investigation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 6/30/2023 | 0.8 | Teleconference with D. Medway and N. Strong (A&M) regarding quality control review and updates to memo summarizing investigation of Silicon Valley Accountants |
| David Medway | 6/30/2023 | 1.7 | Review and edit memo summarizing results of Silicon Valley Accountants investigation |
| David Medway | 6/30/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| David Medway | 6/30/2023 | 0.4 | Review QE professionals list and comparison against original professionals cash analysis |
| David Medway | 6/30/2023 | 0.4 | Email communications with A&M and QE teams regarding professional firms scoping exercise |
| David Medway | 6/30/2023 | 0.4 | Prepare for internal call regarding memo summarizing results of Silicon Valley Accountants investigation |
| David Medway | 6/30/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding case status and strategy |
| Emily Hoffer | 6/30/2023 | 0.6 | Compile Stripe transaction reports for sharing with AlixPartners for the purposes of using in the cash database |
| Emily Hoffer | 6/30/2023 | 0.9 | Review vendor counterparties within preference analysis workpaper to identify potential duplications to combine down for an accurate representation of top vendor payments |
| Emily Hoffer | 6/30/2023 | 1.1 | Compile static version of bank statement tracker to be shared with AlixPartners |
| Emily Hoffer | 6/30/2023 | 1.3 | Review preference analysis deck to make any updates based on updating preference analysis workpaper |
| Emily Hoffer | 6/30/2023 | 0.8 | Update preference analysis workpaper to update for new approach to customer bucketing for purposes of extracting verified customers versus further analysis needed |
| Emily Hoffer | 6/30/2023 | 0.9 | Perform manual reconciliation review of Nuvei bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates,  and transaction amounts |
| Emily Hoffer | 6/30/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, F. Crocco (S&C), and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Emily Hoffer | 6/30/2023 | 0.2 | Call with E. Hoffer and C. Radis (A&M) to discuss adjustments to cash database |
| Emily Hoffer | 6/30/2023 | 2.4 | Update preference analysis workpaper for updates to account payable outstanding for vendors with payments during preference period |
| Julian Lee | 6/30/2023 | 0.6 | Review of bank account tracker, underlying data related to cash database to share weekly update with AlixPartners |
| Julian Lee | 6/30/2023 | 0.8 | Update cash database procedures memo with review comments from S&C team |
| Julian Lee | 6/30/2023 | 0.1 | Review of vendor invoice data related to Amazon web services for outstanding accounts payable balance as of petition date |
| Julian Lee | 6/30/2023 | 0.1 | Correspond with team regarding updates to vendor AP re: cash preference analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/30/2023 | 0.3 | Call with J. Lee, B. Price (A&M) to discuss investment tracker to identify investments allocated to A&M/QE for investigation |
| Julian Lee | 6/30/2023 | 0.4 | Call to review vendor liabilities for preference analysis with J. Lee, D. Hainline (A&M) |
| Julian Lee | 6/30/2023 | 0.8 | Review underlying data related to cash preference analysis for vendor, customer, investment, lender, intercompany classification |
| Julian Lee | 6/30/2023 | 0.5 | Review Schedule F liabilities to verify select vendor AP balances for cash preference analysis deck |
| Julian Lee | 6/30/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) regarding cash preferences analysis |
| Julian Lee | 6/30/2023 | 0.4 | Review debtor crypto statements for Digital Gamma, StraitsX |
| Julian Lee | 6/30/2023 | 0.1 | Review bank communication tracker for weekly PMO slide |
| Julian Lee | 6/30/2023 | 0.4 | Correspond with team regarding vendor invoices with post petition dates and pre-petition service period |
| Julian Lee | 6/30/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding cash preferences analysis |
| Julian Lee | 6/30/2023 | 0.1 | Correspond with team regarding insider expense reimbursements |
| Julian Lee | 6/30/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, F. Crocco (S&C), and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Julian Lee | 6/30/2023 | 0.1 | Correspond with team regarding updates to investments re: cash preference analysis deck |
| Julian Lee | 6/30/2023 | 0.4 | Review employee preference period payments for Quoine Pte |
| Laureen Ryan | 6/30/2023 | 0.2 | Edit PMO reporting and weekly workstream tracker |
| Laureen Ryan | 6/30/2023 | 0.4 | Correspond with QE and A&M team regarding Friedberg fact checking for amended complaint |
| Laureen Ryan | 6/30/2023 | 0.3 | Review S&C comments and attachments and correspond with A&M team regarding updates to be made thereto |
| Laureen Ryan | 6/30/2023 | 0.3 | Review avoidance deck analysis for Compound Lender arrangement |
| Laureen Ryan | 6/30/2023 | 0.3 | Correspond with A&M team regarding Lender preference analysis and legal coordination |
| Laureen Ryan | 6/30/2023 | 0.4 | Correspond with A&M team regarding laptops for FTX DM |
| Laureen Ryan | 6/30/2023 | 0.4 | Correspond with QE and A&M team regarding updates of venture book investigation activities |
| Laureen Ryan | 6/30/2023 | 0.3 | Correspond with S&C and A&M team regarding cash database memo comments |
| Laureen Ryan | 6/30/2023 | 0.3 | Review updated memo related to Prager audit firm workpaper assessment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/30/2023 | 0.4 | Review and edit memo related to Deloitte's services and findings related thereto |
| Laureen Ryan | 6/30/2023 | 0.2 | Correspond with A&M team regarding updates to workstream tracker and PMO |
| Laureen Ryan | 6/30/2023 | 0.3 | Correspond with FTI and A&M team regarding access to contents of FTX DM laptops |
| Laureen Ryan | 6/30/2023 | 0.3 | Correspond with A&M team regarding finalizing cash database memo for distribution |
| Madison Blanchard | 6/30/2023 | 0.2 | Call with M. Blanchard and D. Medway (A&M) regarding initial results of lender analyses |
| Madison Blanchard | 6/30/2023 | 2.8 | Analysis of documentation and transactions relating to Tesseract lending claim |
| Madison Blanchard | 6/30/2023 | 0.9 | Continue analysis of documentation and transactions relating to Tesseract lending claim |
| Madison Blanchard | 6/30/2023 | 2.5 | Trace of Tesseract loan proceeds, collateral, and other payments |
| Madison Blanchard | 6/30/2023 | 0.6 | A&M Avoidance Team workstream meeting to discuss upcoming deliverables and activities |
| Madison Blanchard | 6/30/2023 | 0.4 | Call with M. Blanchard and D. Medway (A&M) regarding case status and strategy |
| Madison Blanchard | 6/30/2023 | 2.2 | Updates to 90-Day cash preference payments relating to vendors |
| Mason Ebrey | 6/30/2023 | 2.3 | Addition of A&M identified coin pricing data into transaction analysis files |
| Mason Ebrey | 6/30/2023 | 1.9 | Combine Priority Law Firm payment expenditures into one file |
| Mason Ebrey | 6/30/2023 | 0.5 | Call with N. Strong, M. Ebrey (A&M) regarding transaction analysis for debtor venture investments |
| Mason Ebrey | 6/30/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding QE requested reimbursed expenses |
| Mason Ebrey | 6/30/2023 | 0.3 | Search in Relativity for information related to the reimbursement of expenses to Can Sun |
| Mason Ebrey | 6/30/2023 | 0.2 | Call with A. Cox, M. Ebrey (A&M) regarding professional firms payment schedule |
| Maximilian Simkins | 6/30/2023 | 1.1 | Prepare detailed cash database documentation for internal use |
| Maximilian Simkins | 6/30/2023 | 1.6 | Prepare internal detailed cash database documentation |
| Maya Haigis | 6/30/2023 | 2.2 | Perform analysis to identify matches between cash database transaction counterparties and FTX insiders |
| Michael Shanahan | 6/30/2023 | 0.3 | Review counsel comments on draft memo summarizing cash database development |
| Michael Shanahan | 6/30/2023 | 0.9 | Call with M. Shanahan, A. Canale (A&M) to discuss upcoming deliverables and work plan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 6/30/2023 | 2.3 | Review and revise cash preference deck |
| Michael Shanahan | 6/30/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, F. Crocco (S&C), and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Michael Shanahan | 6/30/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding cash preferences analysis |
| Michael Shanahan | 6/30/2023 | 0.2 | Communications to/from counsel regarding employee expense reimbursements |
| Michael Shanahan | 6/30/2023 | 1.1 | Draft summary observations for cash preference deck |
| Michael Shanahan | 6/30/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference analysis |
| Michael Shanahan | 6/30/2023 | 0.3 | Review status of bank productions in preparation for call with counsel and AlixPartners |
| Michael Shanahan | 6/30/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Michael Shanahan | 6/30/2023 | 0.4 | Review documents related to related party personal expense reimbursements |
| Michael Shanahan | 6/30/2023 | 0.3 | Review documents related to Can Sun expense reimbursements |
| Nichole Strong | 6/30/2023 | 1.7 | Review and summarize exchange data related to investment reviews for Autograph and Hidden Road based on feedback from A&M team |
| Nichole Strong | 6/30/2023 | 0.6 | Review and summarize exchange data related to investment reviews for Autograph and Hidden Road |
| Nichole Strong | 6/30/2023 | 2.4 | Perform targeted searches to identify documents pertinent to investment review for OTC Service |
| Nichole Strong | 6/30/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding case status and strategy |
| Nichole Strong | 6/30/2023 | 0.5 | Call with N. Strong, M. Ebrey (A&M) regarding transaction analysis for debtor venture investments |
| Nichole Strong | 6/30/2023 | 0.6 | Call with P. McGrath and N. Strong (A&M) regarding review of exchange data related to investment reviews for Autograph and Hidden Road |
| Nichole Strong | 6/30/2023 | 1.6 | Perform investment review for OTC Service |
| Nichole Strong | 6/30/2023 | 0.9 | Continue preparing updates to memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities based on quality control review of A&M team |
| Nichole Strong | 6/30/2023 | 0.8 | Prepare updates to memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities based on quality control review of A&M team |
| Nichole Strong | 6/30/2023 | 0.8 | Teleconference with D. Medway and N. Strong (A&M) regarding quality control review and updates to memo summarizing investigation of Silicon Valley Accountants |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 6/30/2023 | 0.6 | Call with P. McGrath and N. Strong (A&M) regarding review of exchange data related to investment reviews for Autograph and Hidden Road |
| Patrick McGrath | 6/30/2023 | 1.8 | Analyze transactions related to ventures investments for potential claims |
| **Subtotal** | | **2,114.9** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hugh McGoldrick | 4/24/2023 | 0.9 | Review insolvency strategy for FTX European subsidiaries |
| Hugh McGoldrick | 4/26/2023 | 1.1 | Review insolvency strategy for FTX European subsidiaries |
| Carl Bowles | 5/3/2023 | 1.2 | Review of insolvency practitioner scope for FTX Gibraltar |
| Warren Paterson | 5/4/2023 | 1.5 | Check FTX Property Title Deed completeness to real estate schedule |
| Carl Bowles | 5/5/2023 | 0.3 | Review of insolvency practitioner scope for FTX Malta |
| Hugh McGoldrick | 5/10/2023 | 0.9 | Prepare correspondence on Gibraltar liquidation fee quote |
| Hugh McGoldrick | 5/11/2023 | 0.7 | Prepare correspondence on Gibraltar strategic option analysis for insolvency practitioner |
| Warren Paterson | 5/16/2023 | 0.4 | Update Master schedule for Cable Beach home owners association fees received |
| Adam Titus | 6/1/2023 | 0.6 | Follow up on EL and respond to email regarding potential liquidator |
| Adam Titus | 6/1/2023 | 1.4 | Finalize materials for BOD meeting. Include schedules prepared for token vesting and updates on token investments. Provide comments to S. Glustein and W. Walker [A&M] |
| Alex Canale | 6/1/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan, L. Konig, L. Lambert, D. Sagen and L. Callerio (A&M) regarding pricing data vendors |
| Aly Helal | 6/1/2023 | 2.4 | Identify counterparties for newly added Klarpay bank statements with no transactions description |
| Anan Sivapalu | 6/1/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan, L. Konig, L. Lambert, D. Sagen, L. Callerio (A&M) and A. Canale regarding pricing data vendors |
| Andrew Heric | 6/1/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the presentation of crypto tracing findings |
| Andrew Heric | 6/1/2023 | 2.3 | Update two token deliverable summary for request 39 based on a review conducted by C. Stockmeyer (A&M) |
| Andrew Heric | 6/1/2023 | 1.4 | Populate deliverable with agreement details and summary of findings for request 39 |
| Andrew Heric | 6/1/2023 | 0.8 | Update token deliverable visual and summary for request 39 based on a review conducted by C. Stockmeyer (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 6/1/2023 | 0.6 | Notate findings from crypto tracing conducted for request 39 |
| Andrew Heric | 6/1/2023 | 1.4 | Conduct crypto tracing of multiple wallets of concern for venture request 39 |
| Andrew Heric | 6/1/2023 | 1.2 | Conduct document research for token related to venture request 39 |
| Andrew Heric | 6/1/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding request 39 token analysis and deliverable |
| Azmat Mohammed | 6/1/2023 | 1.4 | Post petition querying and wallet time series database questions and issues |
| Azmat Mohammed | 6/1/2023 | 1.2 | Troubleshoot UCC member's technical issues with the staging environment |
| Azmat Mohammed | 6/1/2023 | 0.6 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss next steps of KYC platform integration |
| Azmat Mohammed | 6/1/2023 | 0.4 | Expand access to wallet time series database and comparison to vendor-based data sources |
| Azmat Mohammed | 6/1/2023 | 0.4 | Field questions from data and legal teams regarding FTX deposits and withdrawals and coordinate responses from devs |
| Azmat Mohammed | 6/1/2023 | 0.3 | Call with D. Chiu (FTX) to discuss development projects and next steps |
| Azmat Mohammed | 6/1/2023 | 0.4 | Update the KYC manual review and FTX-staff based customer service analysis report |
| Azmat Mohammed | 6/1/2023 | 1.3 | Discuss development efforts and tasks with V. Nadimpalli and A. Mohammed (A&M) |
| Bas Fonteijne | 6/1/2023 | 2.9 | Prepare a presentation on bank and exchange data differences for a subsample of exchange users |
| Bas Fonteijne | 6/1/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss Customer balances of FTX EU and review strategic options analysis for Singaporean entities |
| Bas Fonteijne | 6/1/2023 | 2.4 | Prepare analysis on bank and exchange data for a subsample of exchange users |
| Caoimhe Corr | 6/1/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU and review strategic options analysis for Singaporean entities |
| Cullen Stockmeyer | 6/1/2023 | 0.4 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) regarding crypto tracing review process alignment |
| Cullen Stockmeyer | 6/1/2023 | 1.6 | Update tracing report templates for updated delivery approach |
| Cullen Stockmeyer | 6/1/2023 | 1.9 | Review second iteration of tracing report related to specific ventures token |
| Cullen Stockmeyer | 6/1/2023 | 1.3 | Update crypto tracing report with additional graphic for certain venture token |
| Cullen Stockmeyer | 6/1/2023 | 2.1 | Review tracing report related to specific ventures token |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/1/2023 | 1.1 | Correspondence related to crypto tracing requests |
| Cullen Stockmeyer | 6/1/2023 | 2.1 | Review additional tracing reports first iterations provided today |
| Cullen Stockmeyer | 6/1/2023 | 1.3 | Prepare updated estimate for cash forecast |
| Daniel Sagen | 6/1/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status update and priorities |
| Daniel Sagen | 6/1/2023 | 1.7 | Update May 26 Coin Report working model for revised token source data from BitGo |
| Daniel Sagen | 6/1/2023 | 1.8 | Revise and update fiat summary in May 26 Coin Report working model |
| Daniel Sagen | 6/1/2023 | 1.2 | Respond to questions from L. Barbano (Embed) and N. Molina (FTX) regarding Embed claim reconciliation |
| Daniel Sagen | 6/1/2023 | 1.1 | Update Coin Report working model for May 26 source data for assets transferred into select cold storage custodians |
| Daniel Sagen | 6/1/2023 | 0.8 | Update Coin Report working model for May 26 source data related to FTX Japan, Singapore |
| Daniel Sagen | 6/1/2023 | 0.4 | Update May 26 Coin Report working model for current ventures data |
| Daniel Sagen | 6/1/2023 | 0.6 | Prepare summary of converted stablecoins by silo, circulate with J. Cooper (A&M) |
| Daniel Sagen | 6/1/2023 | 1.4 | Update May 26 Coin Report working model for revised pricing data and new token research |
| Daniel Sagen | 6/1/2023 | 1.1 | Update May 26 Coin Report working model for updated third party exchange data |
| Daniel Sagen | 6/1/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan, L. Konig, L. Lambert, D. Sagen, L. Callerio, and A. Canale (A&M) regarding pricing data vendors |
| Daniel Sagen | 6/1/2023 | 0.3 | Update workstream priority tracker, circulate with K. Ramanathan (A&M) |
| Daniel Sagen | 6/1/2023 | 0.9 | Prepare draft summary table of recent crypto conversions and initiated trades for J. Ray (FTX), circulate with K. Ramanathan (A&M) for review |
| David Johnston | 6/1/2023 | 0.3 | Call with D. Johnston, P. Kwan, G. Balmelli (A&M) on FTX EU ltd customer balance process |
| David Johnston | 6/1/2023 | 0.5 | Call with A. Nee, S. Kit, A. Kumar (BlackOak), J. Simpson (S&C), D. Johnston, J. Taylor, E. Chew, M. Van den Belt (A&M) on FTX Singapore matters |
| David Johnston | 6/1/2023 | 0.3 | Review materials related to FTX EMEA Ltd equity contribution and consider audit requirements |
| David Johnston | 6/1/2023 | 1.6 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P. Ziourti, M.Athinodorou, M. Lambrianou, P. Gruhn (FTX), and E. Simpson (S&C) to discuss FTX EU Ltd customer balances |
| David Johnston | 6/1/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU and review strategic options analysis for Singaporean entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/1/2023 | 0.9 | Review prepetition financials for FTX Europe and prepare related correspondence |
| David Johnston | 6/1/2023 | 1.4 | Review and update wind down summary presentation, provide comments |
| David Johnston | 6/1/2023 | 0.4 | Review findings related to customer login URLs for FTX Europe customers |
| David Johnston | 6/1/2023 | 0.4 | Review wind down checklist for FTX Exchange FZE and related materials |
| David Johnston | 6/1/2023 | 0.2 | Call with D. Johnston and J. Sequeira (A&M) to discuss the audit of FTX EMEA Ltd |
| David Johnston | 6/1/2023 | 0.7 | Review FTX Europe AG materials ahead of weekly meeting with administrator |
| David Wilson | 6/1/2023 | 1.8 | Adjust withdrawals template script in database |
| David Wilson | 6/1/2023 | 1.4 | Adjust deposits template script in database |
| David Wilson | 6/1/2023 | 0.3 | Meeting with D. Wilson, J. Chan, L. Konig, J. Zatz, R. Johnson (A&M) to review process to create schedules |
| David Wilson | 6/1/2023 | 2.5 | Perform QC on schedule generation process |
| Ee Ling Chew | 6/1/2023 | 0.5 | Call with A. Nee, S. Kit, A. Kumar (BlackOak), J. Simpson (S&C), D. Johnston, J. Taylor, E. Chew, M. Van den Belt (A&M) on FTX Singapore matters |
| Gioele Balmelli | 6/1/2023 | 1.2 | Prepare updated analysis of FTX Europe short-term cash flow forecast |
| Gioele Balmelli | 6/1/2023 | 0.8 | Prepare analysis on FTX Europe AG crypto balance overview |
| Gioele Balmelli | 6/1/2023 | 0.3 | Call with D. Johnston, P. Kwan, G. Balmelli (A&M) on FTX EU ltd customer balance process |
| Gioele Balmelli | 6/1/2023 | 0.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) on preparation of the meeting with the Swiss administrator |
| Gioele Balmelli | 6/1/2023 | 0.8 | Prepare correspondence on payment of key FTX Europe AG supplier |
| Gioele Balmelli | 6/1/2023 | 3.1 | Prepare materials for meeting with the Swiss administrator |
| Gioele Balmelli | 6/1/2023 | 1.9 | Update overview of FTX Europe AG liabilities |
| Gioele Balmelli | 6/1/2023 | 0.8 | Call with G. Balmelli (A&M) and E. Müller (L&S) on the overview of FTX Europe AG liabilities |
| Henry Chambers | 6/1/2023 | 1.4 | Perform review of the final Sumsub agreement |
| Henry Chambers | 6/1/2023 | 1.1 | Comment on Customer Service and KYC reviewer segregation of duties deck |
| Igor Radwanski | 6/1/2023 | 2.9 | Identify payments sent to debtor wallet address using blockchain tracing software |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 6/1/2023 | 2.6 | Triage transfers of interest related to a priority token request |
| Igor Radwanski | 6/1/2023 | 2.7 | Calculate total receipts sent to debtor wallet address related to Request 39 |
| Jack Yan | 6/1/2023 | 2.9 | Perform regular monitoring of the wallets balance of FTX Japan |
| James Lam | 6/1/2023 | 0.2 | Correspondences Quoine Pte team regarding certain cryptocurrency balances to be transferred to BitGo |
| James Lam | 6/1/2023 | 0.9 | Review Liquid Japan account status in relation to compliance issues |
| Jon Chan | 6/1/2023 | 2.3 | Investigate activity and counter party information for provided wallet transactions |
| Jon Chan | 6/1/2023 | 1.2 | Investigate activity related to a specific account for internal preference period analysis |
| Jon Chan | 6/1/2023 | 2.4 | Provide database extracts for S&C subpoena request |
| Jon Chan | 6/1/2023 | 2.1 | Investigate transactions relating to specific accounts for an internal ventures investigation |
| Jonathan Zatz | 6/1/2023 | 1.6 | Database scripting related to request for percentage of balances comprised of specific coins |
| Jonathan Zatz | 6/1/2023 | 2.8 | Database scripting related to request for customers with just NFT balances |
| Jonathan Zatz | 6/1/2023 | 2.4 | Execute database scripts related to search for specific coins in Alameda |
| Jonathan Zatz | 6/1/2023 | 2.1 | Update database scripts related to search for specific coins in Alameda |
| Jonathan Zatz | 6/1/2023 | 0.3 | Meeting with D. Wilson, J. Chan, L. Konig, J. Zatz, R. Johnson (A&M) to review process to create schedules |
| Joseph Sequeira | 6/1/2023 | 1.8 | Review key documentation related to formation of FTX EMEA Ltd |
| Joseph Sequeira | 6/1/2023 | 1.1 | Summarize capture of beneficial shareholders and share capital for FTX EMEA Ltd |
| Joseph Sequeira | 6/1/2023 | 0.2 | Call with D. Johnston and J. Sequeira (A&M) to discuss the audit of FTX EMEA Ltd |
| Julian Lee | 6/1/2023 | 0.1 | Correspond with team regarding HSBC account activity and cash database status |
| Kevin Baker | 6/1/2023 | 1.1 | Prepare reports from AWS related to specific customers who took a short position on Celsius |
| Kevin Baker | 6/1/2023 | 2.3 | Analyze transactional data for specific customers related to an Eastern District of New York subpoena request |
| Kevin Baker | 6/1/2023 | 2.6 | Research specific wallet addresses in AWS that were found within the Circle data for specific transactions |
| Kevin Baker | 6/1/2023 | 2.1 | Extract transaction activity and petition-time token balances for specific users |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 6/1/2023 | 0.4 | Emails with A Lawson (A&M) regarding report contents and agree next steps |
| Kora Dusendschon | 6/1/2023 | 0.6 | Compile bi-weekly presentations for discussion with R. Perubhatla (FTX) regarding AWS requests |
| Kora Dusendschon | 6/1/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss latest AWS data request work status |
| Kora Dusendschon | 6/1/2023 | 0.1 | Confer with FTI regarding status of Ledger collection and questionnaire |
| Kora Dusendschon | 6/1/2023 | 0.1 | Provide update to S&C regarding access permissions |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Review of stable coin conversion and trading activity summary schedule and provide feedback |
| Kumanan Ramanathan | 6/1/2023 | 0.3 | Review most recent crypto coin report |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Review of 3rd party exchange data and provide comments |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Review of most recent software development vendor agreements and provide comments |
| Kumanan Ramanathan | 6/1/2023 | 0.9 | Review FTX code-based changes for updated documentation |
| Kumanan Ramanathan | 6/1/2023 | 0.5 | Review of updated contract correspondence draft emails and provide feedback |
| Kumanan Ramanathan | 6/1/2023 | 0.6 | Review of various post-petition transaction deposit analysis |
| Kumanan Ramanathan | 6/1/2023 | 0.2 | Call with C. Kerin (S&C) to discuss FTX coin-based search |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Call with H. Nachmias (Sygnia) to discuss FTX code-based changes |
| Kumanan Ramanathan | 6/1/2023 | 0.3 | Review wired confirmations for stable coin conversions |
| Kumanan Ramanathan | 6/1/2023 | 0.3 | Provide guidance on market maker advisory scorecard analysis |
| Kumanan Ramanathan | 6/1/2023 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss creation of risk scorecard template, post-petition return motion and auto return script |
| Kumanan Ramanathan | 6/1/2023 | 1.1 | Call with J. Ray (FTX), L. Abendschein, B. Tejpaul, C. Raynercook, U. Naeem (Coinbase) to discuss crypto asset management |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Call with T. Chen (BitGo) to discuss KYB onboarding process |
| Larry Iwanski | 6/1/2023 | 0.6 | Review of deliverable related to token tracing efforts and Req 39 |
| Leandro Chamma | 6/1/2023 | 0.6 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss next steps of KYC platform integration |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 6/1/2023 | 0.9 | Review analysis of certain locked tokens |
| Leslie Lambert | 6/1/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding request 39 token analysis and deliverable |
| Leslie Lambert | 6/1/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan, L. Konig, L. Lambert, D. Sagen, L. Callerio, and A. Canale (A&M) regarding pricing data vendors |
| Leslie Lambert | 6/1/2023 | 0.4 | Prepare update on crypto tracing workstream |
| Leslie Lambert | 6/1/2023 | 0.4 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) regarding crypto tracing review process alignment |
| Leslie Lambert | 6/1/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) regarding HFT analysis |
| Leslie Lambert | 6/1/2023 | 1.3 | Perform a comprehensive analysis of the approach, documentation, and findings for an analysis of specific token position |
| Leslie Lambert | 6/1/2023 | 1.3 | Revise findings and observations related to a crypto tracing analysis |
| Lorenzo Callerio | 6/1/2023 | 0.4 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing review process alignment |
| Lorenzo Callerio | 6/1/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: HFT analysis |
| Lorenzo Callerio | 6/1/2023 | 0.7 | Review the crypto tracing inbound requests and correspondence received today |
| Lorenzo Callerio | 6/1/2023 | 0.3 | Review and approved the updated REQ39 HFT presentation prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/1/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan, L. Konig, L. Lambert, D. Sagen, A. Canale and L. Callerio (A&M) regarding pricing data vendors |
| Lorenzo Callerio | 6/1/2023 | 0.6 | Review and approve REQ39 HFT materials provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/1/2023 | 0.8 | Review and approve REQ39 Sperax materials provided by A. Heric (A&M) |
| Louis Konig | 6/1/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan, L. Konig, L. Lambert, D. Sagen, L. Callerio (A&M) and A. Canale regarding pricing data vendors |
| Manasa Sunkara | 6/1/2023 | 1.3 | Query all transaction data associated with a certain individual for S&C |
| Manasa Sunkara | 6/1/2023 | 2.3 | Create a summary analysis of their balances as of petition date |
| Manasa Sunkara | 6/1/2023 | 2.4 | Search the SQL database for accounts relating to specific entity names and individual names |
| Manasa Sunkara | 6/1/2023 | 2.2 | Quality check the count of records between the transaction tables and the components table |
| Manasa Sunkara | 6/1/2023 | 0.4 | Correspond with FTI regarding the search for KYC documents associated with specific accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 6/1/2023 | 2.7 | Extract all transaction data associated with confirmed individuals |
| Manasa Sunkara | 6/1/2023 | 0.7 | Extract all trading activity associated with confirmed individuals |
| Mark van den Belt | 6/1/2023 | 1.1 | Prepare presentation on proceeds and costs of strategic options analysis for FTX Europe |
| Mark van den Belt | 6/1/2023 | 0.1 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU and review strategic options analysis for Singaporean entities |
| Mark van den Belt | 6/1/2023 | 2.9 | Prepare presentation on customer deposits on bank accounts breakdown for FTX Europe |
| Mark van den Belt | 6/1/2023 | 1.6 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou, P. Gruhn (FTX), and E. Simpson (S&C) to discuss FTX EU Ltd customer balances |
| Mark van den Belt | 6/1/2023 | 0.5 | Participate in call with A. Nee, S. Kit, A. Kumar (BlackOak), J. Simpson (S&C), D. Johnston, J. Taylor, E. Chew, M. Van den Belt (A&M) on FTX Singapore matters |
| Mark van den Belt | 6/1/2023 | 3.1 | Review analysis on bank statements reconciliation for FTX Europe |
| Mark van den Belt | 6/1/2023 | 1.1 | Review presentation on strategic options analysis of FTX Singapore |
| Matthew Flynn | 6/1/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss latest AWS data request work status |
| Matthew Flynn | 6/1/2023 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss creation of risk score card template, post-petition return motion and auto return script |
| Matthew Flynn | 6/1/2023 | 0.2 | Update contracts tracker and set priorities for S&C |
| Matthew Flynn | 6/1/2023 | 0.4 | Review of UCC members AWS field descriptions for preference analysis for S&C |
| Matthew Flynn | 6/1/2023 | 0.6 | Review Coinbase international custodial agreement for S&C |
| Matthew Flynn | 6/1/2023 | 1.1 | Edit and review manual KYC vendor and procedures deck for Management |
| Matthew Flynn | 6/1/2023 | 1.2 | Review UCC member transaction and balance activity for preference filing |
| Matthew Flynn | 6/1/2023 | 0.6 | Update post-petition deposits motion for S&C based on comments received |
| Matthew Flynn | 6/1/2023 | 0.9 | Review third-party MPC vendor MSA agreement for S&C |
| Matthew Flynn | 6/1/2023 | 0.7 | Review UCC provided balance and withdrawal and deposit transaction materials |
| Matthew Flynn | 6/1/2023 | 1.4 | Draft post-petition deposit motion on auto-return script process for S&C |
| Matthew Flynn | 6/1/2023 | 1.1 | Review FTX.Com post-petition deposit detail from wallet database for S&C motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/1/2023 | 0.4 | Research post-petition customers balance and withdrawal history for S&C based on attorney outreach |
| Matthew Flynn | 6/1/2023 | 0.7 | Review KYC/ customer service presentation deck and provide comments |
| Matthew Flynn | 6/1/2023 | 0.9 | Review updated post-petition deposit data provided by Sygnia and provide comments |
| Matthew Flynn | 6/1/2023 | 0.8 | Review KYC estimated cost per claim analysis for Management |
| Matthew Flynn | 6/1/2023 | 0.9 | Review FTX.US post-petition deposit detail from wallet database for S&C motion |
| Matthew Flynn | 6/1/2023 | 0.2 | Call with M. Flynn, L. Ryan (A&M) to discuss UCC members included in preference analysis |
| Matthew Flynn | 6/1/2023 | 0.4 | Draft discussion topics on MPC vendor MSA terms for S&C |
| Matthew Flynn | 6/1/2023 | 0.6 | Review revised SOW mark-up of contract development labor for S&C |
| Maximilian Simkins | 6/1/2023 | 1.5 | Create excel to track how many subpoenas we were able to fully provide all requested information |
| Maximilian Simkins | 6/1/2023 | 0.3 | Call with M. Simkins, M. Haigis (FTX) to discuss request to review subpoenas for KYC requests |
| Maximilian Simkins | 6/1/2023 | 1.1 | Compile previously created code from multiple sources that relate to missing or unmatched KYC drives and files |
| Maximilian Simkins | 6/1/2023 | 2.1 | Prepare code for missing or unmatched KYC drives and files |
| Maximilian Simkins | 6/1/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss metrics for missing or unmatched KYC drives and files |
| Maximilian Simkins | 6/1/2023 | 0.8 | Strategize creation of subpoena tracker |
| Maya Haigis | 6/1/2023 | 0.7 | Perform review of scripts and workbook for analysis on unmatched KYC files and drives |
| Maya Haigis | 6/1/2023 | 0.3 | Call with M. Simkins, M. Haigis to discuss request to review subpoenas for KYC requests |
| Maya Haigis | 6/1/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss metrics for missing or unmatched KYC drives and files |
| Maya Haigis | 6/1/2023 | 0.2 | Review subpoenas for wording of requests for KYC information |
| Maya Haigis | 6/1/2023 | 0.6 | Prepare metrics on KYC drives and files to summarize matched drives and files |
| Maya Haigis | 6/1/2023 | 0.6 | Prepare metrics of unmatched KYC files and drives |
| Maya Haigis | 6/1/2023 | 0.7 | Prepare workbook for analysis of KYC information for customers with positive balances |
| Peter Kwan | 6/1/2023 | 1.6 | Perform ad hoc querying for A&M Europe team in support of foreign FTX entity customer repayment process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/1/2023 | 1.3 | Research non-transactional data related to complaint received by foreign FTX entity based out of Europe |
| Peter Kwan | 6/1/2023 | 0.3 | Call with D. Johnston, P. Kwan, G. Balmelli (A&M) on FTX EU ltd customer balance process |
| Peter Kwan | 6/1/2023 | 0.6 | Coordinate access to exchange historical wallet activity database in anticipation of future requests |
| Peter Kwan | 6/1/2023 | 1.2 | Research deposits related to active trader for foreign FTX entity based out of Europe |
| Peter Kwan | 6/1/2023 | 1.2 | Perform quality control on derivative positions for sampled customers related to UCC data request |
| Peter Kwan | 6/1/2023 | 0.8 | Provide wallet search instructions for conduction research on exchange related wallets for request related to foreign FTX entity |
| Peter Kwan | 6/1/2023 | 1.4 | Research related party designations for request made by professional services firm |
| Peter Kwan | 6/1/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss latest AWS data request work status |
| Qi Zhang | 6/1/2023 | 1.1 | Draft tech vendor cost per claim from commercials finalized by vendor |
| Qi Zhang | 6/1/2023 | 0.6 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss next steps of KYC platform integration |
| Qi Zhang | 6/1/2023 | 1.2 | Complete KYC manual review selection deck incorporating additional pricing information |
| Quinn Lowdermilk | 6/1/2023 | 2.1 | Prepare deliverable for new token purchase agreement tracing for request 39 |
| Quinn Lowdermilk | 6/1/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) regarding HFT analysis |
| Quinn Lowdermilk | 6/1/2023 | 2.1 | Update token tracing deliverable with updated analysis findings |
| Quinn Lowdermilk | 6/1/2023 | 1.9 | Finalize crypto tracing deliverable with a timeline of events for crypto tracing request 39 |
| Quinn Lowdermilk | 6/1/2023 | 2.1 | Review blockchain activity in attempts to find transactions associated with a token purchase agreement |
| Quinn Lowdermilk | 6/1/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the presentation of crypto tracing findings |
| Robert Johnson | 6/1/2023 | 0.3 | Adjust ticket tracking platform to remove individuals no longer involved in the engagement |
| Robert Johnson | 6/1/2023 | 0.2 | QC Metabase following update of Metabase application |
| Robert Johnson | 6/1/2023 | 0.3 | Backup Metabase application database |
| Robert Johnson | 6/1/2023 | 0.3 | Apply security patches to RDS operating system for Japan based analysis server to maintain security of server |
| Robert Johnson | 6/1/2023 | 0.3 | Apply operating system security patches to Turkey FTX server to maintain security of server |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/1/2023 | 0.4 | Apply operating system security patches to old order server to maintain security of server |
| Robert Johnson | 6/1/2023 | 0.6 | Apply operating system patches on ftxus instance to maintain security of server |
| Robert Johnson | 6/1/2023 | 0.4 | Prepare update file for Metabase application server |
| Robert Johnson | 6/1/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson (A&M) to discuss latest AWS data request work status |
| Robert Johnson | 6/1/2023 | 0.8 | Perform server maintenance on OpenVPN server to update all security patches |
| Robert Johnson | 6/1/2023 | 1.6 | Modify AWS VPC security rules to remove extraneous IP rules for AP-Northeast-1 VPCs |
| Robert Johnson | 6/1/2023 | 0.2 | Update database application layer on FTX Turkey jump server to apply bug fixes |
| Robert Johnson | 6/1/2023 | 0.3 | Deploy Metabase update to latest version for improved security and bug fixes |
| Robert Johnson | 6/1/2023 | 0.3 | Meeting with D. Wilson, J. Chan, L. Konig, J. Zatz, R. Johnson (A&M) to review process to create schedules |
| Robert Johnson | 6/1/2023 | 0.4 | Apply operating system patches on ftxus govt instance to maintain security of server |
| Sharon Schlam Batista | 6/1/2023 | 1.6 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou, P. Gruhn (FTX), and E. Simpson (S&C) to discuss FTX EU Ltd customer balances |
| Sharon Schlam Batista | 6/1/2023 | 2.1 | Clean and consolidate bank statements files of Eurobank for FTX EU Ltd |
| Sharon Schlam Batista | 6/1/2023 | 1.3 | Clean and consolidate bank statements files of Paysafe for FTX EU Ltd |
| Sharon Schlam Batista | 6/1/2023 | 2.6 | Clean and consolidate bank statements files of Klarpay for FTX EU Ltd |
| Sharon Schlam Batista | 6/1/2023 | 1.3 | Review checklist of the updated bank statements of FTX EU Ltd |
| Sharon Schlam Batista | 6/1/2023 | 2.8 | Reconcile bank statements of Klarpay with trial balance of FTX EU Ltd |
| Sharon Schlam Batista | 6/1/2023 | 3.1 | Reconcile bank statements of Eurobank with trial balance of FTX EU Ltd |
| Summer Li | 6/1/2023 | 0.9 | Review of the transaction history of Quoine Pte's over-the-counter cash account in November 2022 |
| Vamsi Nadimpalli | 6/1/2023 | 1.3 | Discuss development efforts and tasks with V. Nadimpalli and A. Mohammed (A&M) |
| William Walker | 6/1/2023 | 1.3 | Prepare updated vesting schedule for incorporation into the coin report |
| Adam Titus | 6/2/2023 | 1.2 | Review final draft of engagement letter with liquidator |
| Adam Titus | 6/2/2023 | 1.1 | Log recent inbounds and token / equity updates from venture email account. Ensure team is properly updating data room and information received during week |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/2/2023 | 0.5 | Discuss next steps and process with CIO S. Tang (FTX). Coordinate on next steps and process alignment |
| Adam Titus | 6/2/2023 | 1.2 | Review and provide commentary to PMO slides |
| Adam Titus | 6/2/2023 | 0.7 | Review venture board materials for consistency with internal schedules to ensure up to date and accurate based on latest closings and fundings |
| Alessandro Farsaci | 6/2/2023 | 0.3 | Call with D. Johnston, G. Balmelli and A. Farsaci (A&M) to discuss the evaluation request regarding FTX Europe AG asset sale |
| Alessandro Farsaci | 6/2/2023 | 4.5 | Meeting with F. Lorandi, D. Mazzei (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Aly Helal | 6/2/2023 | 2.2 | Reconcile all Prime Trust reversal cash transactions IDs to the initial transactions ID counterparty |
| Anan Sivapalu | 6/2/2023 | 0.8 | Call with R. Johnson and A. Sivapalu (A&M) regarding SQL query performance improvement |
| Anan Sivapalu | 6/2/2023 | 0.4 | Call with A. Sivapalu (A&M) and J. Motzel (Kaiko) regarding pricing data requirement |
| Andrew Heric | 6/2/2023 | 1.9 | Update two deliverables based on quality control analysis conducted by C. Stockmeyer (A&M) |
| Andrew Heric | 6/2/2023 | 1.2 | Identify and review contract details for request 39 token |
| Andrew Heric | 6/2/2023 | 1.7 | Research internal documents related to token for request 39 |
| Andrew Heric | 6/2/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding high priority crypto tracing request |
| Andrew Heric | 6/2/2023 | 1.2 | Conduct internal document research related to venture request 39 |
| Andrew Heric | 6/2/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski (A&M) re: crypto tracing team update call |
| Andrew Heric | 6/2/2023 | 1.8 | Populate deliverable with summary findings, tracing visuals, and transaction detail for request 39 |
| Austin Sloan | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Bas Fonteijne | 6/2/2023 | 2.6 | Prepare a presentation on bank and exchange data differences for a subsample of FTX EU clients |
| Charles Evans | 6/2/2023 | 0.8 | Review FTX Japan Services KK wind down analysis |
| Charles Evans | 6/2/2023 | 0.4 | Call with M. Yokota (Grant Thornton), C, Evans and S, Li (A&M) to discuss the process, time and cost to wind down FTX Japan Services K.K |
| Cole Broskay | 6/2/2023 | 0.7 | Correspondence regarding LedgerPrime data availability and next steps |
| Cullen Stockmeyer | 6/2/2023 | 1.4 | Prepare crypto tracing tracker for additional correspondence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/2/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: locked tokens claims analysis |
| Cullen Stockmeyer | 6/2/2023 | 1.1 | Correspondence regarding crypto tracing report delivery for ventures team |
| Cullen Stockmeyer | 6/2/2023 | 2.1 | Analyze locked tokens analysis in conjunction with coin holdings report |
| Cullen Stockmeyer | 6/2/2023 | 0.6 | Call with L. Lambert, C. Stockmeyer (A&M) re: locked tokens claims analysis |
| Cullen Stockmeyer | 6/2/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski (A&M) re: crypto tracing team update call |
| Cullen Stockmeyer | 6/2/2023 | 1.3 | Update professional tracker of working group based on additional correspondences |
| Cullen Stockmeyer | 6/2/2023 | 2.3 | Update crypto tracing report with additional graphic for certain venture token |
| Daniel Sagen | 6/2/2023 | 1.1 | Update summary information in Ledger Prime settlement slide per feedback received from A&M |
| Daniel Sagen | 6/2/2023 | 1.3 | Prepare bridge comparing May 12 and May 26 Coin Reports |
| Daniel Sagen | 6/2/2023 | 0.3 | Prepare summary of located assets for select population of tokens, circulate with A&M |
| Daniel Sagen | 6/2/2023 | 1.3 | Incorporate updated database into Coin Report presentation model |
| Daniel Sagen | 6/2/2023 | 0.7 | Prepare aggregate database output summary from May 26 Coin Report working model, check for accuracy |
| Daniel Sagen | 6/2/2023 | 2.6 | Research and prepare draft responses regarding third party exchange account reconciliation questions, circulate with J. Croke (S&C) |
| Daniel Sagen | 6/2/2023 | 0.6 | Prepare distributable versions of May 26 Coin Report, circulate for external sharing |
| Daniel Sagen | 6/2/2023 | 0.6 | Correspondence regarding Embed claim reconciliation with K. Ramanathan (A&M) and J. Croke (S&C) |
| Daniel Sagen | 6/2/2023 | 1.6 | Prepare comprehensive report for May 26 vs May 12 Coin Reports |
| David Johnston | 6/2/2023 | 2.3 | Review and update Quoine Pte strategic options presentation |
| David Johnston | 6/2/2023 | 1.3 | Review slides relating to FTX Europe deposit account activity and tracing of logins as part of the customer balance validation exercise |
| David Johnston | 6/2/2023 | 0.7 | Review short term cash forecast and FTX Trading GmbH wind down summary, prepare related correspondence |
| David Johnston | 6/2/2023 | 0.7 | Review materials relating to FTX Turkey Bilira transactions, prepare related correspondence |
| David Johnston | 6/2/2023 | 0.6 | Review and analyze equity proposal for FTX EU Ltd |
| David Johnston | 6/2/2023 | 0.8 | Review latest analysis on FTX Exchange FZE wind down |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/2/2023 | 0.8 | Review and update wind down summary presentation, related correspondence |
| David Wilson | 6/2/2023 | 1.8 | Adjust deposits and withdrawals template to align with external script connecting to cloud file storage |
| David Wilson | 6/2/2023 | 2.9 | Set up application in cloud file storage system to ultimately save database results in the cloud |
| David Wilson | 6/2/2023 | 2.8 | Perform QC on function to connect application and database to cloud file storage system |
| David Wilson | 6/2/2023 | 0.5 | Call with D. Wilson, M. Sunkara, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Gaurav Walia | 6/2/2023 | 1.7 | Review the Alameda LOC interest calculations and incorporate into analysis |
| Gaurav Walia | 6/2/2023 | 1.8 | Prepare responses to questions from S&C on Alameda's use of the LOC |
| Gioele Balmelli | 6/2/2023 | 0.3 | Call with D. Johnston, G. Balmelli and A. Farsaci (A&M) to discuss the evaluation request regarding asset sale in the context of a bid received by FTX Europe AG |
| Gioele Balmelli | 6/2/2023 | 1.6 | Prepare analysis on April financials of FTX Exchange FZE |
| Gioele Balmelli | 6/2/2023 | 1.9 | Prepare correspondence regarding the offer for FTX Europe AG asset |
| Gioele Balmelli | 6/2/2023 | 4.5 | Meeting with F. Lorandi, D. Mazzei (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Henry Chambers | 6/2/2023 | 0.2 | Correspondence regarding Quoine PTE urgent next steps |
| Henry Chambers | 6/2/2023 | 1.2 | Provide comments on revised customer bar date motion |
| Henry Chambers | 6/2/2023 | 0.6 | Correspondence regarding Japan Blockfolio user consolidation issues |
| Henry Chambers | 6/2/2023 | 0.3 | Comment on cost per claim for KYC calculation |
| Henry Chambers | 6/2/2023 | 1.1 | Correspondence regarding progress on KYC workstreams |
| Igor Radwanski | 6/2/2023 | 2.9 | Triage transfer history to reflect the data presented on the blockchain |
| Igor Radwanski | 6/2/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski (A&M) re: crypto tracing team update call |
| Igor Radwanski | 6/2/2023 | 2.9 | Edit deliverable to encompass findings related to Request 39 |
| Igor Radwanski | 6/2/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding high priority crypto tracing request |
| Igor Radwanski | 6/2/2023 | 1.6 | Edit deck to findings regarding a high priority token request |
| Jack Collis | 6/2/2023 | 0.4 | Prepare correspondence relating to non-disclosure agreements for FTX Malta and Gibraltar liquidations |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2023 through June 30, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 6/2/2023 | 0.8 | Perform regular monitoring of the wallets balance of FTX Japan |
| Jonathan Zatz | 6/2/2023 | 0.1 | Call with M. Flynn, J. Zatz (A&M) to discuss latest alameda database status |
| Jonathan Zatz | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/2/2023 | 1.2 | Correspondence related to request to identify account details for specific creditor |
| Jonathan Zatz | 6/2/2023 | 2.9 | Database scripting to identify account details for specific creditor |
| Jonathan Zatz | 6/2/2023 | 1.8 | Review queries to address requests to refine claimant balance table |
| Jonathan Zatz | 6/2/2023 | 0.5 | Call with D. Wilson, M. Sunkara, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 6/2/2023 | 0.9 | Summarize approach used to calculate OTC users' exposure |
| Jonathan Zatz | 6/2/2023 | 1.9 | Database scripting related to request for OTC trade data for provided users |
| Kevin Baker | 6/2/2023 | 1.6 | Research NFT data to provide statistics related to the number of NFT's per user account found in AWS |
| Kevin Baker | 6/2/2023 | 0.6 | Call with M. Sunkara, K. Baker, L. Konig (A&M), S. Ehrenberg, E. Downing (S&C) to discuss subpoena request findings |
| Kevin Baker | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/2/2023 | 2.3 | Produce user account information associated to wallet addresses from AWS related to a new subpoena request from the Quebec Cybercrime unit |
| Kevin Baker | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins, M. Sunkara (A&M) to discuss S&C KYC account subpoena review and metrics |
| Kevin Baker | 6/2/2023 | 0.5 | Call with D. Wilson, M. Sunkara, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kevin Baker | 6/2/2023 | 2.1 | Review specific reports from AWS related to Celsius subpoena with Counsel |
| Kevin Baker | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins (A&M), G. Hougey, D. Turton, A. Bailey, V. Reed (FTI) to discuss KYC metrics and overall status |
| Kevin Baker | 6/2/2023 | 1.8 | Analyze AWS data related to a DHS HSI Honolulu subpoena request to confer with Counsel |
| Kevin Kearney | 6/2/2023 | 2.2 | Preparation of summary reconciliation of bridge from shortfall report to current intercompany balances from Alameda Research LLC to FTX Trading Ltd for second interim report |
| Kora Dusendschon | 6/2/2023 | 0.6 | Confer regarding S&C request for KYC subpoena related items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins, M. Sunkara (A&M) to discuss S&C KYC account subpoena review and metrics |
| Kora Dusendschon | 6/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to review status of KYC field availability |
| Kora Dusendschon | 6/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to review status of KYC files and drives analysis |
| Kora Dusendschon | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/2/2023 | 0.3 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Kora Dusendschon | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins (A&M), G. Hougey, D. Turton, A. Bailey, V. Reed (FTI) to discuss KYC metrics and overall status |
| Kora Dusendschon | 6/2/2023 | 0.3 | Teleconference with J. Marshall and K. Dusendschon (A&M) to discuss KYC request from B. Harsch (S&C) and KYC vendor contracts |
| Kumanan Ramanathan | 6/2/2023 | 0.4 | Call with S. Freeman (JST) to discuss hedging advisory services |
| Kumanan Ramanathan | 6/2/2023 | 0.8 | Call with J. Ray (FTX), B.Tejpaul, E. Peters, J. Burgess, M. Kasumovich (Coinbase) to discuss crypto advisory services |
| Kumanan Ramanathan | 6/2/2023 | 0.9 | Review of embed transaction history and provide commentary |
| Kumanan Ramanathan | 6/2/2023 | 0.8 | Provide feedback on ledger prime trade closeout |
| Kumanan Ramanathan | 6/2/2023 | 0.6 | Review of Blockfolio analysis and provide feedback |
| Kumanan Ramanathan | 6/2/2023 | 0.7 | Review and provide feedback on sequencing of contract review priority |
| Kumanan Ramanathan | 6/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli (A&M) to discuss current developer project status |
| Kumanan Ramanathan | 6/2/2023 | 0.8 | Review of vendor contract and provide feedback |
| Kumanan Ramanathan | 6/2/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current project and deliverable status including KYC SLA comments from S&C |
| Kumanan Ramanathan | 6/2/2023 | 1.2 | Review locked token analysis and distribute to S&C |
| Kumanan Ramanathan | 6/2/2023 | 0.5 | Call with K. Greer (Galaxy) to discuss advisory service proposal |
| Larry Iwanski | 6/2/2023 | 1.6 | Review of multiple documents/deliverables related to crypto tracing requests |
| Larry Iwanski | 6/2/2023 | 0.3 | Edit of a token deliverable for crypto tracing request 39 |
| Larry Iwanski | 6/2/2023 | 0.7 | Review of AWS law enforcement requests for relation to crypto tracing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 6/2/2023 | 0.4 | Analyze report delivered from outside tracing organization regarding hack and associated addresses |
| Larry Iwanski | 6/2/2023 | 1.4 | Review and tracking of communications for investigations and database requests |
| Leslie Lambert | 6/2/2023 | 1.7 | Review of deliverables related to an analysis of certain token investments |
| Leslie Lambert | 6/2/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding high priority crypto tracing request |
| Leslie Lambert | 6/2/2023 | 1.1 | Consider data and information available relevant to an analysis of a certain token acquisition |
| Leslie Lambert | 6/2/2023 | 1.4 | Conduct quality control review of workpapers and documentation for response to crypto tracing request |
| Leslie Lambert | 6/2/2023 | 0.6 | Call with L. Lambert, C. Stockmeyer (A&M) regarding locked tokens claims analysis |
| Leslie Lambert | 6/2/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski (A&M) regarding crypto tracing team update call |
| Leslie Lambert | 6/2/2023 | 0.8 | Conduct a review of analysis performed for the locked token workstream |
| Lorenzo Callerio | 6/2/2023 | 0.7 | Review and approve REQ39 LQTY and SNY token deliverables prepared by A. Heric (A&M) |
| Lorenzo Callerio | 6/2/2023 | 0.7 | Review inbound tracing requests received from the various teams |
| Lorenzo Callerio | 6/2/2023 | 1.1 | Review and analyze the locked tokens data provided by D. Sagen (A&M) |
| Lorenzo Callerio | 6/2/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski (A&M) re: crypto tracing team update call |
| Lorenzo Callerio | 6/2/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: locked tokens claims analysis |
| Lorenzo Callerio | 6/2/2023 | 0.5 | Review and approve REQ39 LIKE token deliverable prepared by I. Radwanski (A&M) |
| Louis Konig | 6/2/2023 | 2.2 | Database scripting related to reconciliation of previous schedules to amended version |
| Louis Konig | 6/2/2023 | 2.3 | Review of script output related to reconciliation of previous schedules to amended version |
| Luke Francis | 6/2/2023 | 1.2 | Searches for corporate governance structure within DOTCOM silo |
| Manasa Sunkara | 6/2/2023 | 0.5 | Call with D. Wilson, M. Sunkara, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Manasa Sunkara | 6/2/2023 | 0.8 | Quality check the SQL scripts to prepare the exports for delivery |
| Manasa Sunkara | 6/2/2023 | 0.8 | Quality check the methodology to provide their user account details and balance information |
| Manasa Sunkara | 6/2/2023 | 0.6 | Correspond with S&C to provide the KYC documents to review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 6/2/2023 | 3.1 | Extract all exchange activity associated with the confirmed user accounts |
| Manasa Sunkara | 6/2/2023 | 1.1 | Locate all user accounts associated emails provided by S&C |
| Manasa Sunkara | 6/2/2023 | 2.7 | Prepare a response to S&C regarding follow up questions for data related to a subpoena request |
| Manasa Sunkara | 6/2/2023 | 1.2 | Assist with identifying any user accounts associated with a specific name in the database |
| Manasa Sunkara | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/2/2023 | 0.6 | Correspond with S&C to provide all extracts related to specific wallet address holders |
| Mark van den Belt | 6/2/2023 | 0.9 | Review presentation on Singapore strategic options analysis |
| Mark van den Belt | 6/2/2023 | 3.1 | Prepare presentation on customer deposits of non-EU bank accounts |
| Mark van den Belt | 6/2/2023 | 0.1 | Prepare presentation on Dubai strategic options analysis |
| Matthew Flynn | 6/2/2023 | 0.9 | Prepare updated crypto workstream PMO presentation for Management |
| Matthew Flynn | 6/2/2023 | 0.9 | Review historical TRY and TRYB Bilira balances on the exchange |
| Matthew Flynn | 6/2/2023 | 0.9 | Review additional markup made by third-party software developer vendor and provide comments |
| Matthew Flynn | 6/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli (A&M) to discuss current developer project status |
| Matthew Flynn | 6/2/2023 | 0.9 | Review updated developer resumes provided against developer project plan and customer portal timeline |
| Matthew Flynn | 6/2/2023 | 0.7 | Review post-petition deposit reconciliation to TRM and send questions to the database team |
| Matthew Flynn | 6/2/2023 | 0.8 | Prepare summary of third-party developer services and costs estimate for Management |
| Matthew Flynn | 6/2/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current project and deliverable status including KYC SLA comments from S&C |
| Matthew Flynn | 6/2/2023 | 0.1 | Call with M. Flynn, J. Zatz (A&M) to discuss latest alameda database status |
| Matthew Flynn | 6/2/2023 | 0.4 | Call with T. Phelan, L. Beischer, D. White (Alix), P. lee, E. Simendinger, J. Sarbinha (FTX), M. Flynn, V. Nadimpalli (A&M) to discuss historical transaction import and process |
| Matthew Flynn | 6/2/2023 | 1.1 | Prepare presentation on potential coin management providers for Management & board |
| Matthew Flynn | 6/2/2023 | 0.6 | Review updates made the  manual KYC review presentation for Management |
| Matthew Flynn | 6/2/2023 | 0.6 | Review third-party developer vendor agreement for mark-up on SOW and T&C for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/2/2023 | 0.6 | Review mark-up from S&C on SumSub agreement and provide responses |
| Matthew Flynn | 6/2/2023 | 0.8 | Review coin management provider management and hedging presentations |
| Maximilian Simkins | 6/2/2023 | 0.7 | Prepare code to research why there are missing or unmatched KYC drives and files |
| Maximilian Simkins | 6/2/2023 | 1.4 | Prepare code to explain why there are missing or unmatched KYC drives and files |
| Maximilian Simkins | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins, M. Sunkara (A&M) to discuss S&C KYC account subpoena review and metrics |
| Maximilian Simkins | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins (A&M), G. Hougey, D. Turton, A. Bailey, V. Reed (FTI) to discuss KYC metrics and overall status |
| Maximilian Simkins | 6/2/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss new metrics for possibly significant KYC columns |
| Maximilian Simkins | 6/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to review status of KYC files and drives analysis |
| Maximilian Simkins | 6/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to review status of KYC field availability |
| Maya Haigis | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to review status of KYC files and drives analysis |
| Maya Haigis | 6/2/2023 | 1.3 | Prepare slide deck with metrics on KYC files and drives |
| Maya Haigis | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins, M. Sunkara (A&M) to discuss S&C KYC account subpoena review and metrics |
| Maya Haigis | 6/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to review status of KYC field availability |
| Maya Haigis | 6/2/2023 | 0.6 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, M. Simkins (A&M), G. Hougey, D. Turton, A. Bailey, V. Reed (FTI) to discuss KYC metrics and overall status |
| Maya Haigis | 6/2/2023 | 1.4 | Prepare standardized tables for KYC fields for customers with positive balances |
| Maya Haigis | 6/2/2023 | 1.4 | Prepare scripts, workbook for KYC fields for customers with positive balances |
| Maya Haigis | 6/2/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss new metrics for possibly significant KYC columns |
| Peter Kwan | 6/2/2023 | 1.2 | Finalize research of related party entities for sharing with professional services firm |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/2/2023 | 1.4 | Reconcile pricing differences related to customer balances for foreign FTX entity based out of Europe |
| Peter Kwan | 6/2/2023 | 1.3 | Revise schedule of open derivatives positions for exchange customers as at petition and shutdown time based on new final balances from foreign FTX entity based out of Europe |
| Peter Kwan | 6/2/2023 | 1.4 | Prepare summary of pricing differences to discuss with A&M Europe team related to customer balances for foreign FTX entity |
| Peter Kwan | 6/2/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J.Zatz,and A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 6/2/2023 | 1.8 | Perform quality review of revised schedule of open derivative positions related to UCC request |
| Peter Kwan | 6/2/2023 | 0.9 | Research major changes to schedule of open derivatives positions to confirm intended movements related to UCC request |
| Qi Zhang | 6/2/2023 | 0.3 | Draft KYC manual review cost per claim based on assumptions discussed |
| Qi Zhang | 6/2/2023 | 0.4 | Prepare description of conditions that would trigger source of funds and residence permit for tech vendor to implement |
| Qi Zhang | 6/2/2023 | 0.3 | Update KYC cost per claim based on new information received from vendor |
| Quinn Lowdermilk | 6/2/2023 | 1.6 | Research relativity for a token purchase agreement with a select party to outline relationship history |
| Quinn Lowdermilk | 6/2/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski (A&M) regarding crypto tracing team update call |
| Quinn Lowdermilk | 6/2/2023 | 1.9 | Prepare analysis for tracing of a new token purchase agreement for crypto tracing request 39 |
| Quinn Lowdermilk | 6/2/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding high priority crypto tracing request |
| Quinn Lowdermilk | 6/2/2023 | 0.8 | Outline unauthorized transfer of funds memo with comparison to previous version |
| Quinn Lowdermilk | 6/2/2023 | 1.8 | Blockchain review in attempts to find transactions associated with a select token purchase agreement |
| Quinn Lowdermilk | 6/2/2023 | 0.2 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding token tracing analysis update |
| Quinn Lowdermilk | 6/2/2023 | 1.6 | Create deliverable for tracing findings surrounding identified token purchase agreement transactions |
| Robert Johnson | 6/2/2023 | 0.3 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Robert Johnson | 6/2/2023 | 0.2 | Create backup of combined banking data in advance of pushing Wells Fargo and Signature banking data |
| Robert Johnson | 6/2/2023 | 0.4 | Review VPC security rules and RDS configuration in relation to question from FTX developer regarding access from EC2 instance |
| Robert Johnson | 6/2/2023 | 0.2 | Create backup of bank data summary table in advance of pushing Wells Fargo and Signature banking data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/2/2023 | 0.1 | Perform QC on combined banking table following data migration |
| Robert Johnson | 6/2/2023 | 0.8 | Perform overlay of counter party information to update counter parties within combined banking data tables in Metabase |
| Robert Johnson | 6/2/2023 | 0.3 | Prepare counter party overlay data to allow for data overlay into production tables |
| Robert Johnson | 6/2/2023 | 0.8 | Call with R. Johnson and A. Sivapalu (A&M) regarding SQL query performance improvement |
| Robert Johnson | 6/2/2023 | 0.1 | Perform QC on production bank summary table following data migration |
| Robert Johnson | 6/2/2023 | 0.6 | Address questions regarding exchange shutdown dates and dates of database snapshots |
| Robert Johnson | 6/2/2023 | 2.1 | Review wallet address data cube queries to address timeout and memory issues |
| Robert Johnson | 6/2/2023 | 0.5 | Call with D. Wilson, M. Sunkara, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Robert Johnson | 6/2/2023 | 0.2 | Migrate bank summary data for Signature bank from staging to metabase production table |
| Robert Johnson | 6/2/2023 | 0.3 | Migrate combined banking data for Signature bank from staging to Metabase production table |
| Robert Johnson | 6/2/2023 | 0.4 | Migrate combined banking data for Wells Fargo from staging to Metabase production table |
| Robert Johnson | 6/2/2023 | 1.8 | Modify AWS VPC security rules to remove unnecessary IP rules for US-EAST-1 VPCs |
| Robert Johnson | 6/2/2023 | 0.2 | Migrate bank summary data for Wells Fargo from staging to metabase production table |
| Sharon Schlam Batista | 6/2/2023 | 2.9 | Map users of Klarpay with FTX EU customers mapping using automatic formulas |
| Sharon Schlam Batista | 6/2/2023 | 1.9 | Clean consolidated file of FTX EU bank statements in order to prepare for manual mapping exercise |
| Sharon Schlam Batista | 6/2/2023 | 3.2 | Create consolidation file with all bank statements for customer mapping for FTX EU Ltd |
| Sharon Schlam Batista | 6/2/2023 | 1.7 | Prepare and update UCC derivatives positions report for FTX EU Ltd |
| Sharon Schlam Batista | 6/2/2023 | 2.9 | Reconcile bank statements of Klarpay with trial balance of FTX EU Ltd |
| Sharon Schlam Batista | 6/2/2023 | 2.4 | Map users of Paysafe with FTX EU customers mapping using automatic formulas |
| Summer Li | 6/2/2023 | 0.9 | Update the estimate costs and time for the wind-down analysis of FTX Japan Services K.K |
| Summer Li | 6/2/2023 | 0.4 | Call with M. Yokota (Grant Thornton), C, Evans and S, Li (A&M) to discuss the process, time and cost to wind down FTX Japan Services K.K |
| Summer Li | 6/2/2023 | 2.1 | Review the analysis in relation to FTX entities in Liquid platform |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/2/2023 | 2.2 | Identify accounts that belong to FTX entities in FTX Japan exchange platform |
| Summer Li | 6/2/2023 | 0.8 | Correspondence with team regarding the questions on FTX entities in Liquid and FTX Japan exchange platform |
| Vamsi Nadimpalli | 6/2/2023 | 0.6 | Discuss access rights for Alix on NSS database |
| Vamsi Nadimpalli | 6/2/2023 | 1.3 | Review proposed contract developer resumes from CapGemini |
| Vamsi Nadimpalli | 6/2/2023 | 0.4 | Call with T. Phelan, L. Beischer, D. White (Alix), P. lee, E. Simendinger, J. Sarbinha (FTX), M. Flynn, V. Nadimpalli (A&M) to discuss historical transaction import and process |
| Vamsi Nadimpalli | 6/2/2023 | 0.8 | Research database access rights for Alix partners on NSS DB |
| Vamsi Nadimpalli | 6/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli (A&M) to discuss current developer project status |
| Vamsi Nadimpalli | 6/2/2023 | 0.2 | Call with S. Anthony and V. Nadimpalli to discuss project statuses |
| Vamsi Nadimpalli | 6/2/2023 | 0.4 | Interview development candidate for CLAIMS portal |
| Bas Fonteijne | 6/3/2023 | 2.6 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting N-Q |
| Bas Fonteijne | 6/3/2023 | 2.8 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting E-F |
| Bas Fonteijne | 6/3/2023 | 2.9 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting H-J |
| Bas Fonteijne | 6/3/2023 | 2.8 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting K-M |
| Caoimhe Corr | 6/3/2023 | 1.9 | Reconcile Klarpay EU customers to bank accounts |
| Caoimhe Corr | 6/3/2023 | 3.1 | Review the reconciliation of the Klarpay EU customer details for duplications |
| Caoimhe Corr | 6/3/2023 | 2.7 | Prepare reconciliation of customer email addresses to FTX ID's to reconcile Klarpay EU customers to bank accounts |
| Caoimhe Corr | 6/3/2023 | 2.4 | Prepare mapping analysis for the reconciliation of Klarpay EU customers to bank accounts |
| Caoimhe Corr | 6/3/2023 | 2.2 | Prepare mapping analysis for missing customer details and reconcile Klarpay EU customers to bank accounts |
| Igor Radwanski | 6/3/2023 | 1.4 | Working session with Q. Lowdermilk and I. Radwanski (A&M) working through high priority crypto tracing request |
| Igor Radwanski | 6/3/2023 | 1.3 | Quantify interactions between debtor entity wallets and third party exchanges |
| Kora Dusendschon | 6/3/2023 | 0.3 | Compile weekly tracking report to be provided to R. Perubhatla (FTX) |
| Kora Dusendschon | 6/3/2023 | 0.1 | Finalize bi-weekly dashboard and weekly tracking report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 6/3/2023 | 0.8 | Review tracker to identify KYC related subpoena requests for analysis requested by S&C |
| Louis Konig | 6/3/2023 | 2.8 | Database scripting related to pricing of Liquid exchange tokens for amended schedules |
| Louis Konig | 6/3/2023 | 2.7 | Review of script output related to pricing of Liquid exchange tokens for amended schedules |
| Mark van den Belt | 6/3/2023 | 2.6 | Review analysis of reconciliation of exchange data to bank statements for FTX Europe of Paysafe account |
| Mark van den Belt | 6/3/2023 | 3.2 | Prepare analysis of mapping exchange data to bank statements for FTX Europe customers for Eurobank account |
| Mark van den Belt | 6/3/2023 | 3.1 | Review analysis on reconciliation of exchange data to customer balances |
| Mark van den Belt | 6/3/2023 | 3.1 | Prepare analysis of mapping exchange data to bank statements for FTX Europe customers for Klarpay account |
| Quinn Lowdermilk | 6/3/2023 | 1.4 | Working session with Q. Lowdermilk and I. Radwanski (A&M) working through high priority crypto tracing request |
| Quinn Lowdermilk | 6/3/2023 | 1.6 | Analysis on 285 debtor addresses compiling list of exchanges interacted with |
| Sharon Schlam Batista | 6/3/2023 | 2.9 | Identify manually users of Eurobank based on the transaction's description (1-500) |
| Sharon Schlam Batista | 6/3/2023 | 2.9 | Identify manually users of Eurobank based on the transaction's description (1001-1500) |
| Sharon Schlam Batista | 6/3/2023 | 2.2 | Identify automatically users of Eurobank based on the transaction's description |
| Sharon Schlam Batista | 6/3/2023 | 3.1 | Identify manually users of Eurobank based on the transaction's description (1501-2000) |
| Sharon Schlam Batista | 6/3/2023 | 2.9 | Identify manually users of Eurobank based on the transaction's description (501-1000) |
| Bas Fonteijne | 6/4/2023 | 1.6 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting W-Z |
| Bas Fonteijne | 6/4/2023 | 2.9 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting R-T |
| Bas Fonteijne | 6/4/2023 | 2.7 | Prepare reconciliation of FTX EU Klarpay account to FTX.com exchange data for user names starting T-W |
| Caoimhe Corr | 6/4/2023 | 1.3 | Review customers with no matching details and reconcile Klarpay EU customers to bank accounts |
| Caoimhe Corr | 6/4/2023 | 2.3 | Run checks on FTX data set for EU customer reconciliation |
| Caoimhe Corr | 6/4/2023 | 2.1 | Prepare user reconciliation for Klarpay EU customer bank transactions to exchange data |
| Cullen Stockmeyer | 6/4/2023 | 0.9 | Correspondences regarding professional tracker updates |
| Cullen Stockmeyer | 6/4/2023 | 0.3 | Update professional trackers related to new information provided through correspondences |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/4/2023 | 2.1 | Review and update presentation to FTX EU Ltd regulator for latest information and comments received |
| Gaurav Walia | 6/4/2023 | 0.5 | Call with L. Konig , G. Walia (A&M) to review LOC interest calculation |
| Gaurav Walia | 6/4/2023 | 2.8 | Prepare an updated analysis of the latest Alameda exploits |
| Gaurav Walia | 6/4/2023 | 0.4 | Call with H. Nachmias (Sygnia), G. Walia (A&M) to review LOC functionality |
| Gaurav Walia | 6/4/2023 | 1.0 | Call with N. Friedlander (S&C), G. Walia (A&M) to review latest Alameda exploit deck |
| Henry Chambers | 6/4/2023 | 0.6 | Attend to preparation of language for Customer Claims portal disclaimer and privacy |
| Henry Chambers | 6/4/2023 | 0.4 | Correspondence regarding Quoine PTE next steps |
| Kevin Baker | 6/4/2023 | 1.9 | Review summary report of KYC related requests from S&C to provide an overlay to FTI with customer information |
| Kevin Baker | 6/4/2023 | 1.6 | Provide counsel a summary report related to all subpoena requests received to date that contain KYC components |
| Kora Dusendschon | 6/4/2023 | 0.7 | Analyze subpoena requests to determine scope and update report for FTI |
| Louis Konig | 6/4/2023 | 2.8 | Database scripting related to integration of Liquid customer balances for scheduling |
| Louis Konig | 6/4/2023 | 0.5 | Call with L. Konig , G. Walia (A&M) to review line of credit interest calculation |
| Mark van den Belt | 6/4/2023 | 3.1 | Review reconciliation of exchange data to bank statements of FTX Europe for the Eurobank accounts |
| Mark van den Belt | 6/4/2023 | 2.9 | Review reconciliation of exchange data to bank statements of FTX Europe for the Klarpay account |
| Matthew Flynn | 6/4/2023 | 0.3 | Review BitGo KYB SLA agreement for liability language for S&C |
| Matthew Flynn | 6/4/2023 | 1.1 | Review and provide comments on post-petition deposit data from the wallet time series database |
| Matthew Flynn | 6/4/2023 | 0.4 | Provide mark-up on Sumsub KYC vendor SLA agreement for S&C |
| Matthew Flynn | 6/4/2023 | 0.3 | Update crypto workstream project plan for Management based on current status |
| Matthew Flynn | 6/4/2023 | 0.6 | Update coin management provider presentation to include a second potential vendor |
| Matthew Flynn | 6/4/2023 | 0.7 | Review Saben customers withdrawal and preference detail for S&C |
| Peter Kwan | 6/4/2023 | 0.8 | Perform fiat deposit and withdrawals research for A&M avoidance team related to the linking activity to FTX legal entities |
| Sharon Schlam Batista | 6/4/2023 | 2.1 | Prepare a summary based on the model output of the bank statements mapping for FTX EU Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharon Schlam Batista | 6/4/2023 | 2.9 | Manually map users 1-500 of Klarpay of FTX EU Ltd |
| Sharon Schlam Batista | 6/4/2023 | 3.2 | Build a tracking model based on the mapping of each bank account vs. exchange information of each user of FTX EU Ltd |
| Sharon Schlam Batista | 6/4/2023 | 1.8 | Review and clean unmapped users of Klarpay of FTX EU Ltd |
| Sharon Schlam Batista | 6/4/2023 | 2.8 | Consolidate mapping of all banks and review duplicate users of FTX EU Ltd |
| Sharon Schlam Batista | 6/4/2023 | 1.2 | Consolidate Eurobank mapped statements for FTX EU Ltd |
| Adam Titus | 6/5/2023 | 0.8 | Coordinate with F. Weinberg (S&C) on the finalization of engagement letter and executor of letter |
| Adam Titus | 6/5/2023 | 0.6 | Review ownership documentation for Ledger Prime coordinate with F. Weinberg (S&C) on process for filling out required for accounting NAV |
| Adam Titus | 6/5/2023 | 0.8 | Provide email correspondence on token investments dissolutions and provide details of funding amounts to J. MacDonald (S&C) based on pro rata share of assets in investments |
| Adam Titus | 6/5/2023 | 1.9 | Draft and write up key updates from week's progress for discussion amongst leadership team E. Mosley and S. Coverick [A&M] including token and equity investments |
| Alessandro Farsaci | 6/5/2023 | 2.7 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Anan Sivapalu | 6/5/2023 | 0.7 | Call with A. Sivapalu, L. Callerio, K. Ramanathan, S. Coverick (A&M) and F. Risler, M. Diodato and S. Majkowski (FTI) regarding coin data providers |
| Bas Fonteijne | 6/5/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU |
| Bas Fonteijne | 6/5/2023 | 1.3 | Prepare reconciliation of FTX EU Eurobank account to FTX.com exchange data for user names starting A-D |
| Bas Fonteijne | 6/5/2023 | 2.2 | Prepare reconciliation of FTX EU Eurobank account to FTX.com exchange data for user names starting E-H |
| Bas Fonteijne | 6/5/2023 | 2.4 | Prepare updated strategic option analysis for FTX Exchange FZE |
| Bas Fonteijne | 6/5/2023 | 1.6 | Prepare reconciliation of FTX EU Eurobank account to FTX.com exchange data for user names starting I-L |
| Bas Fonteijne | 6/5/2023 | 2.3 | Prepare updated strategic option analysis for Quoine Pte Ltd |
| Cameron Radis | 6/5/2023 | 0.3 | Call with P. Kwan, J. Lee, C. Radis, E. Hoffer (A&M) and D .Schwartz, B. Mckay, E. Mostoff (Alix) to discuss Deltec bank data and FTX Exchange data |
| Cameron Radis | 6/5/2023 | 0.2 | Confer with C. Radis, K. Dusendschon, M. Haigis, and M. Simkins (A&M) regarding KYC requests and upcoming deliverables |
| Caoimhe Corr | 6/5/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/5/2023 | 0.3 | Update professional trackers related to new information provided through correspondences |
| David Johnston | 6/5/2023 | 0.6 | Review materials and prepare correspondence relating to FTX EMEA next steps in relation to finalizing financial statements and wind down |
| David Johnston | 6/5/2023 | 1.3 | Review and update analysis and query list relating to FTX Europe AG asset sale |
| David Johnston | 6/5/2023 | 1.4 | Review and perform analysis on data relating to FTX Turkey Bilira crypto transfers and prepare related correspondence |
| David Johnston | 6/5/2023 | 2.7 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Johnston | 6/5/2023 | 0.3 | Call with E. Mosley and D. Johnston (A&M) to discuss asset sales and draft motion relating to FTX Europe |
| David Johnston | 6/5/2023 | 0.5 | Call with G. Balmelli, D. Johnston, M. Van den Belt (A&M) on FTX Europe matters |
| David Johnston | 6/5/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU |
| David Johnston | 6/5/2023 | 2.4 | Review materials relating to historical activity of FTX Europe in order to trace flow of funds and identify claims |
| David Johnston | 6/5/2023 | 0.2 | Call with M. Flynn, D. Johnston, M. Van den Belt (A&M) on FTX Turkey Bilira matters |
| Ed Mosley | 6/5/2023 | 0.3 | Call with D. Johnston (A&M) to discuss asset sales and draft motion relating to FTX Europe |
| Ee Ling Chew | 6/5/2023 | 0.2 | Review proposal from Singapore IP on costs and scope of work |
| Ee Ling Chew | 6/5/2023 | 0.1 | Draft correspondence to potential IP to clear conflict |
| Emily Hoffer | 6/5/2023 | 0.3 | Call with P. Kwan, J. Lee, C. Radis, E. Hoffer (A&M) and D .Schwartz, B. Mckay, E. Mostoff (Alix) to discuss Deltec bank data and FTX Exchange data |
| Gaurav Walia | 6/5/2023 | 0.8 | Update various support graphs to be included in the second interim report |
| Gaurav Walia | 6/5/2023 | 2.4 | Update the pricing assumptions for the borrowings in excess of collateral analysis |
| Gaurav Walia | 6/5/2023 | 1.0 | Call with H. Nachmias (Sygnia), N. Friedlander (S&C), and G. Walia (A&M) to discuss second interim report |
| Gaurav Walia | 6/5/2023 | 0.6 | Call with N. Molina (FTX), G. Walia (A&M) to discuss allow-negative exploit |
| Gaurav Walia | 6/5/2023 | 0.7 | Call with N. Friedlander (S&C), G. Walia (A&M) to discuss allow-negative exploit |
| Gaurav Walia | 6/5/2023 | 2.3 | Prepare the initial Alameda crypto tracing analysis template |
| Gaurav Walia | 6/5/2023 | 1.0 | Meeting with L. Konig, G. Walia (A&M) to discuss FTI entitlements variance analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/5/2023 | 1.6 | Prepare a response to the preference data variance analysis prepared by FTI |
| Gaurav Walia | 6/5/2023 | 1.3 | Prepare a summary comparing on the 35B FTT borrow and the $65B LOC |
| Gaurav Walia | 6/5/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss tax crypto analysis |
| Gaurav Walia | 6/5/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss crypto tracing analysis |
| Gaurav Walia | 6/5/2023 | 1.1 | Multiple calls with P. Lee (FTX), G. Walia (A&M) to discuss LOC interest calculation |
| Gaurav Walia | 6/5/2023 | 0.3 | Call with E. Lotem (Tres Finance) , G. Walia (A&M) to discuss Alameda hot wallet balance |
| Gioele Balmelli | 6/5/2023 | 0.5 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Gioele Balmelli | 6/5/2023 | 1.6 | Prepare summary of FTX Europe Swiss and German entities payment tracker |
| Gioele Balmelli | 6/5/2023 | 1.1 | Prepare overview of FTX Europe AG payment request to Swiss administrator |
| Gioele Balmelli | 6/5/2023 | 2.2 | Prepare correspondence on FTX Europe collateral funds transaction documentation |
| Gioele Balmelli | 6/5/2023 | 2.4 | Review correspondence regarding the offer for FTX Europe AG asset |
| Gioele Balmelli | 6/5/2023 | 2.7 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Heather Ardizzoni | 6/5/2023 | 2.2 | Review and analyze documents, slack conversations, and other evidence pertaining to operations of 7 FTX Australian legal entities for incorporation into slide deck |
| Heather Ardizzoni | 6/5/2023 | 1.3 | Review key legal entity formation documents and incorporation details of 7 FTX Australian legal entities for FTX Australia slide deck presentation |
| Heather Ardizzoni | 6/5/2023 | 1.9 | Create summaries of legal entity incorporation for each of 7 FTX Australian entities within slide deck |
| Heather Ardizzoni | 6/5/2023 | 1.7 | Compile data, details, and summaries relating to entity operations of 7 FTX Australian legal entities into slide deck |
| Henry Chambers | 6/5/2023 | 1.3 | Call with S. Melamed, J. Masters (FTX), H. Chambers, K. Ramanathan (A&M) regarding options for new FTX Japan matching engine |
| Henry Chambers | 6/5/2023 | 0.5 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, V. Nadimpalli (A&M), D. Chiu, J. Masters (FTX), S. Levin (S&C) to discuss latest KYC status |
| Henry Chambers | 6/5/2023 | 1.7 | Perform review of Customer Service segregation of duty deck |
| Henry Chambers | 6/5/2023 | 0.3 | Correspondence regarding apple relay ID issue for Portal log in |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 6/5/2023 | 0.4 | Prepare updated AML outstanding issues list |
| Jon Chan | 6/5/2023 | 0.8 | Investigate activity related to a specific customer account |
| Jon Chan | 6/5/2023 | 1.2 | Investigate activity related to a specific entity for subpoena |
| Jonathan Zatz | 6/5/2023 | 2.9 | Debug database script related to request for account details of wallet addresses |
| Jonathan Zatz | 6/5/2023 | 2.7 | Database scripting related to request for account details of wallet addresses |
| Jonathan Zatz | 6/5/2023 | 2.3 | Review claim schedules creation script |
| Jonathan Zatz | 6/5/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, L. Konig, J. Zatz (A&M), and N. Molina (FTX) re: coin mapping and balances |
| Jonathan Zatz | 6/5/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss modifications to claim schedules scripts |
| Jonathan Zatz | 6/5/2023 | 0.7 | Correspondence related to request for account details of wallet addresses |
| Kevin Baker | 6/5/2023 | 1.3 | Re-deliver user account information and KYC file IDs to FTI related to KYC data requests |
| Kevin Baker | 6/5/2023 | 2.1 | Investigate specific wallet addresses related to specific user accounts of interest in AWS |
| Kim Dennison | 6/5/2023 | 0.8 | Collate information regarding Old Fort Bay property across various sources |
| Kim Dennison | 6/5/2023 | 1.8 | Prepare detailed summary including related information regarding Old Fort Bay properties for J Copper (A&M) |
| Kora Dusendschon | 6/5/2023 | 0.3 | Review responses from FTI to determine additional metrics required for reporting |
| Kora Dusendschon | 6/5/2023 | 0.6 | Provide guidance to FTI regarding metrics requested for KYC metrics |
| Kora Dusendschon | 6/5/2023 | 0.1 | Respond to questions posed by FTI regarding KYC folders |
| Kora Dusendschon | 6/5/2023 | 0.2 | Confer with C. Radis, K. Dusendschon, M. Haigis, and M. Simkins (A&M) regarding KYC requests and upcoming deliverables |
| Kumanan Ramanathan | 6/5/2023 | 0.2 | Coordinate signing of Non-Disclosure Agreement |
| Kumanan Ramanathan | 6/5/2023 | 0.6 | Review of updated trading advisory engagement letter and provide feedback |
| Kumanan Ramanathan | 6/5/2023 | 0.9 | Coordinate with market makers on trading activity and distribute feedback |
| Kumanan Ramanathan | 6/5/2023 | 0.9 | Review of third party exchange activity and balances from crypto coin report and correspond with S&C |
| Kumanan Ramanathan | 6/5/2023 | 1.2 | Prepare post-petition deposit script motion and make edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/5/2023 | 0.2 | Call with K. Greer (Galaxy) to discuss asset management proposal |
| Kumanan Ramanathan | 6/5/2023 | 0.3 | Correspond with A. Lewis (S&C) to discuss Solana services agreement |
| Kumanan Ramanathan | 6/5/2023 | 0.4 | Correspond regarding software development vendor contract and provide feedback |
| Kumanan Ramanathan | 6/5/2023 | 0.5 | Call with G. Walia (A&M) to discuss crypto tracing analysis |
| Kumanan Ramanathan | 6/5/2023 | 0.7 | Call with A. Sivapalu, L. Callerio, K. Ramanathan, S. Coverick (A&M) and F. Risler, M. Diodato and S. Majkowski (FTI) regarding coin data providers |
| Kumanan Ramanathan | 6/5/2023 | 1.2 | Prepare presentation comparing crypto asset managers |
| Kumanan Ramanathan | 6/5/2023 | 0.4 | Review of stable coin conversions and provide update to J. Ray (FTX) |
| Kumanan Ramanathan | 6/5/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli (A&M), H. Nachmias, L. Farazis (Sygnia), J. Sardinha, E. Simendinger (FTX) to discuss the wallet time series database |
| Kumanan Ramanathan | 6/5/2023 | 1.3 | Call with S. Melamed, J. Masters (FTX), H. Chambers, K. Ramanathan regarding options for new FTX Japan matching engine |
| Kumanan Ramanathan | 6/5/2023 | 0.3 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing project statuses |
| Kumanan Ramanathan | 6/5/2023 | 0.2 | Call with K.Ramanathan, V. Nadimpalli (A&M), R. Perubhatla (FTX) to discuss ongoing R&D progress |
| Larry Iwanski | 6/5/2023 | 0.4 | Review of crypto tracing deliverable associated with Req 94 |
| Leandro Chamma | 6/5/2023 | 1.4 | Review of KYC manual review vendor presentation in the scope of customer portal implementation |
| Leandro Chamma | 6/5/2023 | 0.5 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, V. Nadimpalli (A&M), D. Chiu, J. Masters (FTX), S. Levin (S&C) to discuss latest KYC status |
| Leslie Lambert | 6/5/2023 | 1.2 | Conduct a comprehensive quality control review of summary schedule detailing certain third-party exchange activity |
| Leslie Lambert | 6/5/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding REQ94 matrix |
| Lorenzo Callerio | 6/5/2023 | 0.7 | Prepare a revised version of REQ94 summary matrix, as discussed with L. Lambert (A&M) |
| Lorenzo Callerio | 6/5/2023 | 0.8 | Review, edit and approve the REQ94 final deliverable prepared by I. Radwanski (A&M) |
| Lorenzo Callerio | 6/5/2023 | 0.7 | Call with A. Sivapalu, L. Callerio, K. Ramanathan, S. Coverick (A&M) and F. Risler, M. Diodato and S. Majkowski (FTI) regarding coin data providers |
| Lorenzo Callerio | 6/5/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: REQ94 matrix |
| Louis Konig | 6/5/2023 | 2.6 | Quality control and review of script output related to subpoena requests for customers with specific token positions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 6/5/2023 | 1.0 | Meeting with L. Konig, G. Walia (A&M) to discuss FTI entitlements variance analysis |
| Louis Konig | 6/5/2023 | 2.4 | Database scripting related to subpoena requests for customers with specific token positions |
| Louis Konig | 6/5/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss modifications to claim schedules scripts |
| Manasa Sunkara | 6/5/2023 | 1.1 | Review an internal data request to provide transaction data associated with a list of lenders |
| Manasa Sunkara | 6/5/2023 | 2.4 | Update data request exports for S&C to remove specific data fields |
| Mark van den Belt | 6/5/2023 | 2.7 | Review analysis on balance sheet of Singapore entity for strategic option analysis purposes |
| Mark van den Belt | 6/5/2023 | 1.6 | Review analysis on bank statement reconciliation with exchange data for FTX Europe |
| Mark van den Belt | 6/5/2023 | 3.1 | Review reconciliation financial model between bank statements and exchange data for the Eurobank bank accounts |
| Mark van den Belt | 6/5/2023 | 0.2 | Participate in call with S. Aydin (FTX), B. Harsch, S. Ehrenberg, E. Simpson, F. Crocco (S&C), F. Ergun, B. Ozaydin, B. Kahraman, D. Goksel (Durukan Partners), D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |
| Mark van den Belt | 6/5/2023 | 0.2 | Participate in call with M. Flynn, D. Johnston, M. Van den Belt (A&M) on FTX Turkey Bilira matters |
| Mark van den Belt | 6/5/2023 | 0.8 | Prepare correspondence on wind-down of Singapore entities |
| Mark van den Belt | 6/5/2023 | 0.3 | Prepare correspondence on crypto withdrawal process of FTX Europe users |
| Mark van den Belt | 6/5/2023 | 0.5 | Participate in call with G. Balmelli, D. Johnston, M. Van den Belt (A&M) on FTX Europe matters |
| Mark van den Belt | 6/5/2023 | 0.5 | Participate in call with M. Van den Belt, S. Li (A&M) to understand the balance sheet items of Quoine Pte Ltd |
| Mark van den Belt | 6/5/2023 | 2.7 | Participate in call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Mark van den Belt | 6/5/2023 | 2.9 | Review reconciliation financial model between bank statements and exchange data for the Klarpay bank accounts |
| Mark van den Belt | 6/5/2023 | 2.1 | Prepare analysis on reconciliation of unmapped users from bank statements for FTX Europe |
| Matthew Flynn | 6/5/2023 | 0.4 | Review of mark-up provided from software development vendor for S&C |
| Matthew Flynn | 6/5/2023 | 0.2 | Call with M. Flynn, D. Johnston, M. Van den Belt (A&M) on FTX Turkey Bilira matters |
| Matthew Flynn | 6/5/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli (A&M), H. Nachmias, L. Farazis (Sygnia), J. Sardinha, E. Simendinger (FTX) to discuss the wallet time series database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/5/2023 | 0.8 | Call with M. Flynn (A&M), H. Nachmias, L. Farazis (Sygnia), J. Sardinha, E. Simendinger (FTX) to further discuss discrepancies in the wallet time series database |
| Matthew Flynn | 6/5/2023 | 0.6 | Review TRM reconciliation to wallet time series database to understand blockchain limitations |
| Matthew Flynn | 6/5/2023 | 0.8 | Review underlying FTX.US and FTX.COM deposit wallet addresses against wallet time series database |
| Matthew Flynn | 6/5/2023 | 1.6 | Analyze of FTX.COM post-petition detail from wallet time series database for S&C court motion |
| Matthew Flynn | 6/5/2023 | 0.3 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing project statuses |
| Matthew Flynn | 6/5/2023 | 0.8 | Update coin management presentation for Management based on additional vendor information received |
| Matthew Flynn | 6/5/2023 | 0.5 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, V. Nadimpalli (A&M), D. Chiu, J. Masters (FTX), S. Levin (S&C) to discuss latest KYC status |
| Matthew Flynn | 6/5/2023 | 1.2 | Review reconciliation details and updated made to the post-petition detail from the wallet time series database |
| Matthew Flynn | 6/5/2023 | 1.4 | Review of FTX.US post-petition detail from wallet time series database for S&C court motion |
| Matthew Flynn | 6/5/2023 | 1.1 | Update pricing for FTX.Com and FTX.US post-petition detail based on token holdings |
| Maximilian Simkins | 6/5/2023 | 0.2 | Confer with C. Radis, K. Dusendschon, M. Haigis, and M. Simkins (A&M) regarding KYC requests and upcoming deliverables |
| Maya Haigis | 6/5/2023 | 0.2 | Confer with C. Radis, K. Dusendschon, M. Haigis, and M. Simkins (A&M) regarding KYC requests and upcoming deliverables |
| Peter Kwan | 6/5/2023 | 1.1 | Research blockchain activity traced back to specific wallets controlled by foreign FTX entity based out of Europe |
| Peter Kwan | 6/5/2023 | 0.9 | Huddle with A&M Data team regarding highest priority requests for internal and external requestors |
| Peter Kwan | 6/5/2023 | 1.4 | Research withdrawal status workflow steps for foreign FTX entity based out of Europe |
| Peter Kwan | 6/5/2023 | 1.3 | Coordinate with A&M Europe team to refine query logic regarding request from foreign FTX entity |
| Peter Kwan | 6/5/2023 | 1.4 | Extract all fiat activity related to all customer of foreign FTX entity based out of Europe |
| Peter Kwan | 6/5/2023 | 1.1 | Draft responses to inquiries received from A&M Europe team to help prepare documentation for foreign FTX entity |
| Peter Kwan | 6/5/2023 | 1.2 | Isolate fiat activity to support A&M Europe team with bank statement reconciliation for foreign FTX entity |
| Qi Zhang | 6/5/2023 | 1.8 | Draft enhanced due diligence KYC and AWS data matching review flow chart on FTX Customer Service and KYC segregation deck |
| Qi Zhang | 6/5/2023 | 0.7 | Call with Q. Zhang (A&M) and M. Shaskr (KYC vendor) to discuss KYC platform walkthrough and sample testing functionalities |
| Qi Zhang | 6/5/2023 | 2.4 | Draft manual review criteria to be performed by Integreon and risk factors on FTX Customer Service and KYC segregation deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 6/5/2023 | 0.6 | Communicate with Sumsub's staff on specifics of KYC requirements on residence permits |
| Quinn Lowdermilk | 6/5/2023 | 2.1 | Review of 285 debtor wallets third party exchange exposure notating addresses |
| Rami Arbid | 6/5/2023 | 0.8 | Internal discussion and preparing email on update for next steps related to planned wind-down for FTX Exchange FZE in the UAE |
| Robert Johnson | 6/5/2023 | 0.8 | Review A&M's running queries on am_analysis database server to identify long running queries blocking maintenance |
| Robert Johnson | 6/5/2023 | 0.8 | Provide guidance in responding to data requests and data exports |
| Robert Johnson | 6/5/2023 | 1.3 | Perform required server maintenance on AM Analysis server to incorporate latest security patches |
| Sharon Schlam Batista | 6/5/2023 | 2.8 | Identify manually unmapped transactions from Klarpay (1,501-2,000) |
| Sharon Schlam Batista | 6/5/2023 | 2.4 | Analyze biggest unmapped transactions and build a summary table to ask FTX EU Ltd. for feedback |
| Sharon Schlam Batista | 6/5/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU |
| Sharon Schlam Batista | 6/5/2023 | 2.9 | Identify manually unmapped transactions from Klarpay (501-1000) |
| Sharon Schlam Batista | 6/5/2023 | 2.7 | Identify manually unmapped transactions from Klarpay (1-500) |
| Sharon Schlam Batista | 6/5/2023 | 2.8 | Identify and map internal transactions done directly by FTX EU management among all the bank statements |
| Sharon Schlam Batista | 6/5/2023 | 1.1 | Review UCC Derivatives Position file for FTX EU Ltd |
| Steve Coverick | 6/5/2023 | 0.7 | Call with A. Sivapalu, L. Callerio, K. Ramanathan, S. Coverick (A&M) and F. Risler, M. Diodato and S. Majkowski (FTI) regarding coin data providers |
| Summer Li | 6/5/2023 | 0.5 | Call with M. Van den Belt, S. Li (A&M) to understand the balance sheet items of Quoine Pte |
| Summer Li | 6/5/2023 | 0.3 | Update the wind-down analysis for FTX Japan Services K.K. to reflect director's responsibilities in Japanese Liquidation |
| Vamsi Nadimpalli | 6/5/2023 | 1.2 | Email and chat correspondence to coordinate NSS DB access, staff aug resource provisioning and equipment |
| Vamsi Nadimpalli | 6/5/2023 | 0.3 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing project statuses |
| Vamsi Nadimpalli | 6/5/2023 | 1.4 | Research admin portal functionality |
| Vamsi Nadimpalli | 6/5/2023 | 0.5 | Call with B. Bangerter, D. Chiu, R. E. Gilinsky, C. Leuterio, R. Navarro to discuss Zendesk helpdesk processes |
| Vamsi Nadimpalli | 6/5/2023 | 0.2 | Call with K.Ramanathan, V. Nadimpalli (A&M), R. Perubhatla (FTX) to discuss ongoing R&D progress |
| Vamsi Nadimpalli | 6/5/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), J. Sardinha, L. Farazis (Sygnia),  E. Simendinger FTX) to discuss post-petition wallet db import |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/5/2023 | 0.3 | Call with A. Sivapalu, V. Nadimpalli (A&M) to discuss pricing data import progress and plans |
| Adam Titus | 6/6/2023 | 1.4 | Review inbound SAFE agreement from a token issuer for investment details and valuation information |
| Adam Titus | 6/6/2023 | 0.8 | Coordinate with S. Coverick (A&M) regarding J. Ray request on venture token recovery materials |
| Alessandro Farsaci | 6/6/2023 | 0.7 | Review of documentation for valuation of the FTX Europe AG shareholding, preparation of required document list |
| Aly Helal | 6/6/2023 | 1.9 | Add counterparties for transactions for Emirates Bank accounts under FTX Exchange FZE |
| Aly Helal | 6/6/2023 | 2.2 | Add counterparties for transactions for Bank of America Accounts under LedgerX LLC |
| Andrew Heric | 6/6/2023 | 1.2 | Review address of concern in an attempt to identify the controlling owner for high priority request |
| Bas Fonteijne | 6/6/2023 | 2.8 | Prepare reconciliation of fiat quantities by user from exchange to March statement of schedules |
| Bas Fonteijne | 6/6/2023 | 2.9 | Prepare reconciliation of crypto quantities by user from exchange to March statement of schedules |
| Bas Fonteijne | 6/6/2023 | 2.7 | Prepare analysis on average crypto prices of exchange data |
| Bas Fonteijne | 6/6/2023 | 2.6 | Prepare comparison analysis on crypto prices between March statement of schedules and exchange data for FTX EU customers |
| Bas Fonteijne | 6/6/2023 | 2.2 | Prepare analysis on comparison of March statement of schedules customer claims to exchange data set for FTX Europe |
| Bas Fonteijne | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, FTX EU claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Caoimhe Corr | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, FTX EU claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Carl Bowles | 6/6/2023 | 0.4 | Review wind down strategy for FTX Singapore |
| Chris Arnett | 6/6/2023 | 0.4 | Review and edit weekly workstream plan for HR, contracts, wind downs, and vendors |
| Chris Arnett | 6/6/2023 | 0.3 | Advise M. Cilia (FTX) re: impact of subsidiary RIFs |
| Chris Arnett | 6/6/2023 | 0.3 | Review and edit weekly management update presentation |
| Cullen Stockmeyer | 6/6/2023 | 1.1 | Update professional trackers related to new information provided through correspondences |
| Daniel Sagen | 6/6/2023 | 0.7 | Prepare written responses to additional follow up questions from J. Croke (S&C) regarding third party exchange token review |
| Daniel Sagen | 6/6/2023 | 0.6 | Research token reconciliation questions from K. Ramanathan (A&M) |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2023 through June 30, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/6/2023 | 1.2 | Prepare updated list of non-ERC-20 token addresses to receive tokens from third party exchange |
| Daniel Sagen | 6/6/2023 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding FTX US claim reconciliation |
| Daniel Sagen | 6/6/2023 | 1.1 | Prepare token summaries in response to follow up questions from J. Croke (S&C) regarding third party exchange account reconciliation |
| Daniel Sagen | 6/6/2023 | 0.3 | Prepare summary task list and priority list, share with A&M team |
| David Johnston | 6/6/2023 | 2.2 | Review FTX Exchange FZE wind down analysis, trial balance, process steps required as part of wind down planning for FTX Exchange FZE |
| David Johnston | 6/6/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Europe AG matters |
| David Johnston | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, FTX EU claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| David Johnston | 6/6/2023 | 0.4 | Review latest customer balance confirmation file for FTX EU Ltd and make updates to CySEC presentation |
| David Johnston | 6/6/2023 | 0.6 | Review latest GDPR agreement for FTX Europe and compare to prior version |
| David Johnston | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding crypto wallets of FTX EU Ltd |
| David Johnston | 6/6/2023 | 0.4 | Review and make further updates relating to FTX Europe AG asset sale |
| David Johnston | 6/6/2023 | 0.6 | Review updated wind down materials for FTX Australia |
| Gaurav Walia | 6/6/2023 | 1.3 | Call with G. Walia (A&M), B. Mackay, and L. Goldman (Alix) to discuss Alameda exchange balances |
| Gaurav Walia | 6/6/2023 | 1.2 | Review the variance for the entitlements data and provide feedback |
| Gaurav Walia | 6/6/2023 | 0.6 | Review the latest draft of the Alameda interim report and provide feedback |
| Gaurav Walia | 6/6/2023 | 2.2 | Prepare a summary of the functionality of the lend / borrow and earn program on the exchange |
| Gaurav Walia | 6/6/2023 | 0.8 | Call with C. Kerin (S&C) , G. Walia (A&M) to discuss Korean Friend account |
| Gaurav Walia | 6/6/2023 | 2.7 | Review documentation of various Alameda asset tracing support documents |
| Gaurav Walia | 6/6/2023 | 0.3 | Research certain transfers in Alameda accounts |
| Gaurav Walia | 6/6/2023 | 1.4 | Review the exchange balances bridge prepared in response to FTI |
| Gaurav Walia | 6/6/2023 | 1.8 | Prepare draft write-up of 2 exchange exploits for inclusion in 2nd interim report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/6/2023 | 0.7 | Prepare updated Alameda support charts for inclusion in 2nd interim report |
| Gioele Balmelli | 6/6/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Europe AG matters |
| Gioele Balmelli | 6/6/2023 | 1.6 | Prepare updated analysis on FTX Europe open invoice list |
| Gioele Balmelli | 6/6/2023 | 1.7 | Prepare updated correspondence regarding the offer for FTX Europe AG asset |
| Gioele Balmelli | 6/6/2023 | 0.4 | Prepare correspondence on FTX Europe Payment tracker review |
| Gioele Balmelli | 6/6/2023 | 2.8 | Prepare FTX Europe AG main transaction overview |
| Gioele Balmelli | 6/6/2023 | 2.7 | Prepare updated FTX Europe short term cash flow forecast in relation to payroll variances |
| Gioele Balmelli | 6/6/2023 | 0.6 | Prepare correspondence regarding update FTX Europe short term cash flow forecast |
| Heather Ardizzoni | 6/6/2023 | 1.3 | Review historical pre-petition financial statements for 3 of 7 FTX Australian legal entities for incorporation into slide deck |
| Heather Ardizzoni | 6/6/2023 | 1.4 | Review historical pre-petition financial statements for 4 of 7 FTX Australian legal entities for incorporation into slide deck |
| Heather Ardizzoni | 6/6/2023 | 2.1 | Create summaries of relevant historical financial facts and figures within FTX Australia slide deck for each of 7 FTX Australian entities |
| Henry Chambers | 6/6/2023 | 0.6 | Correspondence regarding import of Liquid balances to customer portal |
| Hugh McGoldrick | 6/6/2023 | 0.3 | Prepare updated presentation on wind-down of FTX subsidiaries |
| Igor Radwanski | 6/6/2023 | 1.3 | Edit deliverable to present accurate data related to a priority crypto tracing request |
| James Lam | 6/6/2023 | 0.6 | Update crypto transfers from Quoine Pte to the custodian |
| James Lam | 6/6/2023 | 0.9 | Review and research on token pricing information for Quoine Pte |
| James Lam | 6/6/2023 | 0.3 | Correspondence with C. Bertrand (FTX JP) regarding Liquid database customer balances |
| James Lam | 6/6/2023 | 0.1 | Correspondence with FTX Japan team for information and languages used in customer portal |
| James Lam | 6/6/2023 | 1.1 | Update the wallet balance information for FTX Japan and Quoine Pte |
| James Lam | 6/6/2023 | 1.6 | Research the languages used in customer portals for claims and withdrawals |
| Jon Chan | 6/6/2023 | 2.1 | Investigate activity related to a specific coin traded on the exchange for S&C internal analysis |
| Jon Chan | 6/6/2023 | 0.9 | Investigate activity related to specific entities related to subpoena request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/6/2023 | 0.9 | Review conclusions related to user's activity during 90-day-period |
| Jonathan Zatz | 6/6/2023 | 2.6 | Database scripting related to request for petition date balances by state |
| Jonathan Zatz | 6/6/2023 | 0.8 | Correspondence related to request for information on specific wallet |
| Jonathan Zatz | 6/6/2023 | 1.3 | Database scripting to identify customers that withdrew to specific wallet |
| Jonathan Zatz | 6/6/2023 | 1.8 | Review updated claim schedules creation script |
| Jonathan Zatz | 6/6/2023 | 1.6 | Call with L. Konig, J. Zatz (A&M) to test claim schedules scripts |
| Kevin Baker | 6/6/2023 | 2.3 | Analyze user account jurisdiction and legal entity specific to a Celsius subpoena and data privacy concerns |
| Kora Dusendschon | 6/6/2023 | 0.4 | Draft correspondence to obtain additional metrics in preparation for call with S&C |
| Kora Dusendschon | 6/6/2023 | 0.7 | Coordinate next steps on KYC metrics analysis |
| Kora Dusendschon | 6/6/2023 | 0.2 | Coordinate subpoena requests analysis with FTI |
| Kumanan Ramanathan | 6/6/2023 | 0.8 | Correspond and review of token investment materials including loan agreements |
| Kumanan Ramanathan | 6/6/2023 | 1.0 | Call with E. Peters, J. Burgess (Coinbase) to discuss asset management services |
| Kumanan Ramanathan | 6/6/2023 | 0.2 | Coordinate execution of NDA with crypto data vendor |
| Kumanan Ramanathan | 6/6/2023 | 0.6 | Review of various asset management proposals and provide feedback |
| Kumanan Ramanathan | 6/6/2023 | 0.4 | Review of incoming wire transfers for conversions |
| Kumanan Ramanathan | 6/6/2023 | 0.6 | Review of materials from Wincent on OTC services and correspond with team |
| Kumanan Ramanathan | 6/6/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 6/6/2023 | 0.8 | Prepare updates to crypto asset recovery progress |
| Kumanan Ramanathan | 6/6/2023 | 0.2 | Research into method in which noticing occurred within the FTX codebase |
| Laureen Ryan | 6/6/2023 | 1.1 | Meeting to align on exchange shortfall & interco balances with J. LaBella, L. Goldman, M. Birtwell, A. Vanderkamp, J. Somerville, C. Wong, M. Cervi, D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) |
| Leandro Chamma | 6/6/2023 | 0.3 | Call with Q. Zhang, L. Yurchak and L. Chamma (A&M) to discuss KYC vendor system logic and flow for purposes of testing the platform |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 6/6/2023 | 0.6 | Prepare communications concerning open requests for crypto tracing |
| Lilia Yurchak | 6/6/2023 | 0.3 | Call with Q. Zhang, L. Yurchak and L. Chamma (A&M) to discuss KYC vendor system logic and flow for purposes of testing the platform |
| Lorenzo Callerio | 6/6/2023 | 0.8 | Review the inbound crypto tracing correspondence received today |
| Louis Konig | 6/6/2023 | 1.6 | Call with L. Konig, J. Zatz (A&M) to test claim schedules scripts |
| Manasa Sunkara | 6/6/2023 | 2.8 | Investigate activity associated with certain wallet addresses and user accounts for internal A&M |
| Mark van den Belt | 6/6/2023 | 1.9 | Review analysis on internal transfers between segregated cash accounts in bank statements of FTX EU |
| Mark van den Belt | 6/6/2023 | 3.1 | Review bank and exchange data reconciliation for FTX Europe |
| Mark van den Belt | 6/6/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding crypto wallets of FTX EU Ltd |
| Mark van den Belt | 6/6/2023 | 0.5 | Participate in call with M. Van den Belt, S. Schlam (A&M), M. Lambrianou (FTX), and O. de Vito (S&C) regarding bank statements of FTX EU Ltd |
| Mark van den Belt | 6/6/2023 | 2.1 | Prepare updated presentation on pending crypto withdrawals of FTX Europe |
| Mark van den Belt | 6/6/2023 | 0.5 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Europe AG matters |
| Mark van den Belt | 6/6/2023 | 0.3 | Prepare correspondence on wind-down analysis for FTX Dubai |
| Mark van den Belt | 6/6/2023 | 0.5 | Participate in call with D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai matters |
| Mark van den Belt | 6/6/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, FTX EU claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Mark van den Belt | 6/6/2023 | 1.1 | Prepare updated strategic options analysis for Singapore entity |
| Mark van den Belt | 6/6/2023 | 0.5 | Participate in call with O. de Vito Piscicelli (S&C), M. Athinodorou, N. Ziourti, M. Lambrianou, R. Matzke (FTX), D Johnston, M. van den Belt (A&M) on debriefing of FTX CySEC meeting |
| Matthew Flynn | 6/6/2023 | 0.9 | Review and provide comments on FTX capacity planning and communications presentation |
| Matthew Flynn | 6/6/2023 | 1.3 | Review FTX Japan post-petition deposit users for transaction details and preference information |
| Matthew Flynn | 6/6/2023 | 0.4 | Update coin management score card presentation for comments |
| Matthew Flynn | 6/6/2023 | 0.7 | Call with M. Flynn (A&M), K. Lim, Y. Masoudi (S&C), A. Abraham, A. Sathe, T. Sathaye (third-party vendor) to negotiate terms of software developer work |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/6/2023 | 0.3 | Review markup provided by software development vendor and provide comments to S&C |
| Matthew Flynn | 6/6/2023 | 0.2 | Review markup provided by S&C for software development vendor agreement |
| Matthew Flynn | 6/6/2023 | 1.1 | Review FTX.COM post-petition deposit users for transaction details and preference information for S&C |
| Matthew Flynn | 6/6/2023 | 0.3 | Call with M. Flynn (A&M), K. Lim, D. Handelsman (S&C) to discuss reviser contract terms for software development vendor |
| Maya Haigis | 6/6/2023 | 0.2 | Review status of various KYC related tasks |
| Peter Kwan | 6/6/2023 | 1.3 | Revise schedule of derivative positions regarding UCC request |
| Peter Kwan | 6/6/2023 | 1.5 | Revise wallet tracking database to include additional wallet addresses associated with specific FTX silos |
| Peter Kwan | 6/6/2023 | 1.2 | Test revised logic used to create schedule of derivative positions (petition and shutdown timing) for UCC request |
| Peter Kwan | 6/6/2023 | 1.6 | Troubleshoot pricing issues related to schedule of derivative positions regarding UCC request |
| Peter Kwan | 6/6/2023 | 1.1 | Extract KYC onboarding documents in relation to complaint received by foreign FTX entity out of Europe |
| Peter Kwan | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding crypto wallets of FTX EU Ltd |
| Peter Kwan | 6/6/2023 | 0.4 | Huddle with A&M Europe team regarding highest priority requests for customer repayment workstream |
| Peter Kwan | 6/6/2023 | 1.2 | Analyze additional data received from A&M Europe team related to schedule of open derivative positions for foreign FTX entity |
| Peter Kwan | 6/6/2023 | 0.8 | Perform enhanced research on withdrawal status workflow steps for foreign FTX entity based out of Europe |
| Qi Zhang | 6/6/2023 | 1.2 | Conduct system testing results in production mode - various scenarios with different ID issues |
| Qi Zhang | 6/6/2023 | 0.3 | Conduct system testing in production mode - scenario 1 Chinese passport with proof of address in Hong Kong |
| Qi Zhang | 6/6/2023 | 0.7 | Conduct system testing in production mode - various scenarios with different proof of address issues |
| Qi Zhang | 6/6/2023 | 0.6 | Record system testing result in production mode - scenario 1 Chinese passport with proof of address in Hong Kong |
| Qi Zhang | 6/6/2023 | 0.9 | Conduct system testing in production mode - various scenarios with different ID issues |
| Qi Zhang | 6/6/2023 | 0.5 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, V. Nadimpalli (A&M), D. Chiu, J. Masters (FTX), S. Levin (S&C) to discuss latest KYC status |
| Qi Zhang | 6/6/2023 | 1.2 | Record various risk triggers test result in sandbox mode to see if the conditions are met |
| Qi Zhang | 6/6/2023 | 0.8 | Record system testing results in production mode - various scenarios with different proof of address issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 6/6/2023 | 0.3 | Call with Q. Zhang (A&M) and M. Shaskr (KYC vendor) to discuss issues identified in system testing |
| Qi Zhang | 6/6/2023 | 0.3 | Call with Q. Zhang, L. Yurchak and L. Chamma (A&M) to discuss KYC vendor system logic and flow for purposes of testing the platform |
| Qi Zhang | 6/6/2023 | 0.9 | Conduct various risk triggers test in sandbox mode to see if the conditions are met |
| Quinn Lowdermilk | 6/6/2023 | 1.1 | Relativity review to identify correspondence on history of an address used to move funds |
| Quinn Lowdermilk | 6/6/2023 | 0.9 | Research a provided address to try and identify the responsible party behind a transaction |
| Rami Arbid | 6/6/2023 | 0.5 | Call with D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Exchange FZE and next steps |
| Robert Johnson | 6/6/2023 | 0.9 | Perform required server maintenance on OpenVPN server to incorporate latest security patches |
| Robert Johnson | 6/6/2023 | 0.9 | Provide insight and guidance relating to data requests and data exports |
| Robert Johnson | 6/6/2023 | 0.8 | Prepare copy of pricing table for utilization by Alix Partners |
| Robert Johnson | 6/6/2023 | 0.9 | Review A&M's running queries on ftx data database server to identify window for server maintenance |
| Sharon Schlam Batista | 6/6/2023 | 2.8 | Identify manually unmapped transactions from Eurobank (2,601-2,900) directly from transaction description |
| Sharon Schlam Batista | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, FTX EU claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Sharon Schlam Batista | 6/6/2023 | 0.5 | Call with M. Van den Belt, S. Schlam (A&M), M. Lambrianou (FTX), and O. de Vito (S&C) regarding bank statements of FTX EU Ltd |
| Sharon Schlam Batista | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU and review strategic options analysis for Singaporean entities |
| Sharon Schlam Batista | 6/6/2023 | 2.9 | Identify manually unmapped transactions from Eurobank (2,000-2,300) directly from transaction description |
| Sharon Schlam Batista | 6/6/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding crypto wallets of FTX EU Ltd |
| Sharon Schlam Batista | 6/6/2023 | 0.3 | Update bank statements summary based on latest mapping for FTX EU Ltd |
| Sharon Schlam Batista | 6/6/2023 | 3.1 | Identify manually unmapped transactions from Eurobank (2,901-3,200) directly from transaction description |
| Sharon Schlam Batista | 6/6/2023 | 2.8 | Identify manually unmapped transactions from Eurobank (2,301-2,600) directly from transaction description |
| Steve Coverick | 6/6/2023 | 1.1 | Prepare notes for J. Ray (FTX) interview with WSJ |
| Adam Titus | 6/7/2023 | 1.7 | Build support trade summary for potential settlement of options for Ledger Prime. Describe situation and work with S. Glustein [A&M] to organize presentation for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/7/2023 | 1.1 | Email correspondence with K. Ramanathan [A&M] and S. Glustein on summary presentation for options trades and next steps |
| Adam Titus | 6/7/2023 | 0.8 | Review response on token investment and data requests via email related to possible transaction on de-minimis sale process |
| Alec Liv-Feyman | 6/7/2023 | 0.2 | Call with L. Lambert, A. Canale, A. Liv-Feyman and W. Walker (A&M) re: avoidance, tracing, ventures update |
| Alex Canale | 6/7/2023 | 0.2 | Call with L. Lambert, A. Canale, A. Liv-Feyman and W. Walker (A&M) regarding avoidance, tracing, ventures update |
| Aly Helal | 6/7/2023 | 2.1 | Clean counterparties for selected transactions related to preference period to remove any additional information to counterparty name |
| Anan Sivapalu | 6/7/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, G. Walia, K. Ramanathan (A&M) to discuss latest crypto workstream status |
| Andrew Heric | 6/7/2023 | 1.3 | Conduct internal document review related to venture token investments for request 39 |
| Bas Fonteijne | 6/7/2023 | 2.8 | Prepare analysis on statement of schedules quantities of cryptocurrency FTX EU |
| Bas Fonteijne | 6/7/2023 | 2.2 | Prepare reconciliation of cryptocurrency value exchange data FTX Eu Ltd |
| Bas Fonteijne | 6/7/2023 | 1.8 | Prepare analysis on fiat exchange rates used between March statements of schedules and exchange data set |
| Bas Fonteijne | 6/7/2023 | 2.7 | Prepare reconciliation of fiat value FTX Eu Ltd |
| Bas Fonteijne | 6/7/2023 | 2.7 | Prepare reconciliation of FTX EU Eurobank account to FTX.com exchange data for user names starting M-O |
| Cameron Radis | 6/7/2023 | 0.3 | Prepare notes related to KYC call with S&C |
| Caoimhe Corr | 6/7/2023 | 2.8 | Reconcile unmapped Eurobank to Customer details within FTX data log |
| Caoimhe Corr | 6/7/2023 | 1.9 | Reconcile unmapped shortlist of customer email addresses to FTX ID's |
| Caoimhe Corr | 6/7/2023 | 2.1 | Reconcile unmapped customer details via bank statement  to FTX names |
| Charles Evans | 6/7/2023 | 0.7 | Review resolution  for Bitocto wind down |
| Cullen Stockmeyer | 6/7/2023 | 1.1 | Correspondence related to request for data in order to answer question from S&C |
| Cullen Stockmeyer | 6/7/2023 | 0.7 | Update professional trackers related to new information provided through correspondences related to asset tracing request |
| Cullen Stockmeyer | 6/7/2023 | 1.6 | Review certain reports related to cryptocurrency tracing request from ventures team |
| Daniel Kuruvilla | 6/7/2023 | 0.9 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) to discuss open Liquid group intercompany items |
| Daniel Sagen | 6/7/2023 | 0.4 | Correspondence with BitGo team regarding bridging of stablecoins |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/7/2023 | 0.9 | Call with G. Walia and D. Sagen (A&M) to discuss analysis of Alameda silo tokens to legal entities |
| Daniel Sagen | 6/7/2023 | 1.4 | Research approximately 1,000 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/7/2023 | 0.6 | Prepare revised distributable versions of May 26 Coin Report for external sharing |
| Daniel Sagen | 6/7/2023 | 1.2 | Incorporate updates to May 26 Coin Report per comments from K. Ramanathan (A&M) |
| Daniel Sagen | 6/7/2023 | 2.4 | Research approximately 1,500 underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/7/2023 | 1.2 | Research approximately 800 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/7/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss status of Alameda tokens legal entity analysis |
| Daniel Sagen | 6/7/2023 | 0.7 | Update Ledger Prime settlement slide per revised feedback received from A&M |
| David Johnston | 6/7/2023 | 0.5 | Call with D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX), O. de Vito Piscicelli, S. Ehrenberg (S&C) on FTX Trading GmbH data management |
| David Johnston | 6/7/2023 | 0.7 | Call with D. Johnston, J. Taylor, H. Chambers, M. van den Belt, E. Chew, S. Li (A&M) to discuss the strategic options analysis for Quoine Pte Ltd |
| David Johnston | 6/7/2023 | 2.3 | Prepare analysis of FTX Europe AG current trial balance vs historical in order to reconcile with uses of assets |
| David Johnston | 6/7/2023 | 1.2 | Review work in progress status of FTX EU Ltd segregated cash reconciliation, provide comments |
| David Johnston | 6/7/2023 | 1.6 | Review and coordinate data security enquiries for FTX Trading GmbH, related correspondence |
| David Johnston | 6/7/2023 | 1.1 | Review and provide comments on report relating to FTX EU Ltd customer derivative positions at closing, reconcile to existing materials |
| David Johnston | 6/7/2023 | 1.4 | Review steps paper and related materials, plan next steps for FTX Exchange FZE wind down |
| David Johnston | 6/7/2023 | 1.6 | Review and update strategic options presentation relating to FTX Quoine Singapore, provide comments |
| David Johnston | 6/7/2023 | 1.2 | Review and update analysis and report relating to historical evolution of liabilities at FTX Europe AG |
| Ed Mosley | 6/7/2023 | 1.1 | Review of and prepare comments to draft presentation to management regarding Embed wind down progress and financial options |
| Ee Ling Chew | 6/7/2023 | 0.7 | Call with D. Johnston, J. Taylor, H. Chambers, M. van den Belt, E. Chew, S. Li (A&M) to discuss the strategic options analysis for Quoine Pte Ltd |
| Ee Ling Chew | 6/7/2023 | 0.1 | Draft correspondence to potential IP to provide credential and available options including addressing their queries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/7/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, G. Walia, K. Ramanathan (A&M) to discuss latest crypto workstream status |
| Gaurav Walia | 6/7/2023 | 0.3 | Call with G. Walia (A&M), B. Mackay, D. White, and L. Goldman (Alix) to discuss Alameda exchange balances |
| Gaurav Walia | 6/7/2023 | 0.7 | Prepare an updated draft of the Alameda tracing exercise for Sollet bridge tracing |
| Gaurav Walia | 6/7/2023 | 0.9 | Call with G. Walia and D. Sagen (A&M) to discuss analysis of Alameda silo tokens to legal entities |
| Gaurav Walia | 6/7/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss status of Alameda tokens legal entity analysis |
| Gaurav Walia | 6/7/2023 | 1.2 | Conduct Alameda tracing exercise on TRM for various addresses |
| Gaurav Walia | 6/7/2023 | 1.4 | Prepare an updated draft of the Alameda tracing exercise for 3P exchange information |
| Gaurav Walia | 6/7/2023 | 0.4 | Call with G. Walia (A&M) to discuss crypto tracing activity |
| Gaurav Walia | 6/7/2023 | 2.8 | Review the latest draft of the Alameda interim report and provide feedback |
| Gaurav Walia | 6/7/2023 | 0.9 | Review the latest exchange balances bridge and provide feedback in response to FTI reconciliation exercise |
| Gioele Balmelli | 6/7/2023 | 0.6 | Prepare updated overview of bookkeeping services providers for FTX Europe |
| Gioele Balmelli | 6/7/2023 | 1.8 | Prepare correspondence on FTX Europe AG vs FTX EU Ltd employment of key employee |
| Gioele Balmelli | 6/7/2023 | 1.6 | Prepare correspondence on FTX Europe Payment tracker review |
| Gioele Balmelli | 6/7/2023 | 0.5 | Call with D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX), O. de Vito Piscicelli, S. Ehrenberg (S&C) on FTX Trading GmbH data management |
| Gioele Balmelli | 6/7/2023 | 1.2 | Prepare correspondence on FTX Europe AG crypto currencies transaction |
| Gioele Balmelli | 6/7/2023 | 3.1 | Prepare analysis of FTX Europe AG main transaction overview |
| Gioele Balmelli | 6/7/2023 | 2.7 | Prepare analysis on FTX Europe AG 2021 financials |
| Heather Ardizzoni | 6/7/2023 | 1.2 | Summarize cash inflows and outflows of FTX Australian legal entities, as well as key cash transactions for FTX Australian entities slide deck |
| Heather Ardizzoni | 6/7/2023 | 1.1 | Review bank statements related to FTX Australian legal entities for FTX Australian entities slide deck |
| Henry Chambers | 6/7/2023 | 1.4 | Finalize the Customer Service deck for John Ray review |
| Henry Chambers | 6/7/2023 | 2.3 | Provide comments on Quoine PTE next steps deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 6/7/2023 | 0.7 | Call with D. Johnston, J. Taylor, H. Chambers, M. van den Belt, E. Chew, S. Li (A&M) to discuss the wind-down analysis for Quoine Pte Ltd |
| Henry Chambers | 6/7/2023 | 0.6 | Correspondence regarding disclaimer and privacy language required for customer portal |
| Henry Chambers | 6/7/2023 | 0.9 | Correspondence regarding KYC review outside of customer portal |
| Henry Chambers | 6/7/2023 | 0.3 | Correspondence regarding Liquid credential schematic for Liquid user log-in to portal |
| Henry Chambers | 6/7/2023 | 0.6 | Design the workflow for KYC requirements for claims outside of customer portal |
| James Lam | 6/7/2023 | 1.9 | Analyze Quoine Pte crypto balance and prepare a summary update |
| James Lam | 6/7/2023 | 2.4 | Review Liquid token price data obtained from the data team |
| Jonathan Marshall | 6/7/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, K. Baker, L. Yurchak, J. Marshall (A&M), B. Harsch, D. Hisarli, C. Jensen, S. Levin (S&C) to discuss current status on preservation of historical KYC/AML data |
| Jonathan Zatz | 6/7/2023 | 2.4 | Database scripting to reconcile customer balances |
| Jonathan Zatz | 6/7/2023 | 2.7 | Debug database script to reconcile customer balances |
| Jonathan Zatz | 6/7/2023 | 1.4 | Debug database script to summarize balances by state |
| Jonathan Zatz | 6/7/2023 | 1.0 | Call with L. Konig, J. Zatz, R. Johnson, P. Kwan (A&M) to review script to reconcile customer balances |
| Jonathan Zatz | 6/7/2023 | 0.8 | Database scripting related to request for summary of wallets depositing to a specific customer |
| Jonathan Zatz | 6/7/2023 | 2.2 | Database scripting related to request for customer's petition date balance |
| Jonathan Zatz | 6/7/2023 | 0.7 | Call with L. Konig, J. Zatz (A&M) to discuss responses to questions regarding claim balance schedules |
| Jonathan Zatz | 6/7/2023 | 0.6 | Draft responses to questions regarding claim balance schedules |
| Jonathan Zatz | 6/7/2023 | 1.7 | Update database script to summarize balances by state |
| Kevin Baker | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M) |
| Kevin Baker | 6/7/2023 | 1.3 | Redact and remove specific customer information from subpoena requests related to EU countries for Celsius subpoena request |
| Kevin Baker | 6/7/2023 | 0.9 | Extract all transactional information from AWS related to a AWS law enforcement subpoena from the USAO WD of Pennsylvania |
| Kevin Baker | 6/7/2023 | 1.1 | Teleconference to discuss formatting of Celsius productions with regards to short positions with K. Baker (A&M), E. Downing and S. Ehrenberg (S&C) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 6/7/2023 | 1.0 | Research specific user account information for specific email address to report individual names and KYC information |
| Kora Dusendschon | 6/7/2023 | 0.1 | Coordinate response to request for account information |
| Kora Dusendschon | 6/7/2023 | 0.4 | Correspond with FTI regarding metrics provided and additional questions |
| Kora Dusendschon | 6/7/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, K. Baker, L. Yurchak, J. Marshall (A&M), B. Harsch, D. Hisarli, C. Jensen, S. Levin (S&C) to discuss current status on preservation of historical KYC/AML data |
| Kora Dusendschon | 6/7/2023 | 0.7 | Prepare for call with S&C by gathering various metrics and analyzing results provided by FTI |
| Kora Dusendschon | 6/7/2023 | 0.2 | Log request from A. Holland (S&C) for account information |
| Kumanan Ramanathan | 6/7/2023 | 1.2 | Prepare updated slide materials on FTX customer support roles and responsibilities |
| Kumanan Ramanathan | 6/7/2023 | 0.4 | Call with G. Walia (A&M) to discuss crypto tracing activity |
| Kumanan Ramanathan | 6/7/2023 | 1.1 | Meet with K. Greer, S. Kurz, C. Ferraro, J. Urban (Galaxy) to discuss trading advisory services |
| Kumanan Ramanathan | 6/7/2023 | 0.3 | Call with T. Phelan (Alix), G. Jackson, N. Shay, J. Sardinha, J. van Ziejts, E. Simendinger, I. Milicic (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) on developer status updates |
| Kumanan Ramanathan | 6/7/2023 | 0.6 | Call with L. Farazis, H. Nachmias (Sygnia), M. Flynn, K. Ramanathan, V. Nadimpalli to discuss Sygnia workstream statuses |
| Kumanan Ramanathan | 6/7/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, G. Walia, K. Ramanathan (A&M) to discuss latest crypto workstream status |
| Kumanan Ramanathan | 6/7/2023 | 0.2 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing development workstreams |
| Kumanan Ramanathan | 6/7/2023 | 0.4 | Review of ledger prime proposed trade |
| Kumanan Ramanathan | 6/7/2023 | 0.3 | Review Galaxy asset management proposal |
| Kumanan Ramanathan | 6/7/2023 | 0.9 | Review JST advisory services engagement letter, prepare markups and distribute for execution |
| Larry Iwanski | 6/7/2023 | 0.8 | Coordinate effort among investigations, data, and crypto tracing for specific individuals |
| Larry Iwanski | 6/7/2023 | 1.1 | Monitor correspondence related to law enforcement requests for crypto tracing requirements |
| Leslie Lambert | 6/7/2023 | 0.4 | Meeting to discuss request for crypto tracing related to Alameda silo loans payable transactions with K. Baker, T. Braatelien, L. Callerio, A. Canale, J. Chan, L. Clayton, J. Faett, S. Glustein, K. Kearney, L. Lambert, M. Sunkara, and K. Zabcik (A&M) |
| Leslie Lambert | 6/7/2023 | 0.2 | Call with L. Lambert, A. Canale, A. Liv-Feyman and W. Walker (A&M) regarding avoidance, tracing, ventures update |
| Leslie Lambert | 6/7/2023 | 0.7 | Review output from blockchain analytics for certain crypto investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 6/7/2023 | 0.2 | Call with Q. Zhang, and L. Yurchak (A&M) to discuss the status of testing KYC vendor system logic and flow for purposes of testing the platform |
| Lilia Yurchak | 6/7/2023 | 1.4 | Test KYC vendor system logic and flow for purposes of testing the platform |
| Lorenzo Callerio | 6/7/2023 | 0.2 | Call with L. Lambert, A. Canale, A. Liv-Feyman and W. Walker (A&M) re: avoidance, tracing, ventures update |
| Lorenzo Callerio | 6/7/2023 | 0.6 | Review certain inbound crypto tracing correspondence received today |
| Louis Konig | 6/7/2023 | 0.7 | Call with L. Konig, J. Zatz (A&M) to discuss responses to questions regarding claim balance schedules |
| Louis Konig | 6/7/2023 | 1.0 | Call with L. Konig, J. Zatz, R. Johnson, P. Kwan (A&M) to review script to reconcile customer balances |
| Luke Francis | 6/7/2023 | 1.3 | Draft preparation of summary analysis of equity appearing in AWS customer entitlements |
| Luke Francis | 6/7/2023 | 1.6 | Review of CARTA information for share holder equity and customer entitlements |
| Manasa Sunkara | 6/7/2023 | 2.1 | Search through the kyc files to confirm whether all documents are contained in the saved search for a user |
| Manasa Sunkara | 6/7/2023 | 2.9 | Search the database for certain email accounts provided by S&C to produce their user account details |
| Mark van den Belt | 6/7/2023 | 0.5 | Participate in call with J. Bavaud (FTX), D. Johnston, G. Balmelli, M. Van den Belt (A&M) to discuss FTX Exchange intercompany positions |
| Mark van den Belt | 6/7/2023 | 2.4 | Prepare updated presentation on strategic options analysis of FTX Singapore |
| Mark van den Belt | 6/7/2023 | 2.2 | Prepare updated financial analysis of strategic options for Quoine Singapore |
| Mark van den Belt | 6/7/2023 | 0.7 | Participate in call with D. Johnston, J. Taylor, H. Chambers, M. van den Belt, E. Chew, S. Li (A&M) to discuss the strategic options analysis for Quoine Pte Ltd |
| Mark van den Belt | 6/7/2023 | 2.6 | Investigate matching of bank fiat variances to exchange data for FTX Europe |
| Mark van den Belt | 6/7/2023 | 3.1 | Review variance analysis of FTX Europe bank statements reconciliation with exchange data |
| Mark van den Belt | 6/7/2023 | 1.4 | Review financial model of statements of schedules to exchange data reconciliation for FTX Europe |
| Mark van den Belt | 6/7/2023 | 1.8 | Review reconciliation of previous statements of schedules FTX Europe claims to current exchange data |
| Matthew Flynn | 6/7/2023 | 0.3 | Call with M. Flynn, A. Sivapalu, G. Walia, K. Ramanathan (A&M) to discuss latest crypto workstream status |
| Matthew Flynn | 6/7/2023 | 0.6 | Call with L. Farazis, H. Nachmias (Sygnia), M. Flynn, K. Ramanathan, V. Nadimpalli to discuss Sygnia workstream statuses |
| Matthew Flynn | 6/7/2023 | 0.2 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing development workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/7/2023 | 0.6 | Correspond with software developer vendor on finalizing SOW and next steps |
| Matthew Flynn | 6/7/2023 | 0.3 | Call with T. Phelan (Alix), G. Jackson, N. Shay, J. Sardinha, J. van Ziejts, E. Simendinger, I. Milicic (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) on developer status updates |
| Matthew Flynn | 6/7/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, K. Baker, L. Yurchak, J. Marshall (A&M), B. Harsch, D. Hisarli, C. Jensen, S. Levin (S&C) to discuss current status on preservation of historical KYC/AML data |
| Matthew Flynn | 6/7/2023 | 0.9 | Review and correspond with S&C on historical KYC/AML vendor agreements for data preservation |
| Matthew Flynn | 6/7/2023 | 0.3 | Update coin management presentation based on Management comments received |
| Matthew Flynn | 6/7/2023 | 1.1 | Review customer preference information and provide to Sygnia for auto-return script |
| Matthew Flynn | 6/7/2023 | 0.8 | Review and provide comments on updates made to customer portal downtime presentation for Management |
| Matthew Flynn | 6/7/2023 | 0.9 | Review and provide comments to manual KYC and customer support slide deck |
| Matthew Flynn | 6/7/2023 | 0.6 | Review hedging agreement from third-party vendor and provide comments to S&C |
| Matthew Flynn | 6/7/2023 | 0.8 | Update preference analysis for customers who reached out on post-petition deposits for S&C |
| Maya Haigis | 6/7/2023 | 0.6 | Update KYC summary metric slide deck with file and drive information |
| Peter Kwan | 6/7/2023 | 1.4 | Continue to revise wallet tracking database to include additional wallet addresses associated with specific FTX silos |
| Peter Kwan | 6/7/2023 | 1.1 | Research fiat bank data mismatches between statements and fiat deposits data for A&M Avoidance team |
| Peter Kwan | 6/7/2023 | 1.3 | Research eDiscovery platform for matching user information related to targeted email request received from S&C regarding investigation matter |
| Peter Kwan | 6/7/2023 | 0.8 | Perform additional cursory quality review checks against schedule of derivative positions related to FTX.COM users |
| Peter Kwan | 6/7/2023 | 0.4 | Research amended customer schedules logic to gauge required fields for reporting |
| Peter Kwan | 6/7/2023 | 0.7 | Coordinate withdrawal workflow code trace with Nils Molina (FTX) for foreign FTX entity matters |
| Peter Kwan | 6/7/2023 | 0.7 | Continue to perform additional cursory quality review checks against schedule of derivative positions related to users from foreign FTX entity based out of Europe |
| Peter Kwan | 6/7/2023 | 0.8 | Perform backtesting of revised logic to create schedule of derivatives positions to confirm validity of changes applied |
| Peter Kwan | 6/7/2023 | 1.3 | Finalize revised logic used to create schedule of derivative positions (petition and shutdown timing) for UCC request |
| Qi Zhang | 6/7/2023 | 1.4 | Record various system testing result on overall flow and system retesting on issues identified |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 6/7/2023 | 0.2 | Call with Q. Zhang, and L. Yurchak (A&M) to discuss the status of testing KYC vendor system logic and flow for purposes of testing the platform |
| Qi Zhang | 6/7/2023 | 1.3 | Conduct various system testing on overall flow and system retesting on issues identified |
| Quinn Lowdermilk | 6/7/2023 | 2.1 | Finalize deliverable for a token purchase agreement investigation for request 39 |
| Robert Johnson | 6/7/2023 | 1.0 | Call with L. Konig, J. Zatz, R. Johnson, P. Kwan (A&M) to review script to reconcile customer balances |
| Robert Johnson | 6/7/2023 | 1.2 | Prepare copy of old orders table to be transmitted to EY |
| Robert Johnson | 6/7/2023 | 0.3 | Finalize copy of pricing table for utilization by Alix Partners |
| Robert Johnson | 6/7/2023 | 1.3 | Prepare copy of old orders table to be transmitted to Alix Partners |
| Robert Johnson | 6/7/2023 | 1.2 | Create foreign data wrappers for latest created analysis tables on Japan analysis server to allow querying from AM_Analysis server |
| Sharon Schlam Batista | 6/7/2023 | 2.9 | Clean and analyze FTX EU allocation matrix for Eurobank customers |
| Sharon Schlam Batista | 6/7/2023 | 2.8 | Analyze FTX EU exchange data mapping to cross with the unmapped users of the bank statements |
| Sharon Schlam Batista | 6/7/2023 | 1.3 | Build a file to compare FTX EU final positions per coin vs. original file |
| Sharon Schlam Batista | 6/7/2023 | 1.7 | Build intercompany matrix based on the transactions mapped from the bank statements of FTX EU Ltd |
| Sharon Schlam Batista | 6/7/2023 | 3.2 | Review unmapped users based on FTX EU allocation file for Eurobank customers |
| Sharon Schlam Batista | 6/7/2023 | 1.7 | Search for missing unmapped users in the exchange file for FTX EU Ltd in order to achieve >92% of mapping in Klarpay |
| Sharon Schlam Batista | 6/7/2023 | 2.1 | Search for missing unmapped users in the exchange file for FTX EU Ltd in order to achieve >92% of mapping in Eurobank |
| Sharon Schlam Batista | 6/7/2023 | 1.3 | Update the tracker model of bank statements for FTX EU Ltd |
| Steven Glustein | 6/7/2023 | 0.6 | Call with A. Titus, S. Glustein (A&M) to discuss venture workstream updates |
| Summer Li | 6/7/2023 | 0.7 | Call with D. Johnston, J. Taylor, H. Chambers, M. van den Belt, E. Chew, S. Li (A&M) to discuss the wind-down analysis for Quoine Pte Ltd |
| Summer Li | 6/7/2023 | 0.9 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) to discuss open Liquid group intercompany items |
| Summer Li | 6/7/2023 | 1.6 | Understand the nature of balances between FTX Japan Holding and Quoine Pte |
| Summer Li | 6/7/2023 | 0.4 | Understand the nature of restricted bank account in Quoine Pte for the purpose of wind-down analysis |
| Summer Li | 6/7/2023 | 0.3 | Understand the value of crypto assets being transferred to another exchange platform for Quoine Pte |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/7/2023 | 0.3 | Call with T. Phelan (Alix), G. Jackson, N. Shay, J. Sardinha, J. van Ziejts, E. Simendinger, I. Milicic (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) on developer status updates |
| Vamsi Nadimpalli | 6/7/2023 | 0.2 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing development workstreams |
| Vamsi Nadimpalli | 6/7/2023 | 0.6 | Call with L. Farazis, H. Nachmias (Sygnia), M. Flynn, K. Ramanathan, V. Nadimpalli to discuss Sygnia workstream statuses |
| Vamsi Nadimpalli | 6/7/2023 | 0.4 | Interview CapGemini developer for potential claims portal additional staffing |
| William Walker | 6/7/2023 | 0.2 | Call with L. Lambert, A. Canale, A. Liv-Feyman and W. Walker (A&M) re: avoidance, tracing, ventures update |
| Adam Titus | 6/8/2023 | 0.9 | Review questions on next steps from S. Tang  (FTX) |
| Adam Titus | 6/8/2023 | 2.5 | Review venture overview schedule and provide feedback to L. Clayton (A&M) |
| Adam Titus | 6/8/2023 | 0.6 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream updates |
| Adam Titus | 6/8/2023 | 1.7 | Discuss with S. Glustein (FTX) latest status and progress on Venture workstream align on next steps |
| Anan Sivapalu | 6/8/2023 | 0.6 | Call with A. Sivapalu and D. Sagen (A&M) regarding currency pairs traded data |
| Andrew Heric | 6/8/2023 | 2.1 | Conduct open source and internal document research for venture token request 39 |
| Andrew Heric | 6/8/2023 | 1.2 | Finalize token deliverable summary findings for Venture request 39 |
| Andrew Heric | 6/8/2023 | 1.3 | Update the summary and token claiming instructions for two deliverables for request 39 based on C. Stockmeyer review (A&M) |
| Andrew Heric | 6/8/2023 | 0.8 | Provide follow-up analysis to specific questions regarding request 39 deliverables |
| Andrew Heric | 6/8/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert (A&M) regarding request 95 analysis and crypto tracing team updates |
| Andrew Heric | 6/8/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps for new crypto tracing request |
| Andrew Heric | 6/8/2023 | 1.4 | Edit summary tables in request 89 deliverables and summarize findings |
| Andrew Heric | 6/8/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) finalizing crypto tracing deliverable for request 89 |
| Andrew Heric | 6/8/2023 | 0.4 | Conduct initial crypto tracing of 9 addresses and one transaction for new request 95 |
| Andrew Heric | 6/8/2023 | 0.6 | Call with A. Heric and Q. Lowdermilk (A&M) regarding deliverable crypto tracing team updates |
| Bas Fonteijne | 6/8/2023 | 2.3 | Prepare reconciliation of FTX EU Eurobank account to FTX.com exchange data for user names starting P-R |
| Bas Fonteijne | 6/8/2023 | 1.6 | Prepare presentation on waterfall on different customer balance buckets exchange data FTX EU Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bas Fonteijne | 6/8/2023 | 2.7 | Prepare analysis cryptocurrency quantities statement of schedules per coin |
| Bas Fonteijne | 6/8/2023 | 2.4 | Prepare analysis cryptocurrency quantities exchange data per coin FTX EU Ltd |
| Bas Fonteijne | 6/8/2023 | 2.2 | Prepare analysis cryptocurrency quantities exchange data per account FTX Eu Ltd |
| Bas Fonteijne | 6/8/2023 | 2.4 | Prepare analysis of crypto and fiat quantities by customer type for FTX EU Ltd |
| Carl Bowles | 6/8/2023 | 0.8 | Review wind down strategy for FTX Malta |
| Chris Arnett | 6/8/2023 | 0.3 | Consult with D. Johnston (A&M) re: asset storage options in Europe |
| Cullen Stockmeyer | 6/8/2023 | 0.3 | Correspondence with database team regarding data request regarding locked tokens |
| Cullen Stockmeyer | 6/8/2023 | 1.1 | Quality review crypto tracing report related to ventures team request to investigate a certain token |
| Cullen Stockmeyer | 6/8/2023 | 0.3 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: locked tokens' holdings analysis |
| Cullen Stockmeyer | 6/8/2023 | 1.3 | Update professional tracker in relation to additional provided information |
| Cullen Stockmeyer | 6/8/2023 | 2.4 | Analyze dataset related to FTT top holders |
| Cullen Stockmeyer | 6/8/2023 | 2.1 | Continue to analyze locked tokens analysis in conjunction with coin holdings report |
| Cullen Stockmeyer | 6/8/2023 | 2.3 | Update docket tracker for additional published items |
| Cullen Stockmeyer | 6/8/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: internal accounts analysis |
| Daniel Sagen | 6/8/2023 | 2.4 | Research approximately 2,200 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/8/2023 | 1.3 | Research approximately 1,200 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/8/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) to review progress of Alameda tokens legal entity analysis and discuss next steps |
| Daniel Sagen | 6/8/2023 | 0.4 | Research approximately 400 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/8/2023 | 2.6 | Research approximately 2,300 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/8/2023 | 0.6 | Call with A. Sivapalu and D. Sagen (A&M) regarding currency pairs traded data |
| Daniel Sagen | 6/8/2023 | 1.7 | Research approximately 1,800 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/8/2023 | 1.6 | Research approximately 1,300 additional underlying source transaction IDs for on-chain tracing of Alameda crypto holdings in cold storage |
| Daniel Sagen | 6/8/2023 | 0.3 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: locked tokens' holdings analysis |
| David Johnston | 6/8/2023 | 0.9 | Coordinate and prepare correspondence relating to FTX EU Ltd data security |
| David Johnston | 6/8/2023 | 1.3 | Review and update latest overview of FTX Europe AG assets and supporting materials |
| David Johnston | 6/8/2023 | 0.7 | Review and update FTX EU Ltd pending crypto withdrawals analysis |
| David Johnston | 6/8/2023 | 0.3 | Review and update FTX EU Ltd customer balance reconciliation presentation |
| David Johnston | 6/8/2023 | 0.6 | Review correspondence relating to FTX Europe AG asset sale and consider next steps |
| David Johnston | 6/8/2023 | 1.0 | Participate in call with O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Douglas Lewandowski | 6/8/2023 | 0.3 | Call with D. Lewandowski, J. Zatz (A&M) to discuss balance summaries by state |
| Ee Ling Chew | 6/8/2023 | 1.2 | Review presentation on strategic options analysis of Quoine Pte Ltd |
| Ee Ling Chew | 6/8/2023 | 0.2 | Review and amend financial analysis for MPC Technologies |
| Gaurav Walia | 6/8/2023 | 2.3 | Review and summarize the latest Alameda tracing analysis |
| Gaurav Walia | 6/8/2023 | 1.2 | Prepare preliminary analysis of earn program balances |
| Gaurav Walia | 6/8/2023 | 0.9 | Prepare preliminary analysis of P2P lend / borrow program balances |
| Gaurav Walia | 6/8/2023 | 0.2 | Summarize the Alameda addresses for review by E&Y |
| Gaurav Walia | 6/8/2023 | 0.8 | Call with C. Kerin (S&C) , G. Walia (A&M) to discuss 2nd interim report |
| Gaurav Walia | 6/8/2023 | 0.7 | Update the Alameda support charts for the 2nd interim report |
| Gaurav Walia | 6/8/2023 | 2.3 | Finalize the customer balances bridge in response to a UCC request |
| Gaurav Walia | 6/8/2023 | 0.6 | Prepare preliminary analysis of staked program balances |
| Gaurav Walia | 6/8/2023 | 0.8 | Review the 2nd interim report and provide additional feedback |
| Gaurav Walia | 6/8/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) to review progress of Alameda tokens legal entity analysis and discuss next steps |
| Gioele Balmelli | 6/8/2023 | 2.4 | Prepare analysis on FTX Europe personnel costs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 6/8/2023 | 3.1 | Prepare analysis on FTX Europe AG main transaction |
| Gioele Balmelli | 6/8/2023 | 0.9 | Prepare correspondence on FTX Europe AG main transaction overview |
| Henry Chambers | 6/8/2023 | 0.3 | Attend to FTX Japan staff questions regarding claims process |
| Henry Chambers | 6/8/2023 | 0.4 | Correspondence with Kroll regarding KYC process outside of customer portal |
| Henry Chambers | 6/8/2023 | 0.7 | Correspondence to answer S&C questions on outsource KYC process |
| Henry Chambers | 6/8/2023 | 0.7 | Review the presentation on Plan Recovery Assets and Liabilities at separate subsidiaries |
| James Lam | 6/8/2023 | 1.1 | Review token pricing data from the FTX data team |
| James Lam | 6/8/2023 | 0.6 | Prepare further data request to Quoine Pte regarding customer balances over time |
| Jon Chan | 6/8/2023 | 2.1 | Update templates ninety day preference balance details for top ten preference amounts |
| Jon Chan | 6/8/2023 | 1.1 | Analyze emails related to know your customer documentation and document searches |
| Jon Chan | 6/8/2023 | 2.9 | Investigate activity from subpoena request related to a set of names and personal information |
| Jon Chan | 6/8/2023 | 2.9 | Investigate activity related to equity activity that may have occurred post petition date |
| Jonathan Zatz | 6/8/2023 | 0.7 | Database scripting to consolidate adjustments to balances |
| Jonathan Zatz | 6/8/2023 | 0.3 | Call with D. Lewandowski, J. Zatz (A&M) to discuss balance summaries by state |
| Jonathan Zatz | 6/8/2023 | 0.9 | Update database script based on requests to make changes to balance schedules |
| Jonathan Zatz | 6/8/2023 | 2.7 | Update database scripts to run latest balance schedules |
| Jonathan Zatz | 6/8/2023 | 2.1 | Root cause variances in reconciliation of latest balance schedules |
| Jonathan Zatz | 6/8/2023 | 2.3 | Update database script related to request for balances by state |
| Jonathan Zatz | 6/8/2023 | 1.7 | Call with L. Konig, J. Zatz (A&M) to discuss updates to database script creating balance schedules |
| Jonathan Zatz | 6/8/2023 | 2.6 | Execute database scripts to run latest balance schedules |
| Kevin Baker | 6/8/2023 | 2.6 | Report balance information for wallet addresses related to specific customers found in AWS |
| Kevin Baker | 6/8/2023 | 1.1 | Call with M. Sunkara, K. Baker, L. Konig (A&M) to discuss short position market manipulators |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 6/8/2023 | 2.3 | Research AWS for specific users related to insider trading and tokenized equity on or around petition date |
| Kevin Baker | 6/8/2023 | 2.4 | Analyze internal FTX deposit addresses related to specific user accounts for S&C request |
| Kevin Baker | 6/8/2023 | 2.2 | Perform quality control measures on KYC file IDs and Google Drive information related to specific customer accounts |
| Kora Dusendschon | 6/8/2023 | 0.2 | Draft correspondence requesting additional information and update on KYC related items |
| Kora Dusendschon | 6/8/2023 | 0.4 | Compile weekly dashboard for R. Perubhatla (FTX) for review and feedback by the team |
| Kora Dusendschon | 6/8/2023 | 0.1 | Review request for additional metrics for tracking dashboard |
| Kumanan Ramanathan | 6/8/2023 | 0.1 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) to discuss latest crypto tracing status |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), D. Handelsman (S&C) to discuss BitGo KYB/AML agreement |
| Kumanan Ramanathan | 6/8/2023 | 0.2 | Review historical Solana custodial presentation and distribute |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Review of KYC vendor final engagement letter and provide feedback |
| Kumanan Ramanathan | 6/8/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Investigate domain registration legal entity |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Review of commercial terms for coin matrix and discuss internally |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Call with K. Lemire (Quinn) to discuss Solana staking feasibility |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Review of customer accounts headings for borrow limit 150 million and its historical data |
| Kumanan Ramanathan | 6/8/2023 | 0.2 | Review of final customer support KYC manual vendor presentation materials and distribute to CAO for feedback |
| Kumanan Ramanathan | 6/8/2023 | 2.9 | Prepare Solana custody selection presentation and distribute |
| Kumanan Ramanathan | 6/8/2023 | 0.2 | Review of most recent trading price SEY token and compare against market price of sale |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Call with G. Walia (A&M) to discuss Alameda's tracing exercise |
| Kumanan Ramanathan | 6/8/2023 | 0.3 | Call with L. Abendschein (Coinbase) to discuss Solana staking options |
| Kumanan Ramanathan | 6/8/2023 | 0.2 | Correspond with D. Hariton (S&C) to discuss tax implications on various hedging proposals |
| Larry Iwanski | 6/8/2023 | 1.8 | Review of 4 separate tracing deliverables under Req 39 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 6/8/2023 | 0.6 | Communications related to Req 39 and associated deliverables |
| Larry Iwanski | 6/8/2023 | 0.3 | Review of crypto tracing deliverable associated with Req 95 |
| Leandro Chamma | 6/8/2023 | 2.9 | Test of KYC identity verification vendor system flow to identify possible issues in the scope of customer portal implementation |
| Leslie Lambert | 6/8/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert (A&M) regarding request 95 analysis and crypto tracing team updates |
| Leslie Lambert | 6/8/2023 | 0.2 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) regarding related parties analysis |
| Leslie Lambert | 6/8/2023 | 0.6 | Perform a quality control review of crypto tracing output for request 95 |
| Lilia Yurchak | 6/8/2023 | 2.9 | Test KYC vendor system logic and flow for purposes of testing the platform |
| Lilia Yurchak | 6/8/2023 | 0.2 | Call with Q. Zhang, and L. Yurchak (A&M) to discuss the status of testing KYC vendor system logic and flow for purposes of testing the platform |
| Lorenzo Callerio | 6/8/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: internal accounts analysis |
| Lorenzo Callerio | 6/8/2023 | 1.4 | Review and approve REQ39 SNY, STEP, ARB, ALI deliverables provided by L. Lambert (A&M) |
| Lorenzo Callerio | 6/8/2023 | 0.3 | Review and approve REQ95 analysis prepared by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/8/2023 | 0.2 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) re: related parties analysis |
| Lorenzo Callerio | 6/8/2023 | 0.1 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) to discuss latest crypto tracing status |
| Lorenzo Callerio | 6/8/2023 | 0.6 | Review and approve the related parties analysis prepared by A. Heric (A&M) |
| Louis Konig | 6/8/2023 | 1.7 | Call with L. Konig, J. Zatz (A&M) to discuss updates to database script creating balance schedules |
| Louis Konig | 6/8/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan (A&M) to discuss current AWS and data request status |
| Manasa Sunkara | 6/8/2023 | 3.0 | Write SQL code to provide internal A&M with fills sizes by currency pair for the large number of user accounts |
| Manasa Sunkara | 6/8/2023 | 3.2 | Write SQL code to provide internal A&M with sizes by component for a large number of user accounts |
| Manasa Sunkara | 6/8/2023 | 2.9 | Update the SQL code logic to map the coin balance table |
| Manasa Sunkara | 6/8/2023 | 2.6 | Write python script to load the list of user accounts requested by internal A&M |
| Manasa Sunkara | 6/8/2023 | 2.4 | Continue to update and quality check the SQL code to provide accurate sizes |
| Mark van den Belt | 6/8/2023 | 2.1 | Prepare analysis on cash flow and cash position of separate subsidiaries in Cyprus and Europe |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/8/2023 | 2.9 | Prepare bridge analysis between customer payables and intercompany position for FTX Europe |
| Mark van den Belt | 6/8/2023 | 1.2 | Review reconciliation analysis on a coin-by-coin basis between last statement of schedules and current recalculated customer liabilities for FTX Europe |
| Mark van den Belt | 6/8/2023 | 1.6 | Prepare updated strategic options analysis of Quoine Pte Ltd with respect to intercompany treatment |
| Mark van den Belt | 6/8/2023 | 1.1 | Investigate differences for additional Swiss users of FTX Europe in terms of fiat and crypto |
| Mark van den Belt | 6/8/2023 | 2.1 | Investigate treatment of pending crypto positions of FTX Europe for intercompany calculation |
| Mark van den Belt | 6/8/2023 | 1.0 | Participate in call with O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Mark van den Belt | 6/8/2023 | 2.9 | Review matching of user transaction data with bank statements for FTX Europe |
| Mark van den Belt | 6/8/2023 | 0.3 | Prepare correspondence on preparation of wind-down of FTX Dubai |
| Matthew Flynn | 6/8/2023 | 1.6 | Update FTX.COM post-petition deposit users for all transaction details post- Jan 18 and preference information for S&C |
| Matthew Flynn | 6/8/2023 | 1.4 | Update FTX.US post-petition deposit users for all transaction details post- Jan 18 and preference information for S&C |
| Matthew Flynn | 6/8/2023 | 0.1 | Call with M. Flynn, K. Ramanathan, L. Callerio (A&M) to discuss latest crypto tracing status |
| Matthew Flynn | 6/8/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), D. Handelsman (S&C) to discuss BitGo KYB/AML agreement |
| Matthew Flynn | 6/8/2023 | 0.6 | Review data request tracking file for summary information for Management |
| Matthew Flynn | 6/8/2023 | 0.8 | Update crypto workstream project plan and deliverable timeline for Management |
| Matthew Flynn | 6/8/2023 | 0.2 | Correspond with S&C on BitGo KYB/AML agreement |
| Matthew Flynn | 6/8/2023 | 0.7 | Review Blockfolio independent contractor agreements and correspond with S&C on associated risks |
| Matthew Flynn | 6/8/2023 | 0.9 | Analyze post-petition deposits frequency by token and blockchain |
| Matthew Flynn | 6/8/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan (A&M) to discuss current AWS and data request status |
| Matthew Flynn | 6/8/2023 | 0.8 | Review updated customer support segregation of duties presentation and provide comments |
| Matthew Flynn | 6/8/2023 | 1.6 | Update customer preference and post-petition deposit template for S&C based on court motion filed |
| Matthew Flynn | 6/8/2023 | 1.1 | Review wallet time series database for latest post-petition deposits detail |
| Maximilian Simkins | 6/8/2023 | 1.3 | Create slides for new metrics in summary KYC slide deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 6/8/2023 | 0.8 | Update summary KYC slide deck with received metrics |
| Maximilian Simkins | 6/8/2023 | 0.5 | Create new not found users metrics for summary KYC slide deck |
| Maya Haigis | 6/8/2023 | 0.8 | Update KYC slide deck with summary metrics on file and drive information |
| Nicole Simoneaux | 6/8/2023 | 1.8 | Coordinate means of warehouse asset transportation and inventory count to minimize storage costs |
| Peter Kwan | 6/8/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan (A&M) to discuss current AWS and data request status |
| Peter Kwan | 6/8/2023 | 0.6 | Analyze wallet addresses associated with customer activity from foreign FTX entity based out of Europe |
| Peter Kwan | 6/8/2023 | 1.2 | Research source of pricing discrepancies identified in final customer balances for foreign FTX entity based out of Europe |
| Qi Zhang | 6/8/2023 | 0.2 | Call with Q. Zhang, and L. Yurchak (A&M) to discuss the status of testing KYC vendor system logic and flow for purposes of testing the platform |
| Quinn Lowdermilk | 6/8/2023 | 2.7 | Update analysis file to include full population of 285 debtor wallets to trace |
| Quinn Lowdermilk | 6/8/2023 | 0.3 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding token transfer analysis discussion |
| Quinn Lowdermilk | 6/8/2023 | 2.1 | Analysis on 10 debtor entity wallets notating proprietary tool designations for request 95 |
| Quinn Lowdermilk | 6/8/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, L. Lambert (A&M) regarding request 95 analysis and crypto tracing team updates |
| Quinn Lowdermilk | 6/8/2023 | 2.7 | Prepare analysis file with new token purchase agreement details for request 39 |
| Quinn Lowdermilk | 6/8/2023 | 0.6 | Call with A. Heric and Q. Lowdermilk (A&M) regarding deliverable crypto tracing team updates |
| Quinn Lowdermilk | 6/8/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) finalizing crypto tracing deliverable for request 89 |
| Quinn Lowdermilk | 6/8/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps for new crypto tracing request |
| Rami Arbid | 6/8/2023 | 0.4 | Call with R. Kanaan (Kanaan & Associates) to discuss potential support and request company profile |
| Rami Arbid | 6/8/2023 | 0.8 | Review of steps required for DWTC wind-down and prepare for meeting with B. Danhach (FTX) |
| Robert Johnson | 6/8/2023 | 0.2 | Create backup of transaction report master table in advance of import of Transfero banking data |
| Robert Johnson | 6/8/2023 | 1.1 | Convert Japan analysis server to allow for external (firewall filtered) connections to database |
| Robert Johnson | 6/8/2023 | 0.2 | QC production transaction report master table following migration of transfero banking data |
| Robert Johnson | 6/8/2023 | 1.2 | Update RDS server for AM_analysis server to apply latest security patches |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/8/2023 | 0.8 | Adjust default database privileges to properly assign permissions for future tables |
| Robert Johnson | 6/8/2023 | 0.4 | Migrate transactional banking data for Transfero bank from SQL staging environment to production metabase environment |
| Sharon Schlam Batista | 6/8/2023 | 0.9 | Validate output summary and cross check information among outputs in different coins for the bank statements model of FTX EU Ltd |
| Sharon Schlam Batista | 6/8/2023 | 2.9 | Create a variance file based on mapped bank statements vs. exchange information for FTX EU Ltd |
| Sharon Schlam Batista | 6/8/2023 | 1.1 | Calculate the equivalent of all transactions in EUR and USD for FTX EU Ltd and build reports based on each coin |
| Sharon Schlam Batista | 6/8/2023 | 1.2 | Update the tracker model of bank statements for FTX EU Ltd with the latest output |
| Sharon Schlam Batista | 6/8/2023 | 3.2 | Update the IC trading book based on the results from the bank statements for FTX EU Ltd |
| Sharon Schlam Batista | 6/8/2023 | 0.8 | Review mapping of bank statements using a sample of 20 users for FTX EU Ltd |
| Sharon Schlam Batista | 6/8/2023 | 3.1 | Cross check unmapped users per bank to find similarities for FTX EU Ltd |
| Sharon Schlam Batista | 6/8/2023 | 1.8 | Build a summary file of all the FTX EU users mapped on the bank statements to import it into the IC trading book file |
| Steve Coverick | 6/8/2023 | 0.2 | Discuss crypto advisory firm selection with K. Ramanathan (A&M) |
| Summer Li | 6/8/2023 | 1.1 | Conduct costing and cross-reference checks on the wind-down analysis for Quoine Pte |
| Summer Li | 6/8/2023 | 0.3 | Review the status for closing the accounts of FTX Japan Holdings K.K |
| Summer Li | 6/8/2023 | 0.4 | Understand the nature of two inter-bank transfers of Quoine Pte |
| Vamsi Nadimpalli | 6/8/2023 | 0.6 | Interview additional potential claims portal developer from CG |
| Vamsi Nadimpalli | 6/8/2023 | 0.7 | Start getting access and plans for new staff aug developers to start |
| Vamsi Nadimpalli | 6/8/2023 | 0.8 | Email correspondence for coordination of workstreams |
| Vamsi Nadimpalli | 6/8/2023 | 0.4 | Interview with additional potential staff aug developer |
| Adam Titus | 6/9/2023 | 2.4 | Build schedule for summary table for updated materials of token investment presentation to include pre and postpetition token collection activity |
| Adam Titus | 6/9/2023 | 2.1 | Draft update to board slides for venture meeting including dissolution agreement schedule for closed token positions |
| Adam Titus | 6/9/2023 | 1.1 | Update process milestones for items needed to continue the advancement of venture workstream sales |
| Adam Titus | 6/9/2023 | 0.6 | email correspondence with M. Wu (S&C) on token investments and detail response to questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 6/9/2023 | 0.8 | Call with A. Sivapalu (A&M) and S. Majkowski (FTI) regarding currency pair availability |
| Andrew Heric | 6/9/2023 | 1.4 | Update tables noting transactions of concern and summary findings for request 39 token deliverable based on C. Stockmeyer review (A&M) |
| Andrew Heric | 6/9/2023 | 1.1 | Setup request 97 analysis file and begin targeted address review |
| Andrew Heric | 6/9/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, and A. Heric (A&M) regarding crypto tracing team priorities and updates |
| Andrew Heric | 6/9/2023 | 0.4 | Setup new analysis file and deliverable for incoming request 96 |
| Andrew Heric | 6/9/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding address analysis related to request 39 |
| Andrew Heric | 6/9/2023 | 2.8 | Populate request 39 deliverable with summary findings and agreement details and send to C. Stockmeyer for first level review (A&M) |
| Andrew Heric | 6/9/2023 | 0.4 | Conduct crypto tracing of two addresses for a specific transaction for incoming request |
| Andrew Heric | 6/9/2023 | 1.4 | Conduct blockchain research of 7 addresses for targeted interactions with debtor entities for request 39 |
| Austin Sloan | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Bas Fonteijne | 6/9/2023 | 2.6 | Prepare analysis on differences between statement of schedules per coin per account FTX Eu Ltd |
| Bas Fonteijne | 6/9/2023 | 2.3 | Prepare analysis on largest differences exchange data and statement of schedules FTX Eu Ltd |
| Bas Fonteijne | 6/9/2023 | 2.8 | Prepare analysis cryptocurrency quantities statement of schedules per account FTX Eu Ltd |
| Cameron Radis | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 6/9/2023 | 1.5 | Teleconference with C. Radis, M. Simkins, M. Haigis (A&M) to strategize the completion of upcoming KYC deliverables |
| Carl Bowles | 6/9/2023 | 0.7 | Review wind down strategy for FTX BVI entities |
| Cullen Stockmeyer | 6/9/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTT token holders analysis |
| Cullen Stockmeyer | 6/9/2023 | 1.3 | Continue to analyze dataset related to FTT top holders |
| Cullen Stockmeyer | 6/9/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences related to certain counterparties |
| Cullen Stockmeyer | 6/9/2023 | 2.3 | Summarize findings of FTT top holders' source of funds analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/9/2023 | 2.1 | Continue to update docket tracker for additional published items related to recent hearing |
| Cullen Stockmeyer | 6/9/2023 | 0.7 | Prepare correspondences related to professional tracker updates for working group |
| Cullen Stockmeyer | 6/9/2023 | 2.3 | Prepare dataset related to FTT top holders for use in summary analysis by extracting relevant information |
| Cullen Stockmeyer | 6/9/2023 | 2.2 | Update docket tracker for additional published items |
| Cullen Stockmeyer | 6/9/2023 | 2.1 | Prepare top holders summary analysis based on discussions |
| Daniel Sagen | 6/9/2023 | 2.7 | Prepare reconciliation schedule mapping underlying inbound transactions in Alameda silo of USDT to converted fiat |
| Daniel Sagen | 6/9/2023 | 2.1 | Prepare reconciliation schedule mapping underlying inbound transactions in Alameda silo of USDC to converted fiat |
| Daniel Sagen | 6/9/2023 | 1.6 | Prepare summary schedules of mapped stablecoin conversions to legal entities |
| Daniel Sagen | 6/9/2023 | 1.6 | Prepare reconciliation schedule mapping underlying inbound transactions in Alameda silo of DAI to converted fiat |
| David Johnston | 6/9/2023 | 0.7 | Investigate claim at FTX Exchange FZE, related correspondence, consider implications for wind down |
| David Johnston | 6/9/2023 | 1.4 | Respond to queries and investigate matters relating to FTX Exchange FZE wind down |
| David Johnston | 6/9/2023 | 1.8 | Review and update FTX Quoine PTE strategic options presentation |
| David Johnston | 6/9/2023 | 1.1 | Prepare redline of FTX EU Ltd distribution agreement and review changes |
| David Johnston | 6/9/2023 | 0.6 | Coordinate retrieval of assets belonging to Zubr Exchange from storage |
| Douglas Lewandowski | 6/9/2023 | 0.8 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Esposito, G. Walia (A&M) to discuss adding fields to balance schedules |
| Ed Mosley | 6/9/2023 | 0.9 | Review of data retention issue at FTX EU and potential workarounds |
| Gaurav Walia | 6/9/2023 | 0.9 | Call with N. Friedlander, C. Kerin (S&C) , and G. Walia (A&M) to discuss 2nd interim report |
| Gaurav Walia | 6/9/2023 | 0.4 | Call with P. Lee, G. Walia (A&M) to discuss the earn and staking programs |
| Gaurav Walia | 6/9/2023 | 0.6 | Call with C. Kerin (S&C) and G. Walia (A&M) to discuss 2nd interim report |
| Gaurav Walia | 6/9/2023 | 0.8 | Review the lend / borrow data in order to understand data capabilities for updated schedules |
| Gaurav Walia | 6/9/2023 | 0.9 | Review the tokenized equity on the exchange in response to a question from S&C |
| Gaurav Walia | 6/9/2023 | 2.7 | Review the FTT by holder and component analysis and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/9/2023 | 1.1 | Review the 2nd interim report and provide additional feedback |
| Gioele Balmelli | 6/9/2023 | 0.4 | Call with A. Farsaci, G. Balmelli (A&M), D. Mazzei (HB) on FTX Europe AG asset sale |
| Gioele Balmelli | 6/9/2023 | 2.9 | Analyze FTX Europe management Telegram messages |
| Gioele Balmelli | 6/9/2023 | 1.4 | Call with J. Bavaud on slide deck for Swiss administrator meeting |
| Gioele Balmelli | 6/9/2023 | 0.6 | Prepare correspondence on FTX Europe AG asset sale |
| Gioele Balmelli | 6/9/2023 | 3.1 | Preparation presentation for the Swiss administrator meeting |
| Henry Chambers | 6/9/2023 | 1.1 | Review the FTX Japan Matching engine cost model underlying Excel sheet |
| Henry Chambers | 6/9/2023 | 1.3 | Review Bar Date Notice and Bar Date Motion |
| Henry Chambers | 6/9/2023 | 0.9 | Consider IP Geofencing for Customer Portal |
| Henry Chambers | 6/9/2023 | 0.8 | Correspondence regarding potential IP Geofencing |
| Henry Chambers | 6/9/2023 | 0.3 | Correspondence regarding S&C/CTO question on market maker onboarding |
| Henry Chambers | 6/9/2023 | 0.7 | Review FTX Japan Matching engine cost model presentation |
| Hugh McGoldrick | 6/9/2023 | 0.9 | Prepare presentation on wind-down of FTX subsidiaries |
| Ishika Patel | 6/9/2023 | 2.3 | Continue organizing bank account information for document bank tracker |
| Ishika Patel | 6/9/2023 | 2.1 | Populate document bank tracker with information received from debtor entities and banks |
| James Lam | 6/9/2023 | 0.8 | Research and consider the appropriate pricing for Liquid tokens |
| James Lam | 6/9/2023 | 0.8 | Review and document new customer balances files provided by Quoine Pte |
| James Lam | 6/9/2023 | 0.4 | Call with S. Li, J. Lam (A&M) to discuss winddown analysis for Quoine Pte and recoverability analysis for FTX Japan and Quoine Pte |
| Jon Chan | 6/9/2023 | 1.1 | Investigate activity related to a provided name for avoidance tracing efforts |
| Jon Chan | 6/9/2023 | 3.1 | Investigate activity related to accounts utilizing two wallet addresses that are deposit wallets on the exchange |
| Jon Chan | 6/9/2023 | 2.1 | Investigate activity related to specific wallets that may have been used to trade for a set of institutions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 6/9/2023 | 1.7 | Quality control SQL code and extracts from subpoena request related to a set of names and personal information |
| Jon Chan | 6/9/2023 | 0.5 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Marshall | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/9/2023 | 0.5 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 6/9/2023 | 1.1 | Database scripting to pull balances of subset of Japan customers |
| Jonathan Zatz | 6/9/2023 | 2.8 | Execute database script for balance schedules to include additional fields |
| Jonathan Zatz | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/9/2023 | 0.7 | Correspondence summarizing open items related to balance schedules |
| Jonathan Zatz | 6/9/2023 | 2.9 | Update database script for balance schedules to include additional fields |
| Jonathan Zatz | 6/9/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss results of latest balance schedules |
| Jonathan Zatz | 6/9/2023 | 0.8 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Esposito, G. Walia (A&M) to discuss adding fields to balance schedules |
| Jonathan Zatz | 6/9/2023 | 0.9 | Research root cause of missing customer type in reconciliation results |
| Kevin Baker | 6/9/2023 | 2.6 | Research specific request related to FTT transactions found in AWS that appear to be backdated |
| Kevin Baker | 6/9/2023 | 2.0 | Finalize and deliver redacted customer extracts to S&C related to Celsius subpoena |
| Kevin Baker | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/9/2023 | 0.5 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kora Dusendschon | 6/9/2023 | 0.1 | Follow up with FTI on potential open items related to collections/preservations |
| Kora Dusendschon | 6/9/2023 | 0.4 | Update tracker to reflect recent KYC related requests and completed items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 6/9/2023 | 0.4 | Finalize tracker and weekly dashboard reporting |
| Kora Dusendschon | 6/9/2023 | 0.2 | Confer on next steps for KYC metrics |
| Kora Dusendschon | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/9/2023 | 0.5 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of KYC matrix and AWS requests |
| Kora Dusendschon | 6/9/2023 | 0.2 | Review and analyze extract from Refinitiv to determine next steps |
| Kora Dusendschon | 6/9/2023 | 0.3 | Call with M. Flynn, K. Dusendschon (A&M) to discuss historical KYC/AML data retention |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Call with L. Abendschein (Coinbase) to discuss slashing insurance |
| Kumanan Ramanathan | 6/9/2023 | 0.4 | Call with M. Flynn (A&M) to discuss various deliverables and review workstream tracker format |
| Kumanan Ramanathan | 6/9/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest crypto deliverable status |
| Kumanan Ramanathan | 6/9/2023 | 0.7 | Call with third party software development firm to discuss customer portal development efforts |
| Kumanan Ramanathan | 6/9/2023 | 1.8 | Research software development firms and requirements for development efforts |
| Kumanan Ramanathan | 6/9/2023 | 0.4 | Review of customer transaction history format and provide feedback |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Correspond with coinbase asset management team on legal changes and timing |
| Kumanan Ramanathan | 6/9/2023 | 0.5 | Correspond with Bitgo and coinbase team separately on slashing insurance for staking |
| Kumanan Ramanathan | 6/9/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), M. Simms, T. Sathaye, A. Sathe (third-party developer vendor) to discuss customer portal efforts |
| Kumanan Ramanathan | 6/9/2023 | 1.6 | Conduct research on software development firms and service offerings |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M) to discuss latest developer workstream status |
| Kumanan Ramanathan | 6/9/2023 | 0.3 | Review of most recent coinbase agreement and distribute to tax team |
| Kumanan Ramanathan | 6/9/2023 | 0.9 | Prepare draft slide of comparisons between software development firms |
| Kumanan Ramanathan | 6/9/2023 | 0.4 | Review of engagement letter from Metalabs and revert with feedback |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Review preliminary coinbase asset management materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/9/2023 | 0.3 | Call with K. Lemire (Quinn) to discuss Solana crypto matters |
| Kumanan Ramanathan | 6/9/2023 | 0.4 | Call with A. Jiwa, S. Lynch (Metalab) to discuss FTX development requirements |
| Kumanan Ramanathan | 6/9/2023 | 0.4 | Call with A. Jiwa, J. Moore, S. Lynch (Metalab) to discuss FTX development requirements |
| Kumanan Ramanathan | 6/9/2023 | 0.3 | Correspond with S&C and QE team on coinbase asset management engagement letter |
| Kumanan Ramanathan | 6/9/2023 | 0.6 | Coordinate a sale of a liquid token with market maker |
| Larry Iwanski | 6/9/2023 | 0.3 | Review of document regarding the analysis of related party accounts |
| Larry Iwanski | 6/9/2023 | 0.4 | Review of deliverable for the analysis of addresses for specific individuals |
| Leandro Chamma | 6/9/2023 | 1.4 | Working session with L. Chamma, and L. Yurchak (A&M) to test customer portal KYC vendor rules and logic |
| Leandro Chamma | 6/9/2023 | 3.2 | Test of KYC identity verification vendor system flow to identify possible issues in the scope of customer portal implementation |
| Leslie Lambert | 6/9/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding analysis of token investments for a select individual |
| Leslie Lambert | 6/9/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) finalizing deliverable surrounding identifying addresses associated with an individual |
| Leslie Lambert | 6/9/2023 | 1.3 | Conduct a quality control review of findings and deliverable detailing observations from crypto tracing effort |
| Leslie Lambert | 6/9/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 6/9/2023 | 1.7 | Review data, workpapers, and summary of observations from blockchain transaction analyses |
| Leslie Lambert | 6/9/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, and A. Heric (A&M) regarding crypto tracing team priorities and updates |
| Leslie Lambert | 6/9/2023 | 1.4 | Consider data available relevant to certain crypto transactions |
| Lilia Yurchak | 6/9/2023 | 1.4 | Working session with L. Chamma, and L. Yurchak (A&M) to test customer portal KYC vendor rules and logic |
| Lilia Yurchak | 6/9/2023 | 2.8 | Test KYC vendor system logic and flow for purposes of testing the platform |
| Lilia Yurchak | 6/9/2023 | 1.1 | Draft questions/instructions to the KYC vendor based on the testing results |
| Lilia Yurchak | 6/9/2023 | 1.9 | Conduct additional tests on KYC vendor system logic and flow for purposes of testing the platform, based on discussion with L. Chamma |
| Lorenzo Callerio | 6/9/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTT token holders analysis |
| Lorenzo Callerio | 6/9/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/9/2023 | 0.6 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 6/9/2023 | 0.4 | Review and approve REQ39 Lin Ti Ka Addresses analysis prepared by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/9/2023 | 0.3 | Review certain ByBit accounts documentation received from L. Lambert (A&M) |
| Lorenzo Callerio | 6/9/2023 | 0.8 | Review the FTT token holders analysis prepared by C. Stockmeyer (A&M) |
| Manasa Sunkara | 6/9/2023 | 2.8 | Investigate a certain transaction that occurred on the exchange for internal A&M |
| Manasa Sunkara | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/9/2023 | 1.6 | Correspond with internal A&M to explain what each version of the token represents |
| Manasa Sunkara | 6/9/2023 | 1.4 | Correspond with internal A&M to discuss the significance of certain fields within the fills data |
| Manasa Sunkara | 6/9/2023 | 0.5 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Manasa Sunkara | 6/9/2023 | 3.1 | Run the updated SQL queries for the sizes by component extracts |
| Mark van den Belt | 6/9/2023 | 1.9 | Prepare analysis of calculation of customer payables of FTX Europe |
| Mark van den Belt | 6/9/2023 | 1.1 | Prepare analysis of crypto withdrawals and deposits of FTX EU customers |
| Mark van den Belt | 6/9/2023 | 0.6 | Prepare correspondence on intercompany positions breakdown and details of FTX Exchange FZE |
| Mark van den Belt | 6/9/2023 | 1.7 | Prepare updated presentation of Quoine strategic options analysis |
| Matthew Flynn | 6/9/2023 | 1.3 | Update FTX.US post-petition preference analysis for S&C |
| Matthew Flynn | 6/9/2023 | 0.3 | Call with M. Flynn, K. Dusendschon (A&M) to discuss historical KYC/AML data retention |
| Matthew Flynn | 6/9/2023 | 0.9 | Update weekly PMO presentation for crypto management workstream for management |
| Matthew Flynn | 6/9/2023 | 0.9 | Create crypto workstream priority activities presentation for management |
| Matthew Flynn | 6/9/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest crypto deliverable status |
| Matthew Flynn | 6/9/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), M. Simms, T. Sathaye, A. Sathe (third-party developer vendor) to discuss customer portal efforts |
| Matthew Flynn | 6/9/2023 | 0.8 | Review and draft correspondence to S&C on Coinbase Asset Management proposal |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/9/2023 | 1.4 | Update FTX.Com post-petition preference analysis for S&C utilizing latest wallet time series database |
| Matthew Flynn | 6/9/2023 | 0.7 | Review software developer vendor MSA provided for S&C |
| Matthew Flynn | 6/9/2023 | 0.6 | Correspond with S&C on historical KYC/AML data retention |
| Matthew Flynn | 6/9/2023 | 0.2 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M) to discuss latest developer workstream status |
| Maximilian Simkins | 6/9/2023 | 1.5 | Teleconference with C. Radis, M. Simkins, M. Haigis (A&M) to strategize the completion of upcoming KYC deliverables |
| Maximilian Simkins | 6/9/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/9/2023 | 2.6 | Prepare workbook of customers with positive balances with available name, date of birth, nationality |
| Maya Haigis | 6/9/2023 | 1.1 | Update slide deck with KYC summary metrics on files and drives |
| Maya Haigis | 6/9/2023 | 1.5 | Teleconference with C. Radis, M. Simkins, M. Haigis (A&M) to strategize the completion of upcoming KYC deliverables |
| Peter Kwan | 6/9/2023 | 0.6 | Review schedule of open derivatives positions as at petition and shutdown times regarding UCC request |
| Peter Kwan | 6/9/2023 | 0.8 | Revise schedule of open derivatives positions as at petition and shutdown times based on feedback from the A&M Europe team regarding UCC request |
| Peter Kwan | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Qi Zhang | 6/9/2023 | 0.4 | Review testing results on system tests conducted by other team members |
| Qi Zhang | 6/9/2023 | 1.1 | Update KYC system testing working paper with additional testing and results |
| Quinn Lowdermilk | 6/9/2023 | 2.2 | Prepare analysis file with new crypto tracing request identifying exit positions from loans |
| Quinn Lowdermilk | 6/9/2023 | 2.2 | Create deliverable outlining all addresses found to be associated with a select individual |
| Quinn Lowdermilk | 6/9/2023 | 2.6 | Prepare token tracing deliverable outlining identified receipt of funds |
| Quinn Lowdermilk | 6/9/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding address analysis related to request 39 |
| Quinn Lowdermilk | 6/9/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) finalizing deliverable surrounding identifying addresses associated with an individual |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 6/9/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, and A. Heric (A&M) regarding crypto tracing team priorities and updates |
| Quinn Lowdermilk | 6/9/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding analysis of token investments for a select individual |
| Rami Arbid | 6/9/2023 | 1.0 | Meeting with G. Wall, R. Arbid (A&M) and B. Danhach (FTX) regarding documentation and steps required for wind-down |
| Rami Arbid | 6/9/2023 | 0.4 | Debrief with G. Wall on action points for following week related to wind-down of FTX Exchange FZE |
| Rob Esposito | 6/9/2023 | 0.8 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Esposito, G. Walia (A&M) to discuss adding fields to balance schedules |
| Robert Johnson | 6/9/2023 | 0.3 | Migrate HSBC summary data into staging bank summary table |
| Robert Johnson | 6/9/2023 | 0.3 | Migrate HSBC bank data from SQL staging environment to production metabase tables |
| Robert Johnson | 6/9/2023 | 0.3 | Migrate combined banking data from staging to production for Transfero bank |
| Robert Johnson | 6/9/2023 | 0.3 | Migrate adjusted Transfero transactional data from staging SQL server to production metabase tables |
| Robert Johnson | 6/9/2023 | 0.3 | Migrate bank summary data from staging to production for Transfero bank |
| Robert Johnson | 6/9/2023 | 0.5 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Robert Johnson | 6/9/2023 | 0.6 | Adjust additional default privileges to allow for read-only access to newly created tables for specific user groups |
| Robert Johnson | 6/9/2023 | 0.2 | QC production metabase table after import of revised Transfero transactional data |
| Robert Johnson | 6/9/2023 | 0.2 | Transmit old orders table to Alix Partners to allow for utilization as needed |
| Robert Johnson | 6/9/2023 | 0.8 | Finalize copy of old orders table to be transmitted to EY |
| Robert Johnson | 6/9/2023 | 0.1 | Create backup of production bank statement summary table from Metabase |
| Robert Johnson | 6/9/2023 | 0.2 | Create backup of production combined banking table from Metabase |
| Robert Johnson | 6/9/2023 | 0.1 | Create backup of bank statement table in advance of import of HSBC data |
| Robert Johnson | 6/9/2023 | 0.1 | Create backup of staging bank summary table in advance of migration of HSBC summary data |
| Robert Johnson | 6/9/2023 | 0.6 | Transmit old orders table to EY to allow for utilization as needed |
| Robert Johnson | 6/9/2023 | 0.2 | Create backup of transaction report master table in advance of deletion and import of Transfero banking data |
| Robert Johnson | 6/9/2023 | 0.3 | Delete existing Transfero transactional details from transaction report master table |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/9/2023 | 0.2 | QC combined banking data after migration of Transfero bank |
| Robert Johnson | 6/9/2023 | 0.7 | Finalize copy of old orders table to be transmitted to Alix Partners |
| Robert Johnson | 6/9/2023 | 0.5 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of KYC matrix and AWS requests |
| Robert Johnson | 6/9/2023 | 0.7 | Review available data points in task tracker to identify possible means of displaying ticket activity over time |
| Robert Johnson | 6/9/2023 | 0.2 | QC of bank summary data following import of HSBC summary data |
| Robert Johnson | 6/9/2023 | 0.2 | QC bank statement table following ingestion of HSBC data |
| Robert Johnson | 6/9/2023 | 0.2 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, J. Zatz, A.Sloan, K.Dusendschon, R.Johnson, J. Marshall, J. Chan, C. Radis  (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 6/9/2023 | 0.3 | QC production bank statement summary table after migration of Transfero bank |
| Sharon Schlam Batista | 6/9/2023 | 2.1 | Run through the mapping of the bank statements and check variances vs. exchange information |
| Sharon Schlam Batista | 6/9/2023 | 2.2 | Build a summary table for the IC presentation explaining the composition of each bank statement and its mapping |
| Sharon Schlam Batista | 6/9/2023 | 2.6 | Update max fiat balances since inception analysis for FTX EU Ltd including new 158 users |
| Sharon Schlam Batista | 6/9/2023 | 3.1 | Create a definitive file of the trading book as a back-up of the trading book file for FTX EU Ltd |
| Summer Li | 6/9/2023 | 1.3 | Compare between the public data and the assessments done by the finance team on the fair value of the tokens held by Quoine Pte |
| Summer Li | 6/9/2023 | 0.4 | Call with S. Li, J. Lam (A&M) to discuss winddown analysis for Quoine Pte and recoverability analysis for FTX Japan and Quoine Pte |
| Summer Li | 6/9/2023 | 0.3 | Correspondence with M. Van den Belt (A&M) on market value of certain tokens held by Quoine Pte |
| Summer Li | 6/9/2023 | 0.2 | Understand the counterparty of some bank transfers of FTX Japan K.K |
| Summer Li | 6/9/2023 | 0.6 | Review the assets/liabilities analysis for FTX Japan K.K |
| Vamsi Nadimpalli | 6/9/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), M. Simms, T. Sathaye, A. Sathe (third-party developer vendor) to discuss customer portal efforts |
| Vamsi Nadimpalli | 6/9/2023 | 0.2 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M) to discuss latest developer workstream status |
| Cullen Stockmeyer | 6/10/2023 | 1.6 | Reconcile FTT holder's source of funds to previous analysis |
| Cullen Stockmeyer | 6/10/2023 | 1.4 | Working session with M. Sunkara, C. Stockmeyer (A&M) re: FTT holders' source of fund analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/10/2023 | 2.6 | Update the exchange shortfall analysis based on feedback from S&C |
| Kumanan Ramanathan | 6/10/2023 | 2.7 | Finalize comparison slides between development firms |
| Kumanan Ramanathan | 6/10/2023 | 0.4 | Call with L. Des Cotes (Metalab) to discuss development work |
| Manasa Sunkara | 6/10/2023 | 1.4 | Working session with M. Sunkara, C. Stockmeyer (A&M) re: FTT holders' source of fund analysis |
| Manasa Sunkara | 6/10/2023 | 2.9 | Investigate the activity provided to understand the discrepancies in size amounts compared to balances |
| Maya Haigis | 6/10/2023 | 1.1 | Create database table for each customer with positive balance and name, date of birth, nationality |
| Maya Haigis | 6/10/2023 | 2.1 | Update workbook of customers with positive balances with available name, date of birth, nationality |
| Cullen Stockmeyer | 6/11/2023 | 2.3 | Reconcile component transactions to previous reported date for FTT holders |
| Cullen Stockmeyer | 6/11/2023 | 1.7 | Review certain venture token analysis for quality |
| Cullen Stockmeyer | 6/11/2023 | 2.2 | Reconcile fills data to component data for FTT holders |
| Daniel Sagen | 6/11/2023 | 0.4 | Incorporate edits from S. Coverick (A&M) for workstream status summary for J. Ray (FTX) |
| Daniel Sagen | 6/11/2023 | 0.1 | Circulate revised workstream status summary with K. Ramanathan (A&M) for review and distribution |
| David Johnston | 6/11/2023 | 2.9 | Review and update FTX EU Ltd. customer balance analysis to segregate categories of customer claims according to latest waterfall |
| David Wilson | 6/11/2023 | 2.2 | Test and ran balances to PDF excel macro to produce PDFs for all entities |
| David Wilson | 6/11/2023 | 2.6 | Revise excel macro for balances to PDF generation based on team feedback |
| Gaurav Walia | 6/11/2023 | 0.6 | Prepare responses to certain borrow / lend program questions from S&C |
| James Lam | 6/11/2023 | 0.8 | Review and consider data provided regarding open positions of Liquid Global |
| James Lam | 6/11/2023 | 1.1 | Update and consolidate insurance fund balance for Liquid Global |
| James Lam | 6/11/2023 | 0.2 | Review crypto balances for Quoine Pte wind-down analysis |
| James Lam | 6/11/2023 | 0.3 | Review the recovery analysis for Quoine Pte and FTX Japan |
| James Lam | 6/11/2023 | 2.3 | Update and consolidate Liquid Global and Liquid Japan customer balance as of petition date |
| Julian Lee | 6/11/2023 | 0.4 | Review of Plaid agreements, invoices, email correspondence to identify potential debtor accounts with cash activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 6/11/2023 | 0.3 | Internal call w/ K. Jacobs and B. Seaway (A&M) re: IRS dispute strategy |
| Manasa Sunkara | 6/11/2023 | 1.4 | Write SQL code to break up the fills data by every fifty thousand user accounts for each export |
| Manasa Sunkara | 6/11/2023 | 1.3 | Analyze specific accounts to quality check their total sizes compared to their petition date balances |
| Manasa Sunkara | 6/11/2023 | 1.6 | Run the updated SQL queries to aggregate the fills sizes by currency pair using the components table |
| Manasa Sunkara | 6/11/2023 | 2.2 | Run the updated SQL queries to provide all sizes by component for a specific coin type |
| Manasa Sunkara | 6/11/2023 | 1.9 | Implement similar logic to the SQL code to extract all fills sizes by currency pair that includes a specific coin type |
| Manasa Sunkara | 6/11/2023 | 1.7 | Update the SQL code to implement new logic to the existing aggregation |
| Mark van den Belt | 6/11/2023 | 0.6 | Prepare analysis on a user-by-user basis of deposits into FTX EU accounts vs. deposits into other FTX.com accounts |
| Maya Haigis | 6/11/2023 | 1.3 | Update scripts, slide deck for KYC files and drives metrics |
| Aaron Dobbs | 6/12/2023 | 0.2 | Call with A. Dobbs and I. Patel (A&M) to discuss Relativity searches for Prime Trust Document Index |
| Adam Titus | 6/12/2023 | 0.8 | email correspondence with K. Beighton (Teneo) for Ledger Prime entity and potential winddown schedule bring down call and discuss next steps |
| Alex Canale | 6/12/2023 | 0.4 | Call with A. Holland, J. Croke, M. Materni, S Yeargan (S&C), J. Zatz, K. Baker. M. Sunkara, P. McGrath, L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert and L. Callerio (A&M) regarding user information analysis |
| Anan Sivapalu | 6/12/2023 | 0.4 | Call with A. Sivapalu (A&M) and O. Weinberger (Sygnia) regarding coin data |
| Andrew Heric | 6/12/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 targeted address analysis |
| Andrew Heric | 6/12/2023 | 0.6 | Call with I. Radwanksi, A. Heric, and Q. Lowdermilk (A&M) regarding request 97 updates and findings |
| Andrew Heric | 6/12/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, L. Lambert and A. Heric (A&M) discussing crypto tracing workstream updates |
| Andrew Heric | 6/12/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to request 96 summary deliverable |
| Andrew Heric | 6/12/2023 | 1.4 | Notate methodology and approach to completing the high level address review for request 97 |
| Andrew Heric | 6/12/2023 | 0.6 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Andrew Heric | 6/12/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings from request 39 token analysis and request 97 methodology |
| Andrew Heric | 6/12/2023 | 2.4 | Review 11 addresses of concern for request 97 and gather transfer activity across all blockchains for request 97 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 6/12/2023 | 1.1 | Edit summary table and input contents of identified document into token deliverable for request 39 based on review from C. Stockmeyer (A&M) |
| Andrew Heric | 6/12/2023 | 0.9 | Conduct follow-up analysis of token related to venture request 39 |
| Bas Fonteijne | 6/12/2023 | 2.5 | Prepare updated analysis on financials of FTX Vietnam |
| Bas Fonteijne | 6/12/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, E. Dalgleish,  B. Fonteijne (A&M) to discuss next steps on customer balances of FTX EU, claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Bas Fonteijne | 6/12/2023 | 2.4 | Prepare updated analysis on balance sheet of FTX Japan K.K for purposes of strategic options analysis |
| Bas Fonteijne | 6/12/2023 | 2.2 | Prepare updated analysis on financials of FTX Japan Holdings K.K |
| Cameron Radis | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon,  J. Marshall, P. Kwan, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins to review status of KYC metrics slide deck |
| Cameron Radis | 6/12/2023 | 1.2 | Perform quality control review of KYC Metrics deck |
| Cameron Radis | 6/12/2023 | 0.4 | Perform quality control review of KYC Customer portal correspondence |
| Cameron Radis | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins to discuss review of data available for customers with positive balances |
| Cullen Stockmeyer | 6/12/2023 | 2.3 | Utilize summarization template developed for fills component dataset related to FTT holders |
| Cullen Stockmeyer | 6/12/2023 | 1.1 | Working session with M. Sunkara, C. Stockmeyer (A&M) re: Component Transaction Fills Data reconciliation |
| Cullen Stockmeyer | 6/12/2023 | 2.1 | Map account relationship over summaries of token source for breakdown by type |
| Cullen Stockmeyer | 6/12/2023 | 2.1 | Summarize analysis of component level transactions |
| Cullen Stockmeyer | 6/12/2023 | 1.9 | Prepare additional summary analysis of top holders by fund source |
| Cullen Stockmeyer | 6/12/2023 | 0.6 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Cullen Stockmeyer | 6/12/2023 | 2.3 | Reconcile fills component dataset to previously reported fills component data set related to FTT holders |
| Cullen Stockmeyer | 6/12/2023 | 1.2 | Prepare component transaction fills table template for summarization related to FTT holders |
| Cullen Stockmeyer | 6/12/2023 | 2.1 | Continue to reconcile fills data to component data for FTT holders |
| Cullen Stockmeyer | 6/12/2023 | 1.8 | Continue to reconcile fills component dataset to previously reported fills component data set related to FTT holders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/12/2023 | 0.7 | Continue to prepare additional summary analysis of top holders by fund source |
| Cullen Stockmeyer | 6/12/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences related to certain insiders |
| Daniel Sagen | 6/12/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss Messari dashboards |
| Daniel Sagen | 6/12/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss 3rd party exchange account statuses |
| Daniel Sagen | 6/12/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss status of Alameda tokens TRM tracing |
| Daniel Sagen | 6/12/2023 | 0.7 | Correspondence with M. Flynn (A&M) regarding Messari token analysis feedback and next steps |
| Daniel Sagen | 6/12/2023 | 1.4 | Utilize TRM tracing tool to search on chain activity for originating source of approximately 20 material Alameda silo transactions |
| Daniel Sagen | 6/12/2023 | 0.7 | Correspondence with N. Chang (BitGo) regarding stable coin bridging |
| Daniel Sagen | 6/12/2023 | 0.8 | Respond to questions from B. Mistler (EY) regarding third party exchange crypto analysis |
| Daniel Sagen | 6/12/2023 | 1.7 | Utilize TRM tracing tool to search on chain activity for originating source of approximately 25 material Alameda silo transactions |
| Daniel Sagen | 6/12/2023 | 1.6 | Revise summary of Alameda silo transactions mapped to potential legal entities |
| Daniel Sagen | 6/12/2023 | 1.8 | Prepare supplemental summary of Alameda silo transactions related to 3rd party exchanges |
| Daniel Sagen | 6/12/2023 | 1.4 | Analyze cold storage stable coin holdings to identify potential conversion opportunities for cash forecast |
| Daniel Sagen | 6/12/2023 | 1.8 | Analyze historical stable coin transactions in BitGo storage to prepare summary of remaining holdings by silo |
| David Johnston | 6/12/2023 | 0.7 | Call with D. Johnston, M. van den Belt (A&M) on FTX EU customer returns waterfall workings |
| David Johnston | 6/12/2023 | 3.2 | Review and update analysis of updated customer payable analysis for FTX EU Ltd customer funds return process |
| David Johnston | 6/12/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, E. Dalgleish,  B. Fonteijne (A&M) to discuss next steps on customer balances of FTX EU, claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| David Johnston | 6/12/2023 | 2.7 | Analyze potential distribution options for segregated fiat held in FTX EU Ltd. bank accounts |
| David Johnston | 6/12/2023 | 2.8 | Prepare updates to presentation to CySEC relating to FTX EU Ltd customer funds return process |
| David Slay | 6/12/2023 | 2.7 | Update Docket tracker slide for the prior weeks material activity for the PMO |
| David Slay | 6/12/2023 | 0.8 | Consolidate PMO for latest workstream updates for distribution |
| David Wilson | 6/12/2023 | 2.9 | Test revised excel macro for balances to PDF generation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Dalgleish | 6/12/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, E. Dalgleish, B. Fonteijne (A&M) to discuss next steps on customer balances of FTX EU, claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Gaurav Walia | 6/12/2023 | 0.4 | Call with K. Chas, N. Friedlander (S&C) and G. Walia (A&M) to discuss second interim report |
| Gaurav Walia | 6/12/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss status of Alameda tokens TRM tracing |
| Gaurav Walia | 6/12/2023 | 1.6 | Call with D. O'Hara, N. Friedlander, C. Kerin, J. Croke (S&C), K. Ramanathan, K. Kearney, G. Walia (A&M), A. Vanderkamp, L. Goldman, and B. Mackay (Alix) to discuss second interim report |
| Gaurav Walia | 6/12/2023 | 1.3 | Prepare a summary of the FTT claims in response to a question from FTI |
| Gaurav Walia | 6/12/2023 | 2.8 | Review the FTT by component analysis and provide feedback |
| Gaurav Walia | 6/12/2023 | 2.7 | Review the FTT fills data by contract and purchases breakout analysis and provide feedback |
| Gaurav Walia | 6/12/2023 | 1.2 | Review the tokenized equity on the exchange and provide an overview on dividends treatment |
| Gaurav Walia | 6/12/2023 | 0.3 | Provide additional details around staking process on the exchange |
| Gaurav Walia | 6/12/2023 | 2.2 | Review the updated draft of the second interim report and provide feedback |
| Gioele Balmelli | 6/12/2023 | 3.8 | Call with F. Lorandi, D. Mazzei, D. Knezevic (HB), G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 6/12/2023 | 1.4 | Prepare correspondence on follow-up after Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 6/12/2023 | 0.8 | Prepare materials for the call on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 6/12/2023 | 0.8 | Prepare correspondence on FTX EU Ltd operating costs |
| Gioele Balmelli | 6/12/2023 | 0.6 | Prepare correspondence on FTX Europe AG asset sale |
| Heather Ardizzoni | 6/12/2023 | 1.9 | Read updated second interim report draft (49 pages) |
| Heather Ardizzoni | 6/12/2023 | 3.1 | Perform detailed review of key details and examples within updated second interim report draft (49 pages) for accuracy, consistency, and factuality of information |
| Henry Chambers | 6/12/2023 | 0.4 | Call with R. Grosvenor, H. Chambers, M. Negus and J. Lam (A&M) to discuss privacy issues and languages for the customer portal |
| Henry Chambers | 6/12/2023 | 0.3 | Update of outstanding AML/KYC actions for customer portal |
| Hudson Trent | 6/12/2023 | 0.6 | Correspond regarding contacts at subsidiary in wind down process |
| Igor Radwanski | 6/12/2023 | 0.6 | Call with I. Radwanksi, A. Heric, and Q. Lowdermilk (A&M) regarding request 97 updates and findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 6/12/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to a priority token request |
| Igor Radwanski | 6/12/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 targeted address analysis |
| Igor Radwanski | 6/12/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, L. Lambert and A. Heric (A&M) discussing crypto tracing workstream updates |
| Igor Radwanski | 6/12/2023 | 0.5 | Identify transactions using different blockchain tracing software |
| Igor Radwanski | 6/12/2023 | 2.8 | Trace transfers related to a priority tracing request |
| Igor Radwanski | 6/12/2023 | 2.9 | Quantify amounts sent from debtor wallet addresses to target wallet address |
| Ishika Patel | 6/12/2023 | 0.2 | Call with A. Dobbs and I. Patel (A&M) to discuss Relativity searches for PrimeTrust Document Index |
| Ishika Patel | 6/12/2023 | 2.9 | Continue inspecting Relativity folder and logging documents into the Prime Trust Document Index |
| Ishika Patel | 6/12/2023 | 3.1 | Document Relativity Prime Trust files into Prime Trust Document index |
| Ishika Patel | 6/12/2023 | 2.8 | Inspect Relativity Prime Trust folder and log documents into the Prime Trust Document Index |
| Jack Collis | 6/12/2023 | 0.4 | Call with H. McGoldrick, J. Collis, D. Johnston, M. Van den Belt (A&M) on matters with respect to preparation of entity wind-downs in Europe and rest of world |
| Jack Collis | 6/12/2023 | 0.3 | Prepare correspondence on FTX Malta related to engagement letter with potential liquidator |
| James Lam | 6/12/2023 | 0.4 | Call with R. Grosvenor, H. Chambers, M. Negus and J. Lam (A&M) to discuss privacy issues and languages for the customer portal |
| Jon Chan | 6/12/2023 | 0.2 | Call with K. Donnelly, J. Chan (A&M), M. Sunkara (A&M), K. Baker (A&M) regarding data request |
| Jon Chan | 6/12/2023 | 2.9 | Investigate activity related to specific entity for subpoena request |
| Jon Chan | 6/12/2023 | 2.8 | Investigate activity related to specific individuals and employees for internal avoidance analysis |
| Jon Chan | 6/12/2023 | 3.1 | Investigate activity related to specific individual's names for subpoena request |
| Jon Chan | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke, M. Materni, S Yeargan (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert, J. Zatz, K. Baker. M. Sunkara, P. McGrath and L. Callerio (A&M) re: user information analysis |
| Jonathan Zatz | 6/12/2023 | 1.1 | Database scripting related to request for two users Alameda OTC activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 6/12/2023 | 0.2 | Call with K. Donnelly, J. Chan (A&M), M. Sunkara (A&M), K. Baker (A&M) re: data request |
| Kevin Baker | 6/12/2023 | 1.9 | Clean up reports and redactions as part of the production for Celsius subpoena |
| Kevin Baker | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke, M. Materni and S. Yeargan (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert, L. Callerio, J. Zatz, K. Baker, M. Sunkara and P. McGrath (A&M) re: user information analysis |
| Kevin Baker | 6/12/2023 | 1.7 | Investigate specific transactions related to Fills that contain a created date before the user account was created |
| Kevin Baker | 6/12/2023 | 2.3 | Research customer accounts related to multiple entity names to produce a report with all user accounts associated with like domains |
| Kevin Baker | 6/12/2023 | 2.4 | Request specific user account support ticket documents from FTI related to a FTX Japan inquiry |
| Kevin Baker | 6/12/2023 | 1.8 | Investigate and report specific user accounts related to USAO WD of Pennsylvania subpoena request |
| Kevin Kearney | 6/12/2023 | 1.6 | Call with D. O'Hara, N. Friedlander, C. Kerin, J. Croke (S&C), K. Ramanathan, K. Kearney, G. Walia (A&M), A. Vanderkamp, L. Goldman, and B. Mackay (Alix) to discuss second interim report |
| Kevin Kearney | 6/12/2023 | 2.1 | Review of consolidated FTX Group intercompany reconciliation calculations and underlying information for internal consistency |
| Kevin Kearney | 6/12/2023 | 0.3 | Prepare summary of calculated amounts for financial figures included in second interim report |
| Kevin Kearney | 6/12/2023 | 0.3 | Meeting in L. Lambert, K. Kearney, S. Glustein and L. Callerio (A&M) re: crypto tracing activities coordination |
| Kim Dennison | 6/12/2023 | 0.8 | Meet with A Lawson (A&M) to discuss ongoing workstreams and analysis required by Maynard Law |
| Kora Dusendschon | 6/12/2023 | 0.7 | Call with K. Dusendschon, and L. Yurchak (A&M) to discuss the findings of the research conducted on the address history of a user as requested by FTX Japan |
| Kora Dusendschon | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to review status of KYC metrics slide deck |
| Kora Dusendschon | 6/12/2023 | 0.8 | Review and update KYC metric slide deck for summary of analysis |
| Kora Dusendschon | 6/12/2023 | 0.2 | Provide feedback on draft summary of KYC customer portal summary |
| Kora Dusendschon | 6/12/2023 | 0.2 | Confer regarding additional tracking information requested |
| Kora Dusendschon | 6/12/2023 | 0.3 | Confer on request regarding Japanese customer and address information |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 6/12/2023 | 0.1 | Confer on KYC vendor export comparison requested |
| Kora Dusendschon | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to discuss review of data available for customers with positive balances |
| Kora Dusendschon | 6/12/2023 | 0.6 | Analyze information provided by FTI regarding KYC folders |
| Kumanan Ramanathan | 6/12/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss 3rd party exchange account statuses |
| Kumanan Ramanathan | 6/12/2023 | 0.4 | Call with K. Greer, S. Kurz, P. Cappelli, C. Rhine (Galaxy) to discuss asset management services |
| Kumanan Ramanathan | 6/12/2023 | 0.4 | Call with L. McDonald (Coin Metrics) to discuss commercial terms on offering |
| Kumanan Ramanathan | 6/12/2023 | 0.5 | Call with H. Nachmias, O. Wortmen (Sygnia), K. Ramanathan, V. Nadimpalli (A&M), to kick off onboarding of new backend developers |
| Kumanan Ramanathan | 6/12/2023 | 1.6 | Call with D. O'Hara, N. Friedlander, C. Kerin, J. Croke (S&C), K. Ramanathan, K. Kearney, G. Walia (A&M), A. Vanderkamp, L. Goldman, and B. Mackay (Alix) to discuss second interim report |
| Kumanan Ramanathan | 6/12/2023 | 0.3 | Call with D. Chiu (FTX) to discuss onboarding new product development firm |
| Kumanan Ramanathan | 6/12/2023 | 0.4 | Call with D. Wilson (Coinbase) to discuss asset management services |
| Kumanan Ramanathan | 6/12/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), T. Chen, I. Wurcel, J. Horowitz (BitGo), J. Sutton, D. Handelsman (S&C) to discuss KYB contract terms |
| Kumanan Ramanathan | 6/12/2023 | 0.2 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M) to discuss latest developer efforts |
| Kumanan Ramanathan | 6/12/2023 | 2.2 | Review various crypto asset management presentations and provide feedback |
| Kumanan Ramanathan | 6/12/2023 | 1.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla, D. Chiu, N. Molina (FTX), O. Brezel (Sygnia), S. Lynch, J. Moore, A. Jiwa (Metalab) to discuss customer portal development status |
| Kumanan Ramanathan | 6/12/2023 | 1.9 | Prepare updated crypto asset management comparison and circulate |
| Larry Iwanski | 6/12/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, L. Lambert and A. Heric (A&M) discussing crypto tracing workstream updates |
| Larry Iwanski | 6/12/2023 | 0.4 | Call with A. Holland, J. Croke, M. Materni, S Yeargan (S&C), J. Zatz, K. Baker. M. Sunkara, P. McGrath, L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert and L. Callerio (A&M) regarding user information analysis |
| Larry Iwanski | 6/12/2023 | 0.3 | Review of related party analysis document |
| Larry Iwanski | 6/12/2023 | 0.6 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Larry Iwanski | 6/12/2023 | 1.4 | Review of three items resulting from Request 39 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert and L. Callerio (A&M) re: user information analysis |
| Leandro Chamma | 6/12/2023 | 1.0 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results and issues |
| Leslie Lambert | 6/12/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, L. Lambert and A. Heric (A&M) discussing crypto tracing workstream updates |
| Leslie Lambert | 6/12/2023 | 1.3 | Analyze available information as part of user information analysis |
| Leslie Lambert | 6/12/2023 | 0.7 | Prepare written communications responsive to inquiries concerning certain crypto tracing efforts |
| Leslie Lambert | 6/12/2023 | 0.6 | Develop and prepare specified approaches to multiple crypto tracing workstreams |
| Leslie Lambert | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke, M. Materni, S Yeargan (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert, L. Callerio J. Zatz, K. Baker. M. Sunkara, P. McGrath (A&M) re: user information analysis |
| Leslie Lambert | 6/12/2023 | 1.3 | Review the methodology, workpaper, support documentation, and deliverable responsive to certain requests for crypto transaction analysis |
| Leslie Lambert | 6/12/2023 | 0.6 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Leslie Lambert | 6/12/2023 | 1.7 | Review data relevant to analysis of certain crypto transactions |
| Lilia Yurchak | 6/12/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Yurchak, Q. Zhang, V. Nadimpalli (A&M), R. Perubhatla (FTX), S. Levin (S&C) to discuss latest KYC status |
| Lilia Yurchak | 6/12/2023 | 0.7 | Call with K. Dusendschon, and L. Yurchak (A&M) to discuss the findings of the research conducted on the address history of a user as requested by FTX Japan |
| Lilia Yurchak | 6/12/2023 | 1.0 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results and issues |
| Lilia Yurchak | 6/12/2023 | 1.7 | Review documents and records on the address history of a user as requested by FTX Japan |
| Lilia Yurchak | 6/12/2023 | 1.3 | Draft summary of documents and records on the address history of a user as requested by FTX Japan |
| Lilia Yurchak | 6/12/2023 | 2.4 | Conduct expanded search on the address history of a user as requested by FTX Japan |
| Lorenzo Callerio | 6/12/2023 | 0.6 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update\ |
| Lorenzo Callerio | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke, M. Materni, S Yeargan (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert, L. Callerio, J. Zatz, K. Baker. M. Sunkara and P. McGrath (A&M) re: user information analysis |
| Lorenzo Callerio | 6/12/2023 | 0.3 | Meeting with L. Lambert, K. Kearney, S. Glustein and L. Callerio (A&M) re: crypto tracing activities coordination |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/12/2023 | 0.8 | Review the crypto tracing inbound correspondence received today |
| Manasa Sunkara | 6/12/2023 | 0.2 | Call with K. Donnelly, J. Chan (A&M), M. Sunkara (A&M), K. Baker (A&M) regarding data request |
| Manasa Sunkara | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon,  J. Marshall, P. Kwan, C. Radis,  J. Chan  (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/12/2023 | 1.1 | Working session with M. Sunkara, C. Stockmeyer (A&M) re: Component Transaction Fills Data reconciliation |
| Manasa Sunkara | 6/12/2023 | 1.7 | Query the SQL database to search for all user accounts associated with a list of email addresses |
| Manasa Sunkara | 6/12/2023 | 2.8 | Update the SQL code to ensure fills summary data ties to the component level aggregation |
| Manasa Sunkara | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke (S&C), M. Materni, S Yeargan (S&C), J. Zatz, K. Baker. M. Sunkara, P. McGrath, L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert and L. Callerio (A&M) re: user information analysis |
| Manasa Sunkara | 6/12/2023 | 2.8 | Write SQL logic to extract the counter party information for NFT trades |
| Manasa Sunkara | 6/12/2023 | 3.1 | Extract all exchange activity associated with all user accounts for S&C |
| Manasa Sunkara | 6/12/2023 | 0.9 | Correspond with S&C to explain the NFT counterparty fields in the data request exports |
| Mark van den Belt | 6/12/2023 | 0.7 | Participate in call with D. Johnston, M. van den Belt (A&M) on FTX EU customer returns waterfall workings |
| Mark van den Belt | 6/12/2023 | 2.9 | Prepare analysis on FTX Europe with respect to first class claim holders |
| Mark van den Belt | 6/12/2023 | 1.6 | Prepare analysis on FTX Europe with respect to third class claim holders |
| Mark van den Belt | 6/12/2023 | 2.1 | Prepare analysis on FTX Europe with respect to second class claim holders |
| Mark van den Belt | 6/12/2023 | 2.7 | Prepare presentation for meeting with CySEC on waterfall of segregated customer funds |
| Mark van den Belt | 6/12/2023 | 0.4 | Participate in call with H. McGoldrick, J. Collis, D. Johnston, M. Van den Belt (A&M) on matters with respect to preparation of entity wind-downs in Europe and rest of world |
| Mark van den Belt | 6/12/2023 | 0.5 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, E. Dalgleish,  B. Fonteijne (A&M) to discuss next steps on customer balances of FTX EU, claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Mark van den Belt | 6/12/2023 | 0.8 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), O. de Vito, E. Simpson, and T. Hill (S&C) to discuss customer balances and intercompany position of FTX EU Ltd |
| Mark van den Belt | 6/12/2023 | 0.7 | Review analysis on manual vs. automatically mapped transactions of FTX Europe bank statements to the user exchange data |
| Matthew Flynn | 6/12/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss Messari dashboards |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/12/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Yurchak, Q. Zhang, V. Nadimpalli (A&M), R. Perubhatla (FTX), S. Levin (S&C) to discuss latest KYC status |
| Matthew Flynn | 6/12/2023 | 0.9 | Review of KYC/AML retail and institutional workflow and update project plan |
| Matthew Flynn | 6/12/2023 | 0.6 | Review of Blockfolio customer support contractor agreements for S&C |
| Matthew Flynn | 6/12/2023 | 0.4 | Review updated post-petition deposit tear sheet for court motion filing |
| Matthew Flynn | 6/12/2023 | 0.6 | Call with M. Flynn, V. Nadimpalli (A&M), M. Simms, D. Goralczk, S. Matta (Capgemini) to discuss latest developer project status |
| Matthew Flynn | 6/12/2023 | 0.7 | Review manual KYC/AML provider agreement comments from S&C |
| Matthew Flynn | 6/12/2023 | 0.8 | Review of customer support documentation on roles and responsibilities for customer portal |
| Matthew Flynn | 6/12/2023 | 1.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla, D. Chiu, N. Molina (FTX), O. Brezel (Sygnia), S. Lynch, J. Moore, A. Jiwa (Metalab) to discuss customer portal development status |
| Matthew Flynn | 6/12/2023 | 0.6 | Update contract review summary for S&C outlining priority items |
| Matthew Flynn | 6/12/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), T. Chen, I. Wurcel, J. Horowitz (BitGo), J. Sutton, D. Handelsman (S&C) to discuss KYB contract terms |
| Matthew Flynn | 6/12/2023 | 0.2 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M) to discuss latest developer efforts |
| Matthew Flynn | 6/12/2023 | 0.6 | Review of Coinbase engagement letter comments from S&C to present to management |
| Matthew Flynn | 6/12/2023 | 0.9 | Create top tokens dashboard for Messari weekly crypto presentation |
| Maximilian Simkins | 6/12/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC summary metrics slide |
| Maximilian Simkins | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to review status of KYC metrics slide deck |
| Maximilian Simkins | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to discuss review of data available for customers with positive balances |
| Maximilian Simkins | 6/12/2023 | 1.4 | Insert metrics into summary KYC slide deck to prepare for update meeting |
| Maya Haigis | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins to review status of KYC metrics slide deck |
| Maya Haigis | 6/12/2023 | 0.4 | Review support tickets table for proof of address information |
| Maya Haigis | 6/12/2023 | 0.7 | Prepare workbook, summary for address information for requested user |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 6/12/2023 | 0.4 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins to discuss review of data available for customers with positive balances |
| Maya Haigis | 6/12/2023 | 1.6 | Prepare workbook, summary email for internal A&M team for available data for customers with positive balances |
| Maya Haigis | 6/12/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC summary metrics slide |
| Maya Haigis | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/12/2023 | 0.4 | Update workbook to display availability of data for customers with positive balances |
| Maya Haigis | 6/12/2023 | 1.2 | Update slide deck for KYC files and drives summary |
| Maya Haigis | 6/12/2023 | 0.6 | Identify address and change of address information for requested user |
| Patrick McGrath | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke, M. Materni, S Yeargan (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert and L. Callerio, J. Zatz, K. Baker. M. Sunkara, P. McGrath (A&M) re: user information analysis |
| Peter Kwan | 6/12/2023 | 0.7 | Research user data related to Plaintiff in complaint received by foreign FTX entity based out of Europe |
| Peter Kwan | 6/12/2023 | 1.7 | Analyze emails that appear across different exchange platforms regarding the customer portal team request |
| Peter Kwan | 6/12/2023 | 0.7 | Provide technical assistance to A&M Europe team in relation to requests related to various FTX global entities |
| Peter Kwan | 6/12/2023 | 0.3 | Teleconference with M. Haigis, K.Baker, M. Simkins, M. Sunkara, K.Dusendschon, J. Marshall, P. Kwan, C. Radis, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 6/12/2023 | 0.6 | Draft follow up responses related to wallet address tracking database requests |
| Peter Kwan | 6/12/2023 | 1.2 | Isolate deposit and sweep addresses related to exchange activity in relation to internal A&M request |
| Qi Zhang | 6/12/2023 | 1.3 | Draft system and manual review quality control sample review criteria |
| Qi Zhang | 6/12/2023 | 0.5 | Call with Q. Zhang, L. Chamma (A&M) to discuss KYC testing issues and system flow change |
| Qi Zhang | 6/12/2023 | 1.0 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results and issues |
| Qi Zhang | 6/12/2023 | 0.9 | Draft KYC testing issues and changes to be made to system settings and flows |
| Quinn Lowdermilk | 6/12/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 targeted address analysis |
| Quinn Lowdermilk | 6/12/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, L. Lambert and A. Heric (A&M) discussing crypto tracing workstream updates |
| Quinn Lowdermilk | 6/12/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding request 97 updates and findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 6/12/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to a priority token request |
| Quinn Lowdermilk | 6/12/2023 | 2.1 | Analyze two token investments to understand the date in which the investment was exited |
| Quinn Lowdermilk | 6/12/2023 | 1.9 | Prepare deliverable for tracing findings identifying receipt of tokens |
| Quinn Lowdermilk | 6/12/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to request 96 summary deliverable |
| Quinn Lowdermilk | 6/12/2023 | 2.1 | Research blockchain activity for a select address tied to a specific investigation |
| Quinn Lowdermilk | 6/12/2023 | 0.6 | Update analysis with transactions identified from blockchain research |
| Quinn Lowdermilk | 6/12/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings from request 39 token analysis and request 97 methodology |
| Robert Gordon | 6/12/2023 | 1.4 | Begin reviewing second interim report updated draft |
| Robert Johnson | 6/12/2023 | 0.9 | Update combined banking data with updated descriptions provided by team |
| Robert Johnson | 6/12/2023 | 0.3 | Perform quality check following the application of updated descriptions in combined banking data |
| Sharon Schlam Batista | 6/12/2023 | 2.8 | Prepare a summary for all the unmapped transactions based on the bank statements for FTX EU Ltd |
| Sharon Schlam Batista | 6/12/2023 | 3.1 | Prepare a summary for all the mapped transactions based on the bank statements, consolidating each bank by user of FTX EU Ltd |
| Sharon Schlam Batista | 6/12/2023 | 2.7 | Finalize the mapping of FTX EU customers based on bank statements provided |
| Sharon Schlam Batista | 6/12/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), O. de Vito, E. Simpson, and T. Hill (S&C) to discuss customer balances and intercompany position of FTX EU Ltd |
| Sharon Schlam Batista | 6/12/2023 | | Call with M. Van den Belt, D. Johnston, S. Schlam, E. Dalgleish,  B. Fonteijne (A&M) to discuss next steps on customer balances of FTX EU, claims reconciliation and next steps on strategic options analysis for FTX Europe workstream entities |
| Steven Glustein | 6/12/2023 | 0.3 | Meeting with L. Lambert, K. Kearney, S. Glustein and L. Callerio (A&M) re: crypto tracing activities coordination |
| Steven Glustein | 6/12/2023 | 0.5 | Call with A. Holland, J. Croke (S&C), L. Ryan, A. Canale, S. Glustein, L. Iwanski, L. Lambert and L. Callerio (A&M) re: user information analysis |
| Summer Li | 6/12/2023 | 0.7 | Review the assets/liabilities analysis for Quoine Pte |
| Summer Li | 6/12/2023 | 0.1 | Obtain daily cash balance of FTX Japan K.K. for the week of 5 June 2023 |
| Vamsi Nadimpalli | 6/12/2023 | 0.5 | Call with H. Nachmias, O. Wortmen (Sygnia), K. Ramanathan, V. Nadimpalli (A&M), to kick off onboarding of new backend developers |
| Vamsi Nadimpalli | 6/12/2023 | 1.2 | Troubleshoot access issues with D. Goralczyk |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/12/2023 | 0.8 | Email correspondence to coordinate development workstreams |
| Vamsi Nadimpalli | 6/12/2023 | 0.8 | Prepare for call to onboard new developers |
| Vamsi Nadimpalli | 6/12/2023 | 1.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla, D. Chiu, N. Molina (FTX), O. Brezel (Sygnia), S. Lynch, J. Moore, A. Jiwa (Metalab) to discuss customer portal development status |
| Vamsi Nadimpalli | 6/12/2023 | 0.2 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan (A&M) to discuss latest developer efforts |
| Alessandro Farsaci | 6/13/2023 | 2.8 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Allison Cox | 6/13/2023 | 0.7 | Meeting with A. Canale, L. Lambert, S. Glustein, J. Zatz, P. McGrath, J. Chan, M. Sunkara, K. Baker, A. Cox and L. Callerio re: workstreams / analysis coordination |
| Aly Helal | 6/13/2023 | 2.4 | Update counterparties for cash transactions for Silvergate bank |
| Andrew Heric | 6/13/2023 | 0.6 | Setup analysis sheet and notate methodology for request 97 |
| Andrew Heric | 6/13/2023 | 1.3 | Summarize address metrics of concern for multiple addresses related to request 97 |
| Andrew Heric | 6/13/2023 | 0.8 | Review five addresses for specific activity across 10 different blockchains for request 97 address review |
| Andrew Heric | 6/13/2023 | 0.7 | Make final updates to token deliverable for request 39 based on a review from C. Stockmeyer (A&M) |
| Andrew Heric | 6/13/2023 | 0.7 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding the approach to summarizing and detailing request 97 identified information |
| Andrew Heric | 6/13/2023 | 1.2 | Conduct a quality control review of the phase 1 deliverable document for request 97 |
| Andrew Heric | 6/13/2023 | 0.8 | Conduct wallet group searches for multiple addresses related to ad-hoc request |
| Andrew Heric | 6/13/2023 | 2.6 | Detail counterparty interactions regarding multiple addresses of concern for request 97 |
| Bas Fonteijne | 6/13/2023 | 2.2 | Prepare analysis on FTX Europe AG claims |
| Cameron Radis | 6/13/2023 | 0.5 | Call with B. Hadamik, A. Bailey, G. Hougey (FTI), K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Cameron Radis | 6/13/2023 | 0.4 | Call with M. Flynn, Q. Zhang, C. Radis, M. Haigis, M. Simkins, K. Dusendschon (A&M) to discuss AWS KYC/AML data fields available |
| Carl Bowles | 6/13/2023 | 2.2 | Review wind down strategy for FTX Gibraltar |
| Chris Arnett | 6/13/2023 | 0.3 | Prepare weekly workstream update document for Debtor team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/13/2023 | 1.3 | Prepare professional tracking report related to additional information |
| Cullen Stockmeyer | 6/13/2023 | 2.3 | Prepare reconciliation summary analysis of locked tokens dataset |
| Cullen Stockmeyer | 6/13/2023 | 1.3 | Review report related to crypto tracing venture request for updated information |
| Cullen Stockmeyer | 6/13/2023 | 1.8 | Update crypto tracing request tracker with additional correspondences related to certain insiders |
| Cullen Stockmeyer | 6/13/2023 | 0.3 | Correspondence regarding locked tokens dataset reconciliation |
| Cullen Stockmeyer | 6/13/2023 | 2.1 | Continue reconciliation of locked tokens dataset to previous datasets |
| Daniel Sagen | 6/13/2023 | 0.9 | Update Coin Report working model for June 9 Coinbase transaction data |
| Daniel Sagen | 6/13/2023 | 1.3 | Update Coin Report working model for June 9 BitGo transaction data |
| Daniel Sagen | 6/13/2023 | 0.8 | Update Alameda crypto legal entity analysis summaries per comments from G. Walia (A&M) |
| Daniel Sagen | 6/13/2023 | 1.7 | Update crypto fiat tracker in June 9 Coin Report for stablecoin conversions |
| Daniel Sagen | 6/13/2023 | 0.7 | Prepare summary of follow up requests regarding projected cash receipts from crypto activity to discuss with K. Ramanathan (A&M) |
| Daniel Sagen | 6/13/2023 | 1.3 | Actualize budget of projected cash receipts from crypto activity |
| Daniel Sagen | 6/13/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review updated summaries for Alameda crypto legal entity analysis |
| Daniel Sagen | 6/13/2023 | 0.5 | Call with K. Ramanathan and D. Sagen (A&M) to discuss projected cash receipts from crypto activity |
| Daniel Sagen | 6/13/2023 | 0.6 | Call with K. Jacobs, K. Ramanathan, G. Walia, D. Sagen (A&M) to review legal entity analysis for Alameda crypto holdings |
| Daniel Sagen | 6/13/2023 | 2.1 | Prepare aggregate master tracker of stablecoin activity |
| Daniel Sagen | 6/13/2023 | 0.6 | Correspondence with N. Chang (BitGo) regarding recovery of wormhole bridge tokens |
| Daniel Sagen | 6/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to review allocation questions for Alameda crypto legal entity analysis |
| Daniel Sagen | 6/13/2023 | 1.8 | Analyze 3rd party exchange feedback from J. Croke (S&C), reconcile against on-chain activity and Sygnia transaction report |
| David Johnston | 6/13/2023 | 0.6 | Review and update wind down analysis for FTX Services Japan KK |
| David Johnston | 6/13/2023 | 0.4 | Review historical invoices relating to a supplier in order to assess reasonableness |
| David Johnston | 6/13/2023 | 0.7 | Review summary of FTX wind down entities, prepare related correspondence to develop wind down strategy |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/13/2023 | 0.8 | Review updated resolution and steps plan for FTX Dubai wind down |
| David Johnston | 6/13/2023 | 0.4 | Call with H. Chambers to discuss wind downs and Asia progress |
| David Johnston | 6/13/2023 | 0.2 | Call with S. Stephens, G. Agha (FTX), D. Johnston, P. Kwan (A&M) to discuss crypto withdrawal processing for FTX EU Ltd. as part of customer balance calculation process |
| David Johnston | 6/13/2023 | 2.8 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Slay | 6/13/2023 | 1.6 | Review consolidated board materials and ensure footnotes and page numbers are accurate |
| David Slay | 6/13/2023 | 1.4 | Develop and consolidate board materials for review prior to distribution |
| David Slay | 6/13/2023 | 0.9 | Coordinate with S&C to print materials for the following days board meeting |
| David Slay | 6/13/2023 | 2.4 | Develop and present board materials to senior management for approval with Global TOC and tab call outs |
| David Wilson | 6/13/2023 | 2.6 | Incorporate additional edits to excel macro for balance to entity PDF generator |
| David Wilson | 6/13/2023 | 2.9 | Draft authentication functionality in script connecting database to cloud file storage system |
| David Wilson | 6/13/2023 | 2.9 | Perform testing and tuning on authentication functionality in script connecting database to cloud file storage system |
| Ee Ling Chew | 6/13/2023 | 0.6 | Draft correspondence on the strategy of FTX Singapore entity |
| Gaurav Walia | 6/13/2023 | 1.6 | Review the Alameda legal entity analysis and provide feedback |
| Gaurav Walia | 6/13/2023 | 2.3 | Provide feedback on the second interim report in response to questions from S&C |
| Gaurav Walia | 6/13/2023 | 1.7 | Prepare an analysis to review the XRP balances on the exchange |
| Gaurav Walia | 6/13/2023 | 2.9 | Prepare a pricing variance from the futures and perpetual prices from AWS to the petition date spot prices |
| Gaurav Walia | 6/13/2023 | 1.4 | Prepare a summary of the perpetuals and futures settlement process on the exchange |
| Gaurav Walia | 6/13/2023 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss perpetual and futures pricing on the exchange |
| Gaurav Walia | 6/13/2023 | 2.1 | Prepare an updated FTT claims summary by top holders |
| Gaurav Walia | 6/13/2023 | 0.6 | Call with K. Jacobs, K. Ramanathan, G. Walia, D. Sagen (A&M) to review legal entity analysis for Alameda crypto holdings |
| Gaurav Walia | 6/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to review allocation questions for Alameda crypto legal entity analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/13/2023 | 0.7 | Call with G. Walia (A&M), L. Goldman, and B. Mackay (Alix) to discuss FTT options contracts |
| Gaurav Walia | 6/13/2023 | 0.4 | Call with G. Walia and L. Callerio (A&M) re: FTT analysis update |
| Gioele Balmelli | 6/13/2023 | 0.9 | Prepare overview of all invoices of the main supplier of FTX Europe |
| Gioele Balmelli | 6/13/2023 | 1.8 | Update FTX Europe AG Overview main transaction 2022 |
| Gioele Balmelli | 6/13/2023 | 1.4 | Prepare correspondence re FTX EU Ltd cash flow forecast |
| Gioele Balmelli | 6/13/2023 | 0.6 | Prepare correspondence re FTX Europe short term cash flow forecast update |
| Gioele Balmelli | 6/13/2023 | 2.8 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Gioele Balmelli | 6/13/2023 | 0.7 | Prepare correspondence re transfer of an employee from FTX Europe AG to FTX EU Ltd |
| Heather Ardizzoni | 6/13/2023 | 1.0 | Review underlying documents and bank account tracker to confirm bank account information cited in second interim report |
| Heather Ardizzoni | 6/13/2023 | 1.7 | Review US federal regulations over know your customer (KYC) requirements for financial institutions for second interim report |
| Heather Ardizzoni | 6/13/2023 | 1.6 | Review underlying documents and files to confirm legal entity information cited in second interim report |
| Heather Ardizzoni | 6/13/2023 | 1.4 | Review underlying documents and FTX communications to confirm customer onboarding information cited in second interim report |
| Heather Ardizzoni | 6/13/2023 | 1.1 | Make proposed edits and revisions to second interim report with explanatory commentary and rationale |
| Heather Ardizzoni | 6/13/2023 | 1.6 | Identify illustrative examples and compile records, files, and documents as evidence related to FBO accounts for second interim report |
| Henry Chambers | 6/13/2023 | 0.4 | Update the A&M team on proposed FTX Japan Services KK Liquidators |
| Henry Chambers | 6/13/2023 | 1.3 | Review the FTX Japan KK wind down deck |
| Henry Chambers | 6/13/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Yurchak, Q. Zhang, V. Nadimpalli (A&M), R. Perubhatla (FTX), S. Levin (S&C) to discuss latest KYC status |
| Henry Chambers | 6/13/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss wind downs and Asia progress |
| Hugh McGoldrick | 6/13/2023 | 0.5 | Prepare for call regarding the wind-down of FTX subsidiaries |
| Igor Radwanski | 6/13/2023 | 2.0 | Trace transactions using blockchain analytics tool |
| Igor Radwanski | 6/13/2023 | 2.8 | Quantify transfers of interest related to Request 97 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 6/13/2023 | 2.7 | Compute key attributes regarding a target address related to Request 97 |
| Igor Radwanski | 6/13/2023 | 0.7 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding the approach to summarizing and detailing request 97 identified information |
| Ishika Patel | 6/13/2023 | 2.7 | Review Relativity Prime Trust folder and log documents into the Prime Trust Document Index |
| Ishika Patel | 6/13/2023 | 3.1 | Document Relativity files into Prime Trust Document index |
| Ishika Patel | 6/13/2023 | 2.9 | Continue review of Relativity folder and logging documents into the Prime Trust Document Index |
| Jack Collis | 6/13/2023 | 0.2 | Prepare correspondence on FTX Gibraltar related to engagement letter with potential liquidator |
| Jon Chan | 6/13/2023 | 1.6 | Provide extracts related to a specific entity over a one month period |
| Jon Chan | 6/13/2023 | 2.8 | Provide all transaction activity related to a subset of accounts for avoidance analysis |
| Jon Chan | 6/13/2023 | 2.6 | Investigate activity related to specific entity emails for avoidance request |
| Jon Chan | 6/13/2023 | 1.3 | Investigate trading discrepancy for specific entity |
| Jon Chan | 6/13/2023 | 2.4 | Investigate activity related employee emails for internal avoidance analysis |
| Jon Chan | 6/13/2023 | 2.8 | Analyze overlap between specific tenant emails for balance schedule calculation |
| Jonathan Zatz | 6/13/2023 | 0.7 | Meeting with L. Lambert, S. Glustein, J. Zatz, P. McGrath, J. Chan, M. Sunkara, K. Baker, A. Cox, A. Canale and L. Callerio (A&M) re: workstreams / analysis coordination |
| Kevin Baker | 6/13/2023 | 0.7 | Meeting with L. Lambert, S. Glustein, J. Zatz, P. McGrath, J. Chan, M. Sunkara, K. Baker, A. Cox, A. Canale and L. Callerio re: workstreams / analysis coordination |
| Kevin Baker | 6/13/2023 | 2.6 | Investigate specific wallet addresses on AWS to confirm if they are related to specific users of interest |
| Kevin Baker | 6/13/2023 | 2.3 | Deliver summary report containing the number of user accounts who sign in with either Google or Apple SSO service |
| Kevin Jacobs | 6/13/2023 | 0.6 | Call with K. Jacobs, K. Ramanathan, G. Walia, D. Sagen (A&M) to review legal entity analysis for Alameda crypto holdings |
| Kora Dusendschon | 6/13/2023 | 0.3 | Confer regarding format of KYC information to be provided as part of customer portal |
| Kora Dusendschon | 6/13/2023 | 0.5 | Call with B. Hadamik, A. Bailey, G. Hougey (FTI), K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Kora Dusendschon | 6/13/2023 | 0.4 | Call with M. Flynn, Q. Zhang, C. Radis, M. Haigis, M. Simkins, K. Dusendschon (A&M) to discuss AWS KYC/AML data fields available |
| Kumanan Ramanathan | 6/13/2023 | 0.9 | Review whitelist addresses against upcoming crypto transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/13/2023 | 0.3 | Review of legal entity analysis materials for Alameda Silo |
| Kumanan Ramanathan | 6/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to review allocation questions for Alameda crypto legal entity analysis |
| Kumanan Ramanathan | 6/13/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Kumanan Ramanathan | 6/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current crypto workstream status |
| Kumanan Ramanathan | 6/13/2023 | 1.1 | Call with A. Miller, I. Graff (Fried Frank), S. Rosenthal (S&C), G. Wang (former FTX) to discuss FTX codebase questions |
| Kumanan Ramanathan | 6/13/2023 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss perpetual and futures pricing on the exchange |
| Kumanan Ramanathan | 6/13/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss asset management services |
| Kumanan Ramanathan | 6/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) D. Handelsman, E. Kadel (S&C) to discuss Bitgo KYB/ AML agreement |
| Kumanan Ramanathan | 6/13/2023 | 0.5 | Call with K. Ramanathan and D. Sagen (A&M) to discuss projected cash receipts from crypto activity |
| Kumanan Ramanathan | 6/13/2023 | 0.4 | Prepare daily action items summary for management team |
| Larry Iwanski | 6/13/2023 | 0.2 | Review of certain spreadsheets produced for potential investigations |
| Larry Iwanski | 6/13/2023 | 1.6 | Communications related to crypto tracing requests and deliverables |
| Leslie Lambert | 6/13/2023 | 1.6 | Provide revisions and feedback on deliverable detailing analysis of certain crypto transactions |
| Leslie Lambert | 6/13/2023 | 0.8 | Prepare for calls related to ongoing and/or anticipated crypto tracing efforts |
| Leslie Lambert | 6/13/2023 | 1.1 | Review information available and relevant for certain crypto transaction analyses |
| Leslie Lambert | 6/13/2023 | 0.7 | Meeting with L. Lambert, S. Glustein, J. Zatz, P. McGrath, J. Chan, M. Sunkara, K. Baker, A. Cox and L. Callerio re: workstreams / analysis coordination |
| Leslie Lambert | 6/13/2023 | 1.2 | Consider documentation and derived conclusions relevant to an analysis of certain blockchain activity |
| Leslie Lambert | 6/13/2023 | 1.2 | Conduct a review of the output and support documentation responsive to an analysis of specific on-chain activity |
| Lilia Yurchak | 6/13/2023 | 0.5 | Call with FTI, S&C, L. Yurchak, and Kora Dusendschon, and others (A&M) to discuss the status of KYC folder tagging in Relativity |
| Lilia Yurchak | 6/13/2023 | 1.6 | Draft summary of documents and records on the address history of a user as requested by FTX Japan |
| Lilia Yurchak | 6/13/2023 | 0.5 | Call with L. Yurchak, and Kora Dusendschon (A&M) to discuss search for KYC docs of a user based in Japan |
| Lilia Yurchak | 6/13/2023 | 0.4 | Call with Q. Zhang, and L. Yurchak (A&M) to discuss changes to the KYC process flow |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 6/13/2023 | 2.4 | Conduct testing of Sumsub's workflow based on the latest updates |
| Lorenzo Callerio | 6/13/2023 | 0.7 | Review and approve REQ96 deliverable provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/13/2023 | 0.7 | Review certain inbound crypto tracing requests received today from different teams |
| Lorenzo Callerio | 6/13/2023 | 0.4 | Call with G. Walia and L. Callerio (A&M) re: FTT analysis update |
| Lorenzo Callerio | 6/13/2023 | 0.7 | Meeting with L. Lambert, S. Glustein, J. Zatz, P. McGrath, J. Chan, M. Sunkara, K. Baker, A. Cox, A. Canale and L. Callerio re: workstreams / analysis coordination |
| Manasa Sunkara | 6/13/2023 | 2.1 | Query the SQL database to extract all transaction data associated with certain addresses |
| Manasa Sunkara | 6/13/2023 | 2.9 | Query the database to extract all transaction data associated with the wallet addresses |
| Manasa Sunkara | 6/13/2023 | 2.5 | Analyze the transaction data associated with each of the addresses to trace the flow of funds |
| Manasa Sunkara | 6/13/2023 | 1.7 | Load all wallet addresses and lender information into the database for an internal ventures analysis |
| Manasa Sunkara | 6/13/2023 | 1.3 | Investigate deposit addresses associated with a specific individual for an internal avoidance analysis |
| Manasa Sunkara | 6/13/2023 | 2.8 | Extract all transaction activity for a list of user accounts for S&C |
| Mark van den Belt | 6/13/2023 | 2.1 | Review internal transfers classification of FTX EU bank transactions |
| Mark van den Belt | 6/13/2023 | 0.4 | Review data received from FTX Dubai for preparation of wind down |
| Mark van den Belt | 6/13/2023 | 1.9 | Prepare monthly price analysis of deposits and withdrawals of FTX EU customers |
| Mark van den Belt | 6/13/2023 | 2.8 | Participate in call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Mark van den Belt | 6/13/2023 | 0.3 | Prepare correspondence on cash and bank account information for FTX Nigeria |
| Matthew Flynn | 6/13/2023 | 0.8 | Review updated data request tracking dashboard to present to management |
| Matthew Flynn | 6/13/2023 | 0.6 | Review process for verifying historical crypto transactions on enhanced KYC/AML diligence |
| Matthew Flynn | 6/13/2023 | 0.9 | Update FTX.US preference analysis based on comments received |
| Matthew Flynn | 6/13/2023 | 1.1 | Review customer post-petition deposits made on the Liquid exchange to calculate preference amounts |
| Matthew Flynn | 6/13/2023 | 0.9 | Review manual KYC/AML review dataset within AWS for customer portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/13/2023 | 0.9 | Review fiat post-petition deposits made for S&C analysis |
| Matthew Flynn | 6/13/2023 | 0.4 | Review incremental KYB requirements on top customers |
| Matthew Flynn | 6/13/2023 | 1.1 | Update FTX.Com preference analysis based on comments received |
| Matthew Flynn | 6/13/2023 | 0.4 | Correspond with management on customer support contractors |
| Matthew Flynn | 6/13/2023 | 0.8 | Create template crypto update slides for Messari |
| Matthew Flynn | 6/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current crypto workstream status |
| Matthew Flynn | 6/13/2023 | 0.7 | Confirm crypto transactions made for the Ventures team |
| Matthew Flynn | 6/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) D. Handelsman, E. Kadel (S&C) to discuss Bitgo KYB/ AML agreement |
| Matthew Flynn | 6/13/2023 | 0.4 | Call with M. Flynn, Q. Zhang, C. Radis, M. Haigis, M. Simkins, K. Dusendschon (A&M) to discuss AWS KYC/AML data fields available |
| Maximilian Simkins | 6/13/2023 | 2.7 | Produce edits to KYC summary slide deck to align more with explaining not found files and drives |
| Maximilian Simkins | 6/13/2023 | 0.4 | Call with M. Flynn, Q. Zhang, C. Radis, M. Haigis, M. Simkins, K. Dusendschon (A&M) to discuss AWS KYC/AML data fields available |
| Maximilian Simkins | 6/13/2023 | 0.5 | Call with B. Hadamik, A. Bailey, G. Hougey (FTI), K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Maximilian Simkins | 6/13/2023 | 0.5 | Distribute cleaned version of summarized FTX KYC meeting notes |
| Maximilian Simkins | 6/13/2023 | 0.5 | Call with M. Simkins, M. Haigis (A&M) to discuss KYC summary metrics slide updates |
| Maya Haigis | 6/13/2023 | 0.8 | Prepare talking points for upcoming call regarding data availability for customers with positive balances |
| Maya Haigis | 6/13/2023 | 0.6 | Review updates to KYC summary metric slide deck |
| Maya Haigis | 6/13/2023 | 0.5 | Call with B. Hadamik, A. Bailey, G. Hougey (FTI), K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Maya Haigis | 6/13/2023 | 0.5 | Call with M. Simkins, M. Haigis (A&M) to discuss KYC summary metrics slide updates |
| Maya Haigis | 6/13/2023 | 0.4 | Call with M. Flynn, Q. Zhang, C. Radis, M. Haigis, M. Simkins, K. Dusendschon (A&M) to discuss AWS KYC/AML data fields available |
| Patrick McGrath | 6/13/2023 | 0.7 | Meeting with L. Lambert, S. Glustein, J. Zatz, P. McGrath, A. Canale, J. Chan, M. Sunkara, K. Baker, A. Cox and L. Callerio re: workstreams / analysis coordination |
| Peter Kwan | 6/13/2023 | 0.6 | Research caveats related to the calculation of derivatives positions as at petition date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/13/2023 | 1.4 | Review logic for creating derivative positions for users on the FTX.com platform as at the time of petition |
| Peter Kwan | 6/13/2023 | 1.2 | Recreate wallet address tracking database based on new silo mapping logic |
| Peter Kwan | 6/13/2023 | 0.4 | Teleconference with D. Johnston, P. Kwan (A&M) and S. Stephens (FTX) to discuss withdrawal workflow matters |
| Peter Kwan | 6/13/2023 | 1.3 | Perform quality review checks against schedule of derivative positions related to FTX.COM users from EU and non-EU customers |
| Peter Kwan | 6/13/2023 | 0.9 | Investigate differences in email counts between different exchange platforms related to request from customer portal team |
| Peter Kwan | 6/13/2023 | 1.6 | Prepare baseline for expected counts related to volume of emails that appear across different exchange platforms regarding the customer portal |
| Qi Zhang | 6/13/2023 | 0.5 | Prepare KYC manual review standard operating procedure |
| Qi Zhang | 6/13/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Yurchak, Q. Zhang, V. Nadimpalli (A&M), R. Perubhatla (FTX), S. Levin (S&C) to discuss latest KYC status |
| Qi Zhang | 6/13/2023 | 1.7 | Draft first level manual review AML screening hits section for KYC manual review standard operating procedure |
| Qi Zhang | 6/13/2023 | 2.1 | Draft purpose, roles and responsibility, general flow, system access section for KYC manual review standard operating procedures |
| Qi Zhang | 6/13/2023 | 1.4 | Draft enhanced due diligence review ID high risk and embargoed jurisdiction section for KYC manual review standard operating procedure |
| Qi Zhang | 6/13/2023 | 0.4 | Call with M. Flynn, Q. Zhang, C. Radis, M. Haigis, M. Simkins, K. Dusendschon (A&M) to discuss AWS KYC/AML data fields available |
| Qi Zhang | 6/13/2023 | 0.9 | Draft enhanced due diligence review address and IP high risk and embargoed jurisdiction section for KYC manual review standard operating procedures |
| Qi Zhang | 6/13/2023 | 0.3 | Draft enhanced due diligence high risk industry section for KYC manual review standard operating procedures |
| Quinn Lowdermilk | 6/13/2023 | 1.3 | Finalize deliverable outlining three select addresses known to be associated with an insider |
| Quinn Lowdermilk | 6/13/2023 | 2.9 | Prepare deliverable for tracing efforts surrounding identifying token investment exit dates |
| Quinn Lowdermilk | 6/13/2023 | 0.7 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding the approach to summarizing and detailing request 97 identified information |
| Quinn Lowdermilk | 6/13/2023 | 1.2 | Create analysis file outlining identified transactions from token investment exit dates |
| Quinn Lowdermilk | 6/13/2023 | 2.6 | Analyze blockchain data for a select address tied to a known insider |
| Rami Arbid | 6/13/2023 | 0.5 | Review of information related to FTX Exchange FZE received |
| Robert Gordon | 6/13/2023 | 1.7 | Continue reviewing second interim report draft |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/13/2023 | 0.2 | Prepare backup of transaction report master table in advance of ingestion of Nuvei data |
| Robert Johnson | 6/13/2023 | 0.2 | Perform quality check on transactional report master following migration of Nuvei banking data |
| Robert Johnson | 6/13/2023 | 0.7 | Migrate transactional banking data for Nuvei from SQL staging environment to postgres production environment |
| Robert Johnson | 6/13/2023 | 0.6 | Load requested data to am_analysis schema to allow for searching across Kroll email lists |
| Robert Johnson | 6/13/2023 | 0.2 | Create index on email field of newly loaded Kroll data to allow for searching and analysis |
| Sharon Schlam Batista | 6/13/2023 | 1.4 | Prepare files to share with FTX EU Ltd management in order to understand unmapped transactions of the bank statements analysis |
| Sharon Schlam Batista | 6/13/2023 | 2.7 | Run the trading book workflow of all FTX EU customers to retrieve the information of unrealized and realized gains and losses since inception |
| Sharon Schlam Batista | 6/13/2023 | 3.1 | Build a internal transaction matrix based on FTX EU bank statements entries |
| Summer Li | 6/13/2023 | 0.9 | Identify the differences in figures between the trial balance and subledger for Nov financials of FTX Japan |
| Summer Li | 6/13/2023 | 0.1 | Correspondence with M. van den Belt on the wind-down analysis for FTX Japan services K.K |
| Vamsi Nadimpalli | 6/13/2023 | 1.4 | Set up access for new developers for multiple systems |
| Vamsi Nadimpalli | 6/13/2023 | 0.3 | Call with S. Anthony, J. Klein (A&M) to discuss ongoing workstreams |
| William Walker | 6/13/2023 | 0.9 | Research token transactions from data provided by token issuers to confirm receipts |
| William Walker | 6/13/2023 | 2.6 | Reconcile vested token balances with data provided by token issuers |
| William Walker | 6/13/2023 | 0.6 | Update token model vesting schedules with transaction data |
| William Walker | 6/13/2023 | 1.4 | Correspond with token issuers regarding collection of vested tokens |
| Adam Titus | 6/14/2023 | 0.8 | Draft transfer close out correspondence to proper wallet address and ensure Sygnia |
| Adam Titus | 6/14/2023 | 1.4 | Follow up on token transfer coordinate with S. Glustein (A&M) and J. Croke (S&C) on issues and confirming wallet transfer is allowable |
| Alex Canale | 6/14/2023 | 0.4 | Call with L. Lambert, P. McGrath, L. Callerio, A. Canale, and A. Cox (A&M) regarding exchange analysis coordination |
| Alex Canale | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Allison Cox | 6/14/2023 | 0.4 | Call with L. Lambert, P. McGrath, L. Callerio, A. Canale, and A. Cox (A&M) regarding exchange analysis coordination |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 6/14/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Andrew Heric | 6/14/2023 | 0.8 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 analysis and crypto tracing team updates |
| Andrew Heric | 6/14/2023 | 1.9 | Gather balance data and populate additional summary metrics for 34 addresses related to request 97 |
| Andrew Heric | 6/14/2023 | 1.8 | Design summary schedules for detailed address review request 97 |
| Andrew Heric | 6/14/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing updates and strategy to address review |
| Andrew Heric | 6/14/2023 | 1.7 | Gather all blockchain data for 11 newly-identified addresses for high-priority request 97 |
| Andrew Heric | 6/14/2023 | 0.9 | Review supplied database information for request 97 address analysis |
| Andrew Heric | 6/14/2023 | 0.3 | Review three addresses and escalate based off of identified properties |
| Austin Sloan | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Bas Fonteijne | 6/14/2023 | 2.3 | Prepare presentation on withdrawals process of FTX EU and FTX Trading Ltd |
| Cameron Radis | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Carl Bowles | 6/14/2023 | 0.3 | Review presentation on strategic options analysis of FTX Gibraltar |
| Charles Evans | 6/14/2023 | 0.2 | Correspondence with C. Evans (A&M), ABNR and S&C teams regarding the Bitocto winding down documentation |
| Charles Evans | 6/14/2023 | 0.4 | Correspondence with M. Jonathan (FTX) and C. Evans (A&M) on the status of the regulator |
| Charles Evans | 6/14/2023 | 0.2 | Correspondence with M. Jonathan (FTX), Bappebti, ABNR team and C. Evans (A&M) regarding the handing back of the license and wind down |
| Cullen Stockmeyer | 6/14/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Cullen Stockmeyer | 6/14/2023 | 2.2 | Review dataset regarding certain addresses for withdrawals from exchanges |
| Cullen Stockmeyer | 6/14/2023 | 1.9 | Summarize withdrawals data for certain addresses for reporting purposes |
| Cullen Stockmeyer | 6/14/2023 | 0.4 | Update crypto tracing request tracker with additional correspondences related to certain insiders |
| Cullen Stockmeyer | 6/14/2023 | 2.2 | Prepare dataset regarding locked tokens for further analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/14/2023 | 2.4 | Continue analysis of locked tokens dataset for new methods of linking |
| Daniel Sagen | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Daniel Sagen | 6/14/2023 | 1.2 | Prepare Coin Report summary for purposes of Plan Recovery analysis |
| Daniel Sagen | 6/14/2023 | 0.8 | Update June 9 Coin Report for current Japan and Singapore source data |
| Daniel Sagen | 6/14/2023 | 0.6 | Update Coin Report working model for June 9 token pricing |
| Daniel Sagen | 6/14/2023 | 1.9 | Update summary of potential risk impacts per K. Ramanathan (A&M) comments, distribute for review with broader A&M team |
| Daniel Sagen | 6/14/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review updated summaries for Alameda crypto legal entity analysis |
| Daniel Sagen | 6/14/2023 | 0.8 | Prepare summary to highlight potential risk impacts to portfolio per market maker feedback |
| Daniel Sagen | 6/14/2023 | 1.2 | Research source silo for unallocated cold storage transactions, incorporate into Coin Report |
| Daniel Sagen | 6/14/2023 | 1.6 | Incorporate feedback from market maker partners into Coin Report dataset for Plan Recovery analysis |
| Daniel Sagen | 6/14/2023 | 1.1 | Incorporate updated Sygnia transaction report into June 9 Coin Report working model |
| Daniel Sagen | 6/14/2023 | 0.4 | Call with K. Ramanathan (A&M) to review market maker token pricing adjustments |
| Daniel Sagen | 6/14/2023 | 1.2 | Correspondence with market maker partners to receive indicative risk bids for select crypto holdings |
| Daniel Sagen | 6/14/2023 | 1.4 | Prepare summary of tokens to solicit market maker partners for indicative bids for informational purposes on market status |
| David Johnston | 6/14/2023 | 0.6 | Review correspondence and supporting materials relating to FTX Exchange FZE wind down |
| David Johnston | 6/14/2023 | 1.2 | Review draft letters and resolutions relating to wind down of FTX Bitoco |
| David Johnston | 6/14/2023 | 0.6 | Review correspondence relating to FTX Europe AG complaint |
| David Johnston | 6/14/2023 | 0.7 | Review and update presentation relating to FTX Europe AG liabilities and historical evolution |
| David Johnston | 6/14/2023 | 0.9 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), and O. de Vito, E. Simpson (S&C) to discuss FTX EU Ltd customer balances and intercompany position |
| David Johnston | 6/14/2023 | 1.7 | Review and update FTX EU Ltd. presentation to CySEC relating to customer balances and customer funds return process |
| David Wilson | 6/14/2023 | 2.9 | Draft functionality to convert query results into different format and assign to cloud file storage |
| David Wilson | 6/14/2023 | 0.9 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson, P. Kwan, D. Wilson (A&M) to discuss database requests and issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Wilson | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| David Wilson | 6/14/2023 | 2.7 | Add query execution functionality in script to externally connect to database from command line |
| Gaurav Walia | 6/14/2023 | 0.8 | Prepare a summary of the Alameda exchange shortfall balances by legal entity |
| Gaurav Walia | 6/14/2023 | 1.4 | Prepare a summary of the Alameda Loan Payables by legal entity |
| Gaurav Walia | 6/14/2023 | 0.4 | Prepare a summary of the Alameda Market Maker Loans by legal entity |
| Gaurav Walia | 6/14/2023 | 0.7 | Prepare a summary of the Alameda venture token receipts by legal entity |
| Gaurav Walia | 6/14/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review updated summaries for Alameda crypto legal entity analysis |
| Gaurav Walia | 6/14/2023 | 1.7 | Review the updated draft of the second interim report and provide feedback |
| Gaurav Walia | 6/14/2023 | 0.4 | Call with L. Goldman (Alix), G. Walia (A&M) to discuss data request |
| Gaurav Walia | 6/14/2023 | 2.2 | Review the OTC account for potential incorporation into Alameda balances |
| Gaurav Walia | 6/14/2023 | 2.4 | Prepare summary legal entity schedules in Alameda asset tracing analysis |
| Gaurav Walia | 6/14/2023 | 0.6 | Call with G. Walia (A&M) to discuss next steps with Alameda legal entity analysis |
| Gioele Balmelli | 6/14/2023 | 0.6 | Call with M. Lambrianou (FTX) and G. Balmelli (A&M) on transfer of an employee from FTX Europe AG to FTX EU Ltd |
| Gioele Balmelli | 6/14/2023 | 1.4 | Call with J. Bavaud, M. Cilia and R. Hoskins (FTX) and G. Balmelli (A&M) on Switzerland statutory reporting |
| Gioele Balmelli | 6/14/2023 | 0.6 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on transfer of an employee from FTX Europe AG to FTX EU Ltd |
| Gioele Balmelli | 6/14/2023 | 3.1 | Prepare an overview FTX Europe AG FTX.com transaction database vs book value |
| Gioele Balmelli | 6/14/2023 | 1.1 | Prepare correspondence on transfer of an employee from FTX Europe AG to FTX EU Ltd |
| Gioele Balmelli | 6/14/2023 | 0.4 | Call with F. Lorandi (HB) and G. Balmelli (A&M) on transfer of an employee from FTX Europe AG to FTX EU Ltd |
| Gioele Balmelli | 6/14/2023 | 2.2 | Update overview of all invoices of the main supplier of FTX Europe |
| Heather Ardizzoni | 6/14/2023 | 1.3 | Obtain information over processes and procedures undertaken by financial institutions to fulfill know your customer (KYC) requirements for second interim report |
| Heather Ardizzoni | 6/14/2023 | 1.8 | Draft content for second interim report related to FTX process, procedures, and data sources used in reconciling trading balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 6/14/2023 | 2.4 | Draft content related to federal requirements over financial institutions and fulfillment of those requirements relevant to second interim report |
| Henry Chambers | 6/14/2023 | 2.7 | Correspondence regarding KYC needs in design and build of customer claims portal |
| Henry Chambers | 6/14/2023 | 0.4 | Attend queries regarding BitOcto exchange next steps |
| Henry Chambers | 6/14/2023 | 0.8 | Consideration of requirements for data privacy in connection with customer portal |
| Henry Chambers | 6/14/2023 | 0.6 | Correspondence regarding requirements to geofence customer claims portal |
| Henry Chambers | 6/14/2023 | 0.7 | Correspondence regarding Kroll transmission of data for claims made outside portal |
| Henry Chambers | 6/14/2023 | 0.3 | Correspondence regarding buildout of KYC flow for customer portal |
| Henry Chambers | 6/14/2023 | 0.9 | Attend to FTX Japan management questions on Chapter 11 claims filing |
| Henry Chambers | 6/14/2023 | 1.4 | Attend to investigation into user claiming to be under FTX Japan |
| Igor Radwanski | 6/14/2023 | 2.9 | Quantify outgoing transfers from a specific target address |
| Igor Radwanski | 6/14/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing updates and strategy to address review |
| Igor Radwanski | 6/14/2023 | 2.8 | Calculate total volume received into target address |
| Igor Radwanski | 6/14/2023 | 0.8 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 analysis and crypto tracing team updates |
| Igor Radwanski | 6/14/2023 | 1.3 | Edit deliverable with live excel functions |
| Ishika Patel | 6/14/2023 | 2.8 | Review Relativity Prime Trust folder and log documents into the Prime Trust Document Index |
| Ishika Patel | 6/14/2023 | 3.2 | Continue review of Relativity folder and logging documents into the Prime Trust Document Index |
| James Lam | 6/14/2023 | 0.2 | Correspondence with the FTX Japan data team regarding the daily withdrawal report |
| Jon Chan | 6/14/2023 | 2.3 | Investigate activity related to two individuals that may have activity on the exchange |
| Jon Chan | 6/14/2023 | 2.8 | Investigate activity related to two addresses for subpoena request |
| Jon Chan | 6/14/2023 | 0.9 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson, P. Kwan, D. Wilson (A&M) to discuss database requests and issues |
| Jon Chan | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 6/14/2023 | 2.4 | Investigate activity related to Ip addresses associated with specific accounts |
| Jon Chan | 6/14/2023 | 3.1 | Investigate activity related potential transactions that may have occurred on the exchange |
| Jonathan Marshall | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/14/2023 | 0.2 | Call with L. Lambert, L. Callerio and J. Zatz (A&M) re: crypto tracing activities |
| Jonathan Zatz | 6/14/2023 | 0.7 | Call with P. Kwan, K. Baker, J. Zatz (A&M) and P. Lee (FTX) to discuss transactions before customer creation |
| Jonathan Zatz | 6/14/2023 | 0.7 | Database scripting related to request for OTC deposit information of specific user |
| Jonathan Zatz | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz, (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Jonathan Zatz | 6/14/2023 | 0.9 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson, P. Kwan, D. Wilson (A&M) to discuss database requests and issues |
| Julian Lee | 6/14/2023 | 0.1 | Review select entities on org chart and bank account tracker with potential bank accounts |
| Kevin Baker | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz, (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Kevin Baker | 6/14/2023 | 0.7 | Call with P. Kwan, K. Baker, J. Zatz (A&M) and P. Lee (FTX) to discuss transactions before customer creation |
| Kevin Baker | 6/14/2023 | 2.1 | Redact additional fields and auto numerate customer information for production deliverables for Celsius subpoena |
| Kevin Baker | 6/14/2023 | 2.3 | Report final customer user accounts using Google/Apple SSO to the Customer Portal team |
| Kevin Baker | 6/14/2023 | 0.9 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson, P. Kwan, D. Wilson (A&M) to discuss database requests and issues |
| Kevin Baker | 6/14/2023 | 2.4 | Assist with the research for buttons and functionality of the Customer Portal for historical transactions and balances for users |
| Kevin Baker | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/14/2023 | 0.1 | Respond to B. Bangerton (FTX) regarding vendor exports |
| Kora Dusendschon | 6/14/2023 | 0.4 | Compile email to S&C outlining results of KYC searches conducted by FTI and subsequent impact to overall process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 6/14/2023 | 0.2 | Review status of KYC PowerPoint to provide feedback |
| Kora Dusendschon | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/14/2023 | 0.2 | Analyze folder information searches from FTI |
| Kumanan Ramanathan | 6/14/2023 | 0.5 | Review coin metrics proposal and provide feedback |
| Kumanan Ramanathan | 6/14/2023 | 0.3 | Prepare updated daily schedule for J. Ray (FTX) |
| Kumanan Ramanathan | 6/14/2023 | 1.8 | Prepare board materials for crypto asset management |
| Kumanan Ramanathan | 6/14/2023 | 0.4 | Coordinate execution of trading advisory services engagement letter and schedule kick-off call |
| Kumanan Ramanathan | 6/14/2023 | 0.6 | Review of independent pricing evaluation expert and distribute feedback |
| Kumanan Ramanathan | 6/14/2023 | 0.2 | Call with M. Jordan (Limitless Crypto) to discuss post petition deposit |
| Kumanan Ramanathan | 6/14/2023 | 0.4 | Coordinate scheduling with various asset managers for board presentation |
| Kumanan Ramanathan | 6/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer portal KYC landing page |
| Kumanan Ramanathan | 6/14/2023 | 0.2 | Meet with J. Ray (FTX) to walkthrough workstream topic list |
| Kumanan Ramanathan | 6/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), L. Farazis, H. Nachmias (Sygnia) to discuss latest post-petition script efforts |
| Kumanan Ramanathan | 6/14/2023 | 0.9 | Correspond with various market makers on crypto pricing |
| Kumanan Ramanathan | 6/14/2023 | 0.5 | Review server data memory requirements for additional crypto pricing datapoints |
| Kumanan Ramanathan | 6/14/2023 | 0.4 | Meet with M. Rosenfarb (Board member of FTX) to discuss crypto asset management |
| Larry Iwanski | 6/14/2023 | 0.4 | Review of investment analysis document which was part of Req 96 |
| Larry Iwanski | 6/14/2023 | 0.3 | Review of data associated with known email addresses |
| Leslie Lambert | 6/14/2023 | 1.1 | Review and identify documentation relevant to an analysis of certain transactional activity |
| Leslie Lambert | 6/14/2023 | 0.7 | Prepare for various calls concerning ongoing and requested crypto analyses |
| Leslie Lambert | 6/14/2023 | 0.9 | Plan and prepare a tailored approach for multiple crypto tracing team workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 6/14/2023 | 0.8 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 analysis and crypto tracing team updates |
| Leslie Lambert | 6/14/2023 | 0.4 | Call with L. Lambert, P. McGrath, L. Callerio, A. Canale, and A. Cox (A&M) regarding exchange analysis coordination |
| Leslie Lambert | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Leslie Lambert | 6/14/2023 | 1.3 | Prepare various communications detailing findings, observations and trajectories of current crypto tracing efforts |
| Leslie Lambert | 6/14/2023 | 0.8 | Conduct a quality control review of the findings, observations and underlying data for an analysis of certain crypto investments |
| Leslie Lambert | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz, (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Leslie Lambert | 6/14/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities coordination |
| Leslie Lambert | 6/14/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Lilia Yurchak | 6/14/2023 | 1.6 | Review documents and records on the address history of a user as requested by FTX Japan |
| Lilia Yurchak | 6/14/2023 | 0.3 | Call with L. Yurchak, M. Simkins, M. Haigis (A&M) to discuss address information for requested user from database |
| Lilia Yurchak | 6/14/2023 | 1.0 | Call with R. Carter, A. Porwal, J. Davis, R. Sanjana (Integreon), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims handling process |
| Lorenzo Callerio | 6/14/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities coordination |
| Lorenzo Callerio | 6/14/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Lorenzo Callerio | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz, I. Bhandari (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Lorenzo Callerio | 6/14/2023 | 0.9 | Review the crypto  inbound requests received from the different A&M teams |
| Lorenzo Callerio | 6/14/2023 | 0.2 | Call with L. Lambert, L. Callerio and J. Zatz (A&M) re: crypto tracing activities |
| Lorenzo Callerio | 6/14/2023 | 0.6 | Review and approve REQ39 DUST materials received from I. Radwanski (A&M) |
| Lorenzo Callerio | 6/14/2023 | 0.4 | Call with L. Lambert, P. McGrath, L. Callerio, A. Canale, and A. Cox (A&M) regarding exchange analysis coordination |
| Manasa Sunkara | 6/14/2023 | 0.9 | Correspond with the internal A&M accounting team regarding the flow of deposits to FTX wallets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Manasa Sunkara | 6/14/2023 | 0.8 | Load a spreadsheet of user accounts to the SQL database for querying purposes |
| Manasa Sunkara | 6/14/2023 | 2.1 | Write a python script that breaks up an extract of two million records into multiple extracts |
| Manasa Sunkara | 6/14/2023 | 2.8 | Extract all transaction activity for the list of user accounts between a specific time period |
| Manasa Sunkara | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/14/2023 | 2.8 | Extract all transaction activity for the users associated with the large list of wallet addresses for an internal ventures analysis |
| Manasa Sunkara | 6/14/2023 | 0.9 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson, P. Kwan, D. Wilson (A&M) to discuss database requests and issues |
| Mark van den Belt | 6/14/2023 | 0.9 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), and O. de Vito, E. Simpson (S&C) to discuss FTX EU Ltd customer balances and intercompany position |
| Mark van den Belt | 6/14/2023 | 2.7 | Review unrealized gains & losses analysis of FTX EU Customers |
| Mark van den Belt | 6/14/2023 | 1.4 | Prepare step plan analysis for winding down entities |
| Mark van den Belt | 6/14/2023 | 0.1 | Review slide on fiat and crypto withdrawal process for FTX Europe |
| Mark van den Belt | 6/14/2023 | 1.9 | Prepare updated intercompany matrix for FTX Europe with respect to fee positions |
| Mark van den Belt | 6/14/2023 | 0.8 | Prepare correspondence on latest bank account positions and movements of FTX Dubai for wind-down purposes |
| Mark van den Belt | 6/14/2023 | 1.8 | Prepare intercompany matrix for FTX Europe with respect to fee positions |
| Mark van den Belt | 6/14/2023 | 2.8 | Prepare updated intercompany position of FTX EU Ltd by adjusting for fees and internal transfers |
| Matthew Flynn | 6/14/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer portal KYC landing page |
| Matthew Flynn | 6/14/2023 | 0.4 | Correspond on flow of customer portal landing page for KYC/AML |
| Matthew Flynn | 6/14/2023 | 0.3 | Review institutional customer balances for BitGo KYB agreement |
| Matthew Flynn | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Matthew Flynn | 6/14/2023 | 1.1 | Review S&C comments and mark-up on Integreon manual KYC/AML MSA |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), L. Farazis, H. Nachmias (Sygnia) to discuss latest post-petition script efforts |
| Matthew Flynn | 6/14/2023 | 1.2 | Review customer portal workflow and framework and provide comments |
| Matthew Flynn | 6/14/2023 | 0.3 | Correspond with S&C around engagement letter for crypto advisory firm |
| Matthew Flynn | 6/14/2023 | 1.6 | Update FTX.COM post-petition preference schedule to include updated wallet time series and preference amounts for S&C |
| Matthew Flynn | 6/14/2023 | 0.6 | Research and correspond with S&C on post-petition deposit inquiries |
| Matthew Flynn | 6/14/2023 | 1.4 | Update FTX.US post-petition preference schedule to include updated wallet time series and preference amounts for S&C |
| Maximilian Simkins | 6/14/2023 | 0.3 | Call with L. Yurchak, M. Simkins, M. Haigis (A&M) to discuss address information for requested user from database |
| Maximilian Simkins | 6/14/2023 | 2.2 | Search messages table for home change request data pertaining to specific user |
| Maximilian Simkins | 6/14/2023 | 0.6 | Call with M. Simkins, M. Haigis (A&M) to discuss address changes within KYC database |
| Maximilian Simkins | 6/14/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC metrics slide deck |
| Maximilian Simkins | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 6/14/2023 | 1.8 | Review ticket status table to see if a specific user request a home location change |
| Maya Haigis | 6/14/2023 | 0.6 | Call with M. Simkins, M. Haigis (A&M) to discuss address changes within KYC database |
| Maya Haigis | 6/14/2023 | 1.8 | Update KYC summary metrics slide deck |
| Maya Haigis | 6/14/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC metrics slide deck |
| Maya Haigis | 6/14/2023 | 0.4 | Call with K. Dusendschon, M. Haigis (A&M) to discuss status of KYC related tasks |
| Maya Haigis | 6/14/2023 | 0.5 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/14/2023 | 0.3 | Call with L. Yurchak, M. Simkins, M. Haigis (A&M) to discuss address information for requested user from database |
| Maya Haigis | 6/14/2023 | 0.7 | Review support messages table in database for additional files |
| Maya Haigis | 6/14/2023 | 0.6 | Review ftxus and ftxcom customer information exports for customers with positive balances |
| Patrick McGrath | 6/14/2023 | 0.4 | Call with L. Lambert, P. McGrath, L. Callerio, A. Canale, and A. Cox (A&M) regarding exchange analysis coordination |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/14/2023 | 2.2 | Research additional in email counts between different exchange platforms related to request from customer portal team |
| Peter Kwan | 6/14/2023 | 0.9 | Call with M. Sunkara, K. Baker, J. Chan J. Zatz, R. Johnson, P. Kwan, D. Wilson (A&M) to discuss database requests and issues |
| Peter Kwan | 6/14/2023 | 1.3 | Research key data tables related to Blockfolio users on the exchange platform |
| Peter Kwan | 6/14/2023 | 0.8 | Integrate additional Alameda associated wallet addresses identified by tracing team into wallet tracking database |
| Peter Kwan | 6/14/2023 | 0.5 | Call with M. Flynn, D. Sagen, L. Lambert, P. Kwan, K. Baker, L. Callerio, R. Johnson, J. Zatz, (A&M) to discuss tracing, crypto operations and AWS database workstream status |
| Peter Kwan | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 6/14/2023 | 0.7 | Call with P. Kwan, K. Baker, J. Zatz (A&M) and P. Lee (FTX) to discuss transactions before customer creation |
| Peter Kwan | 6/14/2023 | 1.8 | Analyze data related to foreign FTX entity based out of the middle east |
| Peter Kwan | 6/14/2023 | 1.4 | Analyze data from related to users from European and Middle East foreign FTX entity in support of Avoidance Actions workstream |
| Qi Zhang | 6/14/2023 | 1.8 | Conduct second round of KYC system testing to see if issues have been fixed |
| Quinn Lowdermilk | 6/14/2023 | 2.9 | Compile a full list of transactions for wallet addresses tied to a investigation |
| Quinn Lowdermilk | 6/14/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing updates and strategy to address review |
| Quinn Lowdermilk | 6/14/2023 | 2.1 | Blockchain research analyzing counterparty information for addresses for request 97 |
| Quinn Lowdermilk | 6/14/2023 | 2.1 | Create summary schedules outlining transactions for wallet addresses tied to request 97 |
| Quinn Lowdermilk | 6/14/2023 | 0.8 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to request 97 analysis and crypto tracing team updates |
| Quinn Lowdermilk | 6/14/2023 | 0.6 | Call with L. Lambert, L. Callerio, Q. Lowdermilk, W. Walker, S. Glustein, A. Canale, J. Chan, P. McGrath, J. Zatz, M. Sunkara, K. Baker, A. Liv-Feyman (A&M) regarding avoidance tracing ventures internal workstream touchpoint |
| Rami Arbid | 6/14/2023 | 0.5 | Review steps / required documents related to planning for wind-down of FTX Exchange FZE |
| Robert Johnson | 6/14/2023 | 0.6 | Perform quality check and comparison to confirm completeness of data ingestion related to Refinitiv data for WRSS |
| Robert Johnson | 6/14/2023 | 0.2 | Modify header row and remove breaking characters in flat file (Cases & Matches - 1-2021) in advance of loading to postgres |
| Robert Johnson | 6/14/2023 | 0.2 | Modify header row and remove breaking characters in flat file (Cases & Matches - 1-2020 - 6-2020) in advance of loading to postgres |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/14/2023 | 0.6 | Perform quality check and comparison to confirm completeness between original flatfiles and loaded data for FTX trading definitive data |
| Robert Johnson | 6/14/2023 | 1.2 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 1-2020 - 6-2020) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/14/2023 | 0.9 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 1-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/14/2023 | 1.1 | Load FTX trading data (Case Activity Summary) for Refinitiv from flat file to postgres schema to allow for comparison to existing KYC data |
| Robert Johnson | 6/14/2023 | 0.8 | Load FTX trading data (Alert Volume Summary) for Refinitiv from flat file to postgres schema to allow for comparison to existing KYC data |
| Robert Johnson | 6/14/2023 | 0.4 | Teleconference with J. Chan, K.Baker, K.Dusendschon, M. Haigis, R.Johnson, P. Kwan, C. Radis, M. Simkins, A.Sloan, M. Sunkara, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 6/14/2023 | 1.7 | Load WRSS definitive data from flat file to postgres analysis environment to allow for matching |
| Robert Johnson | 6/14/2023 | 0.7 | Load FTX trading data (Cases Summary Export) for Refinitiv from flat file to postgres schema to allow for comparison to existing KYC data |
| Sharon Schlam Batista | 6/14/2023 | 0.9 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), and O. de Vito, E. Simpson (S&C) to discuss FTX EU Ltd customer balances and intercompany position |
| Sharon Schlam Batista | 6/14/2023 | 2.6 | Build a table for top 10 unrealized gains and losses of all trading activity for FTX EU customers |
| Sharon Schlam Batista | 6/14/2023 | 1.4 | Update the intercompany presentation of FTX EU Ltd based on the last comments |
| Sharon Schlam Batista | 6/14/2023 | 2.9 | Add information about transfer transactions to the FTX EU Ltd intercompany analysis based on trading activity since inception |
| William Walker | 6/14/2023 | 1.7 | Research transaction data on online explorers to verify token transfers |
| William Walker | 6/14/2023 | 1.4 | Reconcile vested tokens per SAFT agreements regarding responses to email distribution |
| William Walker | 6/14/2023 | 0.8 | Correspond with Token issuers to verify vesting schedules |
| William Walker | 6/14/2023 | 0.8 | Correspond with Y. Yogev (Sygnia) regarding claiming procedures for vested token |
| Adam Titus | 6/15/2023 | 0.8 | email correspondence with S. Tang (FTX) on potential option settlement and redemption of locked tokens to Alameda controlled wallet |
| Alessandro Farsaci | 6/15/2023 | 1.5 | Discuss and prepare plan for tasks related to FTX Europe AG administrator requests |
| Andrew Heric | 6/15/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding strategy and next steps to crypto tracing workstream requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 6/15/2023 | 0.2 | Call with A. Heric, M. Sunkara, L. Lambert and L. Callerio (A&M) re: Brian Lee addresses |
| Andrew Heric | 6/15/2023 | 2.6 | Identify counterparty interactions with multiple addresses of concern related to high-priority request 97 |
| Andrew Heric | 6/15/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team incoming requests and updates |
| Andrew Heric | 6/15/2023 | 0.6 | Call with L. Lambert, L. Callerio, A. Heric (A&M) and A. Holland (S&C) re: accounts analysis |
| Andrew Heric | 6/15/2023 | 0.2 | Call with A. Heric, C. Stockmeyer (A&M) re: analysis of certain address exchange withdrawals |
| Andrew Heric | 6/15/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Andrew Heric | 6/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding approach to request 100 and crypto tracing priorities |
| Andrew Heric | 6/15/2023 | 0.9 | Create Excel formulas to analysis thousands of transfers related to address analysis request 97 |
| Andrew Heric | 6/15/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding summary findings on request 98 |
| Andrew Heric | 6/15/2023 | 0.7 | Detail exceptions and footnote to the summary data for request 97 |
| Andrew Heric | 6/15/2023 | 1.4 | Collect transactions of two unique token wallets for high-priority address analysis request 97 |
| Bas Fonteijne | 6/15/2023 | 2.9 | Prepare comparison between Dec'22 and Apr'23 financials for FTX Cyprus entities |
| Bas Fonteijne | 6/15/2023 | 1.6 | Prepare updated analysis on financials of FTX Crypto Services |
| Bas Fonteijne | 6/15/2023 | 1.4 | Prepare updated analysis on financials of FTX EMEA Ltd |
| Bas Fonteijne | 6/15/2023 | 1.7 | Prepare schedule of FTX Europe Claims per June 15 |
| Charles Evans | 6/15/2023 | 0.3 | Correspondence with C. Evans (A&M), ABNR and S&C teams regarding the Bitocto winding down documentation |
| Cullen Stockmeyer | 6/15/2023 | 1.1 | Correspondence regarding intercompany transfers analysis |
| Cullen Stockmeyer | 6/15/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences related to users in certain jurisdictions |
| Cullen Stockmeyer | 6/15/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Cullen Stockmeyer | 6/15/2023 | 0.4 | Meeting with L. Francis, R. Esposito, L. Callerio, C. Stockmeyer (A&M) re: intercompany transfers analysis |
| Cullen Stockmeyer | 6/15/2023 | 1.4 | Quality review crypto tracing report summary related to certain individual's holdings |
| Cullen Stockmeyer | 6/15/2023 | 2.1 | Update analysis regarding withdrawals to certain accounts for selected accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/15/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: internal accounts and related parties analysis |
| Cullen Stockmeyer | 6/15/2023 | 2.1 | Diligence provided information related to internal accounts and related parties analysis |
| Cullen Stockmeyer | 6/15/2023 | 0.2 | Call with A. Heric, C. Stockmeyer (A&M) re: analysis of certain address exchange withdrawals |
| Daniel Sagen | 6/15/2023 | 2.1 | Update crypto asset risk price analysis for refreshed source data |
| Daniel Sagen | 6/15/2023 | 1.8 | Prepare draft crypto pricing slide for plan recovery presentation, circulate with K. Ramanathan (A&M) for review |
| Daniel Sagen | 6/15/2023 | 0.8 | Call with J. Croke (S&C), D. Bailey, B. Mistler (EY), K. Jacobs, K. Ramanathan, G. Walia, K. Kearney, and D. Sagen (A&M) regarding Alameda asset allocation |
| Daniel Sagen | 6/15/2023 | 0.3 | Prepare workplan to summarize 3rd party exchange summary request from K. Cofsky (PWP) |
| Daniel Sagen | 6/15/2023 | 0.8 | Multiple correspondence with A&M crypto and recovery teams to discuss pricing adjustments and assumptions in recovery scenarios |
| Daniel Sagen | 6/15/2023 | 0.4 | Provide K. Ramanathan (A&M) with requested information regarding 3rd party exchange balances and commentary |
| Daniel Sagen | 6/15/2023 | 0.6 | Prepare for upcoming call to review Alameda asset allocation |
| Daniel Sagen | 6/15/2023 | 0.6 | Respond to request from M. Cilia (FTX) regarding source of cash receipt |
| Daniel Sagen | 6/15/2023 | 1.6 | Prepare variance analysis to summarize change in estimated current token holdings in risk adjusted price summary |
| Daniel Sagen | 6/15/2023 | 0.2 | Call with G. Walia (A&M) to discuss follow ups from Alameda asset allocation call |
| Daniel Sagen | 6/15/2023 | 0.4 | Correspondence with A. Holland (S&C) regarding 3rd party exchange note tracking |
| Daniel Sagen | 6/15/2023 | 2.3 | Incorporate edits to Alameda asset legal entity analysis and summaries per comments from G. Walia (A&M) |
| David Johnston | 6/15/2023 | 0.7 | Review latest trial balance and journal entries for Zubr Exchange Ltd., consider implications for wind down |
| David Wilson | 6/15/2023 | 2.4 | Began normalizing data in ticket tracker excel for standardized reporting |
| David Wilson | 6/15/2023 | 2.2 | Incorporate additional edits and tested Revise balances to PDF excel macro |
| Douglas Lewandowski | 6/15/2023 | 0.5 | Call with P. Kwan, G. Walia, J. Zatz, D. Lewandowski, R. Esposito (A&M) to discuss schedule round reconciliation |
| Ee Ling Chew | 6/15/2023 | 1.9 | Prepare checklist on procedure for wind down processes of FTX Singapore entities |
| Gaurav Walia | 6/15/2023 | 0.5 | Call with P. Kwan, G. Walia, J. Zatz, D. Lewandowski, R. Esposito (A&M) to discuss schedule round reconciliation |
| Gaurav Walia | 6/15/2023 | 1.6 | Prepare a write-up of various Alameda legal entity tracing methodologies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/15/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: internal accounts and related parties analysis |
| Gaurav Walia | 6/15/2023 | 0.8 | Call with J. Croke (S&C), D. Bailey, B. Mistler (EY), K. Jacobs, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, and D. Sagen (A&M) regarding Alameda asset allocation |
| Gaurav Walia | 6/15/2023 | 0.4 | Meeting with K. Jacobs and G. Walia (A&M) regarding Alameda asset allocation |
| Gaurav Walia | 6/15/2023 | 0.7 | Review the related party analysis and provide feedback |
| Gaurav Walia | 6/15/2023 | 0.3 | Prepare response to an FTI diligence request |
| Gaurav Walia | 6/15/2023 | 1.9 | Review the latest preference data analysis and provide feedback |
| Gaurav Walia | 6/15/2023 | 0.2 | Call with J. de Brignac, I. Leonaitis, I. Sasson (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: FTT holder info |
| Gaurav Walia | 6/15/2023 | 1.7 | Review the Alameda tracing analysis and provide feedback |
| Gaurav Walia | 6/15/2023 | 0.6 | Prepare template for claims schedule bridge |
| Gioele Balmelli | 6/15/2023 | 2.1 | Update overview of all invoices of the main supplier of FTX Europe |
| Gioele Balmelli | 6/15/2023 | 0.5 | Call with C. Maschke (Dentons), D. Johnston, G. Balmelli (A&M) E. Simpson (S&C), J. Bavaud (FTX) re sale of FTX Europe AG asset sale |
| Gioele Balmelli | 6/15/2023 | 3.1 | Prepare an overview FTX Europe AG FTX.com transaction database vs book value |
| Henry Chambers | 6/15/2023 | 0.8 | Correspondence regarding non-whitelisted tokens in Customer portal |
| Henry Chambers | 6/15/2023 | 1.2 | Correspondence regarding buildout of KYC flow for customer portal |
| Henry Chambers | 6/15/2023 | 0.3 | Correspondence regarding Liquid user transaction history accessibility |
| Henry Chambers | 6/15/2023 | 1.3 | Kick off the Data Privacy Impact Assessment |
| Igor Radwanski | 6/15/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding strategy and next steps to crypto tracing workstream requests |
| Igor Radwanski | 6/15/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team incoming requests and updates |
| Igor Radwanski | 6/15/2023 | 2.9 | Compute aggregate flow of funds experienced by target transactions |
| Igor Radwanski | 6/15/2023 | 2.9 | Quantify incoming transactions using blockchain analytics tool |
| Igor Radwanski | 6/15/2023 | 1.4 | Triage total transfers to identify transactions of interests exclusively |
| Igor Radwanski | 6/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding approach to request 100 and crypto tracing priorities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/15/2023 | 1.6 | Review and opine on the cost analysis for the matching engines |
| James Lam | 6/15/2023 | 0.5 | Confer with L. Yurchak, and J. Lam (A&M) to discuss address information for requested user from database |
| James Lam | 6/15/2023 | 0.9 | Review KYC address documents identified for a requested user |
| Jon Chan | 6/15/2023 | 2.1 | Investigate activity related to entity transactions needed for subpoena production |
| Jon Chan | 6/15/2023 | 2.7 | Provide balance activity related to specific account for avoidance analysis |
| Jon Chan | 6/15/2023 | 2.4 | Investigate additional Ip related activity related to specific key accounts |
| Jon Chan | 6/15/2023 | 1.6 | Investigate activity related to a specific entity that traded on Liquid exchange |
| Jon Chan | 6/15/2023 | 1.2 | Investigate activity related to transactions related to specific wallets for internal analysis |
| Jonathan Zatz | 6/15/2023 | 0.9 | Database scripting related to request to identify counterparties of OTC trades |
| Jonathan Zatz | 6/15/2023 | 0.5 | Call with P. Kwan, G. Walia, J. Zatz, D. Lewandowski, R. Esposito (A&M) to discuss schedule round reconciliation |
| Jonathan Zatz | 6/15/2023 | 0.8 | Database scripting related to request to search for specific transfer |
| Kevin Baker | 6/15/2023 | 2.7 | Research the counterparties to specific trades between targeted individuals accounts of interest |
| Kevin Jacobs | 6/15/2023 | 0.4 | Meeting with K. Jacobs and G. Walia (A&M) regarding Alameda asset allocation |
| Kevin Jacobs | 6/15/2023 | 0.8 | Call with J. Croke (S&C), D. Bailey, B. Mistler (EY), K. Jacobs, K. Ramanathan, G. Walia, K. Kearney, and D. Sagen (A&M) regarding Alameda asset allocation |
| Kora Dusendschon | 6/15/2023 | 0.4 | Compile weekly dashboard for meeting with R. Perubhatla (FTX) |
| Kora Dusendschon | 6/15/2023 | 0.6 | Request additional information regarding KYC folder searches to respond to inquiry from S&C |
| Kora Dusendschon | 6/15/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss AWS database requests and KYC deliverables |
| Kora Dusendschon | 6/15/2023 | 0.1 | Review status of KYC PowerPoint summary |
| Kumanan Ramanathan | 6/15/2023 | 0.4 | Call with D. Wilson (Coinbase) to discuss phase 1 trading advisory services |
| Kumanan Ramanathan | 6/15/2023 | 0.3 | Call with L. McDonald (Coin Metrics) to discuss vendor negotiations on pricing |
| Kumanan Ramanathan | 6/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss historical wallet tracing activities |
| Larry Iwanski | 6/15/2023 | 0.3 | Review of post petition deposits deliverable document |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Leandro Chamma | 6/15/2023 | 1.5 | Call with M. Flynn, Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results, AWS data and wallet screening |
| Leslie Lambert | 6/15/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team incoming requests and updates |
| Leslie Lambert | 6/15/2023 | 0.6 | Call with L. Lambert, L. Callerio, A. Heric (A&M) and S&C re: accounts analysis |
| Leslie Lambert | 6/15/2023 | 1.4 | Conduct a detailed review of the data, findings and observations for an analysis of certain blockchain activity |
| Leslie Lambert | 6/15/2023 | 1.4 | Prepare detailed workplan and strategy for analysis of certain on-chain transaction activity |
| Leslie Lambert | 6/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: REQ98 walkthrough |
| Leslie Lambert | 6/15/2023 | 0.2 | Call with A. Heric, M. Sunkara, L. Lambert and L. Callerio (A&M) re: addresses analysis |
| Leslie Lambert | 6/15/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: internal accounts and related parties analysis |
| Leslie Lambert | 6/15/2023 | 1.3 | Prepare communications conveying insight and direction for certain crypto tracing efforts |
| Leslie Lambert | 6/15/2023 | 1.4 | Analyze data and information to inform certain open crypto tracing efforts |
| Leslie Lambert | 6/15/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Lilia Yurchak | 6/15/2023 | 0.7 | Evaluate requirements for KYC analysis of Canadian users in Sumsub |
| Lilia Yurchak | 6/15/2023 | 1.9 | Evaluate issues related to SSN matching identified in Sumsub workflow through testing |
| Lilia Yurchak | 6/15/2023 | 0.7 | Call with M. Flynn and L. Yurchak (A&M) to test KYC vendor's SSN matching feature |
| Lilia Yurchak | 6/15/2023 | 0.9 | Draft instructions for conducting KYC search in Relativity for the KYC deck |
| Lilia Yurchak | 6/15/2023 | 1.5 | Call with M. Flynn, Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results, AWS data and wallet screening |
| Lilia Yurchak | 6/15/2023 | 0.2 | Call with L. Yurchak, M. Haigis (A&M) to discuss KYC summary metric slide deck |
| Lorenzo Callerio | 6/15/2023 | 0.6 | Call with L. Lambert, L. Callerio, A. Heric (A&M) and A. Holland (S&C) re: accounts analysis |
| Lorenzo Callerio | 6/15/2023 | 0.2 | Call with A. Heric, M. Sunkara, L. Lambert and L. Callerio (A&M) re: addresses analysis |
| Lorenzo Callerio | 6/15/2023 | 0.4 | Meeting with L. Francis, R. Esposito, L. Callerio, C. Stockmeyer (A&M) re: intercompany transfers analysis |
| Lorenzo Callerio | 6/15/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing process update |
| Lorenzo Callerio | 6/15/2023 | 0.9 | Review the crypto tracing correspondence received today from the different groups |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: REQ98 walkthrough |
| Lorenzo Callerio | 6/15/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: internal accounts and related parties analysis |
| Luke Francis | 6/15/2023 | 0.4 | Meeting with L. Francis, R. Esposito, L. Callerio, C. Stockmeyer (A&M) re: intercompany transfers analysis |
| Manasa Sunkara | 6/15/2023 | 3.1 | Provide all exchange activity from the database associated with a specific user for an S&C investigation |
| Manasa Sunkara | 6/15/2023 | 2.9 | Investigate transfers data of a certain token type to confirm whether an alleged transaction took place |
| Manasa Sunkara | 6/15/2023 | 0.2 | Call with A. Heric, M. Sunkara, L. Lambert and L. Callerio (A&M) re: addresses analysis |
| Manasa Sunkara | 6/15/2023 | 2.7 | Write SQL queries to extract fills counter party details from trades for an S&C investigation |
| Mark van den Belt | 6/15/2023 | 1.1 | Review period over period variance analysis on financials of Cyprus entities |
| Mark van den Belt | 6/15/2023 | 1.6 | Review updated presentation on intercompany position of FTX EU, specifically sections on realized losses and crypto transfers |
| Mark van den Belt | 6/15/2023 | 3.1 | Prepare step plan analysis for Gibraltar wind-down related to shareholder resolution |
| Mark van den Belt | 6/15/2023 | 3.2 | Prepare step plan analysis for Gibraltar wind-down related to claims and liabilities analysis |
| Matthew Flynn | 6/15/2023 | 0.4 | Correspond with comments on AWS database match and wallet transaction history |
| Matthew Flynn | 6/15/2023 | 0.6 | Review institutional customer balances based on BitGo comment received |
| Matthew Flynn | 6/15/2023 | 0.7 | Call with M. Flynn and L. Yurchak (A&M) to test KYC vendor's SSN matching feature |
| Matthew Flynn | 6/15/2023 | 0.7 | Research AWS database KYC fields for potential matching on FTX.US |
| Matthew Flynn | 6/15/2023 | 0.8 | Research AWS database KYC fields for potential matching on FTX.COM |
| Matthew Flynn | 6/15/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss AWS database requests and KYC deliverables |
| Matthew Flynn | 6/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss historical wallet tracing activities |
| Matthew Flynn | 6/15/2023 | 0.7 | Call with M. Flynn, Q. Zhang (A&M) to discuss AWS data and wallet screening process |
| Matthew Flynn | 6/15/2023 | 1.5 | Call with M. Flynn, Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results, AWS data and wallet screening |
| Matthew Flynn | 6/15/2023 | 0.9 | Review of test results of Sumsub KYC/AML screenings conducted |
| Matthew Flynn | 6/15/2023 | 0.9 | Review third-party crypto asset management and hedging agreement for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/15/2023 | 0.7 | Review wallet transaction historical tracing requirements |
| Maximilian Simkins | 6/15/2023 | 0.7 | Prepare summary metrics slide deck with new users information |
| Maximilian Simkins | 6/15/2023 | 1.8 | Create descriptive summary metrics for support tables |
| Maya Haigis | 6/15/2023 | 0.2 | Call with L. Yurchak, M. Haigis (A&M) to discuss KYC summary metric slide deck |
| Maya Haigis | 6/15/2023 | 0.8 | Update slides for KYC summary metrics slide deck |
| Maya Haigis | 6/15/2023 | 0.7 | Review scripts for KYC availability for customers with positive balances |
| Maya Haigis | 6/15/2023 | 0.9 | Perform review of KYC summary metrics slide deck |
| Maya Haigis | 6/15/2023 | 0.4 | Perform quality control checks on scripts to create KYC metrics |
| Maya Haigis | 6/15/2023 | 0.4 | Review ftxus and ftxcom customer information standardized tables for customers with positive balances |
| Maya Haigis | 6/15/2023 | 0.3 | Prepare exports for customers with positive balance but no name, nationality, or date of birth |
| Maya Haigis | 6/15/2023 | 0.6 | Perform analysis generate metrics on institutions with positive balances |
| Nicole Simoneaux | 6/15/2023 | 1.1 | Coordinate means of warehouse asset transportation and inventory count to minimize storage costs |
| Nicole Simoneaux | 6/15/2023 | 2.2 | Forecast schedule of vendor payment and renewal liabilities for hypothetical wind-down analysis |
| Peter Kwan | 6/15/2023 | 0.2 | Review wallet time series database access to validate credentials |
| Peter Kwan | 6/15/2023 | 0.8 | Extract legal entities associated with listing of exchange customers provided by A&M preferences team |
| Peter Kwan | 6/15/2023 | 1.2 | Perform ad hoc analysis against wallet time series database |
| Peter Kwan | 6/15/2023 | 1.6 | Perform additional data related to foreign FTX entity based out of the middle east |
| Qi Zhang | 6/15/2023 | 1.5 | Call with M. Flynn, Q. Zhang, L. Chamma, L. Yurchak (A&M) and M. Shaskr (KYC vendor) to discuss KYC sample testing results, AWS data and wallet screening |
| Qi Zhang | 6/15/2023 | 0.7 | Call with M. Flynn, Q. Zhang (A&M) to discuss AWS data and wallet screening process |
| Quinn Lowdermilk | 6/15/2023 | 2.9 | Outline seven post-petition deposits to identify source address |
| Quinn Lowdermilk | 6/15/2023 | 0.5 | Call with L. Lambert, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team incoming requests and updates |
| Quinn Lowdermilk | 6/15/2023 | 1.6 | Blockchain research analyzing wallets exposure to different entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 6/15/2023 | 1.9 | Finalize crypto tracing request identifying addresses exposure to debtor entities |
| Quinn Lowdermilk | 6/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: REQ98 walkthrough |
| Quinn Lowdermilk | 6/15/2023 | 1.2 | Prepare deliverable for request 99 identifying a specific transaction |
| Quinn Lowdermilk | 6/15/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding approach to request 100 and crypto tracing priorities |
| Quinn Lowdermilk | 6/15/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding strategy and next steps to crypto tracing workstream requests |
| Quinn Lowdermilk | 6/15/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding summary findings on request 98 |
| Rami Arbid | 6/15/2023 | 0.3 | Call with G. Wall, M. van den Belt, R. Arbid (A&M) on FTX Exchange FZE employment matters |
| Rami Arbid | 6/15/2023 | 1.4 | Review of information received from B. Danhach (FTX) related to FTX Exchange FZE |
| Rami Arbid | 6/15/2023 | 0.6 | Discuss with G. Wall (A&M) related to FTX Exchange FZE |
| Rami Arbid | 6/15/2023 | 1.7 | Prepare summary note for review by G. Wall (A&M) related to FTX Exchange FZE |
| Rami Arbid | 6/15/2023 | 0.3 | Prepare correspondence on employee-related matters for wind down of FTX Dubai |
| Rob Esposito | 6/15/2023 | 0.4 | Meeting with L. Francis, R. Esposito, L. Callerio, C. Stockmeyer (A&M) re: intercompany transfers analysis |
| Rob Esposito | 6/15/2023 | 0.5 | Call with P. Kwan, G. Walia, J. Zatz, D. Lewandowski, R. Esposito (A&M) to discuss schedule round reconciliation |
| Robert Gordon | 6/15/2023 | 0.8 | Call with J. Croke (S&C), D. Bailey, B. Mistler (EY), K. Jacobs, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, and D. Sagen (A&M) regarding Alameda asset allocation |
| Robert Johnson | 6/15/2023 | 0.4 | Apply operating system patches on ftxcom Looker instance |
| Robert Johnson | 6/15/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 11-2020 - 12-2020) in advance of loading to postgres |
| Robert Johnson | 6/15/2023 | 2.1 | Load Alameda definitive data from flat file to postgres analysis environment to allow for matching against existing KYC data |
| Robert Johnson | 6/15/2023 | 0.3 | Apply operating system patches on ftxus Looker instance |
| Robert Johnson | 6/15/2023 | 0.3 | Apply operating system patches on metabase server |
| Robert Johnson | 6/15/2023 | 1.1 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 10-2020) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/15/2023 | 0.8 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 11-2020 - 12-2020) to postgres environment to allow for matching and validation against existing KYC data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/15/2023 | 0.3 | Apply operating system patches on OpenVPN server |
| Robert Johnson | 6/15/2023 | 0.4 | Apply upgrade from metabase 0.46.4 to 0.46.5 to metabase production server |
| Robert Johnson | 6/15/2023 | 0.4 | Perform quality check and comparison to confirm completeness of data ingestion related to Refinitiv data for Alameda |
| Robert Johnson | 6/15/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 10-2020) in advance of loading to postgres |
| Sharon Schlam Batista | 6/15/2023 | 2.7 | Prepare a reconciliation bridge between the information used for bank statements analysis and information from the exchange for FTX EU Ltd |
| Sharon Schlam Batista | 6/15/2023 | 2.2 | Run the trading book workflow of all FTX EU customers to retrieve the information of unrealized and realized gains and losses since inception per coin |
| Sharon Schlam Batista | 6/15/2023 | 2.3 | Build a table for top 10 realized gains and losses of all trading activity for FTX EU customers |
| Vamsi Nadimpalli | 6/15/2023 | 0.9 | Get access issues fixed for MetaLab team |
| Vamsi Nadimpalli | 6/15/2023 | 1.3 | Email correspondence to coordinate development workstreams |
| William Walker | 6/15/2023 | 1.9 | Prepare export of token model data in response to request from D. Sagan (A&M) |
| William Walker | 6/15/2023 | 0.5 | Correspond with Y. Yogev (Sygnia) regarding token receipts |
| Adam Titus | 6/16/2023 | 0.3 | Meeting to discuss LedgerPrime petition date financial records and ongoing reconciliation with A. Titus, K. Kearney, S. Glustein, J. Faett, T. Braatelien (A&M), and S. Tang (FTX) |
| Adam Titus | 6/16/2023 | 2.1 | Provide J. Ray summary description and email with recommendation for closing a trade including providing next steps |
| Alessandro Farsaci | 6/16/2023 | 1.2 | Review of mails and various answers to Swiss administrator of FTX Europe AG |
| Andrew Heric | 6/16/2023 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) regarding priorities for request 97 |
| Andrew Heric | 6/16/2023 | 2.0 | Gather updated transfer details for two addresses associated with high-priority address request 97 |
| Andrew Heric | 6/16/2023 | 1.3 | Update request 97 deliverable based of quality control review from L. Lambert (A&M) |
| Andrew Heric | 6/16/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |
| Andrew Heric | 6/16/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding finalization of high level address analysis deliverable for request 97 |
| Andrew Heric | 6/16/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding request 97 account analysis and updates to the work product deliverable |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 6/16/2023 | 2.1 | Finalize the request 97 deliverable by conducting various updates throughout the document |
| Austin Sloan | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Carl Bowles | 6/16/2023 | 0.3 | Review engagement letter from potential liquidator for FTX Gibraltar |
| Cullen Stockmeyer | 6/16/2023 | 0.7 | Update crypto tracing request tracker with additional correspondences related to users in certain jurisdictions |
| Cullen Stockmeyer | 6/16/2023 | 1.4 | Update professional tracker of working group based on additional correspondences |
| Cullen Stockmeyer | 6/16/2023 | 0.4 | Correspondence regarding locked tokens cold storage holdings |
| Cullen Stockmeyer | 6/16/2023 | 1.4 | Update docket tracker for additional published items |
| Cullen Stockmeyer | 6/16/2023 | 2.3 | Analyze professional tracker related to working group |
| Cullen Stockmeyer | 6/16/2023 | 0.4 | Update summary of analysis for certain individual's crypto holdings based on commentary from L. Lambert (A&M) |
| Cullen Stockmeyer | 6/16/2023 | 1.1 | Prepare requested diligence items related to asset sale process for UCC Dataroom |
| Cullen Stockmeyer | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |
| Daniel Sagen | 6/16/2023 | 0.3 | Correspondence with W. Walker and S. Glustein (A&M) regarding staked tokens |
| Daniel Sagen | 6/16/2023 | 1.8 | Update Coin Report with risk adjusted pricing adjustments to incorporate Plan recovery assumptions |
| Daniel Sagen | 6/16/2023 | 1.1 | Update Alameda crypto legal entity analysis to reconcile variances in unmapped and total located assets |
| Daniel Sagen | 6/16/2023 | 0.4 | Call with S. Glustein, W. Walker, and D. Sagen (A&M) to discuss legal entity tracing of tokens |
| Daniel Sagen | 6/16/2023 | 1.4 | Reconcile variances between risk adjusted Coin Report and Plan recovery crypto asset input model |
| Daniel Sagen | 6/16/2023 | 0.2 | Provide G. Walia (A&M) with information related to FTX US customer claim reconciliation |
| Daniel Sagen | 6/16/2023 | 1.2 | Update select mappings of 3rd party exchange crypto in Alameda legal entity analysis per revised data |
| Daniel Sagen | 6/16/2023 | 1.2 | Prepare summary of top 25 exchanges with relevant data points per request from K. Cofsky (PWP) |
| Daniel Sagen | 6/16/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss various methodologies to apply to Alameda legal entity mappings |
| Daniel Sagen | 6/16/2023 | 1.2 | Prepare summary of Debtors token holdings pre request from Galaxy team, distribute with K. Ramanathan (A&M) for review |
| Daniel Sagen | 6/16/2023 | 2.3 | Update Plan recovery crypto assets input model for revised assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/16/2023 | 0.6 | Incorporate edits to token holdings summary per comments from K. Ramanathan (A&M), circulate with Galaxy team |
| David Wilson | 6/16/2023 | 1.5 | Complete normalizing data in ticket tracker excel for standardized reporting |
| David Wilson | 6/16/2023 | 2.2 | Fix bugs in script to connect database to cloud file storage |
| David Wilson | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| David Wilson | 6/16/2023 | 0.3 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, R. Johnson (A&M) to discuss data requests and issues |
| Ed Mosley | 6/16/2023 | 0.4 | Update discussion w/ J. Stegenga (A&M) re: case progress and open Board priority issues |
| Elizabeth Dalgleish | 6/16/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss the draft wind-down plan for Zubr Exchange Ltd |
| Elizabeth Dalgleish | 6/16/2023 | 0.5 | Prepare reconciliation between the draft Zubr Exchange Ltd wind-down plan steps to those drafted for FTX Dubai |
| Elizabeth Dalgleish | 6/16/2023 | 0.8 | Prepare CFO update slides to be sent to J. Bavaud (FTX) to complete for the weekly administrator meeting to be held 20 June 2023 with Swiss Administrator on Swiss moratorium of FTX Europe AG |
| Gaurav Walia | 6/16/2023 | 2.2 | Review the FTT transfers data in response to an FTI request |
| Gaurav Walia | 6/16/2023 | 2.9 | Review the claims bridge between the previously scheduled claims and the latest thinking |
| Gaurav Walia | 6/16/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss various methodologies to apply to Alameda legal entity mappings |
| Gaurav Walia | 6/16/2023 | 1.4 | Prepare a variance for specific user balances against FTX claims balances |
| Gaurav Walia | 6/16/2023 | 2.7 | Prepare a summary of the claims acquisition process for FTT by top 95% of holders |
| Henry Chambers | 6/16/2023 | 0.3 | Attend to Metalab queries on Liquid authentication schema |
| Henry Chambers | 6/16/2023 | 0.4 | Respond to S&C queries on Sumsub KYC liveness checks |
| Igor Radwanski | 6/16/2023 | 2.8 | Identify transfer details using different blockchain software tools |
| Igor Radwanski | 6/16/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 6/16/2023 | 1.7 | Verify total incoming and outgoing transfers related to target addresses |
| Igor Radwanski | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |
| Igor Radwanski | 6/16/2023 | 2.9 | Triage transfer details to exclude unrelated wallet recipients |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/16/2023 | 0.1 | Correspondence with J. Masters for information on Liquid database schema and 2FA issue |
| James Lam | 6/16/2023 | 0.4 | Update the analysis on the cost model for the matching engines |
| James Lam | 6/16/2023 | 1.1 | Update FTX Japan withdrawal records and Liquid tokens transferred to BitGo |
| James Lam | 6/16/2023 | 0.5 | Call with J. Lam and S. Li (A&M) to discuss observations and questions about the financial models for different matching engines |
| Jeffery Stegenga | 6/16/2023 | 0.4 | Update discussion w/ Ed Mosley (A&M) re: case progress and open Board priority issues |
| Jon Chan | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 6/16/2023 | 2.3 | Provide transactions for a set of employee accounts for internal analysis |
| Jon Chan | 6/16/2023 | 3.1 | Investigate activity related to specific ventures activity to see if activity occurred on the exchange |
| Jon Chan | 6/16/2023 | 0.3 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, R. Johnson (A&M) to discuss data requests and issues |
| Jon Chan | 6/16/2023 | 2.6 | Provide all fiat transactions over ninety day preference period for fiat transaction analysis |
| Jon Chan | 6/16/2023 | 2.6 | Investigate activity related to a set of addresses for S&C internal analysis |
| Jonathan Marshall | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/16/2023 | 0.6 | Correspondence regarding open data request queue for Avoidance |
| Jonathan Zatz | 6/16/2023 | 0.3 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, R. Johnson (A&M) to discuss data requests and issues |
| Kevin Baker | 6/16/2023 | 2.1 | Extract all transfers data from AWS related to all FTT like tokens for all users accounts |
| Kevin Baker | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/16/2023 | 1.8 | Analyze and research ONT and Parrot Finance tokens in AWS related to a targeted individuals investigation |
| Kevin Baker | 6/16/2023 | 1.8 | Investigate all trading activity for targeted user accounts for suspicious activity and deliver to A&M avoidance team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 6/16/2023 | 0.9 | Teleconference with K. Baker, M. Haigis, M. Simkins (A&M) to discuss KYC documents in support ticket tables |
| Kevin Baker | 6/16/2023 | 2.3 | Analyze specifics of all FTT pre-sale transactions and the impact of transactions that occur before the associated user accounts were created |
| Kim Dennison | 6/16/2023 | 0.3 | Collate and email additional documents to M Walden (FTI) following call |
| Kora Dusendschon | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/16/2023 | 0.4 | Analyze information provided by FTI concerning the identification of KYC folders and additional mappings required |
| Kora Dusendschon | 6/16/2023 | 0.1 | Follow up with team regarding open requests concerning KYC requests and folder identification |
| Kora Dusendschon | 6/16/2023 | 0.1 | Respond to request for assistance with Relativity account |
| Kora Dusendschon | 6/16/2023 | 0.1 | Coordinate Relativity request with FTI regarding 3rd party production repository |
| Kora Dusendschon | 6/16/2023 | 0.3 | Teleconference with M. Haigis, R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) regarding status of KYC items and AWS requests |
| Kora Dusendschon | 6/16/2023 | 0.7 | Perform updates to KYC metrics presentation based on feedback |
| Kora Dusendschon | 6/16/2023 | 0.4 | Finalize presentation and dashboard for R. Perubhatla (FTX) |
| Kora Dusendschon | 6/16/2023 | 0.3 | Provide additional information to S&C regarding KYC process and status of balance recalculations |
| Kumanan Ramanathan | 6/16/2023 | 0.2 | Call with D. Chiu, N. Molina (FTX) to discuss FTX 2.0 matters |
| Kumanan Ramanathan | 6/16/2023 | 0.3 | Call with D. Wilson (Coinbase) to discuss trading advisory services |
| Kumanan Ramanathan | 6/16/2023 | 0.6 | Call with J. Barkhordar, R. Doschi (3rd party) to discuss market making and trading offerings |
| Larry Iwanski | 6/16/2023 | 1.2 | Review of Request 97 to quality control deliverable |
| Larry Iwanski | 6/16/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |
| Leandro Chamma | 6/16/2023 | 0.5 | Call with M. Flynn, L. Chamma and L. Yurchak (A&M) to discuss KYC vendor's SSN and AML matching feature |
| Leandro Chamma | 6/16/2023 | 1.0 | Call with R. Carter, A. Porwal (KYC manual review vendor), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims manual review flow |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 6/16/2023 | 0.6 | Call with M. Flynn, L. Chamma and L. Yurchak (A&M), M. Shaskr (KYC vendor) to discuss KYC vendor's SSN and AML matching testing performed |
| Leandro Chamma | 6/16/2023 | 0.7 | Test of KYC vendor platform in the scope of the customer portal AML rules and logic |
| Leslie Lambert | 6/16/2023 | 1.1 | Perform an analysis for quality control review of the underlying workpaper, support and output for blockchain analysis efforts |
| Leslie Lambert | 6/16/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto update |
| Leslie Lambert | 6/16/2023 | 0.6 | Prepare update on ongoing crypto tracing requests |
| Leslie Lambert | 6/16/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: REQ98 walkthrough |
| Leslie Lambert | 6/16/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 6/16/2023 | 1.2 | Provide detailed revisions, commentary and next steps concerning approach and summary of finding(s) for analysis of certain on chain activity |
| Leslie Lambert | 6/16/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding request 97 account analysis and updates to the work product deliverable |
| Leslie Lambert | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |
| Leslie Lambert | 6/16/2023 | 1.7 | Review materials relevant to certain active request for blockchain transaction analysis |
| Leslie Lambert | 6/16/2023 | 0.8 | Review communications including provided documentation relevant to crypto tracing efforts |
| Leslie Lambert | 6/16/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding finalization of high level address analysis deliverable for request 97 |
| Lilia Yurchak | 6/16/2023 | 0.6 | Call with M. Flynn, L. Chamma and L. Yurchak (A&M), M. Shaskr (KYC vendor) to discuss KYC vendor's SSN and AML matching testing performed |
| Lilia Yurchak | 6/16/2023 | 0.5 | Call with M. Flynn, L. Chamma and L. Yurchak (A&M) to discuss KYC vendor's SSN and AML matching feature |
| Lilia Yurchak | 6/16/2023 | 0.8 | Call with M. Flynn and L. Yurchak (A&M) to test KYC vendor's KYC/AML processing |
| Lilia Yurchak | 6/16/2023 | 1.0 | Call with R. Carter, A. Porwal (KYC manual review vendor), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims manual review flow |
| Lilia Yurchak | 6/16/2023 | 1.3 | Test AML screening segment of Sumsub's process flow |
| Lilia Yurchak | 6/16/2023 | 1.2 | Evaluate issues related to reading US issued IDs identified in Sumsub workflow through testing |
| Lorenzo Callerio | 6/16/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: REQ98 walkthrough |
| Lorenzo Callerio | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/16/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto update |
| Lorenzo Callerio | 6/16/2023 | 1.1 | Review and approve REQ97 analysis provided by A. Heric (A&M) |
| Manasa Sunkara | 6/16/2023 | 0.3 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, R. Johnson (A&M) to discuss data requests and issues |
| Manasa Sunkara | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/16/2023 | 2.9 | Investigate fills data where transactions have taken place prior to the users creation date for an internal avoidance analysis |
| Manasa Sunkara | 6/16/2023 | 2.7 | Investigate the occurrence of transaction data outside the expected time frame for certain user accounts |
| Manasa Sunkara | 6/16/2023 | 2.8 | Provide all transfers data associated with a list of user accounts using a specific token for an internal A&M analysis |
| Manasa Sunkara | 6/16/2023 | 1.1 | Quality check the SQL scripts for an internal avoidance analysis |
| Mark van den Belt | 6/16/2023 | 0.3 | Review step plan of wind down for FTX Gibraltar related to items to be checked before starting the process |
| Mark van den Belt | 6/16/2023 | 2.6 | Review comparison of exchange data to bank statements of segregated cash accounts of FTX EU |
| Mark van den Belt | 6/16/2023 | 0.6 | Review analysis on severance package and financial impact of employees of FTX Dubai |
| Mark van den Belt | 6/16/2023 | 0.4 | Participate in call with E. Dalgleish, M. van den Belt (A&M) to discuss the draft wind-down plan for Zubr Exchange Ltd |
| Mark van den Belt | 6/16/2023 | 0.9 | Prepare correspondence on severance package of employees of FTX Dubai |
| Matthew Flynn | 6/16/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli (A&M) to discuss latest developer customer portal and KYC integration status |
| Matthew Flynn | 6/16/2023 | 0.6 | Call with M. Flynn, L. Chamma and L. Yurchak (A&M), M. Shaskr (KYC vendor) to discuss KYC vendor's SSN and AML matching testing performed |
| Matthew Flynn | 6/16/2023 | 0.6 | Update crypto workstream PMO presentation slide for the board |
| Matthew Flynn | 6/16/2023 | 0.8 | Conduct Sumsub testing on KYC/AML documents for customer portal |
| Matthew Flynn | 6/16/2023 | 0.6 | Update crypto workstream project status for management |
| Matthew Flynn | 6/16/2023 | 1.0 | Call with R. Carter, A. Porwal (KYC manual review vendor), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims manual review flow |
| Matthew Flynn | 6/16/2023 | 0.3 | Call with M. Flynn (A&M), D. Chiu (FTX) to discuss historical KYC data on AWS |
| Matthew Flynn | 6/16/2023 | 1.1 | Create preference exposure presentation for board meeting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/16/2023 | 0.5 | Call with M. Flynn, L. Chamma and L. Yurchak (A&M) to discuss KYC vendor's SSN and AML matching feature |
| Matthew Flynn | 6/16/2023 | 0.9 | Review of third-party crypto hedging engagement letter for S&C |
| Matthew Flynn | 6/16/2023 | 0.6 | Update Messari crypto presentation template based on comments provided |
| Matthew Flynn | 6/16/2023 | 0.8 | Call with M. Flynn and L. Yurchak (A&M) to test KYC vendor's KYC/AML processing |
| Maximilian Simkins | 6/16/2023 | 0.9 | Teleconference with K. Baker, M. Haigis, M. Simkins (A&M) to discuss KYC documents in support ticket tables |
| Maximilian Simkins | 6/16/2023 | 1.9 | Prepare code to search support tables for possible missing KYC information |
| Maximilian Simkins | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/16/2023 | 0.9 | Teleconference with K. Baker, M. Haigis, M. Simkins (A&M) to discuss KYC documents in support ticket tables |
| Maya Haigis | 6/16/2023 | 0.7 | Create script to reconcile Refinitiv data to API push fields in AWS |
| Maya Haigis | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/16/2023 | 0.6 | Review FTX documentation of KYC process and KYC level descriptions |
| Maya Haigis | 6/16/2023 | 0.4 | Review script for KYC user metrics for slide deck |
| Maya Haigis | 6/16/2023 | 0.6 | Review KYC level descriptions and documentation |
| Maya Haigis | 6/16/2023 | 0.9 | Update KYC metrics slide deck to incorporate FTX documentation |
| Maya Haigis | 6/16/2023 | 0.3 | Prepare for upcoming AWS requests call |
| Maya Haigis | 6/16/2023 | 0.7 | Perform quality control checks on KYC slide deck |
| Peter Kwan | 6/16/2023 | 1.7 | Continue to have planning sessions with A&M data team to incorporate derivatives into customer schedule creation process |
| Peter Kwan | 6/16/2023 | 0.3 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, R. Johnson (A&M) to discuss data requests and issues |
| Peter Kwan | 6/16/2023 | 0.9 | Research email overlap counts comparing data related to foreign FTX entity based out of the middle east and other FTX platforms |
| Peter Kwan | 6/16/2023 | 0.9 | Extract final balances related to two institutional accounts related to an internal investigation request |
| Qi Zhang | 6/16/2023 | 1.3 | Update FTX AML and KYC processes for customer portal overall deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 6/16/2023 | 0.4 | Draft customer claims filed outside customer portal slide on the AML deck |
| Qi Zhang | 6/16/2023 | 1.0 | Call with R. Carter, A. Porwal (KYC manual review vendor), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims manual review flow |
| Quinn Lowdermilk | 6/16/2023 | 0.5 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing |
| Quinn Lowdermilk | 6/16/2023 | 2.2 | Analyze transaction history for wallets in question to notate counterparty activity |
| Quinn Lowdermilk | 6/16/2023 | 1.7 | Analyze a contractual agreement between debtor entities in attempts to identify the payment involved |
| Quinn Lowdermilk | 6/16/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 6/16/2023 | 0.7 | Blockchain research analyzing for a transaction tied to an agreement between debtor entities |
| Quinn Lowdermilk | 6/16/2023 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) regarding priorities for request 97 |
| Quinn Lowdermilk | 6/16/2023 | 2.7 | Prepare analysis schedules with 34 wallets activity for crypto tracing request 97 |
| Rami Arbid | 6/16/2023 | 0.2 | Call with M. van den Belt, R. Arbid (A&M) on FTX Exchange FZE employment matters |
| Robert Johnson | 6/16/2023 | 0.6 | Update Windows packages on Turkey analysis server |
| Robert Johnson | 6/16/2023 | 0.3 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, R. Johnson (A&M) to discuss data requests and issues |
| Robert Johnson | 6/16/2023 | 1.2 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 2-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/16/2023 | 0.8 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 2022) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/16/2023 | 1.1 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 2018-2019) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/16/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 2-2021) in advance of loading to postgres |
| Robert Johnson | 6/16/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 2018-2019) in advance of loading to postgres |
| Robert Johnson | 6/16/2023 | 0.2 | Teleconference with K.Dusendschon, J. Marshall, M. Haigis, A.Sloan, K.Baker, M. Simkins, D. Wilson, M. Sunkara, J. Zatz, R.Johnson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 6/16/2023 | 0.8 | Update software packages on Turkey analysis server |
| Robert Johnson | 6/16/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 2022) in advance of loading to postgres |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/16/2023 | 0.4 | Call with S. Glustein, W. Walker, and D. Sagen (A&M) to discuss legal entity tracing of tokens |
| Summer Li | 6/16/2023 | 2.9 | Review of the cost estimates and financial models for different matching engines |
| Summer Li | 6/16/2023 | 0.2 | Correspondence with proposed liquidator for FTX Japan K.K. on liquidation process in Japan |
| Summer Li | 6/16/2023 | 0.5 | Call with J. Lam and S. Li (A&M) to discuss observations and questions about the financial models for different matching engines |
| Vamsi Nadimpalli | 6/16/2023 | 0.3 | Call with K. Ramanathan, V. Nadimpalli to discuss project statuses |
| Vamsi Nadimpalli | 6/16/2023 | 2.6 | Gather admin processes for customer service |
| Vamsi Nadimpalli | 6/16/2023 | 1.0 | Call with R. Carter, A. Porwal (KYC manual review vendor), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims manual review flow |
| William Walker | 6/16/2023 | 0.4 | Call with S. Glustein, W. Walker, and D. Sagen (A&M) to discuss legal entity tracing of tokens |
| Cullen Stockmeyer | 6/17/2023 | 0.6 | Update crypto tracing request tracker with additional correspondences related to certain tokens |
| Daniel Sagen | 6/17/2023 | 1.4 | Calculate estimated Alameda legal entity allocation of unmapped assets based off four initial methodologies |
| Daniel Sagen | 6/17/2023 | 1.2 | Prepare bridge from Coin Report token price adjustment summary to crypto inputs for UCC Plan materials |
| Daniel Sagen | 6/17/2023 | 0.8 | Prepare illustrative summary template for allocation of unmapped Alameda assets to legal entities based off various methodologies |
| Daniel Sagen | 6/17/2023 | 1.1 | Respond to questions from J. Gonzalez and C. Sullivan (A&M) regarding crypto asset inputs for UCC Plan materials |
| Gaurav Walia | 6/17/2023 | 0.7 | Prepare responses to certain Alameda balances questions from S&C |
| Gaurav Walia | 6/17/2023 | 2.2 | Prepare outline of data needs required for amended schedules |
| Henry Chambers | 6/17/2023 | 0.4 | Correspondence with FTX Japan management regarding Liquid user claims schedule |
| Henry Chambers | 6/17/2023 | 0.6 | Correspondence regarding legacy KYC data quality |
| Henry Chambers | 6/17/2023 | 0.4 | Correspondence regarding inclusion of Liquid balances in customer portal |
| Henry Chambers | 6/17/2023 | 0.8 | Correspondence with CFO regarding Quoine PTE next steps |
| Henry Chambers | 6/17/2023 | 2.8 | Provide comments on FTX Japan management matching engine financial model |
| Jon Chan | 6/17/2023 | 1.4 | Provide pricing and coin category extracts related to an individual's balance schedule |
| Kevin Baker | 6/17/2023 | 2.3 | Prepare reports for an additional Celsius subpoena request related to customers with short positions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/17/2023 | 0.4 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) re: crypto transactions analysis |
| Leslie Lambert | 6/17/2023 | 0.6 | Conduct review of data relevant to crypto tracing request 102 |
| Leslie Lambert | 6/17/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identifying transfer details for addresses associated with crypto tracing request 102 |
| Leslie Lambert | 6/17/2023 | 0.8 | Review output responsive to crypto tracing request 102 |
| Lorenzo Callerio | 6/17/2023 | 0.4 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) re: crypto transactions analysis |
| Lorenzo Callerio | 6/17/2023 | 0.4 | Review correspondence on the crypto transactions analysis requested by K. Ramanathan (A&M) |
| Quinn Lowdermilk | 6/17/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identifying transfer details for addresses associated with crypto tracing request 102 |
| Quinn Lowdermilk | 6/17/2023 | 2.6 | Create deliverable summarizing transactional history of wallet addresses for crypto tracing request 102 |
| Quinn Lowdermilk | 6/17/2023 | 2.1 | Prepare analysis for crypto tracing request 102 identifying the associated wallet addresses |
| Robert Johnson | 6/17/2023 | 1.3 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 3-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/17/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 3-2021) in advance of loading to postgres |
| Robert Johnson | 6/17/2023 | 1.1 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 4-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/17/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 4-2021) in advance of loading to postgres |
| Daniel Sagen | 6/18/2023 | 0.4 | Update and provide summary of forecasted crypto to fiat conversions for purposes of revised cash forecast to S. Witherspoon (A&M) |
| Daniel Sagen | 6/18/2023 | 1.3 | Incorporate June 9 Coin Report database into presentation model |
| Daniel Sagen | 6/18/2023 | 0.8 | Provide commentary regarding crypto asset price adjustments and assumptions in UCC Plan materials per request from A&M |
| Daniel Sagen | 6/18/2023 | 1.7 | Update estimated Alameda legal entity allocation of unmapped assets per guidance received from A&M team |
| Daniel Sagen | 6/18/2023 | 0.8 | Update token vesting schedule in Coin Report per refreshed source data |
| Daniel Sagen | 6/18/2023 | 2.2 | Prepare June 9 variance analysis against May 26 Coin Report to highlight material changes for further review |
| Daniel Sagen | 6/18/2023 | 0.7 | Complete quality control checks on June 9 Coin Report working model to confirm completeness of data |
| David Wilson | 6/18/2023 | 0.2 | Discussion with D. Wilson and D. Lewandowski (A&M) re: customer balance detail |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/18/2023 | 1.4 | Review the updated notes to the second interim report and provide feedback |
| Gaurav Walia | 6/18/2023 | 0.8 | Review the perpetual and futures balances of certain customer balances |
| Gaurav Walia | 6/18/2023 | 0.6 | Review the functionality of the funding payment on the exchange in response to a question from the UCC |
| Gaurav Walia | 6/18/2023 | 1.0 | Internal conference K. Jacobs and G. Walia re Alameda borrowing and second interim report |
| Gaurav Walia | 6/18/2023 | 0.5 | Call with N. Friedlander, G. Walia to discuss second interim report |
| Henry Chambers | 6/18/2023 | 2.2 | Draft the customer portal go-live checklist |
| Henry Chambers | 6/18/2023 | 2.4 | Draft the analysis on AWS matching as part of KYC flow |
| Kevin Jacobs | 6/18/2023 | 1.0 | Internal conference K. Jacobs and G. Walia re Alameda borrowing and second interim report |
| Kumanan Ramanathan | 6/18/2023 | 0.6 | Call with G. Walia to discuss derivatives and perpetual variance analysis |
| Peter Kwan | 6/18/2023 | 0.9 | Extract additional balance components related to two institutional accounts related to an internal investigation request |
| Robert Johnson | 6/18/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 6-2021) in advance of loading to postgres |
| Robert Johnson | 6/18/2023 | 1.8 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 10-16-2021 - 10-31-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/18/2023 | 0.7 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 5-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/18/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 5-2021) in advance of loading to postgres |
| Robert Johnson | 6/18/2023 | 0.6 | Prepare listing of FTX EU customers to be provided to Metalab and Sygnia |
| Robert Johnson | 6/18/2023 | 0.2 | Modify header row and remove breaking characters in flat file (Cases & Matches - 10-16-2021 - 10-31-2021) in advance of loading to postgres |
| Robert Johnson | 6/18/2023 | 0.4 | Identify and correct issue resulting in truncation of flatfile following adjustments |
| Robert Johnson | 6/18/2023 | 1.1 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 6-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Alessandro Farsaci | 6/19/2023 | 0.3 | Call with A. Farsaci and E. Dalgleish (A&M) to discuss and review slides prepared for the weekly meeting with the Swiss administrator (scheduled for 20 June) |
| Alessandro Farsaci | 6/19/2023 | 0.8 | Call with F. Lorandi and D. Knesevic (HB) and T. Luginbühl and E. Müller (L&S) on receivable of FTX Exchange FZE and asset sale |
| Alessandro Farsaci | 6/19/2023 | 0.3 | Call D. Johnston and A. Farsaci (A&M) on receivable of FTX Exchange FZE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 6/19/2023 | 0.6 | Review of data and answering of mails from F. Lorandi (HB) and E. Müller (L&S) regarding FTX Europe AG |
| Azmat Mohammed | 6/19/2023 | 0.7 | Review cases of FTT transactions which are potentially backdated for S&C |
| Azmat Mohammed | 6/19/2023 | 1.1 | Review FTX claims portal efforts Jira board |
| Azmat Mohammed | 6/19/2023 | 0.6 | Call with . S Cohen (S&C), Q. Zhang, L Yurchak, L. Chamma, M. Flynn, H. Chambers, A. Mohammed (A&M), J. Masters (FTX) to discuss AML/KYC working group items |
| Azmat Mohammed | 6/19/2023 | 0.8 | Review fills and portal balances for specific edge case customers and employee |
| Azmat Mohammed | 6/19/2023 | 1.6 | Respond to FTX 2.0 technology diligence requests |
| Azmat Mohammed | 6/19/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson. M. Roganovic, P. Bodnar (MetaLab), O. Brezel, O. Weinberger, Y. Marom (Sygnia), R. Perubhatla (FTX), V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal works |
| Azmat Mohammed | 6/19/2023 | 0.9 | Call with M. Flynn, V. Nadimpalli, Azmat Mohammed (A&M) to discuss current developer project status |
| Azmat Mohammed | 6/19/2023 | 0.7 | Review admin portal features and functionality presentation and provide feedback |
| Azmat Mohammed | 6/19/2023 | 0.3 | Discuss Post petition auto return script with developers on wallet time series database |
| Azmat Mohammed | 6/19/2023 | 0.2 | Review customer claim schedule memos from S&C for portal technical requirements |
| Azmat Mohammed | 6/19/2023 | 0.7 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani (PWP), M. Gracia, S. Kak (Citi) and others to discuss FTX 2.0 Diligence items |
| Azmat Mohammed | 6/19/2023 | 1.1 | Call with A. Mohammed, V. Nadimpalli to discuss crypto workstream updates |
| Azmat Mohammed | 6/19/2023 | 0.3 | Review of FTX Bar Date Motion documentation |
| Charles Evans | 6/19/2023 | 0.4 | Correspondence with M. Jonathan (FTX) and C. Evans (A&M) regarding next steps on the winding down process |
| Charles Evans | 6/19/2023 | 0.2 | Correspondence with C. Evans (A&M), ABNR and S&C teams regarding the Bitocto winding down documentation |
| Chris Arnett | 6/19/2023 | 0.3 | Update weekly workstream planning document for HR, contract, and vendor teams |
| Chris Arnett | 6/19/2023 | 0.2 | Update weekly materials for use in PMO meeting |
| Cullen Stockmeyer | 6/19/2023 | 0.5 | Call with G. Walia, C. Stockmeyer and L. Callerio (A&M) re: FTT tokens analysis |
| Cullen Stockmeyer | 6/19/2023 | 1.6 | Update FTT holders information based on assumption change from G. Walia (A&M) |
| Cullen Stockmeyer | 6/19/2023 | 1.4 | Prepare professional tracker summary for management review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/19/2023 | 2.3 | Analyze FTT holders information based on additional request from UCC |
| Daniel Sagen | 6/19/2023 | 1.8 | Review historical correspondence related to third party exchange secured assets, compare against Coin Report inputs |
| Daniel Sagen | 6/19/2023 | 1.7 | Working session with H. Trent (A&M) regarding digital asset pricing assumptions |
| Daniel Sagen | 6/19/2023 | 1.1 | Research material changes in June 9 Coin Report vs May 26 Coin Report |
| Daniel Sagen | 6/19/2023 | 1.1 | Prepare summary schedule with commentary around key changes included in June 9 Coin Report |
| Daniel Sagen | 6/19/2023 | 1.3 | Prepare reconciliation schedule for third party exchange total assets |
| Daniel Sagen | 6/19/2023 | 1.7 | Prepare detailed tracker of potential third party exchange asset receipts for further review |
| Daniel Sagen | 6/19/2023 | 1.8 | Research cold storage transactions to identify assets received from third party exchanges |
| Daniel Sagen | 6/19/2023 | 1.3 | Provide summary regarding updated digital asset pricing assumptions to A&M team for review |
| Daniel Sagen | 6/19/2023 | 1.2 | Prepare updated bridge from May 26 Coin Report balances to June 9 Coin Report balances |
| Daniel Sagen | 6/19/2023 | 2.4 | Revise Plan Recovery Coin Report model for updated pricing assumptions |
| David Johnston | 6/19/2023 | 1.3 | Review correspondence and latest materials relating to FTX Europe AG asset sale |
| David Johnston | 6/19/2023 | 1.4 | Review and update latest draft motion to dismiss selected FTX debtors |
| David Slay | 6/19/2023 | 1.1 | Consolidate workstream slides and prepare PMO for distribution |
| David Slay | 6/19/2023 | 0.7 | Review invoice tracker model and summary tabs for distribution to senior management |
| Elizabeth Dalgleish | 6/19/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss schedules and statements variance report and short-term cash flow update of FTX Europe |
| Elizabeth Dalgleish | 6/19/2023 | 0.3 | Call with A. Farsaci and E. Dalgleish (A&M) to discuss and review slides prepared for the weekly meeting with the Swiss administrator (scheduled for 20 June) |
| Elizabeth Dalgleish | 6/19/2023 | 0.6 | Correspondence with A. Farsaci (A&M) regarding questions received from the Swiss administrator, Mr Lorandi, on the slides for the 20 June weekly meeting |
| Elizabeth Dalgleish | 6/19/2023 | 1.6 | Update draft motion for Europe to complete gaps highlighted by S&C incl. update the short term cash requirements and associated commentary as of 9 June |
| Gaurav Walia | 6/19/2023 | 0.5 | Call with G. Walia, C. Stockmeyer and L. Callerio (A&M) re: FTT tokens analysis |
| Gaurav Walia | 6/19/2023 | 0.6 | Call with F. Risler, B. Bromberg (FTI), A. Dietderich (S&C), E. Mosley, K. Ramanathan, S. Coverick, G. Walia (A&M), J. Ray (FTX), E. Gilad (PH) and others to discuss derivatives and futures positions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/19/2023 | 2.8 | Prepare a summary bridge of certain customer balances variances |
| Gaurav Walia | 6/19/2023 | 2.7 | Review the latest Alameda methodology allocation exercise |
| Gaurav Walia | 6/19/2023 | 0.4 | Review the preference data deck and provide feedback for presentation to board |
| Henry Chambers | 6/19/2023 | 1.4 | Attend to FTX Japan management questions regarding Chapter 11 process |
| Henry Chambers | 6/19/2023 | 1.2 | Provide instructions in respect of privacy impact assessment requirements |
| Henry Chambers | 6/19/2023 | 0.7 | Review updated FTX Japan Services KK wind down analysis |
| Hudson Trent | 6/19/2023 | 1.7 | Working session with D. Sagen and H. Trent (A&M) regarding digital asset pricing assumptions |
| Jack Collis | 6/19/2023 | 0.8 | Review and amend Grant Thornton engagement letter for wind-down/liquidation role |
| James Lam | 6/19/2023 | 0.3 | Correspondences with FTX Japan compliance team for further information on banned accounts |
| James Lam | 6/19/2023 | 1.4 | Consolidate FTX Japan customer withdrawal records |
| James Lam | 6/19/2023 | 0.6 | Review information received on banned Liquid Japan accounts |
| James Lam | 6/19/2023 | 2.1 | Update the identified crypto balances for FTX Japan and Quoine Pte |
| Jon Chan | 6/19/2023 | 1.3 | Investigate overlap between potential creditors on the exchange |
| Jon Chan | 6/19/2023 | 0.7 | Analyze email correspondence and correspond to requests for data |
| Kora Dusendschon | 6/19/2023 | 0.1 | Provide assistance with user access issues to FTX Europe KYC workspace |
| Kumanan Ramanathan | 6/19/2023 | 0.9 | Review derivatives and perpetuals variance analysis and provide feedback |
| Kumanan Ramanathan | 6/19/2023 | 0.6 | Review engagement letter for coinbase trading advisory services |
| Kumanan Ramanathan | 6/19/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan, E. Mosley, G. Walia (A&M) to discuss crypto discussion topics |
| Kumanan Ramanathan | 6/19/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and R. Carter, M. Zuercher (Integreon) to discuss third-party KYC manual review and customer support agreement |
| Kumanan Ramanathan | 6/19/2023 | 0.7 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, K. Cofsky (PWP), M. Gracia, S. Kak (Citi) and others to discuss FTX 2.0 Diligence items |
| Kumanan Ramanathan | 6/19/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), G. Pacia, D. Handelsman, A. Levine (S&C) to discuss Coinbase engagement letter mark-up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/19/2023 | 0.3 | Call with K. Greer (Galaxy) to discuss onboarding process |
| Kumanan Ramanathan | 6/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) to discuss customer support function for portal launch |
| Kumanan Ramanathan | 6/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party hedging advisory agreement |
| Kumanan Ramanathan | 6/19/2023 | 0.8 | Review pricing sources from JST Digital and provide comments |
| Larry Iwanski | 6/19/2023 | 0.4 | Review of communications related to crypto transactions with lender wallets |
| Larry Iwanski | 6/19/2023 | 0.3 | Analysis of unauthorized movement of funds and associated addresses |
| Laureen Ryan | 6/19/2023 | 0.4 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |
| Leandro Chamma | 6/19/2023 | 0.6 | Call with . S Cohen (S&C), Q. Zhang, L Yurchak, L. Chamma, M. Flynn, H. Chambers, A. Mohammed (A&M), J. Masters (FTX) to discuss AML/KYC working group items |
| Leslie Lambert | 6/19/2023 | 0.7 | Conduct quality control review of crypto tracing deliverable |
| Leslie Lambert | 6/19/2023 | 0.4 | Review communications informing ongoing and new requests to analyze blockchain activity for specific crypto transactions |
| Lilia Yurchak | 6/19/2023 | 0.6 | Document issues identified in Sumsub's process flow through testing |
| Lilia Yurchak | 6/19/2023 | 0.6 | Call with . S Cohen (S&C), Q. Zhang, L Yurchak, L. Chamma, M. Flynn, H. Chambers, A. Mohammed (A&M), J. Masters (FTX) to discuss AML/KYC working group items |
| Lilia Yurchak | 6/19/2023 | 1.4 | Draft instructions for testing Sumsub environment |
| Lilia Yurchak | 6/19/2023 | 0.3 | Draft instructions to M. Skrebets on changes required to Sumsub's process flow |
| Lorenzo Callerio | 6/19/2023 | 0.5 | Call with G. Walia, C. Stockmeyer and L. Callerio (A&M) re: FTT tokens analysis |
| Lorenzo Callerio | 6/19/2023 | 0.7 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, K. Cofsky (PWP), M. Gracia, S. Kak (Citi) and others to discuss FTX 2.0 Diligence items |
| Manasa Sunkara | 6/19/2023 | 1.7 | Write python script to load the user accounts for a related party components analysis to the database |
| Manasa Sunkara | 6/19/2023 | 3.1 | Query the components table to extract an aggregation of all transactions by ticker and user |
| Mark van den Belt | 6/19/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss schedules and statements variance report and short-term cash flow update of FTX Europe |
| Mark van den Belt | 6/19/2023 | 0.9 | Prepare PMO presentation on update of FTX Europe and rest of world |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/19/2023 | 3.1 | Prepare comparison analysis of published customer balances vs. customer balances in newly proposed statement of schedules for FTX Europe |
| Mark van den Belt | 6/19/2023 | 2.9 | Prepare analysis on comparison of newly proposed statement of schedules vs. previously reported statement of schedules for FTX Europe |
| Mark van den Belt | 6/19/2023 | 1.6 | Review motion to dismiss related to cash flow forecasting figures and entity activity descriptions |
| Mark van den Belt | 6/19/2023 | 2.4 | Prepare updated analysis of by user, by coin/currency for the published balances of FTX Europe |
| Mark van den Belt | 6/19/2023 | 0.6 | Prepare correspondence on pending fiat and pending crypto of FTX EU Ltd |
| Matthew Flynn | 6/19/2023 | 0.9 | Update contract review status and project plan for S&C |
| Matthew Flynn | 6/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party hedging advisory agreement |
| Matthew Flynn | 6/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, H. Chambers (A&M) to discuss customer support function for portal launch |
| Matthew Flynn | 6/19/2023 | 1.1 | Review and provide edits to third-party hedging advisory agreement to provide to vendor |
| Matthew Flynn | 6/19/2023 | 0.9 | Draft third-party hedging advisory agreement for S&C based on comments received on phase one scope |
| Matthew Flynn | 6/19/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), G. Pacia, D. Handelsman, A. Levine (S&C) to discuss Coinbase engagement letter mark-up |
| Matthew Flynn | 6/19/2023 | 0.9 | Update crypto workstream project plan for Management reflecting latest status |
| Matthew Flynn | 6/19/2023 | 0.6 | Call with . S Cohen (S&C), Q. Zhang, L Yurchak, L. Chamma, M. Flynn, H. Chambers, A. Mohammed (A&M), J. Masters (FTX) to discuss AML/KYC working group items |
| Matthew Flynn | 6/19/2023 | 0.8 | Review FTX admin portal presentation for Management |
| Matthew Flynn | 6/19/2023 | 0.3 | Call with M. Flynn (A&M), R. Carter (Integreon) to discuss current contract terms for manual KYC |
| Matthew Flynn | 6/19/2023 | 0.9 | Call with M. Flynn, V. Nadimpalli, Azmat Mohammed (A&M) to discuss current developer project status |
| Matthew Flynn | 6/19/2023 | 0.6 | Review crypto trading wallet agreement for S&C |
| Matthew Flynn | 6/19/2023 | 0.7 | Review KYC/AML AWS data and document approach used for portal process |
| Matthew Flynn | 6/19/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and R. Carter, M. Zuercher (Integreon) to discuss third-party KYC manual review and customer support agreement |
| Matthew Flynn | 6/19/2023 | 0.8 | Review updated Coinbase advisory engagement letter for S&C |
| Matthew Flynn | 6/19/2023 | 0.8 | Review subsum testing results on U.S. licenses and provide feedback on next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/19/2023 | 0.6 | Review of updates made to preference presentation for Management |
| Peter Kwan | 6/19/2023 | 1.1 | Compare final balance adjustments against calculated shutdown balances for customers from foreign FTX entity based out of Europe |
| Qi Zhang | 6/19/2023 | 1.4 | Update customer portal KYC manual review SOP |
| Qi Zhang | 6/19/2023 | 0.8 | Conduct further testing on vendor's system to see if previously identified issues have been fixed |
| Qi Zhang | 6/19/2023 | 0.2 | Comment on the customer portal KYC Go-live check list |
| Quinn Lowdermilk | 6/19/2023 | 1.1 | Create a redline report to analyzing the updated memo provided by third parties on select wallet addresses |
| Robert Gordon | 6/19/2023 | 0.4 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |
| Robert Johnson | 6/19/2023 | 0.9 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 7-2021) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/19/2023 | 1.2 | Load Refinitiv data for FTX trading from flat file (Cases & Matches - 7-2020 - 9-2020) to postgres environment to allow for matching and validation against existing KYC data |
| Robert Johnson | 6/19/2023 | 1.1 | Update Windows packages on AM Analysis Windows server |
| Robert Johnson | 6/19/2023 | 0.8 | Update software packages on AM Analysis Windows server |
| Robert Johnson | 6/19/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 7-2020 - 9-2020) in advance of loading to postgres |
| Robert Johnson | 6/19/2023 | 0.2 | Modify header row and scan for and remove breaking characters in flat file (Cases & Matches - 7-2021) in advance of loading to postgres |
| Sharon Schlam Batista | 6/19/2023 | 2.6 | Review changes of balances between original file at shut down date vs. balances published on the website of FTX EU Ltd |
| Sharon Schlam Batista | 6/19/2023 | 1.9 | Prepare a file of customer balances per coin including all FTX EU customers |
| Sharon Schlam Batista | 6/19/2023 | 1.2 | Review differences of the previous adjusted file without derivatives positions vs. the latest calculated file including derivatives positions for FTX EU Ltd |
| Sharon Schlam Batista | 6/19/2023 | 2.3 | Update revised output of schedules' variances to plug it into the updated schedule model for FTX EU Ltd |
| Sharon Schlam Batista | 6/19/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss schedules and statements variance report and short-term cash flow update of FTX Europe |
| Steve Coverick | 6/19/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan, E. Mosley, G. Walia (A&M) to discuss crypto discussion topics |
| Summer Li | 6/19/2023 | 0.1 | Correspondence with the team in relation to reconciliation of the custodial bank accounts for FTX Japan K.K |
| Summer Li | 6/19/2023 | 0.3 | Review of the proposed liquidators' responses in relation to Japan's liquidation process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/19/2023 | 0.7 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, K. Cofsky (PWP), M. Gracia, S. Kak (Citi) and others to discuss FTX 2.0 Diligence items |
| Vamsi Nadimpalli | 6/19/2023 | 3.1 | Finalize customer service / admin portal functionality presentation |
| Vamsi Nadimpalli | 6/19/2023 | 1.1 | Call with A. Mohammed, V. Nadimpalli to discuss crypto workstream updates |
| Vamsi Nadimpalli | 6/19/2023 | 0.6 | Call with MetaLab team, O. Brezel, O. Weinberger, Y. Marom (Sygnia), R. Perubhatla (FTX), V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Vamsi Nadimpalli | 6/19/2023 | 0.9 | Call with M. Flynn, V. Nadimpalli, Azmat Mohammed (A&M) to discuss current developer project status |
| William Walker | 6/19/2023 | 0.9 | Research token transfer data to verify claim procedures |
| William Walker | 6/19/2023 | 1.4 | Reconcile token vesting schedule comparing issuer provided data with our vesting schedules |
| William Walker | 6/19/2023 | 0.6 | Correspond with token issuer regarding claiming of vested tokens |
| Adam Titus | 6/20/2023 | 2.1 | Draft decision tree matrix for token investment.  Include next steps and process requirements and endpoints |
| Alessandro Farsaci | 6/20/2023 | 3.8 | Meeting with F. Lorandi and D. Knesevic (HB) and T. Luginbühl and E. Müller (L&S) and J. Bavaud (FTX) on FTX Europe AG matters |
| Alessandro Farsaci | 6/20/2023 | 1.0 | Review liquidation analysis FTX Switzerland GbmH based on request for analysis of Swiss Administrator |
| Andrew Heric | 6/20/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of specific tokens for request 101 |
| Andrew Heric | 6/20/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing priorities |
| Andrew Heric | 6/20/2023 | 1.7 | Conduct research of internal documentation related to token tracing request 101 |
| Andrew Heric | 6/20/2023 | 1.9 | Update request 97 phase I deliverable to include additional address-metric data points |
| Andrew Heric | 6/20/2023 | 2.7 | Design methodology, sample, and general workplan related to targeted address review request 97 |
| Andrew Heric | 6/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, and A. Heric (A&M) regarding planning for phase II of request 97 tracing |
| Andrew Heric | 6/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates and priorities |
| Azmat Mohammed | 6/20/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, B. Baker, K. Flinn, S. Saferstein (PWP), M. Wu (S&C) P. Bermisheva, S. Miroshnik, C. Cheung, G. Dawson (10SQ) and others to discuss FTX 2.0 Dil |
| Azmat Mohammed | 6/20/2023 | 0.5 | Call with K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss development efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/20/2023 | 0.9 | Develop solution for accessing wallet time series database dashboards for outside stakeholders |
| Azmat Mohammed | 6/20/2023 | 0.4 | Discuss FTX 2.0 diligence requests items with D. Chiu and N. Molina (FTX) |
| Azmat Mohammed | 6/20/2023 | 1.3 | Respond to FTX 2.0 technology diligence requests |
| Azmat Mohammed | 6/20/2023 | 1.0 | Call with S. Lynch, M. O'Rourke, D. Longan. J. Espinosa, M. Carson, C. Candan, J. Zaleski, M. Kenny, M. Roganovic, P. Bodnar (MetaLab), O. Weinberger (Sygnia), D. Chiu, N. Molina (FTX), V. Nadimpalli, A. Mohammed (A&M) E. Escharvarria, S. Perry, J. Hughes |
| Azmat Mohammed | 6/20/2023 | 0.8 | Discuss portal tickets with G. Jackson (FTX) related to splitting admin portal and customer experience code |
| Azmat Mohammed | 6/20/2023 | 0.4 | Call with D. Chiu to discuss development efforts and his contributions |
| Azmat Mohammed | 6/20/2023 | 3.1 | Coordinate portal development efforts with development team |
| Azmat Mohammed | 6/20/2023 | 0.4 | Start documentation efforts of FTX legacy codebase with developers |
| Cameron Radis | 6/20/2023 | 0.3 | Call with C. Radis, M. Haigis (A&M) to discuss status of KYC related tasks |
| Caoimhe Corr | 6/20/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to review schedules and statements variance report and board update on FTX Europe AG asset sale |
| Caoimhe Corr | 6/20/2023 | 1.1 | Stock count of valuable assets that are property of the estate |
| Caoimhe Corr | 6/20/2023 | 0.9 | Meeting with Iron Mountain to discuss storage options for laptop and hardware devices |
| Charles Evans | 6/20/2023 | 1.2 | Review draft of letter of intention to wind down for Bitocto |
| Charles Evans | 6/20/2023 | 0.2 | Correspondence with S. Li, C. Evans (A&M) and AMT team regarding liquidator role for FTX Japan Services KK |
| Chris Arnett | 6/20/2023 | 0.3 | Coordinate asset consolidation efforts regarding movement of assets in EU |
| Cullen Stockmeyer | 6/20/2023 | 0.9 | Prepare summary for analysis of FTT top holder's transaction sources |
| Cullen Stockmeyer | 6/20/2023 | 0.7 | Update crypto tracing request tracker based on correspondence related to token holders |
| Cullen Stockmeyer | 6/20/2023 | 1.1 | Update docket tracker for additional filings on 6/20/2023 |
| Cullen Stockmeyer | 6/20/2023 | 0.5 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: locked tokens' holdings analysis |
| Cullen Stockmeyer | 6/20/2023 | 2.3 | Continue analysis of FTT holders based on additional request from UCC |
| Cullen Stockmeyer | 6/20/2023 | 0.4 | Quality review analysis related to transfer activity of certain accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/20/2023 | 0.8 | Update summary of professional tracker based on commentary from S. Coverick (A&M) |
| Cullen Stockmeyer | 6/20/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTT token and related parties analysis |
| Cullen Stockmeyer | 6/20/2023 | 0.8 | Consolidate notes from meeting re: FTX 2.0 Diligence tracker |
| Daniel Sagen | 6/20/2023 | 0.5 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: locked tokens' holdings analysis |
| Daniel Sagen | 6/20/2023 | 1.3 | Prepare distributable versions of 6/9 Coin Report materials |
| Daniel Sagen | 6/20/2023 | 0.3 | Circulate June 9 Coin Report with K. Ramanathan (A&M) for review along with commentary regarding potential follow ups |
| Daniel Sagen | 6/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) regarding Alameda asset legal entity allocation |
| Daniel Sagen | 6/20/2023 | 0.6 | Respond to questions from K. Ramanathan (A&M) regarding 6/9 Coin Report |
| Daniel Sagen | 6/20/2023 | 1.3 | Update top 25 exchange summary per latest Coin Report data and revised commentary from A. Holland (S&C), circulate with K. Ramanathan (A&M) for review |
| Daniel Sagen | 6/20/2023 | 0.4 | Prepare for call with A&M team to review Alameda legal entity allocation summaries |
| Daniel Sagen | 6/20/2023 | 0.7 | Prepare revised cash budget from crypto activities for M. Cilia (FTX), circulate with A&M team for review |
| Daniel Sagen | 6/20/2023 | 0.4 | Revise June 9 Coin Report bridge from May 26 Coin Report per additional third party exchange asset recovery analysis |
| Daniel Sagen | 6/20/2023 | 0.4 | Correspondence with Sygnia team regarding expected 3rd party exchange transfers |
| Daniel Sagen | 6/20/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss next steps with Alameda asset legal entity allocation |
| Daniel Sagen | 6/20/2023 | 1.6 | Research additional cold storage transactions to flag third party exchange asset recoveries |
| Daniel Sagen | 6/20/2023 | 0.7 | Revise June 9 Coin Report outputs per additional third party exchange asset recovery analysis |
| Daniel Sagen | 6/20/2023 | 0.8 | Update top 25 exchange summary per comments from K. Ramanathan (A&M), distribute with S&C for review |
| David Johnston | 6/20/2023 | 1.1 | Research and prepare correspondence relating to FTX Turkey historical deposits and withdrawals |
| David Johnston | 6/20/2023 | 0.9 | Review and update wind down analysis for FTX Switzerland GmbH |
| David Johnston | 6/20/2023 | 1.2 | Review and update wind down protocol presentation relating to jurisdiction considerations for winding down entities |
| David Slay | 6/20/2023 | 0.2 | Final review of PMO and distribute to meeting attendees |
| David Wilson | 6/20/2023 | 3.1 | Draft database script for standard data extraction of transfers template |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Wilson | 6/20/2023 | 2.4 | Create tables for deposits and withdrawals using old template to reconcile against new deposits and withdrawals templates |
| Ed Mosley | 6/20/2023 | 0.2 | Call with S.Coverick (A&M) to discuss 2nd interim report |
| Elizabeth Dalgleish | 6/20/2023 | 0.9 | Prepare template and correspondence to respond to payroll data request from the Board relating to payroll information for the period from 11/12/21 - 11/11/22 |
| Elizabeth Dalgleish | 6/20/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to review schedules and statements variance report and board update on FTX Europe AG asset sale |
| Elizabeth Dalgleish | 6/20/2023 | 1.2 | Prepare slides relating to FTX Europe AG asset sale for the Board to set out background and financials relating to the current situation |
| Gaurav Walia | 6/20/2023 | 1.6 | Summarize the processing withdrawals for presentation purposes |
| Gaurav Walia | 6/20/2023 | 1.6 | Review various customers with questions surrounding deposits not reflected on the exchange |
| Gaurav Walia | 6/20/2023 | 1.4 | Review certain diligence requests and prepare responses |
| Gaurav Walia | 6/20/2023 | 1.8 | Review the processing withdrawals analysis and determine next steps |
| Gaurav Walia | 6/20/2023 | 0.2 | Review a vendor invoice for completeness |
| Gaurav Walia | 6/20/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss next steps with Alameda asset legal entity allocation |
| Gaurav Walia | 6/20/2023 | 0.4 | Call with M. Garofalo, M. Jordan, M, Busen (FTI), G. Walia, L. Konig and L. Callerio (A&M) re: SOALS CSV data reconciliation |
| Gaurav Walia | 6/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) regarding Alameda asset legal entity allocation |
| Gaurav Walia | 6/20/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss pre-petition deposits |
| Gaurav Walia | 6/20/2023 | 0.8 | Call with L. Ryan, A. Canale, G. Walia,  K. Jacobs (A&M) regarding avoidance actions impact on tax return strategy |
| Gaurav Walia | 6/20/2023 | 0.8 | Review the FTT analysis and provide feedback |
| Gaurav Walia | 6/20/2023 | 1.1 | Review the circle withdrawals table and determine next steps |
| Gioele Balmelli | 6/20/2023 | 1.2 | Prepare correspondence re FTX Europe AG administrator update |
| Heather Ardizzoni | 6/20/2023 | 2.3 | Create illustrative timeline of key historical events for second interim report in response to executive leadership feedback received on report |
| Heather Ardizzoni | 6/20/2023 | 0.3 | Review latest email communication chains over requested updates to be made to second interim report |
| Henry Chambers | 6/20/2023 | 1.2 | Correspondence regarding Liquid user authentication into claims portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 6/20/2023 | 1.8 | Correspondence relating to post-petition deposit KYC requirements |
| Henry Chambers | 6/20/2023 | 0.3 | Attend to correspondence regarding BitGo reporting on balance status |
| Henry Chambers | 6/20/2023 | 0.6 | Correspondence regarding privacy impact assessment |
| Henry Chambers | 6/20/2023 | 0.4 | Call with D. Johnston and H. Chambers (A&M) to discuss Asia entity wind down progress |
| Henry Chambers | 6/20/2023 | 0.6 | Call with S. Cohen (S&C), Q. Zhang, L Yurchak, L. Chamma, M. Flynn, H. Chambers, A. Mohammed (A&M), J. Masters (FTX) to discuss AML and KYC working group items |
| Henry Chambers | 6/20/2023 | 1.6 | Updates to KYC flow within Sumsub for customer portal launch |
| Henry Chambers | 6/20/2023 | 0.6 | Consider FTX Japan Services KK Insolvency Practitioner choice |
| Henry Chambers | 6/20/2023 | 0.9 | Call with H. Chambers, J. Lam (A&M), S. Melamed, J. Masters, C. Bertrand (FTX JP) to discuss customer portal development for Liquid users |
| Henry Chambers | 6/20/2023 | 0.3 | Update to CFO on status of Quoine PTE analysis |
| Henry Chambers | 6/20/2023 | 0.7 | Review the first draft of Customer Service presentation on process |
| Igor Radwanski | 6/20/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) regarding REQ100 update |
| Igor Radwanski | 6/20/2023 | 2.1 | Triage transfers to include counterparty name and categories |
| Igor Radwanski | 6/20/2023 | 2.9 | Verify all target transactions are included in deliverable |
| Igor Radwanski | 6/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates and priorities |
| Ishika Patel | 6/20/2023 | 1.1 | Search Relativity for FTX Japan employee bonuses in 2022 for insider preference analysis |
| James Lam | 6/20/2023 | 0.4 | Correspondences with FTX and Liquid data teams regarding the Liquid database |
| James Lam | 6/20/2023 | 0.3 | Correspondence with H. Chambers regarding frozen accounts at Liquid |
| James Lam | 6/20/2023 | 0.9 | Call with H. Chambers, J. Lam (A&M), S. Melamed, J. Masters, C. Bertrand (FTX JP) to discuss customer portal development for Liquid users |
| James Lam | 6/20/2023 | 0.4 | Call with H. Chambers, S. Li, J. Lam (A&M), S. Melamed, J. Masters (Quoine Pte) to discuss the future plan for Quoine Pte Ltd |
| James Lam | 6/20/2023 | 0.6 | Review the frozen accounts and the estimated value of those accounts at Liquid |
| Jon Chan | 6/20/2023 | 3.1 | Investigate withdrawal and deposit activity for users on the exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 6/20/2023 | 2.8 | Update withdrawal and deposit extracts to include additional table |
| Jon Chan | 6/20/2023 | 2.1 | Investigate activity related to four accounts on the exchange for fiat analysis |
| Jon Chan | 6/20/2023 | 2.1 | Investigate activity related to additional accounts on the exchange for fiat analysis |
| Jonathan Zatz | 6/20/2023 | 0.5 | Call with L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss work stream tracking, current action items, and follow-up requests |
| Julian Lee | 6/20/2023 | 0.3 | Correspond with AlixPartners regarding signatory information for select Silvergate accounts |
| Julian Lee | 6/20/2023 | 1.0 | Call with M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Julian Lee | 6/20/2023 | 0.1 | Correspond with Ledger Holdings representative re: payroll data for employee bonuses |
| Kevin Baker | 6/20/2023 | 2.6 | Report of all customers with jurisdiction of Antigua from AWS for internal analysis |
| Kevin Baker | 6/20/2023 | 2.3 | Discuss concerns with internal FTX wallet addresses that are not unique with counsel to determine methodology for a subpoena request |
| Kevin Baker | 6/20/2023 | 0.6 | Call with M. Sunkara, K. Baker (A&M), S. Ehrenberg (S&C) to discuss subpoena request findings |
| Kevin Baker | 6/20/2023 | 2.8 | Analyze specific internal FTX wallet addresses used by thousands of accounts  a handful of blockchains |
| Kora Dusendschon | 6/20/2023 | 0.1 | Provide additional assistance with user access issues to FTX Europe KYC workspace |
| Kora Dusendschon | 6/20/2023 | 0.2 | Confer with FTI regarding balance recalculation/KYC re-production efforts |
| Kora Dusendschon | 6/20/2023 | 0.1 | Provide FTI with request to run search terms to assist with lender claims workstream |
| Kora Dusendschon | 6/20/2023 | 0.4 | Call with E. Newman, N. Wolowski, J. Gilday, C. Fanning (S&C), B. Hadamik, A. Bailey, C. Miller, G. Hougey, D. Lee, A. Vyas (FTI), K. Dusendschon, and M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Kumanan Ramanathan | 6/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) regarding Alameda asset legal entity allocation |
| Kumanan Ramanathan | 6/20/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer and others (A&M), N. Velivela, M. Rahmani and others (PWP), M. Wu (S&C) P. Bermisheva, S. Miroshnik and others (10SQ) and others to discuss FTX 2.0 Diligence items |
| Kumanan Ramanathan | 6/20/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss various IT matters |
| Kumanan Ramanathan | 6/20/2023 | 0.5 | Call with K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss development efforts |
| Kumanan Ramanathan | 6/20/2023 | 0.4 | Call with S. Friedman (JST) to discuss phase 2 presentation to the board |
| Kumanan Ramanathan | 6/20/2023 | 0.3 | Correspond with K. Greer (Galaxy) regarding phase 2 presentation and scheduling |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/20/2023 | 0.9 | Review of post petition transfers court relief motion and provide feedback |
| Kumanan Ramanathan | 6/20/2023 | 1.1 | Review of crypto coin report and note feedback/changes |
| Larry Iwanski | 6/20/2023 | 0.6 | Edit and review of transfer activity for certain individuals and related addresses |
| Larry Iwanski | 6/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, and A. Heric (A&M) regarding planning for phase II of request 97 tracing |
| Larry Iwanski | 6/20/2023 | 0.6 | Comparison of addresses and transaction activity related to Req 97 and Req 100 |
| Larry Iwanski | 6/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates and priorities |
| Larry Iwanski | 6/20/2023 | 0.5 | Review of a compilation of two years of addresses - Req 101 |
| Leandro Chamma | 6/20/2023 | 1.0 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M), M. Shaskr (Sumsub), A. Porwal ( manual review vendor)to discuss manual review system demonstration and flow issues |
| Leandro Chamma | 6/20/2023 | 1.8 | Draft of customer portal KYC quality control guidelines and sampling methodology |
| Leandro Chamma | 6/20/2023 | 0.2 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M) to discuss next steps on KYC flow and adverse media search |
| Leandro Chamma | 6/20/2023 | 2.2 | Test of customer portal KYC vendor platform workflow, logic and rules |
| Leslie Lambert | 6/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, and A. Heric (A&M) regarding planning for phase II of request 97 tracing |
| Leslie Lambert | 6/20/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing staffing |
| Leslie Lambert | 6/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates and priorities |
| Leslie Lambert | 6/20/2023 | 1.8 | Perform a review of the approach, documentation, and summary of findings and observations for certain blockchain activity analyses |
| Leslie Lambert | 6/20/2023 | 1.4 | Prepare various communications on ongoing crypto tracing workstreams |
| Leslie Lambert | 6/20/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing priorities |
| Leslie Lambert | 6/20/2023 | 1.9 | Analyze data relevant to an analysis of blockchain activity for transactions with certain Debtor addresses |
| Lilia Yurchak | 6/20/2023 | 0.4 | Call with M. Haigis and L. Yurchak (A&M) to test KYC vendor's process flow for US nationals |
| Lilia Yurchak | 6/20/2023 | 0.4 | Call with P. McGrath and L. Yurchak (A&M) to test KYC vendor's process flow for US nationals |
| Lilia Yurchak | 6/20/2023 | 1.1 | Draft additional instructions on changes to Sumsub's process flow, based on the latest testing results |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 6/20/2023 | 0.2 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M) to discuss next steps on KYC flow and adverse media search |
| Lilia Yurchak | 6/20/2023 | 1.2 | Test Sumsub based on the updated workflow |
| Lilia Yurchak | 6/20/2023 | 1.0 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M), M. Shaskr (Sumsub), A. Porwal (manual review vendor) to discuss manual review system demonstration and flow issues |
| Lorenzo Callerio | 6/20/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, B. Baker, K. Flinn, S. Saferstein (PWP), M. Wu (S&C) P. Bermisheva, S. Miroshnik, C. Cheung, G. Dawson (10SQ) re: FTX 2.0 |
| Lorenzo Callerio | 6/20/2023 | 0.3 | Review and approve REQ11 - FTT transactions materials prepared by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/20/2023 | 0.3 | Meeting with L. Lambert, Q. Lowdermilk and K. Kearney (A&M): FTT tokens |
| Lorenzo Callerio | 6/20/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTT token and related parties analysis |
| Lorenzo Callerio | 6/20/2023 | 0.3 | Review and approve the analysis of LTK transfer activity worksheet received from A. Heric (A&M) |
| Louis Konig | 6/20/2023 | 1.7 | Documentation of findings related to subpoena request for targeted account information |
| Louis Konig | 6/20/2023 | 0.5 | Call with L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss work stream tracking, current action items, and follow-up requests |
| Louis Konig | 6/20/2023 | 1.5 | Quality control and review of output related to subpoena request for targeted account information |
| Louis Konig | 6/20/2023 | 1.3 | Database scripting related to initiated deposit potential balance impact |
| Louis Konig | 6/20/2023 | 1.7 | Database scripting related to pending withdrawal reporting |
| Louis Konig | 6/20/2023 | 1.6 | Database scripting related to subpoena request for targeted account information |
| Louis Konig | 6/20/2023 | 1.2 | Review of output related to initiated deposit potential balance impact |
| Louis Konig | 6/20/2023 | 1.6 | Review of output related to pending withdrawal potential balance impact |
| Manasa Sunkara | 6/20/2023 | 2.1 | Update SQL code to find the counterparties to fills trading data for an internal S&C investigation |
| Manasa Sunkara | 6/20/2023 | 2.6 | Investigate activity related to specific trading activity for an internal accounting analysis |
| Manasa Sunkara | 6/20/2023 | 1.2 | Write a python script to split two million transfers into three spreadsheets from earliest creation to latest |
| Manasa Sunkara | 6/20/2023 | 2.7 | Write SQL queries to provide an aggregate summary of all withdrawal transaction prices by day, type and exchange |
| Manasa Sunkara | 6/20/2023 | 3.2 | Query the database to extract all transaction data associated with certain users for an internal accounting analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 6/20/2023 | 2.8 | Quality check template code for withdrawals and deposits to make updates |
| Manasa Sunkara | 6/20/2023 | 0.6 | Call with M. Sunkara, K. Baker (A&M), S. Ehrenberg (S&C) to discuss subpoena request findings |
| Mark van den Belt | 6/20/2023 | 3.1 | Prepare analysis of previous statements of schedules by user by coin |
| Mark van den Belt | 6/20/2023 | 3.1 | Prepare strategic options analysis of FTX Switzerland GmbH |
| Mark van den Belt | 6/20/2023 | 2.4 | Prepare schedules for input to global schedules of statements analysis |
| Mark van den Belt | 6/20/2023 | 1.4 | Prepare correspondence on strategic options analysis of FTX Japan |
| Mark van den Belt | 6/20/2023 | 0.9 | Prepare correspondence on statements of schedules on FTX EU |
| Mark van den Belt | 6/20/2023 | 0.4 | Participate in call with D. Johnston, J. Cooper, E. Dalgleish, M. van den Belt, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of FTX Europe cash flows and funding need |
| Mark van den Belt | 6/20/2023 | 3.2 | Prepare comparison of final balances of FTX EU ltd vs. updated statements of schedules |
| Mark van den Belt | 6/20/2023 | 0.8 | Review historical payroll and bonus template for purposes of payroll analysis requested by the FTX board for FTX Europe |
| Matthew Flynn | 6/20/2023 | 0.7 | Review and comment on customer portal flow for acquired claims |
| Matthew Flynn | 6/20/2023 | 1.1 | Review Integreon manual review agreement and provide comments to S&C |
| Matthew Flynn | 6/20/2023 | 0.5 | Call with M. Flynn (A&M), A. Voorhees (3rd Party) to discuss crypto hedging agreement |
| Matthew Flynn | 6/20/2023 | 0.6 | Review and comment on PII data understanding for legacy FTX |
| Matthew Flynn | 6/20/2023 | 0.4 | Update crypto and KYC/AML project plan for latest status |
| Matthew Flynn | 6/20/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss pre-petition deposits |
| Matthew Flynn | 6/20/2023 | 0.6 | Review updated investment hedging agreement for S&C |
| Matthew Flynn | 6/20/2023 | 1.3 | Prepare KYC/AML documents for FTX 2.0 diligence list |
| Matthew Flynn | 6/20/2023 | 0.9 | Review and comments on S&C's post-petition stipulation order |
| Matthew Flynn | 6/20/2023 | 0.9 | Review BitGo KYB/AML agreement and provide comments to S&C |
| Matthew Flynn | 6/20/2023 | 0.8 | Review and provide comments on updated admin functionality presentation for management |
| Matthew Flynn | 6/20/2023 | 1.2 | Review post-petition deposit court motion and customer details for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/20/2023 | 0.6 | Review post-petition USDC and USDT on-chain transfers made for S&C motion |
| Maximilian Simkins | 6/20/2023 | 1.1 | Document contents of KYC Refinitiv datasets in excel |
| Maximilian Simkins | 6/20/2023 | 0.4 | Call with E. Newman, N. Wolowski, J. Gilday, C. Fanning (S&C), B. Hadamik, A. Bailey, C. Miller, G. Hougey, D. Lee, A. Vyas (FTI), K. Dusendschon, and M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Maximilian Simkins | 6/20/2023 | 1.6 | Prepare code to compare KYC Refinitiv dataset to AWS data |
| Maximilian Simkins | 6/20/2023 | 1.2 | Strategize approach for KYC Refinitiv reconciliation |
| Maximilian Simkins | 6/20/2023 | 0.3 | Call with M. Simkins, M. Haigis (A&M) to discuss KYC Refinitiv reconciliation next steps |
| Maya Haigis | 6/20/2023 | 0.3 | Call with C. Radis, M. Haigis (A&M) to discuss status of KYC related tasks |
| Maya Haigis | 6/20/2023 | 2.4 | Perform reconciliation of Refinitiv data to Worldcheck fields in AWS |
| Maya Haigis | 6/20/2023 | 0.4 | Call with M. Haigis and L. Yurchak (A&M) to test KYC vendor's process flow for US nationals |
| Maya Haigis | 6/20/2023 | 0.3 | Call with M. Simkins, M. Haigis (A&M) to discuss KYC Refinitiv reconciliation next steps |
| Maya Haigis | 6/20/2023 | 0.4 | Review status of Sumsub data preparation from AWS |
| Michael Shanahan | 6/20/2023 | 1.0 | Call with M. Shanahan, J. Lee (A&M) to discuss preference analysis for employee bonus payments |
| Nicole Simoneaux | 6/20/2023 | 1.8 | Manage the transportation and tracking warehouse assets |
| Peter Kwan | 6/20/2023 | 1.3 | Review logic for creating final balances related to foreign FTX entity based out of the Asia-Pacific region |
| Qi Zhang | 6/20/2023 | 0.6 | Call with S Cohen (S&C), Q. Zhang, L Yurchak, L. Chamma, M. Flynn, H. Chambers, A. Mohammed (A&M), J. Masters (FTX) to discuss AML/KYC working group items |
| Qi Zhang | 6/20/2023 | 0.6 | Test on KYC manual review flow and AML screening on vendor's platform |
| Qi Zhang | 6/20/2023 | 1.0 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M), M. Shaskr (Sumsub), A. Porwal (manual review vendor)to discuss manual review system demonstration and flow issues |
| Qi Zhang | 6/20/2023 | 1.1 | Update customer portal KYC manual review standard operating procedure regarding screenshots, flow and tags |
| Qi Zhang | 6/20/2023 | 0.4 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims data privacy issues |
| Qi Zhang | 6/20/2023 | 0.4 | Review issue tag design and AML adverse media screening on KYC platform |
| Qi Zhang | 6/20/2023 | 1.3 | Update FTX customer portal AML deck based on new development of flow and system design |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 6/20/2023 | 0.6 | Draft enhance due diligence triggers to be provided to S&C |
| Qi Zhang | 6/20/2023 | 0.2 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M) to discuss next steps on KYC flow and adverse media search |
| Quinn Lowdermilk | 6/20/2023 | 2.1 | Prepare analysis file with debtor entity transactions with a token contract |
| Quinn Lowdermilk | 6/20/2023 | 2.7 | Analyze blockchain information for a specific transaction in question |
| Quinn Lowdermilk | 6/20/2023 | 2.2 | Outline debtor entity exposure to a token contract |
| Quinn Lowdermilk | 6/20/2023 | 0.3 | Meeting with L. Lambert, Q. Lowdermilk and K. Kearney (A&M): FTT tokens |
| Quinn Lowdermilk | 6/20/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of specific tokens for request 101 |
| Quinn Lowdermilk | 6/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates and priorities |
| Robert Gordon | 6/20/2023 | 2.2 | Draft additional information for second interim report covering commingling |
| Robert Gordon | 6/20/2023 | 0.9 | Prepare for interim report update call by drafting responses to open questions |
| Robert Johnson | 6/20/2023 | 0.2 | Create backup of combined banking data in advance of migration of data from staging environment |
| Robert Johnson | 6/20/2023 | 0.4 | Coordinate with FTI for transmittal of laptop for forensic preservation |
| Robert Johnson | 6/20/2023 | 0.2 | Create backup of bank summary data in advance of migration of data from staging environment |
| Robert Johnson | 6/20/2023 | 0.4 | Migrate combined banking data from staging environment to production Metabase environment |
| Robert Johnson | 6/20/2023 | 0.3 | Migrate bank summary data from staging environment to production Metabase environment |
| Robert Johnson | 6/20/2023 | 0.9 | Review existing SQL scripts to identify source for balance components and necessary filters |
| Robert Johnson | 6/20/2023 | 0.5 | Call with L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss work stream tracking, current action items, and follow-up requests |
| Sharon Schlam Batista | 6/20/2023 | 2.9 | Build a comparison file using the FTX EU published balances vs. original file to map differences of FTX EU customers including derivatives positions |
| Sharon Schlam Batista | 6/20/2023 | 1.9 | Analyze main differences vs. first schedules report and UCC last report of FTX EU Ltd |
| Sharon Schlam Batista | 6/20/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to review schedules and statements variance report and board update on FTX Europe AG asset sale |
| Sharon Schlam Batista | 6/20/2023 | 3.1 | Remap the statement of schedules model based on user id for all FTX EU Ltd customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/20/2023 | 0.2 | Call with E. Mosley (A&M) to discuss 2nd interim report |
| Steve Coverick | 6/20/2023 | 1.9 | Review and provide comments on 2nd interim report draft |
| Steve Coverick | 6/20/2023 | 0.5 | Call with K. Ramanathan (A&M) to discuss market maker sections |
| Summer Li | 6/20/2023 | 0.3 | Correspondence with the local counsel in Japan to request a quotation for them acting as the liquidator for FTX Japan Services K.K |
| Summer Li | 6/20/2023 | 0.3 | Correspondence with M. van dan Belt (A&M) on the proposed liquidators for FTX Japan Services K.K |
| Vamsi Nadimpalli | 6/20/2023 | 1.0 | Call with MetaLab team, O. Brezel, O. Weinberger, Y. Marom (Sygnia), R. Perubhatla (FTX), V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Vamsi Nadimpalli | 6/20/2023 | 1.9 | Email correspondence to coordinate workstreams and claims portal requirements |
| Vamsi Nadimpalli | 6/20/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), PWP team, M. Wu (S&C), 10SQ team and others to discuss FTX 2.0 Diligence items |
| Vamsi Nadimpalli | 6/20/2023 | 0.5 | Call with K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss development efforts |
| Alex Canale | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Alex Canale | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |
| Allison Cox | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Andrew Heric | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Andrew Heric | 6/21/2023 | 2.2 | Review 18 contracts for term details and signer information related to request 39 |
| Andrew Heric | 6/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team priority request |
| Andrew Heric | 6/21/2023 | 1.8 | Plot multiple address into crypto tracing tool and begin initial analysis related to request 97 |
| Andrew Heric | 6/21/2023 | 1.3 | Formulate analysis document for targeted address analysis related to request 97 |
| Andrew Heric | 6/21/2023 | 0.9 | Working session with L. Lambert and A. Heric (A&M) regarding approach to address analysis for request 97 |
| Andrew Heric | 6/21/2023 | 1.4 | Review address and transaction population for a targeted investigation related to request 97 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 6/21/2023 | 0.2 | Prepare for weekly development team status call |
| Azmat Mohammed | 6/21/2023 | 3.2 | Coordinate portal development efforts with development team |
| Azmat Mohammed | 6/21/2023 | 1.3 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Litwak, O. Weinberger (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, |
| Azmat Mohammed | 6/21/2023 | 0.4 | Call with M. Rahmani, K. Flinn (PWP), A. Mohammed (A&M) to discuss FTX 2.0 diligence matters |
| Azmat Mohammed | 6/21/2023 | 0.5 | Conduct weekly FTX development standup call with all FTX developers |
| Azmat Mohammed | 6/21/2023 | 0.6 | Provision wallet time series dashboards access for UCC advisors |
| Azmat Mohammed | 6/21/2023 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, V. Nadimpalli, A. Mohammed (A&M) to discuss all development efforts |
| Azmat Mohammed | 6/21/2023 | 0.3 | Discuss wallet time series database access for UCC advisors with J. Sardinha (FTX) |
| Azmat Mohammed | 6/21/2023 | 0.8 | Discuss FTX 2.0 code base documentation effort with developers |
| Charles Evans | 6/21/2023 | 0.4 | Call with E. Nurmansyah (ABNR) and C. Evans (A&M) regarding the Bitocto documentation |
| Charles Evans | 6/21/2023 | 0.2 | Correspondence with C. Evans (A&M), ABNR and S&C teams regarding the Bitocto wind down documents |
| Charles Evans | 6/21/2023 | 0.2 | Correspondence with M. Jonathan (FTX) and C. Evans (A&M) regarding winding down documentation for the regulator |
| Charles Evans | 6/21/2023 | 0.2 | Call with S. Li (S&C) and C. Evans (A&M) regarding winding down documentation |
| Charles Evans | 6/21/2023 | 0.5 | Call with J. Simpson (S&C), D. Johnston, H. Chambers, E. Chew, C. Evans, M. van den Belt (A&M) on FTX Singapore matters |
| Charles Evans | 6/21/2023 | 0.5 | Review FTX Japan Services KK wind down analysis |
| Charles Evans | 6/21/2023 | 0.1 | Correspondence with S. Li, C. Evans (A&M) and AMT team regarding liquidator role for FTX Japan Services KK |
| Chris Arnett | 6/21/2023 | 0.4 | Coordinate asset consolidation and disposition at Texas warehouse location |
| Christopher Sullivan | 6/21/2023 | 0.7 | Respond to question from S&C tax team related to Alameda assets and claims |
| Cullen Stockmeyer | 6/21/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing update call |
| Cullen Stockmeyer | 6/21/2023 | 0.7 | Prepare mappings for related parties summaries |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/21/2023 | 1.9 | Prepare analysis of top holdings for related parties on both exchanges |
| Cullen Stockmeyer | 6/21/2023 | 1.4 | Summarize analysis of related parties accounts holdings |
| Cullen Stockmeyer | 6/21/2023 | 2.3 | Analyze data related to related parties for summaries |
| Cullen Stockmeyer | 6/21/2023 | 1.2 | Update crypto tracing request tracker based on correspondence related to token holders |
| Cullen Stockmeyer | 6/21/2023 | 0.3 | Update docket tracker for additional filings on 6/21/2023 |
| Daniel Sagen | 6/21/2023 | 1.7 | Analyze Sygnia third party exchange transfer tracker against assets in cold storage to identify variances for review |
| Daniel Sagen | 6/21/2023 | 0.2 | Follow up call with G. Walia and D. Sagen (A&M) to discuss next steps with Alameda legal entity allocation research |
| Daniel Sagen | 6/21/2023 | 0.6 | Research responses to account reconciliation questions from L. Barbano (Embed) |
| Daniel Sagen | 6/21/2023 | 0.4 | Call with T. Chen, N. Chang, D. Du, J. Saccone (BitGo), K. Ramanathan, M. Flynn, and D. Sagen (A&M) regarding securing at-risk tokens |
| Daniel Sagen | 6/21/2023 | 0.6 | Call with K. Kearney, G. Walia, and D. Sagen (A&M) to review Alameda legal entity asset allocation methodologies |
| Daniel Sagen | 6/21/2023 | 0.7 | Update Alameda asset legal entity summary scenarios for change in methodology to unmapped 3rd party exchange assets |
| Daniel Sagen | 6/21/2023 | 1.2 | Research and aggregate transaction IDs for unmapped Alameda tokens in cold storage to allow for further review |
| Daniel Sagen | 6/21/2023 | 0.3 | Research legal entity ownership for Alameda NFT assets |
| Daniel Sagen | 6/21/2023 | 0.8 | Prepare summary of source addresses for locked tokens in cold storage, circulate with C. Stockmeyer (A&M) |
| Daniel Sagen | 6/21/2023 | 1.8 | Prepare summaries for third party exchange reconciliation questions, circulate with J. Croke (S&C) for review |
| Daniel Sagen | 6/21/2023 | 0.4 | Aggregate and provide H. Trent (A&M) with requested support for Coin Report inputs to Plan Recovery analysis |
| Daniel Sagen | 6/21/2023 | 2.1 | Research responses to questions from J. Croke (S&C) regarding third party exchange account reconciliation |
| Daniel Sagen | 6/21/2023 | 1.1 | Working session with D. Sagen and H. Trent (A&M) to review Coin Report updates for Plan Recovery analysis |
| Daniel Sagen | 6/21/2023 | 0.6 | Create total pro-forma Alameda legal entity summary of assets for review with A&M team |
| David Johnston | 6/21/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding final positions for FTX EU customers |
| David Johnston | 6/21/2023 | 0.9 | Analyze latest recovery analysis for FTX Singapore |
| David Johnston | 6/21/2023 | 1.3 | Review and update wind down analysis and supporting financial information for FTX Switzerland GmbH |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/21/2023 | 0.5 | Participate in call with J. Simpson (S&C), D. Johnston, H. Chambers, E. Chew, C. Evans, M. Van den Belt (A&M) on FTX Singapore matters |
| David Wilson | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| David Wilson | 6/21/2023 | 2.6 | Perform QC and optimized query for faster performance of transfers template |
| David Wilson | 6/21/2023 | 0.8 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, L. Konig, K.Baker (A&M) to discuss data requests and issues |
| David Wilson | 6/21/2023 | 2.9 | Draft functions for standard data extraction of four KYC templates (kyc_acc_files, kyc_acc_forms, kyc_dag, kyc_files) |
| Ed Mosley | 6/21/2023 | 0.6 | Review of Embed update for management with regard to wind down process and analysis |
| Ee Ling Chew | 6/21/2023 | 0.5 | Call with J. Simpson (S&C), D. Johnston, H. Chambers, E. Chew, C. Evans, M. Van den Belt (A&M) on FTX Singapore matters |
| Gaurav Walia | 6/21/2023 | 0.5 | Call with G. Walia (A&M), B. Mackay, and L. Goldman (Alix) to discuss Alameda exchange balances |
| Gaurav Walia | 6/21/2023 | 0.8 | Review certain XRP transactions on the exchange to understand nature of transactions |
| Gaurav Walia | 6/21/2023 | 0.8 | Review analysis on processing withdrawals and provide feedback |
| Gaurav Walia | 6/21/2023 | 0.2 | Call with J. Cooper, G. Walia, K. Ramanathan (A&M) to discuss claims matters on withdrawals |
| Gaurav Walia | 6/21/2023 | 0.6 | Call with K. Kearney, G. Walia, and D. Sagen (A&M) to review Alameda legal entity asset allocation methodologies |
| Gaurav Walia | 6/21/2023 | 2.4 | Review the sales process diligence request items and provide responses |
| Gaurav Walia | 6/21/2023 | 2.1 | Prepare summary of deposits & withdrawals in response to a diligence request |
| Gaurav Walia | 6/21/2023 | 1.4 | Review the Alameda legal entity analysis and provide feedback |
| Gaurav Walia | 6/21/2023 | 0.6 | Call with K. Jacobs, G. Walia, and D. Sagen (A&M) to review Alameda legal entity asset allocations |
| Henry Chambers | 6/21/2023 | 0.9 | Call with H. Chambers, S. Li, J. Lam (A&M), S. Melamed, J. Masters (Quoine Pte) to discuss the future plan for Quoine Pte Ltd |
| Henry Chambers | 6/21/2023 | 1.3 | Consider FTX Japan Management queries on Quoine PTE go forward plan |
| Henry Chambers | 6/21/2023 | 0.5 | Call with J. Simpson (S&C), D. Johnston, H. Chambers, E. Chew, C. Evans, M. van den Belt (A&M) on FTX Singapore matters |
| Henry Chambers | 6/21/2023 | 0.7 | Correspondence regarding FTX Japan Services KK wind down analysis |
| Henry Chambers | 6/21/2023 | 0.4 | Correspondence regarding post-petition deposit KYC requirement |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 6/21/2023 | 0.2 | Call with R. Gordon, H. Chambers, D. Hainline, S. Li, and D. Kuruvilla (A&M) to review status of Liquid group financials |
| Henry Chambers | 6/21/2023 | 3.1 | Test the claims portal KYC flow within Sumsub |
| Henry Chambers | 6/21/2023 | 0.4 | Correspondence regarding FTX EU KYC requirements |
| Henry Chambers | 6/21/2023 | 0.8 | Correspondence regarding Quoine PTE next steps |
| Henry Chambers | 6/21/2023 | 0.4 | Review of updated Quoine PTE winddown deck |
| Henry Chambers | 6/21/2023 | 1.9 | Comment on customer service portal deck |
| Henry Chambers | 6/21/2023 | 0.7 | Review other exchange Chapter 11 process to compare with FTX process |
| Henry Chambers | 6/21/2023 | 0.6 | Correspondence regarding status updates for customer portal KYC launch |
| Igor Radwanski | 6/21/2023 | 2.9 | Extract counterparty information relating to target transactions |
| Igor Radwanski | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Igor Radwanski | 6/21/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, and I. Radwanski (A&M) discussing workstream updates |
| Igor Radwanski | 6/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team priority request |
| Igor Radwanski | 6/21/2023 | 2.6 | Prepare findings related to counterparty activity for REQ100 |
| Igor Radwanski | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |
| Igor Radwanski | 6/21/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing update call |
| Igor Radwanski | 6/21/2023 | 0.3 | Call with L. Lambert, I. Radwanski, W. Walker and L. Callerio (A&M) re: REQ39 wrap-up |
| Igor Radwanski | 6/21/2023 | 1.7 | Identify remaining tokens related to REQ39 |
| Ishika Patel | 6/21/2023 | 0.9 | Search Relativity for agreements between FTX and Transactive Systems Ltd |
| James Lam | 6/21/2023 | 0.9 | Call with H. Chambers, S. Li, J. Lam (A&M), S. Melamed, J. Masters (Quoine Pte) to discuss the future plan for Quoine Pte Ltd |
| James Lam | 6/21/2023 | 0.6 | Follow up on an information request for KYC information |
| James Lam | 6/21/2023 | 0.7 | Handle an enquiry on a post-petition deposit to Liquid Global account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 6/21/2023 | 1.6 | Investigate activity related to fiat transactions and bank accounts |
| Jon Chan | 6/21/2023 | 2.4 | Investigate activity related to ventures transactions that may have occurred on the exchange |
| Jon Chan | 6/21/2023 | 0.8 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, L. Konig, K.Baker (A&M) to discuss data requests and issues |
| Jon Chan | 6/21/2023 | 2.3 | Investigate activity related to specific names related to entity employees on the exchange |
| Jonathan Marshall | 6/21/2023 | 0.4 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/21/2023 | 0.8 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, L. Konig, K.Baker (A&M) to discuss data requests and issues |
| Kevin Baker | 6/21/2023 | 0.8 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, L. Konig, K.Baker (A&M) to discuss data requests and issues |
| Kevin Baker | 6/21/2023 | 2.2 | Extract AWS transactions for specific user accounts related to specific entities |
| Kevin Baker | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |
| Kevin Baker | 6/21/2023 | 2.6 | Produce transactions related to a specific user account from AWS |
| Kevin Baker | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/21/2023 | 1.7 | Deliver all fiat withdrawals in both FTX.com/.us based off a specific banking account number to counsel |
| Kevin Kearney | 6/21/2023 | 0.6 | Call with K. Kearney, G. Walia, and D. Sagen (A&M) to review Alameda legal entity asset allocation methodologies |
| Kora Dusendschon | 6/21/2023 | 0.2 | Review request from S&C and provide guidance internally on data privacy considerations |
| Kora Dusendschon | 6/21/2023 | 0.2 | Provide detailed response to FTI regarding next steps on balance recalculation efforts |
| Kora Dusendschon | 6/21/2023 | 0.2 | Review draft message from M. Simkins (A&M) and provide feedback regarding KYC documents in supporting tickets |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Call with T. Chen (BitGo) to discuss KYC and Solana staking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Call with T. Chen, N. Chang, D. Du, J. Saccone (BitGo), K. Ramanathan, M. Flynn, and D. Sagen (A&M) regarding securing at-risk tokens |
| Kumanan Ramanathan | 6/21/2023 | 0.2 | Call with D. Wilson (Coinbase) to discuss asset management service offerings |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to cover crypto discussion topics |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Correspond and provide feedback on wallet monitoring exercises |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Call with F. Weinberg, D. Hisarli (S&C) to discuss stable coin related matters |
| Kumanan Ramanathan | 6/21/2023 | 0.2 | Correspond with insurance company re: Crypto-related insurance coverage |
| Kumanan Ramanathan | 6/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), J. Kapoor (S&C) to discuss BitGo KYB/AML agreement terms |
| Kumanan Ramanathan | 6/21/2023 | 1.3 | Call with M. O'Rourke, D. Longan. J. Espinosa and others (MetaLab), D. Litwak, O. Weinberger (Sygnia), R. Perubhatla and others (FTX), K. Ramanathan, V. Nadimpalli and others (A&M) to discuss claims portal workstream progress |
| Kumanan Ramanathan | 6/21/2023 | 0.5 | Call with K. Greer, C. Rhine, S. Kurz (Galaxy) to discuss asset management service offerings |
| Kumanan Ramanathan | 6/21/2023 | 0.2 | Review invoice breakdown of work and provide approval |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | E-mail correspondence with asset managers bidding on phase 2 process to provide guidance on presentation materials |
| Kumanan Ramanathan | 6/21/2023 | 0.6 | Provide feedback on various asset management hedging and asset sale court motions that are being developed |
| Kumanan Ramanathan | 6/21/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), A. Taylor, H. Nachmias (Sygnia) to discuss FTX 2.0 and customer portal efforts |
| Larry Iwanski | 6/21/2023 | 0.4 | Monitor communications regarding crypto tracing requests and deliverables |
| Larry Iwanski | 6/21/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing update call |
| Larry Iwanski | 6/21/2023 | 0.4 | Review of a deliverable related to crypto tracing request 100 |
| Larry Iwanski | 6/21/2023 | 0.3 | Review of an analysis as part of tracing request 103 |
| Larry Iwanski | 6/21/2023 | 0.4 | Review of final token analysis work associated with Req 39 |
| Leandro Chamma | 6/21/2023 | 1.2 | Test of customer portal KYC vendor platform workflow, logic and rules |
| Leandro Chamma | 6/21/2023 | 0.5 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M) to discuss SOF requirements and work flow |
| Leandro Chamma | 6/21/2023 | 0.6 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M), M. Shaskr (Sumsub) to discuss further KYC flow issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 6/21/2023 | 0.9 | Working session with L. Lambert and A. Heric (A&M) regarding approach to address analysis for request 97 |
| Leslie Lambert | 6/21/2023 | 1.2 | Analyze documentation relevant to a specific token investment |
| Leslie Lambert | 6/21/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, and I .Radwanski (A&M) discussing workstream updates |
| Leslie Lambert | 6/21/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding REQ100 deliverable |
| Leslie Lambert | 6/21/2023 | 1.6 | Review the approach, documentation, and finalized output responsive to a request for analysis of certain blockchain activity |
| Leslie Lambert | 6/21/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) regarding wallets tracked by Chainalysis |
| Leslie Lambert | 6/21/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and K. Ramanathan (A&M) regarding crypto tracing request details |
| Leslie Lambert | 6/21/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) regarding crypto tracing update call |
| Leslie Lambert | 6/21/2023 | 1.1 | Conduct detailed analysis of findings summary and underlying support documentation for crypto tracing exercise |
| Leslie Lambert | 6/21/2023 | 1.7 | Perform a comprehensive review of the deliverable and support responsive to a request for crypto tracing |
| Lilia Yurchak | 6/21/2023 | 1.7 | Test Sumsub based on the updated workflow |
| Lilia Yurchak | 6/21/2023 | 1.3 | Review approach to integrating balance threshold in Sumsub's process flow |
| Lilia Yurchak | 6/21/2023 | 0.7 | Investigate the issue of SSN being visible for admins/reviewers in Sumsub |
| Lilia Yurchak | 6/21/2023 | 0.7 | Update instructions for participants taking part in testing Sumsub's process flow |
| Lilia Yurchak | 6/21/2023 | 0.6 | Provide feedback to Sumsub on issues related to reading US driver's license identified through testing |
| Lilia Yurchak | 6/21/2023 | 0.6 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M), M. Shaskr (Sumsub) to discuss further KYC flow issues |
| Lilia Yurchak | 6/21/2023 | 0.5 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M) to discuss SOF requirements and work flow |
| Lilia Yurchak | 6/21/2023 | 0.6 | Arrange FTX mailbox for the Integreon team |
| Lorenzo Callerio | 6/21/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and K. Ramanathan (A&M) regarding crypto tracing request details |
| Lorenzo Callerio | 6/21/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: wallets tracked by Chainalysis |
| Lorenzo Callerio | 6/21/2023 | 0.9 | Review and approve REQ100 deliverable prepared by I. Radwanski (A&M) |
| Lorenzo Callerio | 6/21/2023 | 0.4 | Review the crypto tracing correspondence received today |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/21/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing update call |
| Lorenzo Callerio | 6/21/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: REQ100 deliverable |
| Lorenzo Callerio | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |
| Lorenzo Callerio | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Lorenzo Callerio | 6/21/2023 | 0.3 | Call with L. Lambert, I. Radwanski, W. Walker and L. Callerio (A&M) re: REQ39 wrap-up |
| Lorenzo Callerio | 6/21/2023 | 0.6 | Review and approve REQ103 deliverable prepared by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/21/2023 | 0.6 | Review the FTX2.0 materials provided by K. Flinn (PWP) and respond to certain question received |
| Louis Konig | 6/21/2023 | 0.8 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, L. Konig, K.Baker (A&M) to discuss data requests and issues |
| Louis Konig | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/21/2023 | 2.8 | Investigate the component activity for specific user accounts to ensure the USD values align |
| Manasa Sunkara | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/21/2023 | 0.8 | Call with M. Sunkara, J. Chan, P. Kwan, D. Wilson, J. Zatz, L. Konig, K.Baker (A&M) to discuss data requests and issues |
| Manasa Sunkara | 6/21/2023 | 2.8 | Update SQL code for the aggregate summary of withdrawal transactions for an internal account analysis |
| Manasa Sunkara | 6/21/2023 | 1.6 | Correspond with internal A&M to provide all withdrawal and deposit summary extracts |
| Manasa Sunkara | 6/21/2023 | 2.9 | Re-run the SQL code for a summary of components data to include fills |
| Mark van den Belt | 6/21/2023 | 2.9 | Review calculated balances for a number of users vs. previously reported statements to FTX EU management |
| Mark van den Belt | 6/21/2023 | 2.2 | Review adjusted calculated balances with respect to FX rates assumptions |
| Mark van den Belt | 6/21/2023 | 2.7 | Prepare updated consolidated list of final balances of EU customers for purposes of the statement of schedules |
| Mark van den Belt | 6/21/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding final positions for FTX EU customers |
| Mark van den Belt | 6/21/2023 | 3.1 | Prepare updated strategic options analysis for FTX entities in Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/21/2023 | 0.5 | Participate in call with J. Simpson (S&C), D. Johnston, H. Chambers, E. Chew, C. Evans, M. Van den Belt (A&M) on FTX Singapore matters |
| Mark van den Belt | 6/21/2023 | 3.2 | Prepare updated strategic options analysis for FTX entities in Singapore |
| Mark van den Belt | 6/21/2023 | 2.2 | Prepare updated strategic options analysis for FTX entities in Middle East, Africa & BVI |
| Matthew Flynn | 6/21/2023 | 0.9 | Run test on Sumsub retail KYC/AML process flow and provide comments |
| Matthew Flynn | 6/21/2023 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, V. Nadimpalli, A. Mohammed (A&M) to discuss all development efforts |
| Matthew Flynn | 6/21/2023 | 0.9 | Review post-petition deposit activity on liquid exchange for court motion |
| Matthew Flynn | 6/21/2023 | 0.3 | Call with M. Flynn (A&M), R. Carter, A. Porwal (Integreon) to discuss data privacy process |
| Matthew Flynn | 6/21/2023 | 0.6 | Research and provide input on utilizing virtual desktop security for KYC review process for data privacy |
| Matthew Flynn | 6/21/2023 | 0.6 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC/AML project status |
| Matthew Flynn | 6/21/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), A. Taylor, H. Nachmias (Sygnia) to discuss FTX 2.0 and customer portal efforts |
| Matthew Flynn | 6/21/2023 | 1.1 | Review and draft changes to Integreon manual KYC/AML agreement for S&C |
| Matthew Flynn | 6/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), J. Kapoor (S&C) to discuss BitGo KYB/AML agreement terms |
| Matthew Flynn | 6/21/2023 | 0.8 | Draft edits Integreon manual KYC and customer support agreement based on additional comments provided |
| Matthew Flynn | 6/21/2023 | 0.4 | Call with T. Chen, N. Chang, D. Du, J. Saccone (BitGo), K. Ramanathan, M. Flynn, and D. Sagen (A&M) regarding securing at-risk tokens |
| Matthew Flynn | 6/21/2023 | 1.1 | Review data privacy policy and procedures for manual KYC/AML reviewers for onboarding process |
| Matthew Flynn | 6/21/2023 | 0.7 | Review latest wallet time series database reconciliation |
| Matthew Flynn | 6/21/2023 | 1.2 | Provide review and updated comments on admin portal functionality presentation for management |
| Maximilian Simkins | 6/21/2023 | 0.7 | Call with M. Simkins, M. Haigis (A&M) to prepare Refinitiv reconciliation code |
| Maximilian Simkins | 6/21/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis (A&M) to review status of Refinitiv reconciliation |
| Maximilian Simkins | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 6/21/2023 | 1.7 | Create summary metrics surrounding Refinitiv data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 6/21/2023 | 1.3 | Create csv with a list of file_ids from the support_messages table |
| Maximilian Simkins | 6/21/2023 | 2.6 | Create code to compare Refinitiv data to current AWS data |
| Maya Haigis | 6/21/2023 | 0.7 | Call with M. Simkins, M. Haigis (A&M) to prepare Refinitiv reconciliation code |
| Maya Haigis | 6/21/2023 | 0.3 | Teleconference with K.Dusendschon, M. Haigis, M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/21/2023 | 0.6 | Review status of Refinitiv reconciliation to Worldcheck AWS fields |
| Maya Haigis | 6/21/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis (A&M) to review status of Refinitiv reconciliation |
| Patrick McGrath | 6/21/2023 | 0.4 | Call with L. Lambert, L. Callerio, K. Baker, A. Canale, P. McGrath, S. Glustein, W. Walker, I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance crypto tracing workstream updates |
| Patrick McGrath | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Peter Kwan | 6/21/2023 | 1.2 | Quantify balance adjustments impacting foreign FTX entity based out of the Asia-Pacific region |
| Peter Kwan | 6/21/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding final positions for FTX EU customers |
| Peter Kwan | 6/21/2023 | 2.2 | Research overstatement of derivative positions for specific users related to foreign FTX entity based out of Europe |
| Peter Kwan | 6/21/2023 | 0.9 | Conduct quality review of staged derivatives positions related to amended customer schedules based on query logic revisions |
| Qi Zhang | 6/21/2023 | 1.0 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), R. Emah, P. Polina, M. Erokhina (Sumsub) to discuss KYC tech PIA issues |
| Qi Zhang | 6/21/2023 | 0.7 | Conduct testing on AML screening under default match and fuzzy match scenarios |
| Qi Zhang | 6/21/2023 | 0.6 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M), M. Shaskr (Sumsub) to discuss further KYC flow issues |
| Qi Zhang | 6/21/2023 | 0.8 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), S. Mestry, A. Porwal (manual review vendor) to discuss manual review Privacy Impact Assessment issues |
| Qi Zhang | 6/21/2023 | 1.0 | Call with Q. Zhang (A&M), S. Mestry, A. Porwal (manual review vendor) to discuss manual review requirements and procedures |
| Qi Zhang | 6/21/2023 | 0.2 | Update quality control testing and review criteria for customer portal |
| Qi Zhang | 6/21/2023 | 0.5 | Call with Q. Zhang, L Yurchak, L. Chamma (A&M) to discuss source of funds requirements and work flow |
| Qi Zhang | 6/21/2023 | 0.7 | Update manual review criteria section for manual review standard operating procedures |
| Qi Zhang | 6/21/2023 | 2.1 | Draft KYC dashboard operation and procedures enhanced due diligence section for manual review standard operating procedure |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 6/21/2023 | 1.2 | Draft KYC dashboard operation and procedures other types of manual review section for manual review standard operating procedure |
| Qi Zhang | 6/21/2023 | 1.7 | Draft KYC dashboard operation and procedures AML screening hits section for manual review standard operating procedure |
| Quinn Lowdermilk | 6/21/2023 | 2.2 | Prepare analysis file with unauthorized transfer addresses in order to notate exposure |
| Quinn Lowdermilk | 6/21/2023 | 0.5 | Teleconference with A. Canale, L. Callerio, P. McGrath, L. Lambert, I. Radwanski, Q. Lowdermilk, A. Heric, and A. Cox (A&M) regarding exchange analysis coordination |
| Quinn Lowdermilk | 6/21/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk and L. Callerio (A&M) re: wallets tracked by Chainalysis |
| Quinn Lowdermilk | 6/21/2023 | 0.1 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, and K. Ramanathan (A&M) regarding crypto tracing request details |
| Quinn Lowdermilk | 6/21/2023 | 0.4 | Call with L. Lambert, Lowdermilk, and I. Radwanski (A&M) discussing workstream updates |
| Quinn Lowdermilk | 6/21/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team priority request |
| Quinn Lowdermilk | 6/21/2023 | 2.4 | Analyze blockchain information for 72 addresses and notate direct exposure |
| Quinn Lowdermilk | 6/21/2023 | 2.6 | Create analysis with support information for two token investments to identify exit dates |
| Sharon Schlam Batista | 6/21/2023 | 1.2 | Calculate the impact of missing prices on customer balances' raw data extracted from the exchange for FTX EU Ltd. Customers |
| Sharon Schlam Batista | 6/21/2023 | 0.6 | Review the output of customer balances presentation to share with FTX EU Ltd. Management |
| Sharon Schlam Batista | 6/21/2023 | 2.3 | Update Customer Balances Presentation of FTX EU Ltd based on the variances vs. first schedules' file |
| Sharon Schlam Batista | 6/21/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding final positions for FTX EU customers |
| Sharon Schlam Batista | 6/21/2023 | 1.7 | Create a pricing matrix based on exchange information to verify daily prices with FTX EU management |
| Steve Coverick | 6/21/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) re: crypto management decisions |
| Summer Li | 6/21/2023 | 0.1 | Correspondence with M. van dan Belt (A&M) regarding closing the books for FTX Japan Services K.K |
| Summer Li | 6/21/2023 | 0.3 | Summarize the next steps on the liquidation of Quoine Pte |
| Summer Li | 6/21/2023 | 0.9 | Call with H. Chambers, S. Li, J. Lam (A&M), S. Melamed, J. Masters (Quoine Pte) to discuss the future plan for Quoine Pte Ltd |
| Summer Li | 6/21/2023 | 0.4 | Revise the wind-down analysis for FTX Japan Services K.K. to reflect the changes in proposed liquidator and requirements on financial statements |
| Summer Li | 6/21/2023 | 0.1 | Correspondence with the local counsel in Japan to request an introduction of another local law firm due to the requirements under Chapter 11 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/21/2023 | 0.2 | Correspondence with the team in relation to the additional questions on liquidation of Quoine Pte |
| Vamsi Nadimpalli | 6/21/2023 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, V. Nadimpalli, A. Mohammed (A&M) to discuss all development efforts |
| Vamsi Nadimpalli | 6/21/2023 | 2.3 | Email correspondence to coordinate workstreams and claims portal requirements |
| Vamsi Nadimpalli | 6/21/2023 | 1.3 | Call with MetaLab team, D. Litwak, O. Weinberger (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal workstream progress |
| William Walker | 6/21/2023 | 0.3 | Call with L. Lambert, I. Radwanski, W. Walker and L. Callerio (A&M) re: REQ39 wrap-up |
| Adam Titus | 6/22/2023 | 2.4 | Review financial information on Ledger Prime based on financials provided by NAV, ensure no issues or questions related to potential wind down |
| Alessandro Farsaci | 6/22/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, A. Farsaci (A&M) and J. Bavaud (FTX Europe) to discuss the liquidation balance sheet analysis of FTX Switzerland GmbH |
| Andrew Heric | 6/22/2023 | 1.6 | Identify and trace transfers between two subset-wallet types related to request 97 |
| Andrew Heric | 6/22/2023 | 2.9 | Conduct detailed crypto tracing of four addresses in an attempt to identify source of funds and current destination for request 97 |
| Andrew Heric | 6/22/2023 | 1.3 | Gather debtor-wallet interactions to specified address for incoming request 106 |
| Andrew Heric | 6/22/2023 | 2.2 | Compare specific agreements to list of 7,000 transactions for potential matches for addresses related to request 97 |
| Andrew Heric | 6/22/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates and priorities |
| Andrew Heric | 6/22/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of venture tokens related to request 96 |
| Azmat Mohammed | 6/22/2023 | 1.4 | Document customer portal copy and staging portal screenshots for UCC presentation |
| Azmat Mohammed | 6/22/2023 | 0.7 | Identify and source FTX 2.0 diligence request responses |
| Azmat Mohammed | 6/22/2023 | 0.4 | Diagnose wallet time series dashboard bugs and access issues |
| Azmat Mohammed | 6/22/2023 | 1.1 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Litwak (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed, R |
| Azmat Mohammed | 6/22/2023 | 0.4 | Call with M. O'Rourke (MetaLab), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss development timeline and efforts |
| Charles Evans | 6/22/2023 | 0.6 | Correspondence with M. Jonathan (FTX) and C. Evans (A&M) regarding winding down documentation for the regulator |
| Charles Evans | 6/22/2023 | 0.2 | Correspondence with C. Evans (A&M) ABNR and S&C teams regarding the Bitocto winding down documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 6/22/2023 | 0.3 | Correspondence with ABNR team, M. Jonathan (FTX) and C. Evans (A&M) regarding the documents requested by the regulator |
| Chris Arnett | 6/22/2023 | 0.3 | Update weekly workstream planning document for HR, contract, and vendor teams |
| Cullen Stockmeyer | 6/22/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTT and relater parties analysis and some additional UCC diligence items |
| Cullen Stockmeyer | 6/22/2023 | 2.3 | Finalize analysis of FTT top holders |
| Cullen Stockmeyer | 6/22/2023 | 2.1 | Finalize analysis of related parties use of funds |
| Cullen Stockmeyer | 6/22/2023 | 1.1 | Continue analysis related to certain user account on exchange |
| Cullen Stockmeyer | 6/22/2023 | 1.3 | Prepare docket tracker update for June 21, June 22, 2023 |
| Cullen Stockmeyer | 6/22/2023 | 2.3 | Begin analysis related to certain user account on exchange |
| Cullen Stockmeyer | 6/22/2023 | 0.4 | Update professional tracker based on additional published items |
| Daniel Sagen | 6/22/2023 | 0.9 | Prepare summary of Alameda silo transaction ID aggregation status and proposal for next steps to review with G. Walia (A&M) |
| Daniel Sagen | 6/22/2023 | 0.4 | Summarize action items and follow ups per call with Messari team, circulate with A&M team for comment |
| Daniel Sagen | 6/22/2023 | 0.8 | Prepare workplan status update summary for K. Ramanathan and G. Walia (A&M) |
| Daniel Sagen | 6/22/2023 | 1.9 | Utilize TRM tracing tool to search on chain activity for originating source of approximately 35 material Alameda silo transactions |
| Daniel Sagen | 6/22/2023 | 2.4 | Utilize TRM tracing tool to search on chain activity for originating source of approximately 40 material Alameda silo transactions |
| Daniel Sagen | 6/22/2023 | 1.3 | Research and aggregate additional transaction IDs for unmapped Alameda tokens in cold storage to allow for further review |
| Daniel Sagen | 6/22/2023 | 0.8 | Correspondence with market makers for bids on select population of stable coins for potential conversion |
| Daniel Sagen | 6/22/2023 | 0.6 | Correspondence with D. Du (BitGo) regarding next steps on token bridging, timeline, and additional upcoming token events for awareness |
| Daniel Sagen | 6/22/2023 | 1.2 | Prepare schedule summarizing certain stable coin holdings to be converted to fiat based off wallet address and blockchain |
| Daniel Sagen | 6/22/2023 | 0.9 | Call with M. Flynn, D. Sagen, K. Ramanathan (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |
| David Johnston | 6/22/2023 | 1.1 | Review and update presentation for CySEC relating to customer funds return process |
| David Johnston | 6/22/2023 | 0.5 | Call with E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M. Van den Belt (A&M) on FTX EU customer balance matters |
| David Johnston | 6/22/2023 | 0.6 | Review updates to FTX Switzerland strategic options analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/22/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, A. Farsaci (A&M) and J. Bavaud (FTX Europe) to discuss the liquidation strategic options analysis of FTX Switzerland GmbH |
| David Johnston | 6/22/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou to discuss FTX EU Ltd customer balances |
| David Johnston | 6/22/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, H. Chambers to provide update on Asia workstream status including FTX Japan audit |
| David Slay | 6/22/2023 | 0.8 | Review and Distribute PMO updates for workstream updates |
| David Wilson | 6/22/2023 | 1.8 | Add KYC and transfers templates to script connecting to external cloud storage |
| David Wilson | 6/22/2023 | 2.6 | Draft functions for standard data extraction of five KYC templates (flags, forms, parsed, other parsed, values) |
| David Wilson | 6/22/2023 | 2.1 | Add subfolder creation function to script connecting to external cloud storage |
| David Wilson | 6/22/2023 | 1.6 | Performance tuning for KYC templates |
| Ed Mosley | 6/22/2023 | 0.6 | Call with E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M.van den Belt (A&M) on FTX EU customer balance matters |
| Ee Ling Chew | 6/22/2023 | 2.3 | Prepare presentation on the duties of directors in Singapore for strategic options analysis of FTX Singapore |
| Gaurav Walia | 6/22/2023 | 1.9 | Review the sales process diligence request items and provide responses |
| Gaurav Walia | 6/22/2023 | 0.7 | Prepare summary of collateralized tokens for the Alameda legal entity mapping exercise |
| Gaurav Walia | 6/22/2023 | 0.8 | Prepare responses to certain second interim report questions from S&C |
| Gaurav Walia | 6/22/2023 | 2.9 | Review the bridge between the initial balances and the updated balances for accuracy |
| Gaurav Walia | 6/22/2023 | 2.7 | Review the related party accounts and adjust designation of related party vs. other |
| Gaurav Walia | 6/22/2023 | 0.6 | Call with K. Kearney and G. Walia (A&M) to discuss Alameda legal entity mapping process |
| Gaurav Walia | 6/22/2023 | 0.2 | Call with E. Simpson (S&C) and G. Walia (A&M) to discuss existing exchange licenses |
| Gaurav Walia | 6/22/2023 | 0.6 | Call with F. Risler, B. Bromberg, J. Brignac, C. Langer, (FTI), K. Ramanathan, S. Coverick, L. Callerio, and G. Walia (A&M) to discuss token valuation |
| Gioele Balmelli | 6/22/2023 | 0.4 | Call with G. Balmelli (A&M) and M. Lambrianou (FTX) re key FTX EU Ltd employee salary payment |
| Gioele Balmelli | 6/22/2023 | 0.4 | Call with G. Balmelli (A&M) and F. Lorandi (HB) re key FTX EU Ltd employee salary payment |
| Henry Chambers | 6/22/2023 | 0.4 | Update on status of auto-return post-petition script progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 6/22/2023 | 0.8 | Correspondence pertaining to KYC requirements for post petition deposits |
| Henry Chambers | 6/22/2023 | 0.6 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims portal privacy impact assessment |
| Henry Chambers | 6/22/2023 | 0.7 | Correspondence regarding status of FTX Japan Audit |
| Henry Chambers | 6/22/2023 | 0.8 | Update on latest status of Sumsub integration to customer portal |
| Henry Chambers | 6/22/2023 | 0.4 | Update to FTX Management regarding FTX Japan Audit status |
| Henry Chambers | 6/22/2023 | 0.8 | Correspondence regarding legacy KYT process implementation at FTX |
| Henry Chambers | 6/22/2023 | 0.8 | Update to language of privacy notice included in customer portal |
| Henry Chambers | 6/22/2023 | 1.4 | Consider the categories of summary statistics for KYC reporting |
| Henry Chambers | 6/22/2023 | 1.4 | Comment on the Integreon engagement contract |
| Henry Chambers | 6/22/2023 | 0.3 | Update to CFO on Quoine PTE next step considerations |
| Henry Chambers | 6/22/2023 | 0.6 | Call with M. Flynn and H. Chambers (A&M) to discuss KYC and AML project status |
| Henry Chambers | 6/22/2023 | 1.2 | Call with V. Nadimpalli, Q. Zhang, H. Chambers, A. Mohammed, M. Flynn, L. Yurchak (A&M), E. Swedberg, M. Keynney, J. Espinosa, D. Longan, M. Carson (Metalab) to discuss SumSub integration |
| Henry Chambers | 6/22/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, H. Chambers (A&M) to provide update on Asia workstream status including FTX Japan audit |
| Henry Chambers | 6/22/2023 | 0.6 | Call with S. Melamed, S. Kojima (FTX) and H. Chambers (A&M) regarding status of FTX Japan audit |
| Henry Chambers | 6/22/2023 | 0.6 | Comment on security posture of integration access to FTX AWS instance |
| Igor Radwanski | 6/22/2023 | 2.9 | Investigate target address subject to suspicious blockchain activity |
| Igor Radwanski | 6/22/2023 | 1.6 | Investigate written correspondences to identify target transactions |
| Igor Radwanski | 6/22/2023 | 1.7 | Finalize deliverable related to REQ105 |
| Igor Radwanski | 6/22/2023 | 0.7 | Review information repositories related to target address |
| Igor Radwanski | 6/22/2023 | 1.7 | Analyze token purchase agreements related to REQ104 |
| Igor Radwanski | 6/22/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates and priorities |
| Jon Chan | 6/22/2023 | 2.6 | Investigate activity related to ventures activity agreements that may have occurred on the exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 6/22/2023 | 1.2 | Provide transaction data related to specific individuals for internal account analysis related to fiat workstream |
| Jon Chan | 6/22/2023 | 2.1 | Investigate activity related to provided wallets for internal investigation |
| Jon Chan | 6/22/2023 | 1.6 | Provide transaction data related to specific individuals for internal account analysis |
| Jon Chan | 6/22/2023 | 2.2 | Investigate activity related to potentially backdated activity on the exchange |
| Jonathan Zatz | 6/22/2023 | 0.5 | Call with P. Kwan, R. Johnson, J. Zatz (A&M) and J. Sardinha (FTX) to discuss NSS database |
| Kevin Baker | 6/22/2023 | 1.6 | Analyze all data requirements as part of a money transmitter request submitted by the state of Ohio |
| Kevin Baker | 6/22/2023 | 1.8 | Provide all user account information for a specific wallet address requested by counsel |
| Kevin Baker | 6/22/2023 | 2.7 | Extract all deposits and withdrawal transactions from AWS for specific users as part of a new data request |
| Kevin Baker | 6/22/2023 | 2.1 | Research countries in the EU and European Economic Areas to determine those user accounts that need redacted as part of subpoena request |
| Kevin Kearney | 6/22/2023 | 0.6 | Call with K. Kearney and G. Walia (A&M) to discuss Alameda legal entity mapping process |
| Kim Dennison | 6/22/2023 | 1.2 | Follow-up emails with Maynard Law regarding response to queries raised by FTI related to properties |
| Kumanan Ramanathan | 6/22/2023 | 0.6 | Call with F. Risler, B. Bromberg, J. Brignac, C. Langer, (FTI), K. Ramanathan, S. Coverick, L. Callerio, and G. Walia (A&M) to discuss token valuation |
| Kumanan Ramanathan | 6/22/2023 | 0.2 | Review of vendor invoices and distribute |
| Kumanan Ramanathan | 6/22/2023 | 0.5 | Call with S. Freeman, J. Pennington (JST) to discuss trading advisory services |
| Kumanan Ramanathan | 6/22/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party hedging advisory agreement mark-up changes |
| Kumanan Ramanathan | 6/22/2023 | 0.9 | Call with M. Flynn, D. Sagen, K. Ramanathan (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |
| Kumanan Ramanathan | 6/22/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, D. Johnston, R. Gordon, H. Chambers to provide update on Asia workstream status including FTX Japan audit |
| Kumanan Ramanathan | 6/22/2023 | 0.4 | Call with M. O'Rourke (MetaLab), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss development timeline and efforts |
| Larry Iwanski | 6/22/2023 | 0.7 | Analysis of documents related to crypto tracing requests 105 and 106 |
| Larry Iwanski | 6/22/2023 | 0.2 | Review of memo related to addresses associated with the hack |
| Leslie Lambert | 6/22/2023 | 0.9 | Perform review of findings and observations derived from analysis of blockchain activity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 6/22/2023 | 0.3 | Consider information relevant to ongoing efforts for crypto tracing vertical |
| Lilia Yurchak | 6/22/2023 | 0.3 | Call with C. Myrie and L. Yurchak (A&M) to test KYC vendor's process flow for US nationals |
| Lilia Yurchak | 6/22/2023 | 2.2 | Test Sumsub based on the latest patches |
| Lilia Yurchak | 6/22/2023 | 1.2 | Call with V. Nadimpalli, Q. Zhang, H. Chambers, A. Mohammed, M. Flynn, L. Yurchak (A&M), E. Swedberg, M. Keynney, J. Espinosa, D. Longan, M. Carson (Metalab) to discuss SumSub integration |
| Lorenzo Callerio | 6/22/2023 | 0.6 | Call with F. Risler, B. Bromberg, J. Brignac, C. Langer, (FTI), K. Ramanathan, S. Coverick, L. Callerio, and G. Walia (A&M) to discuss token valuation |
| Lorenzo Callerio | 6/22/2023 | 0.2 | Respond to a question received from I. Radwanski (A&M) re: transaction details |
| Lorenzo Callerio | 6/22/2023 | 0.2 | Review and approve REQ105 Deliverable provided by I. Radwanski (A&M) |
| Lorenzo Callerio | 6/22/2023 | 1.2 | Review the FTT and related parties deliverables prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/22/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTT and relater parties analysis and some additional UCC diligence items |
| Manasa Sunkara | 6/22/2023 | 2.3 | Extract all fiat withdrawals associated with specific bank accounts imbedded within a JSON field |
| Manasa Sunkara | 6/22/2023 | 1.7 | Investigate activity related to specific bank accounts within fiat withdrawals for an internal accounting analysis |
| Manasa Sunkara | 6/22/2023 | 1.9 | Investigate the receivers of specific funds for an internal lender claims analysis |
| Manasa Sunkara | 6/22/2023 | 2.2 | Query the database for all transaction activity associated with specific user accounts |
| Manasa Sunkara | 6/22/2023 | 2.4 | Investigate activity relating to specific addresses/user accounts for an internal lender claims analysis |
| Mark van den Belt | 6/22/2023 | 0.2 | Review historical payroll data for Europe AG and FTX Structured Products AG |
| Mark van den Belt | 6/22/2023 | 0.8 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou to discuss FTX EU Ltd customer balances |
| Mark van den Belt | 6/22/2023 | 0.5 | Participate in call with J. Bavaud (FTX) to discuss historical payroll data for FTX Europe AG and FTX Structured Products AG |
| Mark van den Belt | 6/22/2023 | 1.2 | Prepare correspondence on FTX Europe statement of schedules |
| Mark van den Belt | 6/22/2023 | 0.5 | Participate in call with E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M. Van den Belt (A&M) on FTX EU customer balance matters |
| Mark van den Belt | 6/22/2023 | 1.1 | Prepare updated strategic options analysis of FTX Switzerland GmbH |
| Mark van den Belt | 6/22/2023 | 0.7 | Participate in call with D. Johnston, M. Van den Belt, A. Farsaci (A&M) and J. Bavaud (FTX Europe) to discuss the strategic options analysis of FTX Switzerland GmbH |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/22/2023 | 2.1 | Prepare updated analysis of EU customer balances for statement of schedules related to final balances |
| Mark van den Belt | 6/22/2023 | 1.4 | Review analysis of pending fiat buckets for purposes of statement of schedules reporting |
| Mark van den Belt | 6/22/2023 | 0.6 | Prepare updated presentation on the customer balance return deck for CySEC |
| Mark van den Belt | 6/22/2023 | 0.8 | Prepare updated analysis of EU customer balances for statement of schedules related to pending fiat |
| Mark van den Belt | 6/22/2023 | 2.8 | Prepare analysis of customer deposits breakdown of FTX EU customers |
| Mark van den Belt | 6/22/2023 | 1.2 | Prepare updated analysis of EU customer balances for statement of schedules related to pending crypto |
| Matthew Flynn | 6/22/2023 | 0.7 | Update contract review status for S&C update |
| Matthew Flynn | 6/22/2023 | 0.7 | Draft updates to Coinbase phase 1 advisory agreement for S&C |
| Matthew Flynn | 6/22/2023 | 0.9 | Draft updates to BitGo KYC/AML agreement |
| Matthew Flynn | 6/22/2023 | 0.8 | Review of post-petition script process and reconciliation files |
| Matthew Flynn | 6/22/2023 | 1.2 | Meeting with M. Flynn (A&M), B. Krause (third-party KYC/AML provider) to discuss mitigation product offerings |
| Matthew Flynn | 6/22/2023 | 0.6 | Review Liquid exchange post-petition deposits detail provided for court motion |
| Matthew Flynn | 6/22/2023 | 1.4 | Draft Galaxy phase 1 advisory agreement for S&C |
| Matthew Flynn | 6/22/2023 | 0.8 | Review Messari provided crypto presentation materials and dashboard |
| Matthew Flynn | 6/22/2023 | 0.6 | Provide feedback on post-petition script process |
| Matthew Flynn | 6/22/2023 | 0.7 | Review sollet bridge research findings on stablecoin activity |
| Matthew Flynn | 6/22/2023 | 0.9 | Review current Messari crypto governance and voting alerts for Management |
| Matthew Flynn | 6/22/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party hedging advisory agreement mark-up changes |
| Matthew Flynn | 6/22/2023 | 0.1 | Call with M. Flynn, P. Kwan, R. Johnson, J. Marshall (A&M) to discuss current data request status |
| Matthew Flynn | 6/22/2023 | 0.9 | Call with M. Flynn, D. Sagen, K. Ramanathan (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |
| Maximilian Simkins | 6/22/2023 | 1.5 | Compare Refinitive data to AWS data |
| Peter Kwan | 6/22/2023 | 1.2 | Research counts of wallets from wallet time series database against wallet tracking database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/22/2023 | 0.1 | Call with M. Flynn, P. Kwan, R. Johnson, J. Marshall (A&M) to discuss current data request status |
| Peter Kwan | 6/22/2023 | 0.5 | Call with P. Kwan, R. Johnson, J. Zatz (A&M) and J. Sardinha (FTX) to discuss NSS database |
| Peter Kwan | 6/22/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou to discuss FTX EU Ltd customer balances |
| Qi Zhang | 6/22/2023 | 1.6 | Update manual review standard operation procedure to reflect changes made in the enhanced due diligence conditions and flow |
| Qi Zhang | 6/22/2023 | 1.4 | Update KYC system rules, conditions, triggers and flows based on discussion with manual reviewers |
| Qi Zhang | 6/22/2023 | 0.8 | Research on relevant regulations of various government on source fund requirements |
| Qi Zhang | 6/22/2023 | 0.6 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims portal privacy impact assessment |
| Quinn Lowdermilk | 6/22/2023 | 2.6 | Create deliverable outlining identified transactions associated with two token purchase agreements |
| Quinn Lowdermilk | 6/22/2023 | 2.2 | Blockchain research in attempts to locate transactions associated with supplied token purchase agreements |
| Quinn Lowdermilk | 6/22/2023 | 2.1 | Outline two token purchase agreements to understand terms and conditions |
| Quinn Lowdermilk | 6/22/2023 | 1.6 | Relativity review identifying correspondence between two parties |
| Quinn Lowdermilk | 6/22/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates and priorities |
| Quinn Lowdermilk | 6/22/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of venture tokens related to request 96 |
| Robert Johnson | 6/22/2023 | 0.4 | Migration Vietcom bank data from SQL staging environment to Postgres environment for bank statement master data |
| Robert Johnson | 6/22/2023 | 0.3 | Migration Nuvei data from SQL staging environment to Postgres environment for transaction report master |
| Robert Johnson | 6/22/2023 | 0.2 | Create backup of bank transaction master table in advance of migration of Nuvei bank data |
| Robert Johnson | 6/22/2023 | 0.2 | Migration Vietcom bank data from SQL staging environment to Postgres environment for banking summary data |
| Robert Johnson | 6/22/2023 | 0.2 | Create backup of bank statement master table in advance of migration of Vietcombank data |
| Robert Johnson | 6/22/2023 | 0.2 | Perform data validation following migration of Nuvei data |
| Robert Johnson | 6/22/2023 | 0.2 | Perform data validation following migration of Vietcombank data |
| Robert Johnson | 6/22/2023 | 0.1 | Create backup of staging bank summary table in advance of migration of Vietcombank data |
| Robert Johnson | 6/22/2023 | 0.5 | Call with P. Kwan, R. Johnson, J. Zatz (A&M) and J. Sardinha (FTX) to discuss NSS database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/22/2023 | 0.1 | Call with M. Flynn, P. Kwan, R. Johnson, J. Marshall (A&M) to discuss current data request status |
| Sharon Schlam Batista | 6/22/2023 | 1.7 | Add the revised pending fiat positions of the CHF users to the updated schedule of customer balances of FTX EU Ltd |
| Sharon Schlam Batista | 6/22/2023 | 0.7 | Review questions about changes of statements of schedules of FTX EU Ltd |
| Sharon Schlam Batista | 6/22/2023 | 2.9 | Review pending fiat and crypto positions of FTX EU Ltd. Customers and update main files based on the latest version |
| Sharon Schlam Batista | 6/22/2023 | 1.9 | Build a file of all pending fiat and pending crypto positions based on its status according to exchange information for FTX EU Ltd |
| Sharon Schlam Batista | 6/22/2023 | 2.4 | Calculate the impact of presenting pending positions on the schedules' of FTX EU vs. settled amounts by user |
| Sharon Schlam Batista | 6/22/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou to discuss FTX EU Ltd customer balances |
| Steve Coverick | 6/22/2023 | 0.6 | Call with E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston (A&M) re: FTX EU customer balance issue |
| Steve Coverick | 6/22/2023 | 0.5 | Call with F. Risler, B. Bromberg (FTI), K. Ramanathan, S. Coverick (A&M), to discuss crypto valuations |
| Vamsi Nadimpalli | 6/22/2023 | 1.1 | Call with MetaLab team, D. Litwak (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed, R. Johnson (A&M) to discuss claims portal workstream progress |
| Vamsi Nadimpalli | 6/22/2023 | 0.4 | Call with M. O'Rourke (MetaLab), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss development timeline and efforts |
| Alessandro Farsaci | 6/23/2023 | 1.8 | Call with F. Lorandi, D. Knezevic (Holenstein Brusa), T. Luginbuehl, E. Muller (Lenz Staehlin), E. Simpson, O. de Vito Piscicelli (S&C), A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG matters |
| Aly Helal | 6/23/2023 | 2.1 | Standardize the counterparties for newly added ones to make data more useful for users |
| Aly Helal | 6/23/2023 | 1.2 | Update the counterparties for cash transactions based on identified irregularities by various teams |
| Aly Helal | 6/23/2023 | 1.2 | Create a SEN (Silvergate Unique Id) number file with identified SENs under Silvergate Bank |
| Anan Sivapalu | 6/23/2023 | 1.8 | Write SQL script to find unique traded pairs, trade volume, fills, etc |
| Andrew Heric | 6/23/2023 | 1.2 | Research and trace transfers in specific tokens for five addresses related to request 97 |
| Andrew Heric | 6/23/2023 | 0.7 | Conduct open source and internal document research related to token schedules and agreements for request 97 |
| Andrew Heric | 6/23/2023 | 2.7 | Conduct crypto tracing for transfer interactions of exchange and non-exchange wallets related to request 97 |
| Andrew Heric | 6/23/2023 | 2.9 | Compare and trace transfers from smart and token contracts for specific activity related to request 97 |
| Andrew Heric | 6/23/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identification of funds related to a token purchase agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Azmat Mohammed | 6/23/2023 | 0.8 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang, V. Nadimpalli (A&M), R. Carter, A. Porwal (Integreon) to discuss customer support and KYC/AML review onboarding |
| Charles Evans | 6/23/2023 | 0.2 | Correspondence with ABNR team, M. Jonathan (FTX) and C. Evans (A&M) regarding the documents requested by the regulator |
| Cullen Stockmeyer | 6/23/2023 | 1.1 | Prepare update of docket information for Jun 23 releases |
| Cullen Stockmeyer | 6/23/2023 | 2.3 | Analyze locked tokens analysis in conjunction with coin holdings report |
| Cullen Stockmeyer | 6/23/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: locked tokens analysis |
| Cullen Stockmeyer | 6/23/2023 | 1.4 | Correspondences related to professional tracker of engaged workers |
| Cullen Stockmeyer | 6/23/2023 | 1.1 | Correspondences related to professional tracker for updated billing information |
| Cullen Stockmeyer | 6/23/2023 | 0.5 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: FTT top holders analysis |
| Cullen Stockmeyer | 6/23/2023 | 2.3 | Prepare summary of analyses related to certain user holdings |
| Daniel Sagen | 6/23/2023 | 1.2 | Research responses to questions from G. Walia (A&M) regarding FTX US claim analysis |
| Daniel Sagen | 6/23/2023 | 0.3 | Review on chain activity to confirm proper wallet address information for stablecoin conversion to fiat |
| Daniel Sagen | 6/23/2023 | 1.6 | Utilize TRM tracing tool to search on chain activity for originating source of approximately 25 material Alameda silo transactions |
| Daniel Sagen | 6/23/2023 | 1.6 | Correspondence with market maker to execute stablecoin conversion to fiat |
| Daniel Sagen | 6/23/2023 | 0.9 | Correspondence with market maker to review scheduled stablecoin conversion to fiat |
| Daniel Sagen | 6/23/2023 | 1.1 | Incorporate June 22 price updates to Coin Report inputs for UCC Plan Recovery analysis |
| Daniel Sagen | 6/23/2023 | 2.1 | Alameda summary updates (K. Kearney comments and incorporating additional source data) |
| David Johnston | 6/23/2023 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli (S&C), R. Matzke, M. Lambrianou,  P. Ziourti, M. Athinodorou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd customer claims |
| David Johnston | 6/23/2023 | 1.6 | Review global wind down entity status and next steps by entity |
| David Johnston | 6/23/2023 | 0.4 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/23/2023 | 1.8 | Call with F. Lorandi, D. Knezevic (Holenstein Brusa), T. Luginbuehl, E. Muller (Lenz Staehlin), E. Simpson, O. de Vito Piscicelli (S&C), A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG matters |
| David Johnston | 6/23/2023 | 0.5 | Call with M. Cilia (FTX), E. Simpson, O. de Vito Piscicelli, F. Weinberg Crocco, A. Courroy (S&C), D. Johnston, M. van den Belt (A&M) on wind down analysis status of FTX Europe and rest of world |
| David Wilson | 6/23/2023 | 2.8 | Add query exporter function to script connecting to external cloud storage |
| David Wilson | 6/23/2023 | 1.2 | Implement data normalization edits to ticket tracker |
| David Wilson | 6/23/2023 | 0.2 | Call with M. Sunkara, J. Chan, R. Johnson, D. Wilson, K.Baker (A&M) to discuss data requests and issues |
| Gaurav Walia | 6/23/2023 | 0.8 | Review the FTT top holders analysis and provide feedback |
| Gaurav Walia | 6/23/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to discuss customer balances quality control output |
| Gaurav Walia | 6/23/2023 | 0.5 | Call with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: FTT top holders analysis |
| Gaurav Walia | 6/23/2023 | 1.4 | Review several diligence requests and provide responses |
| Gaurav Walia | 6/23/2023 | 2.7 | Review the updated bridge between the initial balances and the updated balances and provide feedback |
| Gaurav Walia | 6/23/2023 | 0.4 | Internal conference K. Jacobs and G. Walia re status of allocating cryptocurrency (code: BO) |
| Henry Chambers | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Henry Chambers | 6/23/2023 | 0.4 | Correspondence regarding KYC requirements for post-petition deposit |
| Henry Chambers | 6/23/2023 | 0.7 | Correspondence regarding post-petition deposits to Liquid |
| Henry Chambers | 6/23/2023 | 0.8 | Correspondence with FTX Japan Management regarding FTX Japan KK Audit |
| Henry Chambers | 6/23/2023 | 0.8 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang, V. Nadimpalli (A&M), R. Carter, A. Porwal (Integreon) to discuss customer support and KYC/AML review onboarding |
| Henry Chambers | 6/23/2023 | 1.1 | Attend to diligence request regarding legacy know your transaction procedures |
| Henry Chambers | 6/23/2023 | 2.2 | Attend to queries regarding finalization of KYC/AML process implementation |
| Henry Chambers | 6/23/2023 | 0.8 | Attend the queries on KYC process flow |
| Henry Chambers | 6/23/2023 | 1.4 | Consideration of Liquid Global and Liquid Japan balances to be scheduled |
| Igor Radwanski | 6/23/2023 | 2.7 | Investigate written correspondences to extract relevant information regarding REQ104 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 6/23/2023 | 2.7 | Trace transfers related to request number 104 |
| Igor Radwanski | 6/23/2023 | 2.8 | Analyze different main nets to identify target transactions |
| James Lam | 6/23/2023 | 0.4 | Perform initial scoping to address a request about FTX KYT process |
| Jon Chan | 6/23/2023 | 2.1 | Investigate activity related to provided wallets and transaction hashes for internal analysis |
| Jon Chan | 6/23/2023 | 2.4 | Provide exchange data related to specific account for subpoena request |
| Jon Chan | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 6/23/2023 | 2.6 | Provide data related to venture activity transactions and accounts |
| Jon Chan | 6/23/2023 | 2.1 | Investigate trading activity on the exchange for internal analysis |
| Jon Chan | 6/23/2023 | 0.3 | Teleconference with K.Dusendschon, J. Marshall , M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/23/2023 | 1.8 | Perform final quality control measures for Celsius subpoena request and prepare production formatted deliverables |
| Kevin Baker | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/23/2023 | 1.4 | Extract sample Fills transactions for a specific date range to sample data |
| Kevin Baker | 6/23/2023 | 0.2 | Call with M. Sunkara, J. Chan, R. Johnson, D. Wilson, K.Baker (A&M) to discuss data requests and issues |
| Kevin Baker | 6/23/2023 | 2.7 | Extract user account information for an internal request related to wallet addresses and transaction hashes |
| Kevin Baker | 6/23/2023 | 1.6 | Deliver all transactional data from AWS related to a specific user account that is associated with Liquid for the USAO of Southern District of New York |
| Kevin Jacobs | 6/23/2023 | 0.4 | Internal conference K. Jacobs and G. Walia (A&M) re status of allocating cryptocurrency |
| Kora Dusendschon | 6/23/2023 | 0.1 | Follow up with FTI on status of balance recalculation and KYC production efforts |
| Kora Dusendschon | 6/23/2023 | 0.1 | Inquire on status of contracts and issuance of letters to KYC vendors |
| Kora Dusendschon | 6/23/2023 | 0.2 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to discuss status of AWS items and KYC requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 6/23/2023 | 0.1 | Determine status of Refinitiv review analysis |
| Kora Dusendschon | 6/23/2023 | 0.5 | Teleconference with K. Dusendschon (A&M), R. Perubhatla and B. Bangerton (FTX), A. Bailey, D. Turton, A. Vyas, B. McMahon (FTI) to discuss status of data collections and preservations |
| Kora Dusendschon | 6/23/2023 | 0.3 | Create weekly PPT dashboard summarizing status of AWS requests and KYC efforts |
| Kora Dusendschon | 6/23/2023 | 0.1 | Provide weekly dashboard along with update on action items discussed on weekly call |
| Kora Dusendschon | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/23/2023 | 0.1 | Confer internally on FTI Relativity permissions |
| Kumanan Ramanathan | 6/23/2023 | 0.8 | Review of BitGo staking agreement and provide feedback |
| Kumanan Ramanathan | 6/23/2023 | 0.3 | Review of edits to Galaxy market maker agreement |
| Kumanan Ramanathan | 6/23/2023 | 0.8 | Review of various test transfers and whitelisting processes for crypto related matters |
| Kumanan Ramanathan | 6/23/2023 | 0.6 | Correspond re: recovery of crypto assets |
| Kumanan Ramanathan | 6/23/2023 | 0.8 | Review of vendor engagement letter and distribute for execution to J. Ray (FTX) |
| Kumanan Ramanathan | 6/23/2023 | 0.6 | Call with F. Weinberg, D. Hisarli, B. Harsch, S. Ehrenberg (S&C), E. Durukan (Durukan Partners), Sinan, B. Karaca (Dilira) and others to discuss stable coin matters |
| Kumanan Ramanathan | 6/23/2023 | 0.6 | Facilitate trading to close out open options positions |
| Kumanan Ramanathan | 6/23/2023 | 0.5 | Call with D. Wilson (Coinbase) to discuss trading advisory service offerings |
| Kumanan Ramanathan | 6/23/2023 | 0.4 | Call with J. Kapoor (S&C) to discuss hedging and asset management motions |
| Kumanan Ramanathan | 6/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party crypto pricing agreement terms |
| Kumanan Ramanathan | 6/23/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss trading advisory service offerings |
| Kumanan Ramanathan | 6/23/2023 | 0.9 | Coordinate approvals and execution of stable coin conversions with market makers |
| Kumanan Ramanathan | 6/23/2023 | 0.3 | Call with T. Chen (BitGo) to discuss KYC and Solana offering |
| Larry Iwanski | 6/23/2023 | 0.9 | Correspondence related to crypto tracing efforts in support of investment questions |
| Larry Iwanski | 6/23/2023 | 0.3 | Communications regarding crypto request 104 and the tracing of certain tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Leandro Chamma | 6/23/2023 | 1.2 | Draft of standard operational procedures to be used by manual review vendor in the scope of the customer portal implementation |
| Leandro Chamma | 6/23/2023 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) A. Porwal, S. Mestry (manual review vendor) to discuss manual review items |
| Leslie Lambert | 6/23/2023 | 0.7 | Review deliverables responsive to requests for crypto tracing of certain blockchain activity |
| Leslie Lambert | 6/23/2023 | 0.4 | Review of communications relevant to crypto tracing workstream |
| Lilia Yurchak | 6/23/2023 | 0.6 | Follow up on the outstanding fixes with Sumsub |
| Lilia Yurchak | 6/23/2023 | 1.1 | Draft instructions to M. Skrebets on changes required to Sumsub's process flow |
| Lilia Yurchak | 6/23/2023 | 2.4 | Review manual review SOP for the KYC/AML process |
| Lilia Yurchak | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Lorenzo Callerio | 6/23/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: locked tokens analysis |
| Lorenzo Callerio | 6/23/2023 | 0.5 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: FTT top holders analysis |
| Louis Konig | 6/23/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to discuss customer balances quality control output |
| Manasa Sunkara | 6/23/2023 | 1.3 | Correspond with internal A&M to request Liquid transaction data |
| Manasa Sunkara | 6/23/2023 | 0.3 | Teleconference with K.Dusendschon, J. Marshall , M. Simkins, D. Wilson, M. Sunkara, K.Baker, J. Zatz, J. Marshall, A.Sloan, C. Radis, J. Chan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/23/2023 | 2.6 | Investigate the FTX and Liquid wallet addresses provided in a subpoena request from S&C |
| Manasa Sunkara | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/23/2023 | 2.9 | Investigate an individual's kyc information to confirm their user accounts for an S&C subpoena request |
| Manasa Sunkara | 6/23/2023 | 1.2 | Summarize findings related to transaction activity for specific user accounts |
| Mark van den Belt | 6/23/2023 | 1.1 | Prepare correspondence on statement of schedules for FTX Europe |
| Mark van den Belt | 6/23/2023 | 2.9 | Prepare data entry schedule for submission of statement of schedules for FTX EU Ltd |
| Mark van den Belt | 6/23/2023 | 3.1 | Prepare data entry schedule for submission of statement of schedules for FTX Trading Ltd related to EU customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/23/2023 | 0.4 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| Mark van den Belt | 6/23/2023 | 0.5 | Participate in call with M. Cilia (FTX), E. Simpson, O. de Vito Piscicelli, F. Weinberg Crocco, A. Courroy (S&C), D. Johnston, M. van den Belt (A&M) on wind down analysis status of FTX Europe and rest of world |
| Mark van den Belt | 6/23/2023 | 1.8 | Participate in call with F. Lorandi, D. Knezevic (Holenstein Brusa), T. Luginbuehl, E. Muller (Lenz Staehlin), E. Simpson, O. de Vito Piscicelli (S&C), A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG matters |
| Mark van den Belt | 6/23/2023 | 0.6 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), R. Matzke, M. Lambrianou,  P. Ziourti, M. Athinodorou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd customer claims |
| Matthew Flynn | 6/23/2023 | 0.8 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang, V. Nadimpalli (A&M), R. Carter, A. Porwal (Integreon) to discuss customer support and KYC/AML review onboarding |
| Matthew Flynn | 6/23/2023 | 0.9 | Create admin access schedule for FTX customer portal |
| Matthew Flynn | 6/23/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party crypto pricing agreement terms |
| Matthew Flynn | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Matthew Flynn | 6/23/2023 | 0.6 | Review third-party coin pricing agreement for S&C and provide comments |
| Matthew Flynn | 6/23/2023 | 0.9 | Initial review of Galaxy OTC trading agreements to provide to S&C |
| Matthew Flynn | 6/23/2023 | 0.6 | Review and correspondence for Integreon on-boarding data privacy items |
| Matthew Flynn | 6/23/2023 | 0.6 | Review BitGo staking agreement for S&C |
| Matthew Flynn | 6/23/2023 | 0.3 | Review final coinbase phase one agreement prior to execution |
| Matthew Flynn | 6/23/2023 | 0.8 | Review Galaxy onboarding KYB documentation for Management |
| Matthew Flynn | 6/23/2023 | 1.1 | Review and draft edits to Fireblocks agreement for S&C |
| Matthew Flynn | 6/23/2023 | 0.6 | Correspondence for Integreon on-boarding computer and IT systems |
| Matthew Flynn | 6/23/2023 | 0.3 | Review final BitGo KYB agreement prior to execution |
| Matthew Flynn | 6/23/2023 | 0.7 | Draft changes to Galaxy phase one agreement for S&C |
| Matthew Flynn | 6/23/2023 | 0.6 | Correspond with management on Integreon on-boarding and payment terms |
| Matthew Flynn | 6/23/2023 | 0.3 | Provide updated status of contract reviews to S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/23/2023 | 0.3 | Review Relativity monthly user list and provide feedback for access |
| Maximilian Simkins | 6/23/2023 | 0.4 | Teleconference with K.Dusendschon, M. Simkins, M. Sunkara, K.Baker, J. Marshall, A.Sloan, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 6/23/2023 | 0.4 | Create comparison statistics about Refinitive data to AWS data |
| Peter Kwan | 6/23/2023 | 1.2 | Perform reconciliation between addresses contained within the wallet time series database against wallet tracking database for completeness |
| Qi Zhang | 6/23/2023 | 0.8 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang, V. Nadimpalli (A&M), R. Carter, A. Porwal (Integreon) to discuss customer support and KYC/AML review onboarding |
| Qi Zhang | 6/23/2023 | 0.7 | Update FTX customer portal AML deck based on condition and system changes |
| Qi Zhang | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Qi Zhang | 6/23/2023 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) A. Porwal, S. Mestry (manual review vendor) to discuss manual review items |
| Qi Zhang | 6/23/2023 | 0.2 | Call with Q. Zhang (A&M) and M. Skrebets (Sumsub) to discuss know your customer flow fixes |
| Qi Zhang | 6/23/2023 | 1.0 | Communicate with Sumsub system architects the final confirmed work flow that customers need to take after they log in to the customer portal |
| Quinn Lowdermilk | 6/23/2023 | 1.8 | Create an analysis file for a specific investment made by debtor entities |
| Quinn Lowdermilk | 6/23/2023 | 1.7 | Analyze over the counter token purchase agreement documentation to understand investments |
| Quinn Lowdermilk | 6/23/2023 | 2.2 | Outline identified transactions into a deliverable for crypto tracing request 96 |
| Quinn Lowdermilk | 6/23/2023 | 2.6 | Blockchain research for an over the counter token purchase agreement transactions tied to debtor investments |
| Quinn Lowdermilk | 6/23/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identification of funds related to a token purchase agreement |
| Robert Johnson | 6/23/2023 | 0.2 | Call with M. Sunkara, J. Chan, R. Johnson, D. Wilson, K.Baker (A&M) to discuss data requests and issues |
| Sharon Schlam Batista | 6/23/2023 | 1.8 | Update working papers based on the new pending fiat position of CHF users of FTX EU Ltd |
| Sharon Schlam Batista | 6/23/2023 | 2.6 | Update pending fiat withdrawal positions of "Claimed and Settled" customers based on the settled amounts of FTX EU Ltd. Customers |
| Sharon Schlam Batista | 6/23/2023 | 2.4 | Finalize schedules reconciliation and build files to share with FTX EU management for their review |
| Vamsi Nadimpalli | 6/23/2023 | 2.7 | Coordinate workstreams and claims portal requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/23/2023 | 0.8 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang, V. Nadimpalli (A&M), R. Carter, A. Porwal (Integreon) to discuss customer support and KYC/AML review onboarding |
| Cullen Stockmeyer | 6/24/2023 | 0.6 | Prepare analysis related to locked tokens and custody wallets |
| Cullen Stockmeyer | 6/24/2023 | 1.9 | Continue to update analysis related to FTT holders based on commentary |
| Cullen Stockmeyer | 6/24/2023 | 2.1 | Update analysis related to FTT holders based on commentary from G. Walia (A&M) |
| Henry Chambers | 6/24/2023 | 0.7 | Update the AML/KYC go live checklist |
| Henry Chambers | 6/24/2023 | 0.3 | Correspondence regarding Liquid post petition deposits |
| Henry Chambers | 6/24/2023 | 0.6 | Respond to request regarding Liquid transaction data for subpoena |
| Henry Chambers | 6/24/2023 | 0.6 | Correspondence regarding updates to customer portal privacy notice |
| Henry Chambers | 6/24/2023 | 0.8 | Correspondence regarding proposed language for inclusion in Customer Portal |
| Henry Chambers | 6/24/2023 | 1.2 | Draft proposed language to be included in Customer Portal |
| Henry Chambers | 6/24/2023 | 0.9 | Consider proposal for AWS matching within Customer Portal |
| Henry Chambers | 6/24/2023 | 1.6 | Update Quoine PTE strategic options presentation |
| Henry Chambers | 6/24/2023 | 1.4 | Attend to correspondence regarding KYC requirements for post petition depositor |
| Igor Radwanski | 6/24/2023 | 2.1 | Analyze written correspondences to help identify target transactions |
| Leandro Chamma | 6/24/2023 | 2.7 | Draft of standard operational procedures to be used by manual review vendor in the scope of the customer portal implementation |
| Nicole Simoneaux | 6/24/2023 | 0.9 | Prepare current vendor liability summary for hypothetical wind-down |
| Qi Zhang | 6/24/2023 | 3.1 | Update section 5 manual review criteria of the manual review standard operating procedures |
| Daniel Sagen | 6/25/2023 | 0.4 | Provide summary of customer account reconciliation to G. Walia (A&M) with comments on variances |
| Daniel Sagen | 6/25/2023 | 1.1 | Prepare reconciliation summary for select customer accounts against data provided by N. Molina (FTX) |
| David Wilson | 6/25/2023 | 1.6 | Ran tests on balances to PDF excel macro to generate PDFs to ensure the macro produced the correct data and formatting |
| Gaurav Walia | 6/25/2023 | 2.9 | Review the COM related party balances for the final statements and schedules |
| Gaurav Walia | 6/25/2023 | 0.8 | Review the related party balances for the final statements and schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/25/2023 | 2.4 | Review the US balances for the final statements and schedules |
| Gaurav Walia | 6/25/2023 | 0.2 | Call with P. Kwan, G. Walia (A&M) to discuss EU customer balances |
| Gaurav Walia | 6/25/2023 | 1.4 | Call with L. Konig, G. Walia (A&M) to discuss customer balances quality control output |
| Louis Konig | 6/25/2023 | 1.4 | Call with L. Konig, G. Walia (A&M) to discuss customer balances quality control output |
| Mark van den Belt | 6/25/2023 | 3.1 | Prepare analysis and checks on data entry for statement of schedules for FTX EU |
| Matthew Flynn | 6/25/2023 | 0.2 | Review wallet time series database questions from Alix Partners |
| Matthew Flynn | 6/25/2023 | 0.3 | Update contract review tracker for S&C and discuss deliverable timing |
| Peter Kwan | 6/25/2023 | 0.2 | Call with P. Kwan, G. Walia (A&M) to discuss EU customer balances |
| Robert Gordon | 6/25/2023 | 2.1 | Readthrough final draft of the second interim report on commingling of funds |
| Robert Johnson | 6/25/2023 | 0.4 | Address question regarding what columns should be displayed in CSV of balances |
| Andrew Heric | 6/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 6/26/2023 | 2.3 | Build summary schedules for targeted activity of concern for heighted address review request 97 |
| Andrew Heric | 6/26/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the identification of a target address related to request 97 |
| Andrew Heric | 6/26/2023 | 2.8 | Analyze and trace the flow of funds for 31 identified token transfers related to request 97 |
| Andrew Heric | 6/26/2023 | 2.1 | Conduct targeted crypto tracing of 15 identified exchange transfers of concern related to address review request 97 |
| Andrew Heric | 6/26/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing internal process update |
| Austin Sloan | 6/26/2023 | 0.3 | Teleconference with M. Sunkara, K.Baker, D. Wilson, J. Chan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 6/26/2023 | 0.6 | Call with D. White , T. Phelan (AlixPartners), P. Kwan, M .Flynn, A. Mohammed (A&M) discussing debtor wallet addresses for analytics |
| Azmat Mohammed | 6/26/2023 | 0.3 | Discuss wallet time series data wallets with J. Sardinha (FTX) |
| Cameron Radis | 6/26/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to review status of Refinitiv data reconciliation exercise |
| Caoimhe Corr | 6/26/2023 | 1.1 | Review slide deck for Wind down analysis for selected European Entities |
| Caoimhe Corr | 6/26/2023 | 0.9 | Update weekly claims report for Europe AG and related entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 6/26/2023 | 0.1 | Correspondence with ABNR team, M. Jonathan (FTX) and C. Evans (A&M) regarding the documents requested by the regulator |
| Charles Evans | 6/26/2023 | 0.2 | Correspondence with, C. Evans, S. Li (A&M) and ABNR team regarding the list of customers and funds for Bitocto |
| Cullen Stockmeyer | 6/26/2023 | 2.2 | Analyze locked tokens cold storage addresses |
| Cullen Stockmeyer | 6/26/2023 | 1.7 | Analyze FTT holders information based on additional commentary from G. Walia (A&M) |
| Cullen Stockmeyer | 6/26/2023 | 2.1 | Quality check report related to tracing request 96 regarding exited investments |
| Cullen Stockmeyer | 6/26/2023 | 0.8 | Provide commentary on crypto tracing report related to certain venture token |
| Cullen Stockmeyer | 6/26/2023 | 0.4 | Update professional tracker based on data from Cash team |
| Cullen Stockmeyer | 6/26/2023 | 1.8 | Prepare summary of FTT holders information for share with UCC on a PEO basis |
| Cullen Stockmeyer | 6/26/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing internal process update |
| Cullen Stockmeyer | 6/26/2023 | 0.7 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: locked tokens analysis strategy |
| Cullen Stockmeyer | 6/26/2023 | 0.9 | Meeting with I. Radwanski, C. Stockmeyer (A&M) re: tracing request related to ventures |
| Cullen Stockmeyer | 6/26/2023 | 0.9 | Update crypto tracing request databased based on correspondences related to certain LEOs |
| Cullen Stockmeyer | 6/26/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: locked tokens update |
| Cullen Stockmeyer | 6/26/2023 | 2.3 | Prepare dataset related to FTT top holders for distribution to UCC on a PEO basis |
| Cullen Stockmeyer | 6/26/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: locked tokens update |
| Daniel Sagen | 6/26/2023 | 0.4 | Call with N. Molina (FTX) to discuss Embed claim reconciliation |
| Daniel Sagen | 6/26/2023 | 0.4 | Call with M. Flynn and D. Sagen (A&M) to discuss silo allocation detail for cold storage transaction |
| Daniel Sagen | 6/26/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss status of Embed account reconciliation |
| Daniel Sagen | 6/26/2023 | 0.2 | Call with D. Hainline and D. Sagen (A&M) to discuss June 9 Coin Report changes |
| Daniel Sagen | 6/26/2023 | 0.7 | Revise commentary in Alameda legal entity review presentation |
| Daniel Sagen | 6/26/2023 | 1.1 | Review May BitGo invoice to validate charges based off assets under custody |
| Daniel Sagen | 6/26/2023 | 1.7 | Prepare support slides and tables for Alameda legal entity review presentation |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/26/2023 | 0.8 | Correspondence with N. Chang and A. Salameh (BitGo) regarding transaction reports and bridgework |
| Daniel Sagen | 6/26/2023 | 0.4 | Update Alameda legal entity asset allocation presentation per comments from G. Walia (A&M) |
| Daniel Sagen | 6/26/2023 | 0.9 | Correspondence with G. Walia (A&M) and N. Molina (FTX) regarding Embed account reconciliation |
| Daniel Sagen | 6/26/2023 | 1.8 | Update master stablecoin balance tracker for activity through June 9 |
| Daniel Sagen | 6/26/2023 | 1.3 | Incorporate transaction history for non-major stablecoins into master tracker for completeness |
| Daniel Sagen | 6/26/2023 | 1.8 | Prepare executive summary slide and tables for Alameda legal entity review presentation |
| Daniel Sagen | 6/26/2023 | 0.3 | Respond to questions from R. Esposito and G. Walia (A&M) regarding FTX US scheduled claims |
| Daniel Sagen | 6/26/2023 | 0.8 | Respond to questions from K. Jacobs (A&M) regarding Alameda legal entity analysis |
| David Johnston | 6/26/2023 | 0.4 | Call with D. Johnston, S Coverick and E. Mosley (A&M) to discuss FTX EU Ltd. revised claims filing and global wind down status |
| David Johnston | 6/26/2023 | 0.5 | Call with H. McGoldrick, R. Sexton, D. Johnston, M. van den Belt (A&M) on wind down protocol of FTX entities |
| David Johnston | 6/26/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss cashflow and variance models of FTX EU and strategic options analysis for FTX Europe and rest of world entities |
| David Johnston | 6/26/2023 | 0.3 | Call with D. Johnston, M. van den Belt (A&M), M. Berti (S&C) on FTX Dubai wind down status |
| David Johnston | 6/26/2023 | 0.9 | Review updates to FTX EU Ltd. presentation for comments received, related correspondence |
| David Johnston | 6/26/2023 | 0.6 | Review and update presentation relating to FTX Europe asset sale |
| David Johnston | 6/26/2023 | 1.7 | Review and update FTX EU Ltd. presentation for Cyprus regulator, including analysis of customer waterfall |
| David Johnston | 6/26/2023 | 2.6 | Review and update FTX wind down entity checklists and related presentation |
| David Slay | 6/26/2023 | 1.2 | Provide daily docket summary for activity on 6.26 |
| David Wilson | 6/26/2023 | 0.3 | Add formatting code to balances to PDF excel macro |
| David Wilson | 6/26/2023 | 2.8 | Add overwrite functionality and feedback for export function in script connecting database to cloud file storage |
| David Wilson | 6/26/2023 | 1.2 | Test and ran balances to PDF excel macro to check for errors |
| David Wilson | 6/26/2023 | 0.3 | Teleconference with M. Sunkara, K.Baker, D. Wilson, J. Chan, A.Sloan (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/26/2023 | 0.2 | Call with D. Hainline and D. Sagen (A&M) to discuss June 9 Coin Report changes |
| Ed Mosley | 6/26/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, K. Ramanathan (A&M) to discuss weekly crypto discussion topics |
| Ed Mosley | 6/26/2023 | 1.1 | Review of draft presentation to management regarding EU regulator negotiations |
| Ed Mosley | 6/26/2023 | 1.1 | Review of and prepare comments to draft presentation to management regarding workstream updates for cash, crypto, asset sales, and plan of reorganization process |
| Ed Mosley | 6/26/2023 | 0.4 | Call with D. Johnston, S Coverick and E. Mosley (A&M) to discuss FTX EU Ltd. revised claims filing and global wind down status |
| Elizabeth Dalgleish | 6/26/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss cashflow and variance models of FTX EU and strategic options analysis for FTX Europe and rest of world entities |
| Gaurav Walia | 6/26/2023 | 1.1 | Review the Alameda legal entity allocation presentation and provide feedback |
| Gaurav Walia | 6/26/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss status of Embed account reconciliation |
| Gaurav Walia | 6/26/2023 | 0.2 | Review the Alameda legal entity methodology description and provide feedback |
| Gaurav Walia | 6/26/2023 | 2.4 | Review the Embed claims adjustment to provide feedback |
| Gaurav Walia | 6/26/2023 | 1.6 | Review the FTT analysis and provide feedback |
| Gaurav Walia | 6/26/2023 | 0.3 | Review the Sollet bridge research to incorporate into Alameda legal entity analysis |
| Gaurav Walia | 6/26/2023 | 2.1 | Review the updated claims reconciliation bridge and sign off on balances |
| Gaurav Walia | 6/26/2023 | 0.7 | Call with N. Molina (FTX), G. Walia (A&M) to discuss claims adjustments |
| Gaurav Walia | 6/26/2023 | 0.2 | Provide a summary of the "Sam Coins" list to Alix |
| Gaurav Walia | 6/26/2023 | 0.4 | Prepare a summary of the processing withdrawals for the accounting team |
| Gioele Balmelli | 6/26/2023 | 0.3 | Call with G. Balmelli (A&M) and E. Müller (L&S) on preparation of Telegram evidence |
| Gioele Balmelli | 6/26/2023 | 1.9 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) to discuss internal communications, and key supplier invoices |
| Gioele Balmelli | 6/26/2023 | 0.6 | Prepare correspondence re FTX Europe employees contracts |
| Gioele Balmelli | 6/26/2023 | 3.1 | Prepare FTX Europe FTX.com account overview for the Swiss administrator |
| Gioele Balmelli | 6/26/2023 | 1.3 | Prepare correspondence re invoices overview for FTX Europe AG key-supplier |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 6/26/2023 | 0.6 | Follow up on FTX Japan data preservation exercise |
| Henry Chambers | 6/26/2023 | 0.4 | Follow up on FTX Japan Services KK wind down process |
| Hugh McGoldrick | 6/26/2023 | 1.0 | Prepare presentation on potential wind down protocol for FTX entities |
| Igor Radwanski | 6/26/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing plan moving forward regarding REQ104 |
| Igor Radwanski | 6/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 6/26/2023 | 0.9 | Meeting with I. Radwanski, C. Stockmeyer (A&M) re: tracing request related to ventures |
| Igor Radwanski | 6/26/2023 | 1.6 | Trace incoming transactions of interest paid to debtor entity |
| Igor Radwanski | 6/26/2023 | 2.8 | Edit deliverable to include finalizing information |
| Igor Radwanski | 6/26/2023 | 2.9 | Quantify transfers of interest made to debtor entity wallet addresses |
| James Lam | 6/26/2023 | 0.2 | Review the draft questions for the KYT processes |
| Jon Chan | 6/26/2023 | 0.8 | Analyze emails and correspondence relating to incoming data requests |
| Jon Chan | 6/26/2023 | 2.9 | Provide database extracts for internal fiat analysis |
| Jon Chan | 6/26/2023 | 0.3 | Teleconference with M. Sunkara, K.Baker, D. Wilson, J. Chan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 6/26/2023 | 1.9 | Update coding templates to reflect updated transaction pricing |
| Jon Chan | 6/26/2023 | 2.6 | Investigate activity related to specific venture investments |
| Kevin Baker | 6/26/2023 | 0.3 | Teleconference with M. Sunkara, K.Baker, D. Wilson, J. Chan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/26/2023 | 2.1 | Investigate specific banking statements related to two specific entities for an internal request |
| Kevin Baker | 6/26/2023 | 1.1 | Report total transactions from the fills AWS tables where the created at date is prior to the created date associated with the user account |
| Kora Dusendschon | 6/26/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to review status of Refinitiv data reconciliation exercise |
| Kora Dusendschon | 6/26/2023 | 0.2 | Review information provided by FTI regarding KYC folders and provide feedback requesting additional information (folder paths) |
| Kora Dusendschon | 6/26/2023 | 0.2 | Inquire on the status of Liquid AWS preservation in response to SDNY subpoena |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/26/2023 | 0.4 | Call with M. O'Rourke, S. Lynch (MetaLab) to discuss phase 2 enhancement work |
| Kumanan Ramanathan | 6/26/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss revisions needed to BitGo KYC contractual terms |
| Kumanan Ramanathan | 6/26/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Esposito (A&M) to discuss BitGo KYC contractual terms |
| Kumanan Ramanathan | 6/26/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss BitGo staking contract agreement terms |
| Kumanan Ramanathan | 6/26/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, K. Ramanathan (A&M) to discuss weekly crypto discussion topics |
| Kumanan Ramanathan | 6/26/2023 | 0.4 | Coordinate review and execution of engagement letters |
| Kumanan Ramanathan | 6/26/2023 | 1.4 | Compare crypto offering presentations with side-by-side in advance of meetings |
| Kumanan Ramanathan | 6/26/2023 | 0.9 | Correspond regarding Turkey crypto matters and provide guidance |
| Kumanan Ramanathan | 6/26/2023 | 2.9 | Review crypto asset management offering presentations and provide revisions |
| Larry Iwanski | 6/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Larry Iwanski | 6/26/2023 | 0.2 | Review of document regarding transfers from known debtor wallets |
| Larry Iwanski | 6/26/2023 | 0.7 | Monitor information requests related to investigations and crypto tracing |
| Larry Iwanski | 6/26/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing internal process update |
| Larry Iwanski | 6/26/2023 | 0.4 | Perform QC on work related to Req 106 |
| Leslie Lambert | 6/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leslie Lambert | 6/26/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing findings related to request 96 |
| Leslie Lambert | 6/26/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing plan moving forward regarding REQ104 |
| Leslie Lambert | 6/26/2023 | 1.4 | Plan and prepare strategy for crypto tracing workstream / efforts |
| Leslie Lambert | 6/26/2023 | 0.9 | Prepare for various meetings and calls related to ongoing and/or upcoming crypto tracing workstreams |
| Leslie Lambert | 6/26/2023 | 1.6 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Leslie Lambert | 6/26/2023 | 1.2 | Perform supplementary analysis / research to inform tracing findings |
| Lilia Yurchak | 6/26/2023 | 0.6 | Call with M. O'Rourke, D. Longan (MetaLab), O. Weinberger, I. Weinberger, D. Litwak (Sygnia), R. Perubhatla, M. Cilia, R. Navarro (FTX), H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A.Mohammed (A&M) to discuss Claims portal KYC flows and status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 6/26/2023 | 0.7 | Provide Sumsub with updates on the user population |
| Lilia Yurchak | 6/26/2023 | 1.9 | Test the customer portal process flow |
| Lorenzo Callerio | 6/26/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: locked tokens update |
| Lorenzo Callerio | 6/26/2023 | 0.7 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: locked tokens analysis strategy |
| Lorenzo Callerio | 6/26/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing internal process update |
| Lorenzo Callerio | 6/26/2023 | 0.6 | Review and approve REQ106 analysis prepared by A. Heric (A&M) |
| Manasa Sunkara | 6/26/2023 | 0.3 | Teleconference with M. Sunkara, K.Baker, D. Wilson, J. Chan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/26/2023 | 1.6 | Provide all KYC documents associated with a certain individual's user accounts |
| Manasa Sunkara | 6/26/2023 | 1.2 | Correspond with S&C to explain which data is hosted in the AWS environment |
| Manasa Sunkara | 6/26/2023 | 2.9 | Provide the components summary for all transactions after a specific date for certain tokens to internal A&M |
| Manasa Sunkara | 6/26/2023 | 2.7 | Correspond with C. Bertrand (FTX) to relay the details of the specific requirements to the subpoena request |
| Manasa Sunkara | 6/26/2023 | 3.1 | Query all exchange activity for the user account associated with a specific deposit address for S&C |
| Mark van den Belt | 6/26/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss cashflow and variance models of FTX EU and strategic options analysis for FTX Europe and rest of world entities |
| Mark van den Belt | 6/26/2023 | 2.8 | Prepare updated presentation for CySEC on FTX Europe based on new payout option scenarios |
| Mark van den Belt | 6/26/2023 | 2.6 | Prepare updated waterfall for FTX EU Ltd on customer payouts |
| Mark van den Belt | 6/26/2023 | 3.1 | Prepare updated checklist of strategic options analysis for FTX Europe and rest of world entities |
| Mark van den Belt | 6/26/2023 | 0.3 | Prepare updated overview of latest cash balances of FTX Exchange FZE |
| Mark van den Belt | 6/26/2023 | 0.3 | Participate in call with D. Johnston, M. van den Belt (A&M), M. Berti (S&C) on FTX Dubai wind down status |
| Mark van den Belt | 6/26/2023 | 0.2 | Prepare correspondence on FTX Dubai tax planning for wind down purposes |
| Mark van den Belt | 6/26/2023 | 0.5 | Participate in call with H. McGoldrick, R. Sexton, D. Johnston, M. van den Belt (A&M) on wind down protocol of FTX entities |
| Matthew Flynn | 6/26/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss BitGo staking contract agreement terms |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2023 through June 30, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/26/2023 | 1.2 | Review wallet time series database reconciliation of deposit and sweep addresses for Alix |
| Matthew Flynn | 6/26/2023 | 0.6 | Review Liquid exchange AWS data and ability to import into FTX environment |
| Matthew Flynn | 6/26/2023 | 0.6 | Call with D. White , T. Phelan (AlixPartners), P. Kwan, M .Flynn, A. Mohammed (A&M) discussing debtor wallet addresses for analytics |
| Matthew Flynn | 6/26/2023 | 0.4 | Call with M. Flynn and D. Sagen (A&M) to discuss silo allocation detail for cold storage transaction |
| Matthew Flynn | 6/26/2023 | 0.7 | Review current status of market maker agreement and provide for UCC approval |
| Matthew Flynn | 6/26/2023 | 0.8 | Review claims June 14th court motion for details on KYC/AML requirements for bar mage |
| Matthew Flynn | 6/26/2023 | 0.9 | Review BitGo staking agreement feedback from S&C and draft edits |
| Matthew Flynn | 6/26/2023 | 1.1 | Review cold storage wallet deposit historical for use in the wallet time series database and provide feedback |
| Maximilian Simkins | 6/26/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to review status of Refinitiv data reconciliation exercise |
| Maya Haigis | 6/26/2023 | 1.2 | Review Refinitiv reconciliation workbook and scripts |
| Maya Haigis | 6/26/2023 | 0.5 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, M. Simkins (A&M) to review status of Refinitiv data reconciliation exercise |
| Maya Haigis | 6/26/2023 | 0.7 | Prepare workbook for Refinitiv data reconciliation exercise |
| Maya Haigis | 6/26/2023 | 2.6 | Perform exercise to reconcile Refinitiv data to Worldcheck AWS data |
| Peter Kwan | 6/26/2023 | 0.6 | Summarize results from reconciliation between sweep and deposit addresses contained within the wallet time series database against wallet tracking database |
| Peter Kwan | 6/26/2023 | 0.6 | Call with D. White , T. Phelan (AlixPartners), P. Kwan, M .Flynn, A. Mohammed (A&M) discussing debtor wallet addresses for analytics |
| Peter Kwan | 6/26/2023 | 2.3 | Finalize reconciliation between sweep and deposit addresses contained within the wallet time series database against wallet tracking database for completeness |
| Qi Zhang | 6/26/2023 | 0.5 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), R. Ramirez (FTX)to discuss customer portal privacy impact assessment |
| Qi Zhang | 6/26/2023 | 2.3 | Update section 4 manual review criteria of the manual review standard operating procedures |
| Quinn Lowdermilk | 6/26/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the identification of a target address related to request 97 |
| Quinn Lowdermilk | 6/26/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing findings related to request 96 |
| Quinn Lowdermilk | 6/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 6/26/2023 | 0.8 | Create analysis for a new crypto tracing request to identify the launch of a token |
| Quinn Lowdermilk | 6/26/2023 | 2.2 | Outline crypto tracing findings from blockchain research |
| Quinn Lowdermilk | 6/26/2023 | 2.7 | Create deliverable outlining receipt of tokens tied to certain investments |
| Quinn Lowdermilk | 6/26/2023 | 1.4 | Finalize deliverable for submission with the creation of appendixes and external links |
| Rachel Sexton | 6/26/2023 | 0.5 | Call with H. McGoldrick, R. Sexton, D. Johnston, M. van den Belt (A&M) on wind down protocol of FTX entities |
| Rachel Sexton | 6/26/2023 | 0.2 | Review presentation on status of FTX subsidiaries and wind-down process |
| Rachel Sexton | 6/26/2023 | 0.3 | Call with H. McGoldrick (A&M) re: next steps on wind-down protocol |
| Robert Johnson | 6/26/2023 | 0.4 | Add requested users to ftx payroll group on Metabase environment |
| Robert Johnson | 6/26/2023 | 0.2 | Create metabase user group for ftx payroll data |
| Robert Johnson | 6/26/2023 | 0.3 | Create payroll data table on ftxdata postgres server |
| Robert Johnson | 6/26/2023 | 0.4 | Migrate ftx payroll data from MSSQL staging environment to postgres environment |
| Robert Johnson | 6/26/2023 | 0.4 | Create link to ftx payroll data for metabase environment |
| Sharon Schlam Batista | 6/26/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss cashflow and variance models of FTX EU and strategic options analysis for FTX Europe and rest of world entities |
| Steve Coverick | 6/26/2023 | 0.4 | Call with D. Johnston, S Coverick and E. Mosley (A&M) to discuss FTX EU Ltd. revised claims filing and global wind down status |
| Steve Coverick | 6/26/2023 | 1.3 | Review and provide comments on presentation re: FTX EU proceedings update |
| Summer Li | 6/26/2023 | 0.3 | Correspondence with H. Chambers (A&M) regarding the work plan to understand the know-your-transaction process in FTX.com |
| Summer Li | 6/26/2023 | 0.4 | Prepare a timeline to understand the know-your-transaction process in FTX.com |
| Summer Li | 6/26/2023 | 0.2 | Correspondence with A&M team regarding the timeline and work plan for completing the know-your-transaction process in FTX.com |
| Summer Li | 6/26/2023 | 0.3 | Correspondence with E. Gilinsky (FTX) regarding the know-your-transaction process in FTX.com |
| Summer Li | 6/26/2023 | 0.1 | Obtain daily cash balance of FTX Japan K.K. (19 to 23 June 2023) for the reporting purposes |
| Summer Li | 6/26/2023 | 1.4 | Prepare for the questions to understand the KYT process in FTX.com |
| Summer Li | 6/26/2023 | 0.6 | Review and update the wind-down analysis for Quoine Pte |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Paterson | 6/26/2023 | 0.4 | FTI meeting with regards to FTX property cooperation |
| Warren Paterson | 6/26/2023 | 0.6 | Discussion with K. Dennison, P. Warren (A&M) for FTX case status call |
| Alex Canale | 6/27/2023 | 0.8 | Meeting with P. McGrath, A. Heric, A. Canale, L. Callerio and L. Lambert (A&M) regarding internal touchpoint on certain crypto analysis |
| Aly Helal | 6/27/2023 | 1.8 | Update Cash Transactions counterparties identified through research |
| Anan Sivapalu | 6/27/2023 | 1.8 | Write SQL script to regenerate output previously produced by python script |
| Andrew Heric | 6/27/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Andrew Heric | 6/27/2023 | 0.8 | Meeting with P. McGrath, A. Heric, A. Canale, L. Callerio and L. Lambert (A&M) re: internal touchpoint on certain crypto analysis |
| Andrew Heric | 6/27/2023 | 1.7 | Plot and conduct crypto tracing of 18 withdrawals of concern related to request 97 |
| Andrew Heric | 6/27/2023 | 1.2 | Notate summary findings of five separate analysis related to phase II address analysis request |
| Andrew Heric | 6/27/2023 | 2.8 | Trace first batch of 21 crypto token withdrawals related to request 97 |
| Andrew Heric | 6/27/2023 | 0.8 | Finalize and format summary schedule analysis of targeted transfer interactions related to request 97 |
| Andrew Heric | 6/27/2023 | 0.9 | Call with L. Lambert and A. Heric (A&M) regarding analysis and findings of request 97 address review |
| Azmat Mohammed | 6/27/2023 | 0.7 | Call with M. Flynn, P. Kwan, A. Mohammed (A&M), J. Sardinha, E. Simendinger (FTX) to discuss wallet time series database reconciliations |
| Cameron Radis | 6/27/2023 | 0.5 | Call with C. Fanning, J. Gilday, N. Wolowski (S&C), A. Bailey, G. Hougey, D. Turton, B. Hadamik, D. Lee (FTI), K. Dusendschon, M. Haigis, C. Radis, M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Caoimhe Corr | 6/27/2023 | 2.2 | Complete step by step plan for voluntary liquidation for Analisya Pte |
| Caoimhe Corr | 6/27/2023 | 1.9 | Complete step by step plan for voluntary liquidation for Japan Services KK |
| Caoimhe Corr | 6/27/2023 | 1.1 | Complete by step plan for voluntary liquidation for Liquid Securities |
| Charles Evans | 6/27/2023 | 0.3 | Call with H. Chambers, C. Evans, S. Li, J. Lam (A&M) to discuss customer portal & schedule, wind-down progress for Japan and Indonesian entities, review of intercompany balances, and KYC/KYT matters |
| Charles Evans | 6/27/2023 | 0.3 | Correspondence with S. Li, M. Van Den Belt and C. Evans (A&M) regarding the potential liquidator for FTX Japan Services KK |
| Charles Evans | 6/27/2023 | 0.2 | Correspondence with K. Kazauhiko (Kawabata Law), S. Li and C. Evans (A&M) regarding liquidator services for FTX Japan Services KK |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 6/27/2023 | 0.3 | Correspondence with M. Jonathan (FTX) and C. Evans (A&M) regarding customer status and regulator requests |
| Charles Evans | 6/27/2023 | 0.4 | Call with M. Jonathan (FTX) and C. Evans (A&M) regarding active customers and potential wind down process |
| Charles Evans | 6/27/2023 | 0.4 | Correspondence with, C. Evans, S. Li (A&M) and ABNR team regarding the winding down documentation for Indonesia |
| Cullen Stockmeyer | 6/27/2023 | 2.1 | Prepare FTT holders analysis based on final commentary from G. Walia (A&M) |
| Cullen Stockmeyer | 6/27/2023 | 0.6 | Continue to provide commentary on crypto tracing report related to certain venture token |
| Cullen Stockmeyer | 6/27/2023 | 2.3 | Analyze certain post petition transfers and swaps for certain exchange withdrawal scheme |
| Cullen Stockmeyer | 6/27/2023 | 0.7 | Prepare new transfer dataset for share with UCC |
| Cullen Stockmeyer | 6/27/2023 | 0.4 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: related parties account purpose |
| Cullen Stockmeyer | 6/27/2023 | 1.2 | Finalize locked token claims analysis |
| Cullen Stockmeyer | 6/27/2023 | 1.1 | Update locked token claims analysis based on commentary from K. Ramanathan (A&M) |
| Cullen Stockmeyer | 6/27/2023 | 0.3 | Call with I. Radwanski, L. Lambert, and C. Stockmeyer (A&M) discussing new request outline |
| Daniel Sagen | 6/27/2023 | 0.7 | Prepare template for third party exchange progress report for Board of Directors |
| Daniel Sagen | 6/27/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss preparation of Board materials related to third party exchanges |
| Daniel Sagen | 6/27/2023 | 1.1 | Prepare summary schedule of estimated assets secured by exchange from case inception to present |
| Daniel Sagen | 6/27/2023 | 0.6 | Correspondence with N. Chang (BitGo) regarding wormhole asset bridging |
| Daniel Sagen | 6/27/2023 | 1.4 | Prepare summary of unconverted stablecoins in cold storage for potential bridging and conversion |
| Daniel Sagen | 6/27/2023 | 1.2 | Review BitGo and Coinbase transaction data through June 23 to identify additional asset receipts from third party exchanges |
| Daniel Sagen | 6/27/2023 | 0.7 | Review email correspondence from J. Croke (S&C), A. Istrefi and A. Taylor (Sygnia) regarding third party exchange account updates |
| Daniel Sagen | 6/27/2023 | 0.4 | Update summary of unconverted stablecoins in cold storage per revised data |
| Daniel Sagen | 6/27/2023 | 1.2 | Incorporate Sygnia manual transfer activity in June 23 Coin Report working model |
| Daniel Sagen | 6/27/2023 | 1.1 | Reconcile stablecoin transaction data against historical wire data to ensure payment allocations applied correctly across silos |
| Daniel Sagen | 6/27/2023 | 0.8 | Update June 23 Coin Report working model for transaction data from Coinbase |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/27/2023 | 1.3 | Update June 23 Coin Report working model for transaction data from BitGo |
| Daniel Sagen | 6/27/2023 | 0.6 | Correspondence with A. Istrefi (Sygnia) regarding exchange transfers |
| David Johnston | 6/27/2023 | 0.8 | Review latest questions for Cyprus regulator and related materials ahead of meeting with regulator |
| David Johnston | 6/27/2023 | 1.2 | Review latest FTX Quoine PTE strategic options presentation including additional slides on operational issues |
| David Johnston | 6/27/2023 | 0.9 | Review latest FTX EU Ltd. customer balance file with updates for latest balances accepted by customers |
| David Johnston | 6/27/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou (FTX) and E. Simpson (S&C) to discuss ongoing IT requirements of FTX EU Ltd |
| David Johnston | 6/27/2023 | 0.6 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX) and E. Simpson, O. de Vito (S&C) to discuss customer balances of FTX EU Ltd |
| David Johnston | 6/27/2023 | 0.4 | Review emails and prepare correspondence relating to FTX Europe data security |
| David Slay | 6/27/2023 | 0.9 | Review docket and develop summaries for recently filed dockets for 6.27 |
| David Slay | 6/27/2023 | 0.3 | Format and distribute summary of weekly support files for weekly review |
| Ed Mosley | 6/27/2023 | 0.5 | Discussion with S&C (E.Simpson, O.deVitoPriscicelli, C.Dunne, S.Ehrenberg), J.Ray (FTX), and S.Coverick (A&M) regarding FTX EU and European regulators |
| Ed Mosley | 6/27/2023 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss crypto asset management services |
| Ed Mosley | 6/27/2023 | 0.6 | Review of draft presentation to management regarding Embed wind down and updated financial analysis |
| Gaurav Walia | 6/27/2023 | 0.4 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: related parties account purpose |
| Gaurav Walia | 6/27/2023 | 2.8 | Finalize the FTT holders analysis to share with the UCC |
| Gaurav Walia | 6/27/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review final claims schedules |
| Gaurav Walia | 6/27/2023 | 0.5 | Prepare summary schedule of previous customer entitlements output by legal entity |
| Gaurav Walia | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Gaurav Walia | 6/27/2023 | 0.6 | Summarize responses to diligence questions related to FTX 2.0 |
| Gaurav Walia | 6/27/2023 | 1.8 | Prepare responses to several diligence questions related to FTX 2.0 |
| Gaurav Walia | 6/27/2023 | 0.7 | Review the final global notes for customer schedules and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 6/27/2023 | 2.4 | Prepare invoice overview for FTX Europe AG key-supplier |
| Gioele Balmelli | 6/27/2023 | 1.6 | Review of the minutes of the latest meeting with the Swiss administrator |
| Gioele Balmelli | 6/27/2023 | 1.8 | Prepare correspondence re FTX Europe AG's FTX.com account |
| Gioele Balmelli | 6/27/2023 | 0.4 | Prepare correspondence regarding FTX.COM Database transactions |
| Henry Chambers | 6/27/2023 | 0.4 | Respond to queries on Know Your Transaction diligence exercise |
| Henry Chambers | 6/27/2023 | 0.6 | Review the documents pertaining to Subpoena for Quoine PTE user info |
| Henry Chambers | 6/27/2023 | 0.4 | Correspondence regarding FTX Japan data preservation process |
| Henry Chambers | 6/27/2023 | 0.3 | Call with H. Chambers, C. Evans, S. Li, J. Lam (A&M) to discuss customer portal & schedule, wind-down progress for Japan and Indonesian entities, review of intercompany balances, and KYC/KYT matters |
| Henry Chambers | 6/27/2023 | 0.4 | Attend FTX Japan Weekly check in call with E. Simpson, B Simpson (S&C), B. Spitz, S Kojima (FTX) H. Chambers (A&M) |
| Henry Chambers | 6/27/2023 | 0.3 | Correspondence regarding FTX Japan go forward plan |
| Henry Chambers | 6/27/2023 | 0.2 | Correspondence regarding KYC information request |
| Igor Radwanski | 6/27/2023 | 0.3 | Call with I. Radwanski, L. Lambert, and C. Stockmeyer (A&M) discussing new request outline |
| Igor Radwanski | 6/27/2023 | 1.4 | Edit deliverable regarding request 104 |
| Igor Radwanski | 6/27/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream priorities |
| Igor Radwanski | 6/27/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing workstream updates |
| Igor Radwanski | 6/27/2023 | 2.9 | Analyze executed agreements in relation to request 104 |
| Igor Radwanski | 6/27/2023 | 2.9 | Investigate written correspondences to identify target transactions |
| James Lam | 6/27/2023 | 0.3 | Call with H. Chambers, C. Evans, S. Li, J. Lam (A&M) to discuss customer portal & schedule, wind-down progress for Japan and Indonesian entities, review of intercompany balances, and KYC/KYT matters |
| James Lam | 6/27/2023 | 0.1 | Call with S. Li and J. Lam (A&M) to discuss KYT work plan and documents received |
| James Lam | 6/27/2023 | 0.8 | Research on general KYT issues for crypto exchanges |
| James Lam | 6/27/2023 | 2.8 | Review FTX's Know Your Transaction (KYT) guide and documentations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/27/2023 | 0.9 | Handle a request for Liquid user KYC and transaction information |
| James Lam | 6/27/2023 | 2.1 | Prepare a summary of known KYT processes and questions for informational interview |
| Jon Chan | 6/27/2023 | 1.7 | Investigate banking activity that may have occurred on the exchange |
| Jon Chan | 6/27/2023 | 1.9 | Provide database extracts relating to specific accounts on the exchange for internal tracing analysis |
| Jon Chan | 6/27/2023 | 2.4 | Provide additional documents for ventures analysis |
| Jon Chan | 6/27/2023 | 2.6 | Investigate activity related to specific user on the exchange |
| Kevin Baker | 6/27/2023 | 2.7 | Investigate specifics around data requests related to a subpoena from the Ohio Department of Commerce |
| Kevin Baker | 6/27/2023 | 1.2 | Respond to urgent request for a specific customer associated with the Liquid entity |
| Kevin Baker | 6/27/2023 | 2.2 | Analyze specific counter party information to all Fills requests that have a created at date prior to the associated user accounts being created |
| Kora Dusendschon | 6/27/2023 | 0.5 | Call with C. Fanning, J. Gilday, N. Wolowski (S&C), A. Bailey, G. Hougey, D. Turton, B. Hadamik, D. Lee (FTI), K. Dusendschon, M. Haigis, C. Radis, M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Kora Dusendschon | 6/27/2023 | 0.2 | Call with M. Flynn, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC request status |
| Kumanan Ramanathan | 6/27/2023 | 0.4 | Call with S. Kurz, J. Urban, C. Rhine (Galaxy) to discuss asset management service offering and trading |
| Kumanan Ramanathan | 6/27/2023 | 0.6 | Call with S. Kurz (Galaxy) to discuss asset management service offering |
| Kumanan Ramanathan | 6/27/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss preparation of Board materials related to third party exchanges |
| Kumanan Ramanathan | 6/27/2023 | 0.9 | Conduct research on crypto asset management historical material events in connection with candidates |
| Kumanan Ramanathan | 6/27/2023 | 2.8 | Prepare comparison of crypto asset manager service offerings in advance of debrief with the board and management |
| Kumanan Ramanathan | 6/27/2023 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss crypto asset management services |
| Kumanan Ramanathan | 6/27/2023 | 0.4 | Call with J. Ray (FTX) to discuss crypto asset management |
| Kumanan Ramanathan | 6/27/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss coin metrics contractual terms |
| Kumanan Ramanathan | 6/27/2023 | 0.5 | Call with R. Doshi, J. Barkhordar (3rd Party), S. Teng (Ledger Prime) to discuss BTC hedging program |
| Kumanan Ramanathan | 6/27/2023 | 0.3 | Call with R. Perubhatla (FTX), D. White, T. Phelan (Alex Partners) to discuss wallet database matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/27/2023 | 1.1 | Review of crypto asset management materials in advance of board presentation |
| Kumanan Ramanathan | 6/27/2023 | 0.7 | Various correspondences with J. Ray (FTX) in connection with the 6/27 board meeting |
| Larry Iwanski | 6/27/2023 | 0.4 | Perform QC on two documents related to Req 96 |
| Larry Iwanski | 6/27/2023 | 1.7 | Perform QC on work related to Req 104 |
| Leslie Lambert | 6/27/2023 | 0.6 | Prepare for calls concerning open crypto tracing efforts |
| Leslie Lambert | 6/27/2023 | 1.4 | Give feedback on approach, methodology, and preliminary findings for certain tracing efforts |
| Leslie Lambert | 6/27/2023 | 0.8 | Review communications and other relevant information to the crypto tracing workstream |
| Leslie Lambert | 6/27/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities update |
| Leslie Lambert | 6/27/2023 | 0.8 | Meeting with P. McGrath, A. Heric, A. Canale, L. Callerio and L. Lambert (A&M) re: internal touchpoint on certain crypto analysis |
| Leslie Lambert | 6/27/2023 | 1.3 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Leslie Lambert | 6/27/2023 | 0.9 | Call with L. Lambert and A. Heric (A&M) regarding analysis and findings of request 97 address review |
| Leslie Lambert | 6/27/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream correspondence |
| Leslie Lambert | 6/27/2023 | 0.8 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |
| Lilia Yurchak | 6/27/2023 | 0.8 | Call with M. Flynn, H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Lilia Yurchak | 6/27/2023 | 0.9 | Call with L. Chamma, L. Yurchak, Q. Zhang (A&M), M. Skrebets, A. Gryaznov (Sumsub) and Integreon team to conduct manual review |
| Lorenzo Callerio | 6/27/2023 | 0.4 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: related parties account purpose |
| Lorenzo Callerio | 6/27/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities update |
| Lorenzo Callerio | 6/27/2023 | 0.7 | Review and approve REQ96 Ontology deliverable provided by L. Lambert (A&M) |
| Lorenzo Callerio | 6/27/2023 | 0.8 | Review and approve REQ96 ONT and PRT final deliverables prepared by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 6/27/2023 | 0.8 | Meeting with P. McGrath, A. Heric, A. Canale, L. Callerio and L. Lambert (A&M) re: internal touchpoint on certain crypto analysis |
| Lorenzo Callerio | 6/27/2023 | 0.4 | Review and approve the Locked Tokens Cold Storage Coverage analysis prepared by C. Stockmeyer (A&M) |
| Louis Konig | 6/27/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review final claims schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 6/27/2023 | 2.2 | Correspond with S&C to explain the details/nuances of the Liquid exchange data provided |
| Manasa Sunkara | 6/27/2023 | 2.9 | Quality check all Liquid exchange transaction data exports for an S&C subpoena request |
| Manasa Sunkara | 6/27/2023 | 2.6 | Load a list of email addresses into the AWS database using python to extract their user account information |
| Manasa Sunkara | 6/27/2023 | 3.0 | Analyze the Liquid exchange data to investigate the user's transaction activity |
| Mark van den Belt | 6/27/2023 | 0.4 | Prepare correspondence on intercompany booking related to fees for FTX EU and FTX Switzerland according to liquidity provider agreement |
| Mark van den Belt | 6/27/2023 | 0.3 | Prepare correspondence on nature of bank accounts of FTX.com |
| Mark van den Belt | 6/27/2023 | 1.6 | Review updated customer claims based on latest update from customer verification process of FTX EU |
| Mark van den Belt | 6/27/2023 | 1.1 | Prepare updated presentation of waterfall initial distributions of FTX EU Ltd customer returns |
| Mark van den Belt | 6/27/2023 | 2.9 | Prepare updated presentation related to waterfall options for CySEC presentation |
| Mark van den Belt | 6/27/2023 | 2.3 | Review full presentation for CySEC meeting related to customer fund returns |
| Mark van den Belt | 6/27/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou (FTX) and E. Simpson (S&C) to discuss ongoing IT requirements of FTX EU Ltd |
| Mark van den Belt | 6/27/2023 | 2.1 | Review methodology of customer return waterfall for FTX EU Ltd related to collateral fiat |
| Mark van den Belt | 6/27/2023 | 0.6 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX) and E. Simpson, O. de Vito (S&C) to discuss customer balances of FTX EU Ltd |
| Matthew Flynn | 6/27/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss coin metrics contractual terms |
| Matthew Flynn | 6/27/2023 | 0.2 | Call with M. Flynn, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC request status |
| Matthew Flynn | 6/27/2023 | 1.2 | Review and draft red-line mark up for coin metrics agreement for S&C |
| Matthew Flynn | 6/27/2023 | 0.8 | Review cold wallet reconciliation to wallet time series database detail |
| Matthew Flynn | 6/27/2023 | 0.7 | Call with M. Flynn, P. Kwan, A. Mohammed (A&M), J. Sardinha, E. Simendinger (FTX) to discuss wallet time series database reconciliations |
| Matthew Flynn | 6/27/2023 | 0.9 | Review coin metrics engagement letter and master terms and provide feedback to S&C |
| Maximilian Simkins | 6/27/2023 | 1.2 | Prepare analysis for upcoming meeting about support messages |
| Maximilian Simkins | 6/27/2023 | 0.7 | Strategize workplan for support messages not matched |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 6/27/2023 | 2.3 | Create code to analyze not matched support messages |
| Maximilian Simkins | 6/27/2023 | 0.5 | Call with C. Fanning, J. Gilday, N. Wolowski (S&C), A. Bailey, G. Hougey, D. Turton, B. Hadamik, D. Lee (FTI), K. Dusendschon, M. Haigis, C. Radis, M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Maximilian Simkins | 6/27/2023 | 0.4 | Review csv's relating to support messages not matched |
| Maya Haigis | 6/27/2023 | 0.5 | Call with C. Fanning, J. Gilday, N. Wolowski (S&C), A. Bailey, G. Hougey, D. Turton, B. Hadamik, D. Lee (FTI), K. Dusendschon, M. Haigis, C. Radis, M. Simkins (A&M) to discuss relevant updates to the current workstream |
| Maya Haigis | 6/27/2023 | 1.6 | Create scripts to perform Refinitiv reconciliation to Worldcheck fields in database |
| Maya Haigis | 6/27/2023 | 0.4 | Review documentation on KYC level flow |
| Maya Haigis | 6/27/2023 | 1.1 | Create a summary of the Refinitiv reconciliation exercise to distribute |
| Maya Haigis | 6/27/2023 | 1.8 | Review Refinitiv reconciliation workbook and scripts |
| Maya Haigis | 6/27/2023 | 0.8 | Create script to perform fuzzy matching on Refinitiv data to customer names in the database |
| Patrick McGrath | 6/27/2023 | 0.8 | Meeting with P. McGrath, A. Heric, A. Canale, L. Callerio and L. Lambert (A&M) re: internal touchpoint on certain crypto analysis |
| Peter Kwan | 6/27/2023 | 0.7 | Call with M. Flynn, P. Kwan, A. Mohammed (A&M), J. Sardinha, E. Simendinger (FTX) to discuss wallet time series database reconciliations |
| Qi Zhang | 6/27/2023 | 0.9 | Call with L. Chamma, L. Yurchak, Q. Zhang (A&M), M. Skrebets, A. Gryaznov (Sumsub) and Integreon team to conduct manual review |
| Qi Zhang | 6/27/2023 | 0.9 | Update FTX customer portal know your customer manual review standard of operating procedures with additional screenshots and comments |
| Qi Zhang | 6/27/2023 | 1.2 | Understand customer portal system access, setting and testing environment |
| Quinn Lowdermilk | 6/27/2023 | 2.1 | Relativity research trying to identify correspondence with a token protocol |
| Quinn Lowdermilk | 6/27/2023 | 2.2 | Blockchain research in attempts to identify exposure with a token contract |
| Quinn Lowdermilk | 6/27/2023 | 2.3 | Create a deliverable identifying the purchase and receipt of a token tied to a particular investment |
| Quinn Lowdermilk | 6/27/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream correspondence |
| Quinn Lowdermilk | 6/27/2023 | 1.9 | Outline identified transactions for a crypto tracing analysis regarding request 96 |
| Quinn Lowdermilk | 6/27/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream priorities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rachel Sexton | 6/27/2023 | 0.5 | Call re: rest of world wind down approach with C. Bowles and H McGoldrick (A&M) |
| Robert Johnson | 6/27/2023 | 0.8 | Call with L. Konig, J. Zatz, P. Kwan, R. Johnson (A&M) to discuss balance calculations at sub-account level |
| Robert Johnson | 6/27/2023 | 0.2 | Call with M. Flynn, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and KYC request status |
| Robert Johnson | 6/27/2023 | 0.9 | Enable filtering functionality associated with metabase combined transaction data for customer entitlements |
| Robert Johnson | 6/27/2023 | 1.1 | Adjust backend query for ftx payroll display in Metabase to correctly display numeric values and dates |
| Robert Johnson | 6/27/2023 | 0.4 | Apply security patches to Metabase server to ensure latest security updates are implemented |
| Robert Johnson | 6/27/2023 | 1.3 | Work with team to identify solutions for displaying balances and associated adjustments at subaccount level |
| Sharon Schlam Batista | 6/27/2023 | 1.8 | Update customer balances files based on the latest confirmation file provided by FTX EU Management |
| Sharon Schlam Batista | 6/27/2023 | 1.1 | Prepare a schedule for Bitcoin transactions calculating the implied price of each transaction for users of FTX EU Ltd |
| Sharon Schlam Batista | 6/27/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou (FTX) and E. Simpson (S&C) to discuss ongoing IT requirements of FTX EU Ltd |
| Sharon Schlam Batista | 6/27/2023 | 0.6 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX) and E. Simpson, O. de Vito (S&C) to discuss customer balances of FTX EU Ltd |
| Steve Coverick | 6/27/2023 | 0.5 | Discussion with S&C (E.Simpson, O.deVitoPriscicelli, C.Dunne, S.Ehrenberg), J.Ray (FTX), and E. Mosley, S.Coverick (A&M) regarding FTX EU and European regulators |
| Summer Li | 6/27/2023 | 0.1 | Call with S. Li and J. Lam (A&M) to discuss KYT work plan and documents received |
| Summer Li | 6/27/2023 | 3.1 | Review the intercompany balance between FTX Japan K.K. and FTX Trading relating to users' crypto transactions by checking against the schedule attached to the management account |
| Summer Li | 6/27/2023 | 0.1 | Correspondence with S. Kojima (FTX) regarding the employees of FTX Japan Services K.K |
| Summer Li | 6/27/2023 | 0.1 | Correspondence with M. van den Belt (A&M) regarding the status of the proposed liquidator for FTX Japan Services K.K |
| Summer Li | 6/27/2023 | 0.2 | Correspondence with the proposed liquidator of FTX Japan Services K.K. suggested by AMT team for a quotation and bios |
| Summer Li | 6/27/2023 | 0.3 | Call with H. Chambers, C. Evans, S. Li, J. Lam (A&M) to discuss customer portal & schedule, wind-down progress for Japan and Indonesian entities, review of intercompany balances, and KYC/KYT matters |
| William Walker | 6/27/2023 | 0.6 | Correspond with token issuer regarding collection of tokens |
| William Walker | 6/27/2023 | 0.9 | Draft memo to token issuer outlining outstanding tokens per company records |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 6/28/2023 | 2.5 | Standardize the counterparties of newly added cash transactions |
| Anan Sivapalu | 6/28/2023 | 2.3 | Write SQL script to calculate discount tier based volume by levels |
| Anan Sivapalu | 6/28/2023 | 1.4 | Write SQL script to gauge available metrics to calculate volume-count based on discounts |
| Anan Sivapalu | 6/28/2023 | 1.6 | Write SQL script to find distinct vip-market maker-tier levels available |
| Anan Sivapalu | 6/28/2023 | 1.7 | Write SQL script to calculate discount tier based count of customers by levels |
| Anan Sivapalu | 6/28/2023 | 0.6 | Call with A. Sivapalu (A&M) and P. Lee (FTX) regarding customer analytics |
| Andrew Heric | 6/28/2023 | 1.4 | Research and review agreements of concern within internal document database for request 97 |
| Andrew Heric | 6/28/2023 | 2.7 | Trace second batch of 22 transfers from targeted analysis 2 related to request 97 |
| Andrew Heric | 6/28/2023 | 1.9 | Review and trace first batch of 16 transfers from targeted analysis 2 related to request 97 |
| Andrew Heric | 6/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding approach to crypto tracing workstream |
| Andrew Heric | 6/28/2023 | 1.1 | Conduct a quality control review of phase II analysis document and summarize activity of concern for request 97 |
| Austin Sloan | 6/28/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, M. Simkins, J. Marshall, M. Haigis, A. Sloan, D. Wilson and  (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 6/28/2023 | 0.4 | Run weekly FTX development team huddle to discuss project status |
| Azmat Mohammed | 6/28/2023 | 0.5 | Call with K. Flinn, B. Baker, C. Hough, H. Ranaraju, M. Rahmani, S. Saferstein, N. Velivela (PWP) and L. Callerio, K. Ramanathan, G. Walia, C. Sullivan, K. Montague, A. Mohammed (A&M) to discuss FTX 2.0 diligence questions |
| Azmat Mohammed | 6/28/2023 | 0.6 | Call with D. White, T. Phelan (AlixPartners), E. Simendinger, P. Lee (FTX), P. Kwan, M. Flynn, A. Mohammed (A&M) to discuss wallet time series data and insolvency financial analysis |
| Carl Bowles | 6/28/2023 | 1.3 | Review approach document for wind down protocol |
| Charles Evans | 6/28/2023 | 0.2 | Correspondence with S. Li, M. Van Den Belt and C. Evans (A&M) |
| Charles Evans | 6/28/2023 | 0.2 | Correspondence with C. Evans, S. Li (A&M) and ABNR team regarding the winding down documentation for Indonesia |
| Christopher Sullivan | 6/28/2023 | 0.5 | Call with K. Flinn, B. Baker, C. Hough, H. Ranaraju, M. Rahmani, S. Saferstein, N. Velivela (PWP) and L. Callerio, K. Ramanathan, G. Walia, C. Sullivan, K. Montague, A. Mohammed (A&M) to discuss FTX 2.0 diligence questions |
| Cullen Stockmeyer | 6/28/2023 | 0.9 | Audit UCC data room backup to ensure all provided files are up to date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/28/2023 | 1.2 | Incorporate additional docketed information to professional tracker |
| Cullen Stockmeyer | 6/28/2023 | 2.1 | Prepare summary of venture agreements signed by certain individual on behalf of debtor |
| Cullen Stockmeyer | 6/28/2023 | 2.3 | Continue analysis of certain post petition transfers and swaps for certain exchange withdrawal scheme |
| Cullen Stockmeyer | 6/28/2023 | 0.9 | Provide UCC with FTT holders analysis updates |
| Daniel Sagen | 6/28/2023 | 2.2 | Prepare various third party exchange summary schedules of secured assets |
| Daniel Sagen | 6/28/2023 | 0.7 | Incorporate updates from K. Ramanathan (A&M) into Board resolution exhibits |
| Daniel Sagen | 6/28/2023 | 2.4 | Analyze various third party exchange data sources to aggregate total withdrawal activity to cold storage |
| Daniel Sagen | 6/28/2023 | 1.2 | Prepare draft executive summary slide for third party exchange status update Board presentation |
| Daniel Sagen | 6/28/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss revisions to Alameda legal entity asset allocation presentation |
| Daniel Sagen | 6/28/2023 | 1.4 | Prepare draft Board resolution exhibits related to Debtor trading authorizations, circulate with K. Ramanathan (A&M) |
| Daniel Sagen | 6/28/2023 | 1.1 | Participate in third party exchange transfer session with A. Taylor, A. Istrefi (Sygnia), S. Yeargan, J. Croke (S&C), and D. Sagen (A&M) |
| Daniel Sagen | 6/28/2023 | 0.9 | Prepare aggregate summary schedule for appendix in third party exchange presentation |
| Daniel Sagen | 6/28/2023 | 1.6 | Prepare detailed summary charts for third party exchange status presentation |
| David Johnston | 6/28/2023 | 1.3 | Review and update presentation materials for FTX Europe AG administrator ahead of weekly meeting |
| David Johnston | 6/28/2023 | 1.7 | Review final updates to FTX EU Ltd. customer funds return status update ahead of meeting with the regulator |
| David Johnston | 6/28/2023 | 0.6 | Review and update FTX EU Ltd. equity requirement presentation |
| David Johnston | 6/28/2023 | 0.9 | Review FTX Exchange FZE steps plan and checklist |
| David Johnston | 6/28/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX) and E. Simpson, O. de Vito (S&C) to discuss CySEC presentation |
| David Nizhner | 6/28/2023 | 1.4 | Create personnel schedule for Embed wind down presentation |
| David Slay | 6/28/2023 | 1.8 | Review and update the docket tracker based on 6.28 activity from kroll website |
| David Wilson | 6/28/2023 | 2.0 | Perform QC and testing on new logic function in database |
| David Wilson | 6/28/2023 | 2.5 | Add logic function in database system to create logic tables for every template run |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Wilson | 6/28/2023 | 1.6 | Edit all template functions to include the use of the new logic function |
| Ed Mosley | 6/28/2023 | 0.6 | Discuss crypto asset manager risk assessment with S.Coverick and K. Ramanathan (A&M) |
| Ed Mosley | 6/28/2023 | 1.3 | Review of draft materials for the board regarding crypto hedging and potential vendors |
| Ed Mosley | 6/28/2023 | 1.8 | Discussion with potential vendor for crypto hedging regarding questions around 3rd party risk |
| Ed Mosley | 6/28/2023 | 0.5 | Discuss crypto risk management strategy with S.Coverick (A&M) |
| Ed Mosley | 6/28/2023 | 1.9 | Discussion with potential vendor for crypto hedging regarding questions of contracts and counterparties |
| Elizabeth Dalgleish | 6/28/2023 | 0.4 | Prepare weekly and monthly summary of the short term cash flow for FTX Exchange FZE to support with the preparation of the CySEC meeting |
| Gaurav Walia | 6/28/2023 | 0.5 | Call with K. Flinn, B. Baker, C. Hough, H. Ranaraju, M. Rahmani, S. Saferstein, N. Velivela (PWP) and L. Callerio, K. Ramanathan, G. Walia, C. Sullivan, K. Montague, A. Mohammed (A&M) to discuss FTX 2.0 diligence questions |
| Gaurav Walia | 6/28/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss revisions to Alameda legal entity asset allocation presentation |
| Gaurav Walia | 6/28/2023 | 2.9 | Prepare a summary of the bridge from the previously filed customer schedules to the updated figures |
| Gaurav Walia | 6/28/2023 | 0.7 | Call with K. Ramanathan, G. Walia (A&M) to discuss customer balances bridge |
| Gaurav Walia | 6/28/2023 | 1.4 | Incorporate feedback into the customer balances bridge |
| Gaurav Walia | 6/28/2023 | 2.6 | Review the original customer schedules to amended customer schedules reconciliation and provide feedback |
| Gaurav Walia | 6/28/2023 | 0.9 | Update the Alameda legal entity mapping presentation |
| Gaurav Walia | 6/28/2023 | 0.2 | Call with K. Ramanathan, L. Ryan, A. Canale, G. Walia, M. Blanchard (A&M) regarding 90 preference analysis in relation to exchange customers |
| Gaurav Walia | 6/28/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: UCC diligence |
| Gaurav Walia | 6/28/2023 | 0.6 | Review the top accounts summary for the updated analysis to prepare final sign-off on balances |
| Gaurav Walia | 6/28/2023 | 0.4 | Review the Japan / Quoine balances and provide feedback on variances |
| Gioele Balmelli | 6/28/2023 | 2.4 | Prepare slides on FTX EU Ltd equity requirements for CySEC |
| Gioele Balmelli | 6/28/2023 | 2.4 | Prepare FTX Europe AG FTX.COM account transactions overview - crypto transactions |
| Gioele Balmelli | 6/28/2023 | 0.6 | Prepare correspondence with Swiss administrator on FTX EU Ltd Equity requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 6/28/2023 | 1.4 | Prepare correspondence on FTX Europe AG key supplier historical payments |
| Hugh McGoldrick | 6/28/2023 | 2.2 | Prepare updated presentation on use of a protocol and parallel proceedings (in the context of wind-downs) of FTX entities |
| Igor Radwanski | 6/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding approach to crypto tracing workstream |
| Igor Radwanski | 6/28/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing methodologies for upcoming request |
| Igor Radwanski | 6/28/2023 | 1.8 | Analyze token purchase agreements to extract key findings |
| Igor Radwanski | 6/28/2023 | 1.6 | Trace outgoing transfers from target addresses |
| Igor Radwanski | 6/28/2023 | 2.9 | Include key findings into updated request 104 deliverable |
| Jack Yan | 6/28/2023 | 0.7 | Update the wallet addresses of FTX Japan as at 28 June 2023 |
| James Lam | 6/28/2023 | 0.5 | Call with H. Chambers,  J. Lam (A&M) and S. Melamed (FTX JP) to discuss FTX JP and Quoine Pte amended schedules |
| James Lam | 6/28/2023 | 2.8 | Review post-petition Liquid Global customer balances and changes in derivative balances |
| James Lam | 6/28/2023 | 0.1 | Provide major FTX Japan wallet addresses for the accounting team to validate intercompany transactions |
| James Lam | 6/28/2023 | 2.9 | Review derivative trades and balances for Liquid Global users |
| James Lam | 6/28/2023 | 0.6 | Respond to an enquiry about Liquid Global tickers |
| James Lam | 6/28/2023 | 1.2 | Call with S. Li,  J. Lam (A&M) and E. Gilinsky (FTX) to discuss FTX Know Your Transaction (KYT) process |
| James Lam | 6/28/2023 | 0.3 | Call with S. Li and  J. Lam (A&M) to discuss FTX KYT process and FTX Japan wallets |
| Jon Chan | 6/28/2023 | 1.8 | Investigate activity related to certain insider accounts on the exchanges |
| Jon Chan | 6/28/2023 | 2.1 | Investigate activity related to specific fiat transactions on the exchange |
| Jon Chan | 6/28/2023 | 2.6 | Investigate activity relating to specific wallets for ventures tracing analysis |
| Jon Chan | 6/28/2023 | 2.1 | Investigate activity relating to users located in Ohio for regulatory request |
| Jonathan Zatz | 6/28/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, M. Simkins, J. Marshall, M. Haigis, A. Sloan, D. Wilson and  (A&M) to go through action items, pending requests and workstreams |
| Katie Montague | 6/28/2023 | 0.5 | Call with K. Flinn, B. Baker, C. Hough, H. Ranaraju, M. Rahmani, S. Saferstein, N. Velivela (PWP) and L. Callerio, K. Ramanathan, G. Walia, C. Sullivan, K. Montague, A. Mohammed (A&M) to discuss FTX 2.0 diligence questions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 6/28/2023 | 2.6 | Discuss deliverable requirements for an additional Celsius subpoena related to specific FTX internal deposit addresses |
| Kevin Baker | 6/28/2023 | 0.6 | Teleconference with L. Konig, K.Baker (A&M), E. Downing, S.Ehrenberg and T.Millet to discuss Celsius subpoena and data requirements |
| Kevin Kearney | 6/28/2023 | 0.4 | Call with K. Kearney and P. McGrath regarding exchange account activity and OTC trading |
| Kevin Kearney | 6/28/2023 | 0.2 | Call with M. Shanahan and K. Kearney (A&M) regarding intercompany analysis |
| Kora Dusendschon | 6/28/2023 | 0.1 | Provide feedback to FTI regarding proposed KYC workflow and additional updates |
| Kora Dusendschon | 6/28/2023 | 0.2 | Provide R. Perubhatla (FTX) update on requested analysis of  KYC vendor data |
| Kora Dusendschon | 6/28/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, M. Simkins, J. Marshall, M. Haigis, A. Sloan, D. Wilson and  (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 6/28/2023 | 0.2 | Follow up on the status of the preservation of Liquid AWS and other items |
| Kora Dusendschon | 6/28/2023 | 0.3 | Teleconference with K. Dusendschon, M. Haigis (A&M) to discuss support ticket file analysis |
| Kora Dusendschon | 6/28/2023 | 0.2 | Review and assess status of Relativity accounts to provide feedback to FTI |
| Kora Dusendschon | 6/28/2023 | 0.1 | Review analysis provided by M. Haigis (A&M) and provide feedback for next steps |
| Kora Dusendschon | 6/28/2023 | 0.2 | Review proposal from FTI regarding KYC workflow |
| Kumanan Ramanathan | 6/28/2023 | 0.6 | Call with B. Tejpaul, D. Wilson, M. Kasumovich, E. Peters, J. Burgess (Coinbase), S. Tang (Ledger Prime) to discuss crypto asset management technical expertise on hedging |
| Kumanan Ramanathan | 6/28/2023 | 1.1 | Review of BitGo vendor contracts and provide feedback |
| Kumanan Ramanathan | 6/28/2023 | 0.4 | Call with J. Ray (FTX) to discuss crypto asset management offerings |
| Kumanan Ramanathan | 6/28/2023 | 0.5 | Call with S. Tang (Ledger Prime) to discuss crypto asset management technical qualifications |
| Kumanan Ramanathan | 6/28/2023 | 0.6 | Call with J. Urban, P. Cappelli, S. Kurz, C. Rhine (Galaxy), S. Tang (Ledger Prime) to discuss crypto asset management expertise |
| Kumanan Ramanathan | 6/28/2023 | 0.5 | Call with S. Tang (Ledger Prime) to debrief on crypto asset management technical expertise in advance of board meeting |
| Kumanan Ramanathan | 6/28/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss specific crypto asset management technical offering |
| Kumanan Ramanathan | 6/28/2023 | 0.5 | Call with K. Flinn, B. Baker, C. Hough, H. Ranaraju, M. Rahmani, S. Saferstein, N. Velivela (PWP) and L. Callerio, K. Ramanathan, G. Walia, C. Sullivan, K. Montague, A. Mohammed (A&M) to discuss FTX 2.0 diligence questions |
| Kumanan Ramanathan | 6/28/2023 | 0.6 | Call with B. Tejpaul, D. Wilson, E. Peters (Coinbase) to discuss crypto asset management servings offerings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/28/2023 | 0.8 | Review Solana custody analysis and contract |
| Kumanan Ramanathan | 6/28/2023 | 2.9 | Prepare updated crypto asset management hedging strategy presentation |
| Kumanan Ramanathan | 6/28/2023 | 0.5 | Call with B. Tejpaul, G. Tusar, C. Raynercook (Coinbase), S. Tang (Ledger Prime) to discuss Coinbase trading desk options technical expertise |
| Kumanan Ramanathan | 6/28/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Fireblocks contract agreement |
| Kumanan Ramanathan | 6/28/2023 | 2.1 | Correspond with team re: Feedback and changes on red lines of contracts |
| Kumanan Ramanathan | 6/28/2023 | 0.3 | Call with L. Abendschein (Coinbase) to discuss Solana staking and insurance coverage for crypto assets |
| Larry Iwanski | 6/28/2023 | 0.8 | Review of an updated document/deliverable related to Req 104 |
| Larry Iwanski | 6/28/2023 | 0.8 | Review of two deliverables regarding the tracing of crypto tokens |
| Larry Iwanski | 6/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding approach to crypto tracing workstream |
| Larry Iwanski | 6/28/2023 | 0.3 | Call with L. Lamber, L. Iwanski and L. Callerio (A&M) re: internal crypto update meeting |
| Leslie Lambert | 6/28/2023 | 0.6 | Prepare for meetings and calls concerning status of open and requested tracing of crypto activity |
| Leslie Lambert | 6/28/2023 | 0.6 | Call with K. Baker, L. Callerio, A. Canale, J. Chan, S. Glustein, A. Heric, L. Lambert, P. McGrath, I. Radwanski, W. Walker, A. Liv-Feyman, L. Iwanski (A&M) regarding workstream updates on avoidance tracing ventures efforts |
| Leslie Lambert | 6/28/2023 | 1.3 | Conduct relativity research to identify information relevant to certain on chain activity |
| Leslie Lambert | 6/28/2023 | 0.9 | Draft and circulate updates on status of open tracing efforts |
| Leslie Lambert | 6/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding approach to crypto tracing workstream |
| Leslie Lambert | 6/28/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable adjustments |
| Leslie Lambert | 6/28/2023 | 1.1 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Leslie Lambert | 6/28/2023 | 0.3 | Call with L. Lambert, L. Iwanski and L. Callerio (A&M) re: internal crypto update meeting |
| Lilia Yurchak | 6/28/2023 | 0.3 | Call with M. Flynn, Q. Zhang, L. Yurchak (A&M) to discuss KYC diligence policies |
| Lilia Yurchak | 6/28/2023 | 0.6 | Call with M. Flynn, Q. Zhang, H. Chambers, L. Yurchak (A&M), T. Chen, J. Horowitz (BitGo) to discuss KYB testing framework |
| Lorenzo Callerio | 6/28/2023 | 0.3 | Call with L. Lambert, L. Iwanski and L. Callerio (A&M) re: internal crypto update meeting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/28/2023 | 0.5 | Call with K. Flinn, B. Baker, C. Hough, H. Ranaraju, M. Rahmani, S. Saferstein, N. Velivela (PWP) and L. Callerio, K. Ramanathan, G. Walia, C. Sullivan, K. Montague, A. Mohammed (A&M) to discuss FTX 2.0 diligence questions |
| Lorenzo Callerio | 6/28/2023 | 1.1 | Review and approve REQ104 SOL materials provided by I. Radwanski (A&M) |
| Louis Konig | 6/28/2023 | 0.6 | Teleconference with L. Konig, K.Baker (A&M), E. Downing, S.Ehrenberg and T.Millet to discuss Celsius subpoena and data requirements |
| Manasa Sunkara | 6/28/2023 | 1.4 | Update the SQL scripts to pull transaction data related to a specific user account |
| Manasa Sunkara | 6/28/2023 | 1.8 | Update the SQL scripts to pull trading activity related to a specific user account |
| Manasa Sunkara | 6/28/2023 | 3.1 | Query the SQL database to extract all exchange activity associated a specific user for an internal EU investigation |
| Manasa Sunkara | 6/28/2023 | 2.9 | Prepare documentation for each data export to provide background for the Swiss administrator |
| Mark van den Belt | 6/28/2023 | 1.1 | Review presentation related to equity funding requirements for FTX EU Ltd |
| Mark van den Belt | 6/28/2023 | 1.6 | Prepare updated CySEC presentation on customer return process of FTX EU Ltd based on comments from EU Management |
| Mark van den Belt | 6/28/2023 | 2.8 | Review FTX Dubai motion details related to running costs and cash flow forecast |
| Mark van den Belt | 6/28/2023 | 3.1 | Review final CySEC presentation and equity funding requirement presentation of FTX EU Ltd related to operating costs and other operating expenses |
| Mark van den Belt | 6/28/2023 | 0.1 | Prepare correspondence on FTX Turkey non-customer claim data |
| Mark van den Belt | 6/28/2023 | 0.2 | Prepare correspondence on bank guarantee agreement of FTX Dubai |
| Mark van den Belt | 6/28/2023 | 1.0 | Participate in call with M. Van den Belt, D. Johnston, (A&M), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX) and E. Simpson, O. de Vito (S&C) to discuss CySEC presentation |
| Matthew Flynn | 6/28/2023 | 0.6 | Review and respond to S&C preference data request |
| Matthew Flynn | 6/28/2023 | 0.4 | Review latest status on Liquid exchange AWS data and timing |
| Matthew Flynn | 6/28/2023 | 1.2 | Review Bilira FTX TR transaction balance and activity for S&C request |
| Matthew Flynn | 6/28/2023 | 0.6 | Call with D. White, T. Phelan (AlixPartners), E. Simendinger, P. Lee (FTX), P. Kwan, M. Flynn, A. Mohammed (A&M) to discuss wallet time series data and insolvency financial analysis |
| Matthew Flynn | 6/28/2023 | 0.6 | Correspond with S&C on Coin Metrics proposed agreement master terms |
| Matthew Flynn | 6/28/2023 | 1.2 | Draft updates to Fireblocks MSA agreement for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/28/2023 | 0.6 | Update contract review tracker for latest status in advance of S&C weekly call |
| Matthew Flynn | 6/28/2023 | 0.4 | Call with M. Flynn, P. Kwan (A&M) to discuss wallet time series database next steps |
| Matthew Flynn | 6/28/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Fireblocks contract agreement |
| Maximilian Simkins | 6/28/2023 | 0.3 | Create list of example kyc data categories |
| Maximilian Simkins | 6/28/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, M. Simkins, J. Marshall, M. Haigis, A. Sloan, D. Wilson and  (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 6/28/2023 | 1.1 | Create code to analyze not previously matched support messages |
| Maximilian Simkins | 6/28/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) to walk through updates to support messages task |
| Maximilian Simkins | 6/28/2023 | 0.6 | Create script to show a breakdown per category of support ticket messages |
| Maya Haigis | 6/28/2023 | 1.2 | Review support ticket table to generate metrics |
| Maya Haigis | 6/28/2023 | 0.3 | Draft email with updates for internal team on support ticket file analysis |
| Maya Haigis | 6/28/2023 | 1.3 | Review Refinitiv to Worldcheck data reconciliation exercise |
| Maya Haigis | 6/28/2023 | 0.3 | Teleconference with K. Dusendschon, M. Haigis (A&M) to discuss support ticket file analysis |
| Maya Haigis | 6/28/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, M. Simkins, J. Marshall, M. Haigis, A. Sloan, D. Wilson and  (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/28/2023 | 0.4 | Update Refinitiv to Worldcheck data reconciliation workbook |
| Maya Haigis | 6/28/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) to walk through updates to support messages task |
| Michael Shanahan | 6/28/2023 | 0.1 | Call with J. Somerville (AlixPartners) regarding intercompany analysis |
| Michael Shanahan | 6/28/2023 | 0.2 | Call with M. Shanahan and K. Kearney (A&M) regarding intercompany analysis |
| Patrick McGrath | 6/28/2023 | 0.4 | Call with K. Kearney and P. McGrath regarding exchange account activity and OTC trading |
| Peter Kwan | 6/28/2023 | 0.6 | Call with D. White, T. Phelan (AlixPartners), E. Simendinger, P. Lee (FTX), P. Kwan, M. Flynn, A. Mohammed (A&M) to discuss wallet time series data and insolvency financial analysis |
| Qi Zhang | 6/28/2023 | 0.6 | Update acceptable documents section on manual review standard operating procedures |
| Quinn Lowdermilk | 6/28/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding approach to crypto tracing workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 6/28/2023 | 2.2 | Outline subsequent movement of funds for a deliverable regarding exiting investments |
| Quinn Lowdermilk | 6/28/2023 | 1.1 | Research relativity for correspondence between investment parties to identify investment terms |
| Quinn Lowdermilk | 6/28/2023 | 2.1 | Research blockchain activity for a token contract to notate exposure |
| Quinn Lowdermilk | 6/28/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable adjustments |
| Quinn Lowdermilk | 6/28/2023 | 1.7 | Prepare analysis file identifying a token launch tied to crypto tracing request 107 |
| Rachel Sexton | 6/28/2023 | 1.6 | Review comments ahead of call on wind down protocol |
| Robert Gordon | 6/28/2023 | 0.4 | Review archived information provided in SDNY request |
| Robert Gordon | 6/28/2023 | 0.2 | Correspondence on SDNY website request |
| Robert Johnson | 6/28/2023 | 0.2 | Perform data validation following migration of Silvergate bank data |
| Robert Johnson | 6/28/2023 | 0.4 | Perform server maintenance on US Looker instance to update all security patches |
| Robert Johnson | 6/28/2023 | 0.6 | Perform server maintenance on OpenVPN server to update all security patches |
| Robert Johnson | 6/28/2023 | 1.2 | Review metabase tables to validate that all tables in use are accurate and based on current information |
| Robert Johnson | 6/28/2023 | 0.3 | Create backup of bank statement master table in advance of migration of Silvergate data |
| Robert Johnson | 6/28/2023 | 0.2 | Create backup of staging bank summary table in advance of migration of Silvergate data |
| Robert Johnson | 6/28/2023 | 0.3 | Perform server maintenance on .COM Looker instance to update all security patches |
| Robert Johnson | 6/28/2023 | 0.3 | Migration Silvergate bank data from SQL staging environment to Postgres environment for banking summary data |
| Robert Johnson | 6/28/2023 | 0.4 | Migration Silvergate bank data from SQL staging environment to Postgres environment for bank statement master data |
| Sharon Schlam Batista | 6/28/2023 | 2.4 | Build a file with pending fiat and crypto withdrawals positions for all the users of FTX EU Ltd. based on subaccounts |
| Steve Coverick | 6/28/2023 | 0.5 | Discuss crypto risk management strategy with E. Mosley (A&M) |
| Steve Coverick | 6/28/2023 | 0.7 | Review and provide comments on crypto asset manager proposal comparison document for board |
| Steve Coverick | 6/28/2023 | 0.6 | Discuss crypto asset manager risk assessment with E. Mosley and K. Ramanathan (A&M) |
| Summer Li | 6/28/2023 | 0.7 | Review the written transaction monitoring procedures of FTX.com |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/28/2023 | 1.1 | Review and prepare for the questions to understand the transaction monitoring process at FTX.com |
| Summer Li | 6/28/2023 | 0.3 | Call with S. Li and  J. Lam (A&M) to discuss FTX KYT process and FTX Japan wallets |
| Summer Li | 6/28/2023 | 1.2 | Call with S. Li,  J. Lam (A&M) and E. Gilinsky (FTX) to discuss FTX Know Your Transaction (KYT) process |
| Alessandro Farsaci | 6/29/2023 | 0.8 | Prepare and review materials for the meeting with the Swiss administrator on FTX Europe AG matters |
| Alessandro Farsaci | 6/29/2023 | 1.8 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Anan Sivapalu | 6/29/2023 | 2.4 | Write SQL script to query top accounts by volume to gauge activity of tickers |
| Anan Sivapalu | 6/29/2023 | 2.3 | Write SQL script to query top 10 accounts by ticker to gauge volume activity |
| Anan Sivapalu | 6/29/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions |
| Anan Sivapalu | 6/29/2023 | 2.1 | Write SQL script to calculate range of spread on the Alameda account on product level |
| Andrew Heric | 6/29/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to analysis of token investments |
| Andrew Heric | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |
| Andrew Heric | 6/29/2023 | 2.4 | Conduct additional tracing of withdrawals related to address review request and summarize findings |
| Andrew Heric | 6/29/2023 | 0.8 | Begin initial tracing of addresses identified in internal document review related to request 97 |
| Andrew Heric | 6/29/2023 | 2.6 | Review second batch of 613 internal documents in targeted search related to request 97 |
| Andrew Heric | 6/29/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding approach to internal document research |
| Andrew Heric | 6/29/2023 | 1.6 | Research first batch of 244 internal documents in targeted search related to request 97 |
| Azmat Mohammed | 6/29/2023 | 1.1 | Build responses to FTX 2.0 Diligence requests |
| Caoimhe Corr | 6/29/2023 | 0.7 | Update outstanding questions for local management, local counsel and S&C with regards to Singapore entities |
| Caoimhe Corr | 6/29/2023 | 1.1 | Update outstanding questions for local counsel, local management and S&C with regards to Japan Services |
| Carl Bowles | 6/29/2023 | 0.9 | Review strategic options analysis for FTX Dubai |
| Charles Evans | 6/29/2023 | 0.2 | Correspondence with C. Evans (A&M), ABNR and S&C teams regarding the Indonesian license status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/29/2023 | 0.7 | Teleconference on legal entity attribution of tokens with R. Gordon, K. Kearney, G. Walia, K. Jacobs, S. Coverick, D. Sagen, C. Sullivan (A&M) |
| Cullen Stockmeyer | 6/29/2023 | 1.7 | Continue analysis of network tokens swaps around petition date |
| Cullen Stockmeyer | 6/29/2023 | 1.1 | Begin analysis of network tokens swaps around petition date |
| Cullen Stockmeyer | 6/29/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto analysis review |
| Cullen Stockmeyer | 6/29/2023 | 1.4 | Perform crypto analysis related to certain token holders information requested by L. Callerio (A&M) |
| Cullen Stockmeyer | 6/29/2023 | 1.1 | Prepare files for share with UCC related to certain custodial management information |
| Cullen Stockmeyer | 6/29/2023 | 1.6 | Update crypto analysis related to certain token holders information based on commentary from L. Callerio (A&M) |
| Cullen Stockmeyer | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |
| Daniel Sagen | 6/29/2023 | 0.7 | Teleconference on legal entity attribution of tokens with R. Gordon, K. Kearney, G. Walia, K. Jacobs, S. Coverick, D. Sagen, and C. Sullivan (A&M) |
| Daniel Sagen | 6/29/2023 | 1.2 | Update cold storage stablecoin summary by blockchain for purposes of flagging potential conversions and bridgework |
| David Johnston | 6/29/2023 | 1.9 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX), G. Theocharides, G. Karatzias (CySEC), N. Moffat (Paul Hastings), D. Johnston, M. Van den Belt (A&M) on FTX EU customer return process |
| David Slay | 6/29/2023 | 0.8 | Review and update the docket tracker based on 6.29 activity from kroll website |
| David Wilson | 6/29/2023 | 2.4 | Add functionality to connect to database logic function in the external script that connects to cloud file storage |
| Ed Mosley | 6/29/2023 | 2.1 | Review of latest FTX EU status updates to management presentation |
| Elizabeth Dalgleish | 6/29/2023 | 1.8 | Prepare the wind down step plan for FTX Trading GmbH detailing the process and steps required to wind down the company in Germany and open items to be resolved and checked before the process is started |
| Elizabeth Dalgleish | 6/29/2023 | 1.7 | Prepare summary and consolidation of all open and outstanding questions to be resolved for the wind-down step plans prepared for FTX Trading GmbH, FTX Gibraltar, FTX Japan Services and Analisya & Liquid Securities |
| Gaurav Walia | 6/29/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions |
| Gaurav Walia | 6/29/2023 | 1.0 | Participate in a call with M. Diodato, F. Risler (FTI), K. Ramanathan, S. Coverick, G. Walia, D. Sagen and L. Callerio (A&M) re: monetization strategy and approval process |
| Gaurav Walia | 6/29/2023 | 0.8 | Review available 3rd party exchange account data for incorporation into legal entity tracing exercise |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/29/2023 | 0.4 | Prepare a summary file with updated responses in related to diligence questions |
| Gaurav Walia | 6/29/2023 | 0.4 | Prepare summary responses to prepare an updated preference analysis |
| Gaurav Walia | 6/29/2023 | 0.7 | Prepare a summary of the stablecoin vs. crypto split in the latest customer balances |
| Gaurav Walia | 6/29/2023 | 0.7 | Teleconference on legal entity attribution of tokens with R. Gordon, K. Kearney, G. Walia, K. Jacobs, S. Coverick, D. Sagen(A&M) |
| Gaurav Walia | 6/29/2023 | 0.9 | Update the customer claims bridge based on 2 difference scenarios |
| Gaurav Walia | 6/29/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss Alameda entities |
| Gaurav Walia | 6/29/2023 | 0.3 | Review the updated Quoine and Japan balances provided by J. Lam (A&M) |
| Gaurav Walia | 6/29/2023 | 0.8 | Provide responses for input into the amended Statements and Schedules presentation |
| Gaurav Walia | 6/29/2023 | 0.8 | Call with S. Coverick, G. Walia (A&M) to discuss legal entity mapping analysis |
| Gioele Balmelli | 6/29/2023 | 1.8 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 6/29/2023 | 1.4 | Set-up Blockchain analysis for the main unrecorded transactions from FTX Europe FTX.com account |
| Gioele Balmelli | 6/29/2023 | 0.8 | Prepare correspondence regarding securing FTX Europe corporate data |
| Gioele Balmelli | 6/29/2023 | 3.1 | Prepare FTX Europe AG FTX.COM account transactions overview - fiat transactions |
| Gioele Balmelli | 6/29/2023 | 1.9 | Prepare for meeting with the Swiss administrator on FTX Europe AG matters |
| Gioele Balmelli | 6/29/2023 | 0.7 | Update FTX Europe management Telegram communication package |
| Gioele Balmelli | 6/29/2023 | 1.2 | Follow-up on meeting with the Swiss administrator on FTX Europe AG matters |
| Henry Chambers | 6/29/2023 | 0.3 | Correspondence regarding FTX Japan post petition deposits and statutory requirements |
| Henry Chambers | 6/29/2023 | 0.2 | Follow up on Liquid database collection workstream |
| Henry Chambers | 6/29/2023 | 0.4 | Correspondence regarding diligence request on Legacy KYC process |
| Igor Radwanski | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |
| Igor Radwanski | 6/29/2023 | 1.4 | Trace outgoing transfers from target addresses |
| Igor Radwanski | 6/29/2023 | 2.9 | Extract value add metrics from identified agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 6/29/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) regarding new crypto tracing findings |
| Igor Radwanski | 6/29/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding approach to internal document research |
| Igor Radwanski | 6/29/2023 | 2.9 | Analyze documents to identify target suspicious transactions |
| James Lam | 6/29/2023 | 2.9 | Compare the petition date customer balance and the recent customer balance for Quoine Pte Ltd |
| James Lam | 6/29/2023 | 1.1 | Prepare the updated FTX JP and Quoine Pte wallet balances for the crypto team |
| James Lam | 6/29/2023 | 0.7 | Prepare a summary of the comparison regarding the changes in customer balances for FTX JP and Quoine Pte |
| James Lam | 6/29/2023 | 0.3 | Call with C. Bertrand (FTX JP) regarding Liquid customer derivative balances and Liquid coin table |
| James Lam | 6/29/2023 | 0.6 | Respond to the data request in relation to Liquid coin table |
| James Lam | 6/29/2023 | 3.1 | Compare the petition date customer balance and the recent customer balance for FTX Japan K.K |
| James Lam | 6/29/2023 | 0.2 | Follow up on information request on Liquid user at Liquid Global |
| Jon Chan | 6/29/2023 | 1.2 | Update templates to specify users for Ohio subpoena analysis |
| Jon Chan | 6/29/2023 | 3.1 | Investigate activity and transactions during preference period analysis with updated logic |
| Jon Chan | 6/29/2023 | 2.2 | Update code for ninety day preference analysis to reflect new prices and status field reflected |
| Jon Chan | 6/29/2023 | 2.2 | Provide activity for specific accounts regarding ninety day preference analysis |
| Jon Chan | 6/29/2023 | 2.8 | Update reports for specific accounts regarding ninety day preference analysis |
| Jon Chan | 6/29/2023 | 1.9 | Quality control updated preference analysis |
| Kevin Baker | 6/29/2023 | 2.2 | Report all transactional data from AWS related to specific entity for counsel |
| Kevin Baker | 6/29/2023 | 1.1 | Research specific user account requested by counsel and provide all AWS transactional data associated with those accounts |
| Kevin Baker | 6/29/2023 | 2.3 | Investigate all FTX accounts associated with certain entity to produce petition date balances |
| Kevin Baker | 6/29/2023 | 1.4 | Extract all transactions and KYC information related to specific internal FTX deposit addresses |
| Kevin Baker | 6/29/2023 | 2.1 | Investigate specific user accounts and request KYC information to deliver to counsel |
| Kevin Jacobs | 6/29/2023 | 0.7 | Teleconference on legal entity attribution of tokens with R. Gordon, K. Kearney, G. Walia, K. Jacobs, S. Coverick, D. Sagen, and C. Sullivan (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/29/2023 | 0.7 | Teleconference on legal entity attribution of tokens with R. Gordon, K. Kearney, G. Walia, K. Jacobs, S. Coverick, D. Sagen(A&M) |
| Kevin Kearney | 6/29/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over token attribution to legal entity open items |
| Kora Dusendschon | 6/29/2023 | 0.6 | Draft weekly update deck and distribute to team for review |
| Kora Dusendschon | 6/29/2023 | 0.1 | Review proposed email draft for reach out to FTX devs and provide feedback |
| Kora Dusendschon | 6/29/2023 | 0.1 | Provide guidance to internal team regarding FTX Europe preservation |
| Kora Dusendschon | 6/29/2023 | 0.2 | Follow-up on open items and pending responses for various requests submitted by S&C |
| Kumanan Ramanathan | 6/29/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss wallet time series database wallet reconciliation |
| Kumanan Ramanathan | 6/29/2023 | 0.6 | Call with S. Freeman, J. Pennington (JST) to discuss crypto trading advisory analysis |
| Kumanan Ramanathan | 6/29/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss Alameda entities |
| Kumanan Ramanathan | 6/29/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M) to discuss latest AWS and data request status |
| Lance Clayton | 6/29/2023 | 1.3 | Board update meeting with J. Ray, S&C, PWP, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Venture portfolio updates |
| Larry Iwanski | 6/29/2023 | 0.2 | Perform QC of document related to counterparties interaction with known addresses for an investigation |
| Larry Iwanski | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |
| Larry Iwanski | 6/29/2023 | 0.2 | Review of document regarding the mapping of wallet groups and address lists |
| Larry Iwanski | 6/29/2023 | 0.8 | Meeting with L. Lambert, L. Iwanski and L. Callerio (A&M) re: crypto tracing workplan |
| Larry Iwanski | 6/29/2023 | 0.1 | Review of weekly unauthorized transfer of funds memo |
| Leslie Lambert | 6/29/2023 | 0.8 | Meeting with L. Lambert, L. Iwanski and L. Callerio (A&M) re: crypto tracing workplan |
| Leslie Lambert | 6/29/2023 | 1.3 | Plan and prepare approach to analyze certain transactional activity |
| Leslie Lambert | 6/29/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding response to crypto tracing requests |
| Leslie Lambert | 6/29/2023 | 1.6 | Draft memorandum of understanding concerning certain transactional activity |
| Leslie Lambert | 6/29/2023 | 0.7 | Prepare for various meetings and calls concerning crypto tracing activities |
| Leslie Lambert | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 6/29/2023 | 0.8 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Leslie Lambert | 6/29/2023 | 1.1 | Conduct a quality control review of approach, data, and deliverable responsive to a specific request for analysis of on-chain activity |
| Lilia Yurchak | 6/29/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Lilia Yurchak | 6/29/2023 | 0.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), M. Kenny, J. Espinosa, D. Logan (Metalab), and M. Skrebets (Sumsub) to discuss customer portal flow issues |
| Lilia Yurchak | 6/29/2023 | 1.2 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) discuss customer portal flow issues |
| Lilia Yurchak | 6/29/2023 | 1.2 | Review customer portal wording materials |
| Lilia Yurchak | 6/29/2023 | 0.4 | Review the updated customer portal process flow |
| Lorenzo Callerio | 6/29/2023 | 0.6 | Review and provide comments to the crypto tracing workplan document received from L. Lambert (A&M) |
| Lorenzo Callerio | 6/29/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto analysis review |
| Lorenzo Callerio | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |
| Lorenzo Callerio | 6/29/2023 | 0.8 | Meeting with L. Lambert, L. Iwanski and L. Callerio (A&M) re: crypto tracing workplan |
| Louis Konig | 6/29/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M) to discuss latest AWS and data request status |
| Manasa Sunkara | 6/29/2023 | 1.8 | Perform a wildcard search for any accounts related to a list of entity names for an internal third party analysis |
| Manasa Sunkara | 6/29/2023 | 1.9 | Query the SQL database for any user accounts with a certain email domain |
| Manasa Sunkara | 6/29/2023 | 2.2 | Quality check all SQL scripts to ensure data accuracy within the deliverables |
| Manasa Sunkara | 6/29/2023 | 2.6 | Extract all transaction activity associated with specific user accounts for an internal debtor analysis |
| Manasa Sunkara | 6/29/2023 | 0.6 | Extract petition date balances for all confirmed user accounts |
| Manasa Sunkara | 6/29/2023 | 2.7 | Investigate activity related to the third party related user accounts |
| Manasa Sunkara | 6/29/2023 | 1.7 | Write a SQL script to extract a user's balance components to understand their flow of funds for an internal EU analysis |
| Mark van den Belt | 6/29/2023 | 1.1 | Review data file received on sub account level for consistency purposes with main account level details for FTX EU Ltd customer claims |
| Mark van den Belt | 6/29/2023 | 0.3 | Prepare presentation for UCC on FTX EU customer return process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/29/2023 | 2.1 | Prepare reconciliation of final balances on sub account level vs. main account level for customer claims of FTX EU Ltd |
| Mark van den Belt | 6/29/2023 | 1.9 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), M. Lambrianou, P. Ziourti, M. Athinodorou, R. Matzke (FTX), G. Theocharides, G. Karatzias (CySEC), N. Moffat (Paul Hastings) on FTX EU customer return process |
| Mark van den Belt | 6/29/2023 | 1.1 | Review draft step plan of FTX Trading GmbH related to process and missing items |
| Mark van den Belt | 6/29/2023 | 3.1 | Prepare FTX EU Ltd customer claims on sub account level by user by coin |
| Matthew Flynn | 6/29/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss wallet time series database wallet reconciliation |
| Matthew Flynn | 6/29/2023 | 0.8 | Review of FTX contingency plan and proposed communications presentation |
| Matthew Flynn | 6/29/2023 | 0.7 | Review of preference data provided for S&C request |
| Matthew Flynn | 6/29/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M) to discuss latest AWS and data request status |
| Matthew Flynn | 6/29/2023 | 0.5 | Call with M. Flynn (A&M), A. Taylor, H. Nachmias, L. Farazis (Sygnia) to discuss latest development and crypto status |
| Matthew Flynn | 6/29/2023 | 0.4 | Call with M. Flynn (A&M), A. Levine, D. Abada, J. Kapoor (S&C) to discuss current market maker contract review status |
| Matthew Flynn | 6/29/2023 | 0.6 | Call with M. Flynn (A&M), A. Istrefi, A. Taylor (Sygnia), A. Holland (S&C) to transfer crypto assets to cold storage |
| Maya Haigis | 6/29/2023 | 0.7 | Review support ticket categories for potential KYC documents |
| Maya Haigis | 6/29/2023 | 0.5 | Communicate with FTX developers regarding KYC documents in support ticket table |
| Maya Haigis | 6/29/2023 | 1.4 | Update KYC metric slide deck to include Refinitiv reconciliation analysis |
| Maya Haigis | 6/29/2023 | 1.8 | Prepare workbook and examples for Refinitiv reconciliation |
| Peter Kwan | 6/29/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M) to discuss latest AWS and data request status |
| Peter Kwan | 6/29/2023 | 0.4 | Coordinate the reset of user email credentials related to foreign FTX entity based out of Europe and the Middle East |
| Peter Kwan | 6/29/2023 | 1.3 | Research historical logic used to create jurisdiction analysis containing net positive balance customers related to UCC request |
| Peter Kwan | 6/29/2023 | 0.9 | Coordinate the preservation of additional unstructured data related to foreign FTX entity based out of Europe |
| Quinn Lowdermilk | 6/29/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, I. Radwanski, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update |
| Quinn Lowdermilk | 6/29/2023 | 2.7 | Prepare crypto tracing analysis with identified information from online research |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 6/29/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach to analysis of token investments |
| Quinn Lowdermilk | 6/29/2023 | 1.8 | Create a deliverable identifying a token network has not had a token generation event for request 107 |
| Quinn Lowdermilk | 6/29/2023 | 2.1 | Update analysis file with subsequent movement of funds for request 96 |
| Quinn Lowdermilk | 6/29/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding response to crypto tracing requests |
| Quinn Lowdermilk | 6/29/2023 | 1.1 | Analyze a memorandum produced by third parties to asses for updates |
| Rachel Sexton | 6/29/2023 | 1.5 | Review workplan for discussion of wind-down strategy |
| Robert Gordon | 6/29/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over token attribution to legal entity open items |
| Robert Gordon | 6/29/2023 | 0.7 | Teleconference on legal entity attribution of tokens with R. Gordon, K. Kearney, G. Walia, K. Jacobs, S. Coverick, D. Sagen(A&M) |
| Robert Johnson | 6/29/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M) to discuss latest AWS and data request status |
| Sharon Schlam Batista | 6/29/2023 | 3.1 | Prepare statement of schedules file based on subaccount information for each user of FTX EU Ltd |
| Sharon Schlam Batista | 6/29/2023 | 1.7 | Run a reconciliation of the customer balances file based on main accounts vs. the one based on subaccounts for FTX EU Ltd |
| Steve Coverick | 6/29/2023 | 0.7 | Call with K. Jacobs, G. Walia, R. Gordon, C. Sullivan, S. Coverick, D. Sagen (A&M) re: Alameda crypto allocations |
| Steve Coverick | 6/29/2023 | 0.8 | Call with G. Walia (A&M) to discuss crypto allocation methodologies |
| Steven Glustein | 6/29/2023 | 1.3 | Board update meeting with J. Ray, S&C, PWP, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Venture portfolio updates |
| Steven Glustein | 6/29/2023 | 0.4 | Correspondence with token issuers relating to vested tokens not yet received |
| William Walker | 6/29/2023 | 1.3 | Board update meeting with J. Ray, S&C, PWP, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Venture portfolio updates |
| William Walker | 6/29/2023 | 1.2 | Reconcile outstanding token balance with token issuer |
| William Walker | 6/29/2023 | 0.2 | Correspond with T. DiNatale (A&M) regarding updated coin report |
| Anan Sivapalu | 6/30/2023 | 3.0 | Modify SQL script to check through outlier spreads on top ten accounts |
| Anan Sivapalu | 6/30/2023 | 0.6 | Call with A. Sivapalu (A&M) and P. Lee (FTX) regarding customer analytics |
| Anan Sivapalu | 6/30/2023 | 1.0 | Write SQL script to summarize spread through traded pairs by year |
| Anan Sivapalu | 6/30/2023 | 1.3 | Write SQL script to check spread discrepancy with perpetual future instruments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 6/30/2023 | 2.3 | Write SQL script to calculate spread data on Alameda account by ticker level granularity |
| Andrew Heric | 6/30/2023 | 1.7 | Notate specific findings from document review and note activity of interest related to request 97 |
| Andrew Heric | 6/30/2023 | 1.2 | Conduct crypto tracing of seven specific tokens across four addresses related to phase III of request 97 |
| Andrew Heric | 6/30/2023 | 1.6 | Begin building deliverable of identified activity of concern from document review and crypto tracing efforts for request 97 |
| Andrew Heric | 6/30/2023 | 2.3 | Review final batch of 426 internal documents related to request 97 |
| Andrew Heric | 6/30/2023 | 1.1 | Call with I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) discussing workstream updates |
| Andrew Heric | 6/30/2023 | 0.8 | Trace receipt of specific tokens for targeted address review request |
| Austin Sloan | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 6/30/2023 | 0.6 | Compile and review data for FTX 2.0 diligence requests |
| Cameron Radis | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Carl Bowles | 6/30/2023 | 1.5 | Review strategic options analysis for FTX Singapore region |
| Charles Evans | 6/30/2023 | 0.2 | Correspondence with C. Evans (A&M) ABNR and S&C teams regarding the Bitocto winding down documentation |
| Cullen Stockmeyer | 6/30/2023 | 0.9 | Correspondences regarding updated information for professional tracker |
| Cullen Stockmeyer | 6/30/2023 | 1.1 | Prepare diligence summary report for management presentation |
| Cullen Stockmeyer | 6/30/2023 | 0.8 | Comment on crypto analysis report for L. Callerio (A&M) |
| Cullen Stockmeyer | 6/30/2023 | 2.3 | Analyze certain post petition transfers and swaps for certain exchange network |
| Cullen Stockmeyer | 6/30/2023 | 2.2 | Summarize analysis of post petition transfers and swaps for certain exchange network |
| Cullen Stockmeyer | 6/30/2023 | 0.4 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: updated crypto analysis review |
| Cullen Stockmeyer | 6/30/2023 | 1.4 | Update crypto tracing request tracker for requests related to KYC |
| Daniel Sagen | 6/30/2023 | 2.7 | Prepare detailed summary of stablecoin holdings and fiat conversions per request from R. Hoskins (RLKS) |
| Daniel Sagen | 6/30/2023 | 1.7 | Update detailed summary charts for third party exchange status presentation per comments from K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/30/2023 | 1.8 | Update executive summary tables and commentary in third party exchange status update presentation per comments from K. Ramanathan (A&M) |
| Daniel Sagen | 6/30/2023 | 0.8 | Research and respond to customer reconciliation requests from L. Barbano (Embed) |
| Daniel Sagen | 6/30/2023 | 1.4 | Incorporate updated data into third party status summary tables for purposes of Board presentation |
| Daniel Sagen | 6/30/2023 | 0.6 | Call with W. Walker and D. Sagen (A&M) to discuss token vesting updates for Coin Report |
| Daniel Sagen | 6/30/2023 | 0.9 | Prepare revised Board resolutions for trading authorizations to include additional token populations |
| Daniel Sagen | 6/30/2023 | 0.6 | Call with K. Ramanathan, D. Sagen (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |
| Daniel Sagen | 6/30/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss preparation of 6/23 Coin Report |
| Daniel Sagen | 6/30/2023 | 0.8 | Call with G. Walia and D. Sagen (A&M) to discuss crypto to fiat summary for R. Hoskins (RLKS) |
| David Johnston | 6/30/2023 | 2.1 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knesevic (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Johnston | 6/30/2023 | 1.3 | Review and update presentation relating to FTX Europe AG asset sale, prepare related correspondence |
| David Nizhner | 6/30/2023 | 2.8 | Update LedgerPrime wind down model for receipts schedule |
| David Nizhner | 6/30/2023 | 2.6 | Update LedgerPrime wind down model for new expense assumptions |
| David Slay | 6/30/2023 | 0.6 | Consolidate workstream PMO template slides and distribute for weekly updates |
| Ed Mosley | 6/30/2023 | 2.3 | Review of and prepare comments to draft token recovery overview presentation for management and the board of directors |
| Ed Mosley | 6/30/2023 | 0.5 | Discuss Alameda crypto ownership attributions with S.Coverick (A&M) |
| Elizabeth Dalgleish | 6/30/2023 | 1.1 | Review and update wind-down step plans prepared for FTX Japan Services and Analisya & Liquid Securities |
| Gaurav Walia | 6/30/2023 | 2.8 | Review the statements and schedules presentation and provide feedback |
| Gaurav Walia | 6/30/2023 | 0.6 | Review the fiat summary analysis and provide feedback |
| Gaurav Walia | 6/30/2023 | 0.8 | Prepare a summary file with updated responses in related to diligence questions |
| Gaurav Walia | 6/30/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review updated customer schedules bridge |
| Gaurav Walia | 6/30/2023 | 0.7 | Review the summary of the KYT process for response to diligence questions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/30/2023 | 0.8 | Call with G. Walia and D. Sagen (A&M) to discuss crypto to fiat summary for R. Hoskins (RLKS) |
| Gaurav Walia | 6/30/2023 | 0.4 | Review the updated tiers level revenue data in response to a diligence request and provide feedback |
| Gioele Balmelli | 6/30/2023 | 2.1 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Gioele Balmelli | 6/30/2023 | 0.7 | Prepare revised payments overview to FTX Europe AG main supplier |
| Gioele Balmelli | 6/30/2023 | 1.9 | Prepare FTX Europe AG FTX.COM account transactions overview - cold wallet crypto |
| Gioele Balmelli | 6/30/2023 | 1.7 | Prepare slides on the negotiation history relating to FTX Europe AG asset sale |
| Gioele Balmelli | 6/30/2023 | 2.9 | Review FTX Europe AG materials discussed with Swiss administrator |
| Gioele Balmelli | 6/30/2023 | 0.6 | Prepare for the meeting on Swiss moratorium updates relating to FTX Europe AG |
| Henry Chambers | 6/30/2023 | 0.8 | Correspondence regarding requirements for KYC process and associated claim dispute |
| Henry Chambers | 6/30/2023 | 0.6 | Review the know your transaction diligence response |
| Henry Chambers | 6/30/2023 | 0.9 | Comment on Customer Portal language |
| Henry Chambers | 6/30/2023 | 0.2 | Correspondence regarding post-petition depositor KYC requirement |
| Henry Chambers | 6/30/2023 | 0.4 | Call with S. Cohen (S&C) and H. Chambers (A&M) regarding post petition deposit KYC developments |
| Igor Radwanski | 6/30/2023 | 2.9 | Trace outgoing transfers from known wallet addresses |
| Igor Radwanski | 6/30/2023 | 2.8 | Analyze documents to identify specific transactions on the blockchain |
| Igor Radwanski | 6/30/2023 | 0.9 | Incorporate transaction details into draft deliverable |
| Igor Radwanski | 6/30/2023 | 1.1 | Call with I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) discussing workstream updates |
| Jack Yan | 6/30/2023 | 0.8 | Understand the summary table of customer withdrawal of FTX Japan as at 19 June 2023 |
| James Lam | 6/30/2023 | 2.7 | Prepare a summary of FTX KYT process and the process to obtain relevant information |
| James Lam | 6/30/2023 | 0.3 | Validate wallet addresses provided by the accounting team |
| James Lam | 6/30/2023 | 0.3 | Consider the implications of the blockchain review on the accounting records of FTX JP |
| James Lam | 6/30/2023 | 0.6 | Review detailed summary of FTX KYT processes sourced from KYT documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/30/2023 | 2.8 | Review blockchain transactions in relation to FTX JP and FTX intercompany balances |
| James Lam | 6/30/2023 | 0.5 | Calls with S. Li and J. Lam (A&M) to discuss KYT process and FTX JP intercompany blockchain transactions |
| James Lam | 6/30/2023 | 1.4 | Perform wallet analysis and fund tracing to validate certain FTX JP blockchain transfers |
| Jon Chan | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 6/30/2023 | 1.6 | Update reports relating to transaction date pricing during the ninety day preference period by account type |
| Jon Chan | 6/30/2023 | 2.3 | Update reports for preference analysis adding processing payments |
| Jon Chan | 6/30/2023 | 2.8 | Investigate activity for a specific user given name and email for internal S&C analysis |
| Jon Chan | 6/30/2023 | 2.7 | Code additional updates relating to ninety day preference analysis relating to dates and pricing |
| Jonathan Marshall | 6/30/2023 | 0.3 | Teleconference with K.Dusendschon, M. Simkins, J. Marshall, A.Sloan, J. Chan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 6/30/2023 | 2.6 | Provide data extracts from AWS related to specific FTX deposit addresses provided as part of subpoena request from Celsius |
| Kevin Baker | 6/30/2023 | 1.4 | Extract all fiat withdrawals from FTX.com/.us for all user accounts with the preference period for internal analysis |
| Kevin Baker | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 6/30/2023 | 0.9 | Preparation of responses to FTX 2.0 diligence questions |
| Kora Dusendschon | 6/30/2023 | 0.5 | Teleconference with K. Dusendschon, M. Haigis (A&M), R. Perubhatla (FTX) to review status of AWS requests and Refinitiv reconciliation |
| Kora Dusendschon | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 6/30/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss preparation of 6/23 Coin Report |
| Kumanan Ramanathan | 6/30/2023 | 0.9 | Revise customer portal contingency plan deck and distribute to J. Ray (FTX) |
| Kumanan Ramanathan | 6/30/2023 | 0.4 | Call with R. Perubhatla (FTX) re: Token purchases for closing of trade |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/30/2023 | 0.6 | Call with K. Ramanathan, D. Sagen (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |
| Kumanan Ramanathan | 6/30/2023 | 0.7 | Review of revised draft board resolutions and distribute |
| Kumanan Ramanathan | 6/30/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto tracing matters |
| Kumanan Ramanathan | 6/30/2023 | 0.8 | Coordinate with Coinbase custody team and R. Perubhatla (FTX) on signing and verifications |
| Kumanan Ramanathan | 6/30/2023 | 2.6 | Coordinate with various market makers re: Trading activity and transfer of crypto assets |
| Kumanan Ramanathan | 6/30/2023 | 0.6 | Call with G. Walia (A&M) to discuss statements of schedules and crypto tracing |
| Kumanan Ramanathan | 6/30/2023 | 0.7 | Coordinate with R. Perubhatla (FTX) on various whitelisting and crypto asset transfer activities |
| Larry Iwanski | 6/30/2023 | 0.6 | Meeting with A. Canale, L. Lambert, P. McGrath, L. Iwanski and L. Callerio (A&M) re: internal crypto tracing touchpoint |
| Larry Iwanski | 6/30/2023 | 1.1 | Call with I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) discussing workstream updates |
| Leslie Lambert | 6/30/2023 | 0.3 | Review written correspondence related to crypto tracing workstreams |
| Leslie Lambert | 6/30/2023 | 0.9 | Communicate requests and directives as part of ongoing effort to analyze certain blockchain activity |
| Leslie Lambert | 6/30/2023 | 1.8 | Revise memorandum of understanding concerning certain transactional activity |
| Leslie Lambert | 6/30/2023 | 1.1 | Review available information relevant to certain transactional activity and related entities and/or individuals |
| Leslie Lambert | 6/30/2023 | 0.6 | Meeting with A. Canale, L. Lambert, P. McGrath, L. Iwanski and L. Callerio (A&M) re: internal crypto tracing touchpoint |
| Leslie Lambert | 6/30/2023 | 1.1 | Call with I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) discussing workstream updates |
| Lilia Yurchak | 6/30/2023 | 0.8 | Review the updated customer portal process flow |
| Lilia Yurchak | 6/30/2023 | 2.6 | Review customer portal wording materials |
| Lorenzo Callerio | 6/30/2023 | 0.6 | Meeting with A. Canale, L. Lambert, P. McGrath, L. Iwanski and L. Callerio (A&M) re: internal crypto tracing touchpoint |
| Lorenzo Callerio | 6/30/2023 | 0.7 | Start reviewing the TRON analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/30/2023 | 0.4 | Review and approve REQ100 deliverable prepared by I. Radwanski (A&M) |
| Lorenzo Callerio | 6/30/2023 | 0.6 | Review the crypto tracing correspondence received today |
| Lorenzo Callerio | 6/30/2023 | 0.4 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: updated crypto analysis review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 6/30/2023 | 0.7 | Call with L. Konig, G. Walia (A&M) to review updated customer schedules bridge |
| Manasa Sunkara | 6/30/2023 | 1.4 | Query the SQL database to provide additional transfers data for the Japan KK intercompany analysis |
| Manasa Sunkara | 6/30/2023 | 0.3 | Call to review exchange data request 610 to support Japan KK intercompany analysis with D. Hainline, M. Sunkara (A&M) |
| Manasa Sunkara | 6/30/2023 | 2.9 | Analyze specific notes within the transfers data to extract additional user accounts |
| Manasa Sunkara | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 6/30/2023 | 2.7 | Investigate the transfers data for the Japan KK intercompany analysis |
| Mark van den Belt | 6/30/2023 | 0.1 | Prepare correspondence on Quoine Pte Ltd in relation to the current situation |
| Mark van den Belt | 6/30/2023 | 2.1 | Participate in call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knesevic (HB), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Mark van den Belt | 6/30/2023 | 0.4 | Prepare reconciliation of pending crypto on sub account level vs. main account level for FTX EU Ltd |
| Mark van den Belt | 6/30/2023 | 2.1 | Prepare reconciliation of final balances on sub account level vs. main account level for FTX EU Ltd for USD coins |
| Mark van den Belt | 6/30/2023 | 1.4 | Prepare remapping of USD coins positions for customer claim schedule purposes |
| Mark van den Belt | 6/30/2023 | 0.3 | Prepare updated FTX Dubai strategic options analysis related to latest estimates on severance and other operating expenses |
| Mark van den Belt | 6/30/2023 | 0.6 | Prepare reconciliation of pending fiat on sub account level vs. main account level for FTX EU Ltd |
| Mark van den Belt | 6/30/2023 | 0.4 | Review presentation on FTX Europe AG asset sale proposal for the UCC |
| Mark van den Belt | 6/30/2023 | 1.4 | Prepare asset waterfall analysis of FTX EU and rest of world entities |
| Mark van den Belt | 6/30/2023 | 3.1 | Prepare schedule of updated customer claims on sub account level for FTX EU Ltd |
| Mark van den Belt | 6/30/2023 | 1.8 | Review FTX EU Ltd customer claims on sub account level by user by coin |
| Matthew Flynn | 6/30/2023 | 0.8 | Correspond with A&M and metalab team on AWS data match in Sumsub |
| Matthew Flynn | 6/30/2023 | 0.8 | Review customer privacy edits by S&C for customer portal |
| Matthew Flynn | 6/30/2023 | 0.6 | Review customer pricing API data feeds for entitlement balances |
| Matthew Flynn | 6/30/2023 | 0.3 | Review Ledger Prime USDC transfers to Coinbase |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *June 1, 2023 through June 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/30/2023 | 0.6 | Review KYC diligence requested and provide feedback |
| Maximilian Simkins | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 6/30/2023 | 1.2 | Prepare examples of Refinitiv reconciliation outcomes |
| Maya Haigis | 6/30/2023 | 0.6 | Prepare for Refinitiv reconciliation discussion |
| Maya Haigis | 6/30/2023 | 0.5 | Teleconference with K. Dusendschon, M. Haigis (A&M), R. Perubhatla (FTX) to review status of AWS requests and Refinitiv reconciliation |
| Maya Haigis | 6/30/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Sunkara, M. Simkins, J. Marshall, M. Haigis, C. Radis, A. Sloan, and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Patrick McGrath | 6/30/2023 | 0.6 | Meeting with A. Canale, L. Lambert, P. McGrath, L. Iwanski and L. Callerio (A&M) regarding internal crypto tracing touchpoint |
| Peter Kwan | 6/30/2023 | 1.1 | Develop preliminary logic to create subaccount level data for EU sourced data required for customer portal reporting of user balances |
| Peter Kwan | 6/30/2023 | 1.3 | Analyze sub-account level detail data containing derivative positions of all customers in foreign FTX entity based out of Europe for customer portal reporting |
| Peter Kwan | 6/30/2023 | 1.2 | Revise customer region analysis containing volumes and revenues by jurisdiction in relation to UCC request |
| Qi Zhang | 6/30/2023 | 0.9 | Review draft document of FTX customer claims portal copy |
| Rachel Sexton | 6/30/2023 | 1.0 | Call with J. Casey (A&M) re: workplan, budget and run rate. Agree next steps |
| Robert Johnson | 6/30/2023 | 0.7 | Migrate Nuvei bank data from staging to production environment to allow review through Metabase |
| Robert Johnson | 6/30/2023 | 1.1 | Review logs to identify any problematic long running queries on AM Analysis server |
| Robert Johnson | 6/30/2023 | 0.2 | Perform data validation following migration of Nuvei data to production environment |
| Sharon Schlam Batista | 6/30/2023 | 2.9 | Remap users and coins based on subaccount information for all the customers of FTX EU Ltd |
| Steve Coverick | 6/30/2023 | 0.5 | Discuss Alameda crypto ownership attributions with E. Mosley (A&M) |
| Steve Coverick | 6/30/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto tracing matters |
| Steven Glustein | 6/30/2023 | 2.2 | Review wind-down analysis relating to LedgerPrime |
| Summer Li | 6/30/2023 | 3.1 | Summarize the know-your-transactions process at FTX.com based on the review of written guidance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/30/2023 | 2.1 | Draft responses to the due diligence requests on the know-your-transactions process at FTX.com |
| Summer Li | 6/30/2023 | 0.3 | Correspondences with S. Kojima (FTX) regarding the observations on the intercompany crypto transfers after reviewing the transaction hashes and the subledger |
| William Walker | 6/30/2023 | 2.1 | Prepare reconciled token snapshot model in response to request from D. Sagan (A&M) Re: coin report |
| William Walker | 6/30/2023 | 0.6 | Call with W. Walker and D. Sagen (A&M) to discuss token vesting updates for Coin Report |
| William Walker | 6/30/2023 | 1.3 | Review outstanding token outreach report for non-responses |
| William Walker | 6/30/2023 | 1.2 | Draft follow up messages to token issuers for purposes of collecting outstanding tokens |
| William Walker | 6/30/2023 | 0.9 | Correspond with venture team on outstanding token outreach process |
| William Walker | 6/30/2023 | 0.7 | Correspond with token issuers regarding outstanding tokens |

| **Subtotal** | | **4,608.1** | |
|---|---|---|---|

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/1/2023 | 0.5 | Compile and distribute update PMO shell for workstream updates |
| David Slay | 6/1/2023 | 0.7 | Docket review and develop summaries for recently filed dockets for 6/1 activity |
| David Slay | 6/1/2023 | 1.4 | Review and update professional fee model with latest assumptions |
| Hudson Trent | 6/1/2023 | 1.1 | Coordinate in person Board meeting for June 14th session |
| Douglas Lewandowski | 6/2/2023 | 0.4 | Work on updates to weekly PMO presentation |
| Rob Esposito | 6/2/2023 | 0.7 | Prepare detailed updates to the reporting and calendar data for the PMO presentation |
| Christopher Sullivan | 6/4/2023 | 0.2 | Review daily docket tracker for 6/4 |
| Christopher Sullivan | 6/5/2023 | 0.2 | Review daily docket tracker for 6/5 |
| Hudson Trent | 6/5/2023 | 0.6 | Circulate weekly Board materials and agenda |
| Hudson Trent | 6/5/2023 | 0.6 | Coordinate materials preparation for weekly Board meeting |
| Steve Coverick | 6/5/2023 | 2.1 | Prepare demonstrative for June 8 hearing |
| Christopher Sullivan | 6/6/2023 | 0.4 | Review daily docket tracker for 6/5 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/6/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| Hudson Trent | 6/6/2023 | 0.6 | Correspond regarding weekly Board meeting logistics |
| Hudson Trent | 6/6/2023 | 0.7 | Prepare for and participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, N. Friedlander, B. Glue |
| Jeffery Stegenga | 6/6/2023 | 0.6 | Review of weekly PMO workstream deck, with an emphasis on ROW activity and Monthly BK Reporting progress |
| Rob Esposito | 6/6/2023 | 0.2 | Review and prepare list of additional accomplishments for the Debtor interview |
| Steve Coverick | 6/6/2023 | 1.1 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), K. Cofsky (PWP) |
| Steve Coverick | 6/6/2023 | 0.7 | Prepare for and participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, N. Friedlander, B. Glue |
| Claire Myers | 6/7/2023 | 2.1 | Analyze AOS parties for redaction for filing |
| Hudson Trent | 6/7/2023 | 0.7 | Correspond regarding in person Board meeting at June 14 session |
| Alec Liv-Feyman | 6/9/2023 | 0.8 | Update daily docket information for internal distribution |
| David Slay | 6/9/2023 | 1.1 | Review and develop summary for docket activity on 6/8 and 6/9 |
| Rob Esposito | 6/11/2023 | 0.4 | Prepare detailed updates to the reporting and calendar data for the PMO presentation |
| Alec Liv-Feyman | 6/12/2023 | 0.6 | Analyze daily docket inputs to distribute internally |
| Claire Myers | 6/12/2023 | 1.6 | Analyze individual and entity redactions in AOS for filing |
| Hudson Trent | 6/12/2023 | 1.7 | Correspond with advisors and Directors regarding logistics and attendance at in person Board meeting |
| Rob Esposito | 6/12/2023 | 0.2 | Prepare updates to workstream lead tasks and status thereof |
| Alec Liv-Feyman | 6/13/2023 | 0.8 | Update docket information for daily docket outreach |
| Alec Liv-Feyman | 6/13/2023 | 0.2 | Call with D. Slay, C. Stockmeyer, A. Liv-Feyman (A&M) regarding docket workstream timeline updates |
| Claire Myers | 6/13/2023 | 1.6 | Analyze individual and entity redactions in AOS from 4.25.23-4.28.23 for filing |
| Cullen Stockmeyer | 6/13/2023 | 0.2 | Call with D. Slay, C. Stockmeyer, A. Liv-Feyman (A&M) regarding docket workstream timeline updates |
| David Slay | 6/13/2023 | 0.4 | Review and Distribute PMO updates for prior weeks workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/13/2023 | 0.2 | Call with D. Slay, C. Stockmeyer, A. Liv-Feyman (A&M) regarding docket workstream timeline updates |
| Ed Mosley | 6/13/2023 | 1.2 | Participate in meeting with J.Ray (FTX), S&C (A.Dietderich, B.Gluckstein), S.Rand (QE), PWP (K.Cofsky, B.Mendelsohn) and A&M (S.Coverick) regarding board presentations, plan structure, and asset sale updates |
| Jeffery Stegenga | 6/13/2023 | 0.7 | Review of weekly PMO case workstream deck, with focus on Liquidity Forecast, Tax and Token investment updates |
| Rob Esposito | 6/13/2023 | 0.2 | Review of weekly updates to the PMO presentation |
| Robert Gordon | 6/13/2023 | 0.4 | Review PMO materials for relevant update and any potential accounting impacts |
| Steve Coverick | 6/13/2023 | 2.7 | Review and provide comments on discussion package for 6/14 board meeting |
| Steve Coverick | 6/13/2023 | 1.2 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), K. Cofsky (PWP), S. Coverick, E. Mosley (A&M) |
| David Slay | 6/14/2023 | 1.6 | Coordinate with S&C office to ensure Board meeting av and materials were prepared prior to start |
| Ed Mosley | 6/14/2023 | 2.8 | Working session with S.Coverick (A&M) to prepare for board meeting |
| Ed Mosley | 6/14/2023 | 0.4 | Call w/ J. Stegenga (A&M) re: fee application review process and fee examiner process protocol/final observations |
| Ed Mosley | 6/14/2023 | 2.7 | Participate in board meeting with S&C (A.Dietderich, B.Glueckstein, A.Kranzley, A.Cohen), QE (S.Rand), PWP (B.Mendelsohn, M.Rahmani, K.Flynn) A&M (S.Coverick, K.Ramanathan), and all board members (M.Rosenberg, R.Jain, M.Sochin, K.Knipp, J.Farnam) regardin |
| Hudson Trent | 6/14/2023 | 2.1 | Prepare consolidated dataset of agendas and minutes provided to the Board |
| Jeffery Stegenga | 6/14/2023 | 0.4 | Call w/ Ed Mosley (A&M) re: fee application review process and fee examiner process protocol/final observations |
| Kumanan Ramanathan | 6/14/2023 | 2.5 | Meet with the FTX board of directors, J. Ray (FTX) and various others |
| Steve Coverick | 6/14/2023 | 2.8 | Working session with S.Coverick (A&M) to prepare for board meeting |
| Steve Coverick | 6/14/2023 | 2.7 | Participate in board meeting with S&C (A.Dietderich, B.Glueckstein, A.Kranzley, A.Cohen), QE (S.Rand), PWP (B.Mendelsohn, M.Rahmani, K.Flynn) A&M (S.Coverick, K.Ramanathan), and all board members (M.Rosenberg, R.Jain, M.Sochin, K.Knipp, J.Farnam) regardin |
| Adam Titus | 6/15/2023 | 0.5 | Prepare for internal update call detail updates from BOD call and details to update on venture workstream |
| Adam Titus | 6/15/2023 | 0.6 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon, C. Howe (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 6/15/2023 | 0.6 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon, C. Howe (A&M) |
| Ed Mosley | 6/15/2023 | 2.1 | Review of draft board materials for upcoming plan discussion |
| Ed Mosley | 6/15/2023 | 0.6 | Participate in workstream update call with S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, C. Howe (A&M) |
| James Cooper | 6/15/2023 | 0.5 | Participate in teleconference with A&M Workstream leads for weekly update |
| Lorenzo Callerio | 6/15/2023 | 0.6 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon, C. Howe (A&M) |
| Rob Esposito | 6/15/2023 | 0.2 | Prepare for workstream update call with team leaders |
| Rob Esposito | 6/15/2023 | 0.6 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon, C. Howe (A&M) |
| Robert Gordon | 6/15/2023 | 0.6 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon, C. Howe (A&M) |
| Steve Coverick | 6/15/2023 | 0.6 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, C. Howe (A&M) |
| Ed Mosley | 6/16/2023 | 1.1 | Review of draft supplement of disclosures to A&M retention |
| Hudson Trent | 6/16/2023 | 0.5 | Correspond regarding logistics for weekly Board meeting at June 17 session |
| James Cooper | 6/16/2023 | 0.5 | Prepare weekly PMO update materials for cash and liquidity workstream |
| Rob Esposito | 6/16/2023 | 0.6 | Prepare detailed updates to PMO reporting |
| Christopher Sullivan | 6/17/2023 | 0.4 | Review daily docket tracker for WE 6/17 |
| Alec Liv-Feyman | 6/18/2023 | 1.3 | Update docket tracker information for new alerts |
| David Johnston | 6/19/2023 | 0.7 | Review and update PMO slide for Europe and rest of world |
| Ed Mosley | 6/19/2023 | 0.3 | Discussion with J.Ray (FTX) regarding upcoming board meeting |
| Ed Mosley | 6/19/2023 | 0.4 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Hudson Trent | 6/19/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay, S. Coverick, C. Sullivan, D. Sagen, K. Ramanathan (A&M) re: to discuss latest crypto and brokerage inputs for the plan recovery presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/19/2023 | 0.4 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| James Cooper | 6/19/2023 | 0.5 | Participate in teleconference with A&M Workstream leads for weekly update |
| Lorenzo Callerio | 6/19/2023 | 0.5 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon (A&M) |
| Rob Esposito | 6/19/2023 | 0.2 | Prepare for workstream update call with team leaders |
| Rob Esposito | 6/19/2023 | 0.3 | Participate in workstream update call with E. Mosley, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, S. Coverick, R. Gordon, J. Cooper, C. Howe (A&M) |
| Robert Gordon | 6/19/2023 | 0.7 | Update PMO materials for weekly status call, focus on reporting |
| Robert Gordon | 6/19/2023 | 0.4 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Steve Coverick | 6/19/2023 | 1.3 | Review and provide comments on materials compiled for 6/20 board meeting |
| Steve Coverick | 6/19/2023 | 0.3 | Call with E. Mosley (A&M) to discuss upcoming board meeting |
| Steve Coverick | 6/19/2023 | 0.4 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Christopher Sullivan | 6/20/2023 | 0.3 | Review daily docket tracker for 6/20 |
| Ed Mosley | 6/20/2023 | 1.7 | Participate in board meeting with S&C (A.Dietderich, J.Bromley, J.Croke, others), FTX (J.Ray,K.Shultea, M.Cilia, others), A&M (S.Coverick, K.Ramanathan, others), PWP (K.Cofsky, M.Rahmani), and Board members (M.Doheny, M.Rosenberg, R.Jain, K.Knipp, M.Sonki |
| Ed Mosley | 6/20/2023 | 1.4 | Discussion with J.Ray (FTX), PWP (K.Cofsky), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croake), Quinn (S.Rand, B.Burke) regarding plan structure, UCC interactions, next public report of findings, |
| Ed Mosley | 6/20/2023 | 3.1 | Review of draft interim report regarding comingling and provide comments |
| Hudson Trent | 6/20/2023 | 1.7 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Broml |
| Kumanan Ramanathan | 6/20/2023 | 1.7 | Participate in weekly Board meeting with K. Knipp, R. Jain and others (BoD), J. Ray and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, J. Shaffer (QE), E. Mosley, S. Coverick and others(A&M) |
| Robert Gordon | 6/20/2023 | 0.4 | Review PMO materials for relevant update and any potential accounting impacts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/20/2023 | 1.7 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Broml |
| Steve Coverick | 6/20/2023 | 1.4 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), K. Cofsky (PWP), S. Coverick, E. Mosley (A&M) |
| Christopher Sullivan | 6/21/2023 | 0.2 | Review daily docket tracker for 6/21 |
| Christopher Sullivan | 6/23/2023 | 0.4 | Review updates to the daily docket tracker for 6/23 |
| Christopher Sullivan | 6/24/2023 | 0.2 | Review revisions to the daily docket tracker for the WE 6/23 |
| Robert Gordon | 6/25/2023 | 0.4 | Update PMO presentation for reporting/intercompany |
| Christopher Sullivan | 6/26/2023 | 0.2 | Review daily docket tracker for 6/26 |
| Ed Mosley | 6/26/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Hudson Trent | 6/26/2023 | 0.7 | Correspond regarding logistics for weekly Board meeting at June 27 session |
| James Cooper | 6/26/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Kumanan Ramanathan | 6/26/2023 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnson, A. Titus, K. Ramanathan (A&M) and others to discuss A&M workstream lead updates |
| Lorenzo Callerio | 6/26/2023 | 0.4 | Participate in workstream update call with E. Mosley, D. Johnston, J. Cooper, K. Ramanathan, A. Titus, R. Gordon, R. Esposito, C. Arnett, A. Lawson and L. Callerio (A&M) |
| Rob Esposito | 6/26/2023 | 0.2 | Review updates to PMO presentation with R. Gordon, R. Esposito(A&M) |
| Rob Esposito | 6/26/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Robert Gordon | 6/26/2023 | 0.2 | Review updates to PMO presentation with R. Gordon, R. Esposito(A&M) |
| Robert Gordon | 6/26/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Steve Coverick | 6/26/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| David Johnston | 6/27/2023 | 0.6 | Review global workstream updates presentation, consider implications for Europe and wind down workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/27/2023 | 1.1 | Participate in board meetings with FTX (J.Ray, R.Perubhatla, K.Shultea), PWP (K.Cofsky, M.Rahmani, K.Flinn, others), S&C (B.Glueckstein, J.Bromley, J.Croke, A.Dietderich, others), Quinn (S.Rand, J.Shaffer),  Board members (M.Rosenberg, M.Doheny, M.Sonkin, |
| Ed Mosley | 6/27/2023 | 0.3 | Participate in board meetings with FTX (J.Ray, R.Perubhatla, K.Shultea), PWP (K.Cofsky, M.Rahmani, K.Flinn, others), S&C (B.Glueckstein, J.Bromley, J.Croke, A.Dietderich, others), Quinn (S.Rand, J.Shaffer),  Board members (M.Rosenberg, M.Doheny, M.Sonkin, |
| Ed Mosley | 6/27/2023 | 1.2 | Discussion with PWP (B.Mendelsohn, K.Cofsky), S&C (J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), J.Ray (FTX), S.Coverick (A&M), and Quinn (S.Rand, B.Burke) regarding plan of reorganization, asset sales, avoidance actions, upcoming hearings, UCC contact, |
| Ed Mosley | 6/27/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding board meeting and upcoming hearing |
| Ed Mosley | 6/27/2023 | 0.8 | Participate in board meetings with FTX (J.Ray, R.Perubhatla, K.Shultea), PWP (K.Cofsky, M.Rahmani, K.Flinn, others), S&C (B.Glueckstein, J.Bromley, J.Croke, A.Dietderich, others), Quinn (S.Rand, J.Shaffer),  Board members (M.Rosenberg, M.Doheny, M.Sonkin, |
| Ed Mosley | 6/27/2023 | 0.2 | Discussion with A.Kranzley (S&C) and S.Coverick (A&M) regarding upcoming hearing |
| Hudson Trent | 6/27/2023 | 2.1 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Broml |
| Kumanan Ramanathan | 6/27/2023 | 2.1 | Participate in weekly Board meeting with K. Knipp, R. Jain and others (BoD), J. Ray and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, J. Shaffer (QE), E. Mosley, S. Coverick and others(A&M) |
| Robert Gordon | 6/27/2023 | 0.3 | Read through PMO update for 6.28 for latest updates |
| Steve Coverick | 6/27/2023 | 2.1 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Broml |
| Steve Coverick | 6/27/2023 | 0.3 | Discussion with E. Mosley, S.Coverick (A&M) regarding board meeting and upcoming hearing |
| Steve Coverick | 6/27/2023 | 1.2 | Discussion with PWP (B.Mendelsohn, K.Cofsky), S&C (J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), J.Ray (FTX), E. Mosley, S.Coverick (A&M), and Quinn (S.Rand, B.Burke) regarding plan of reorganization, asset sales, avoidance actions, upcoming hearings, U |
| Steve Coverick | 6/27/2023 | 0.2 | Discussion with A.Kranzley (S&C) and E. Mosley (A&M) regarding upcoming hearing |
| Andrey Ulyanenko | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |
| Ed Mosley | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |
| Hudson Trent | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |
| Kumanan Ramanathan | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |
| Maiti Glynn | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |
| Rob Esposito | 6/28/2023 | 0.2 | Review of weekly updates to the PMO presentation |
| Steve Coverick | 6/28/2023 | 0.6 | Participate in Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. |
| Ed Mosley | 6/29/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding crypto management, incoming bids for 2.0 and plan discussions |
| Steve Coverick | 6/29/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding crypto management, incoming bids for 2.0 and plan discussions |
| Christopher Sullivan | 6/30/2023 | 0.2 | Review daily docket tracker for 6/30 |
| Rob Esposito | 6/30/2023 | 0.7 | Prepare detailed updates to the weekly PMO presentation |
| Robert Gordon | 6/30/2023 | 0.4 | Update PMO slides for the reporting section, week of 6/30 |

| **Subtotal** | | **107.9** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/1/2023 | 0.4 | Adjust FX rates model for internal group |
| Ed Mosley | 6/1/2023 | 0.7 | Review of and provide comments to draft cash variance report for week ending 5/26 |
| Erik Taraba | 6/1/2023 | 0.7 | Update professional fees forecast model with actual payment data through WE 5/26 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/1/2023 | 0.6 | Update professional fees forecast model with updated timing assumptions per latest invoices and fee application |
| Erik Taraba | 6/1/2023 | 0.9 | Update WE 5/26 cash variance report per feedback from project leadership |
| Erik Taraba | 6/1/2023 | 0.5 | Call with E. Taraba and S. Witherspoon (A&M) re: review of WE 5/26 cash variance report |
| Erik Taraba | 6/1/2023 | 0.4 | Update bank account master summary with payment data and other account activity through 5/26 |
| Erik Taraba | 6/1/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash variance report for WE 5/26 |
| Erik Taraba | 6/1/2023 | 0.7 | Update TWCF model with payments, bank account, and other relevant cash flow data through 5/26 |
| Erik Taraba | 6/1/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: WE 5/26 variance report |
| Erik Taraba | 6/1/2023 | 0.2 | Update foreign exchange rates within the professional fees forecast model with rates as of 5/26 |
| Erik Taraba | 6/1/2023 | 0.5 | Review and respond to questions from project leadership re: professional fees and other vendor fee variances |
| James Cooper | 6/1/2023 | 1.9 | Review weekly cash variance report for prior week and provide comments |
| James Cooper | 6/1/2023 | 1.2 | Review updated stablecoin fiat conversion schedule |
| James Cooper | 6/1/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: WE 5/26 variance report |
| James Cooper | 6/1/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash variance report for WE 5/26 |
| James Cooper | 6/1/2023 | 1.2 | Correspondence with bank re: cash interest and review summary re: same |
| James Cooper | 6/1/2023 | 1.7 | Respond to internal inquiries re: weekly cash variance report |
| Samuel Witherspoon | 6/1/2023 | 0.5 | Call with E. Taraba and S. Witherspoon (A&M) re: review of WE 5/26 cash variance report |
| Samuel Witherspoon | 6/1/2023 | 1.8 | Finalize week ending May 26th cash flow variance report |
| Samuel Witherspoon | 6/1/2023 | 2.3 | Reconcile bank account May ending balances to cash flow actuals |
| Samuel Witherspoon | 6/1/2023 | 1.3 | Compile individual legal entity cash flows for foreign subsidiary entities |
| Samuel Witherspoon | 6/1/2023 | 0.6 | Update interest income calculation for identified fees and discounts |
| Samuel Witherspoon | 6/1/2023 | 1.1 | Review weekly payroll variances to Budget 5 forecast |
| Samuel Witherspoon | 6/1/2023 | 1.3 | Create summary of petition date balance adjustments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/1/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash variance report for WE 5/26 |
| Erik Taraba | 6/2/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: workstream deliverables for WE 6/2 |
| Gioele Balmelli | 6/2/2023 | 0.9 | Prepare updated analysis of FTX Europe short-term cash flow forecast related to payment tracker |
| James Cooper | 6/2/2023 | 0.7 | Correspondence with re: LedgerX sale and net proceeds |
| James Cooper | 6/2/2023 | 0.6 | Review adjusted stablecoin fiat conversion schedule |
| James Cooper | 6/2/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: FTI diligence cash flow responses |
| James Cooper | 6/2/2023 | 0.5 | Prepare weekly PMO update materials for cash and liquidity workstream |
| James Cooper | 6/2/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: workstream deliverables for WE 6/2 |
| James Cooper | 6/2/2023 | 1.5 | Correspondence with banking partners and summary of status re: custodial agreement |
| Samuel Witherspoon | 6/2/2023 | 0.4 | Create summary of stablecoin fiat conversions by bank account |
| Samuel Witherspoon | 6/2/2023 | 1.3 | Reconcile inter-account transfers near the petition date for Dotcom entities |
| Samuel Witherspoon | 6/2/2023 | 0.6 | Finalize FTI diligence requests for the Budget 6 cash flow |
| Samuel Witherspoon | 6/2/2023 | 1.1 | Analyze petition date cash balances for disbursements immediately following the petition date |
| Samuel Witherspoon | 6/2/2023 | 0.5 | Communicate with external parties on latest cash flows |
| Samuel Witherspoon | 6/2/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: workstream deliverables for WE 6/2 |
| Samuel Witherspoon | 6/2/2023 | 0.4 | Create summary of intercompany transfers in the Budget 6 cash flow |
| Samuel Witherspoon | 6/2/2023 | 0.8 | Update professional fee forecast with latest assumptions |
| Samuel Witherspoon | 6/2/2023 | 0.8 | Update FX translational adjustments for foreign held cash balances |
| Samuel Witherspoon | 6/2/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: FTI diligence cash flow responses |
| Samuel Witherspoon | 6/2/2023 | 0.9 | Update case cash flows to date summary for distribution to UCC |
| Erik Taraba | 6/5/2023 | 1.3 | Update professional fees forecast model with additional forecast feedback |
| Erik Taraba | 6/5/2023 | 0.4 | Coordinate with Investigations team re: professional fee expenses for forecasting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/5/2023 | 0.4 | Update weekly cash slide for meeting with Company Finance Team |
| Erik Taraba | 6/5/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: liquidity workstream open items |
| James Cooper | 6/5/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: liquidity workstream open items |
| Lorenzo Callerio | 6/5/2023 | 0.3 | Call with J. Cooper, L. Callerio (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |
| David Johnston | 6/6/2023 | 0.5 | Call with D. Johnston and J. Cooper (A&M) to discuss Turkey and cash flow forecasting implications |
| Erik Taraba | 6/6/2023 | 0.7 | Review bank account balance data from Company Finance Team and identify accounts with updated identifying information |
| Erik Taraba | 6/6/2023 | 1.6 | Reconcile bank account balances as of 6/2 with internal bank account balance tracking model |
| Erik Taraba | 6/6/2023 | 0.6 | Update TWCF model with latest bank account balances and identifying information |
| Erik Taraba | 6/6/2023 | 2.8 | Update bank account summary file with updated identifying information for Company accounts |
| Erik Taraba | 6/6/2023 | 0.8 | Update TWCF model assumptions per feedback from leadership |
| James Cooper | 6/6/2023 | 0.8 | Review weekly payment listing file for input into variance reporting |
| James Cooper | 6/6/2023 | 0.9 | Review prior week's bank account tracker file for variance reporting |
| James Cooper | 6/6/2023 | 0.5 | Call with D. Johnston and J. Cooper (A&M) to discuss Turkey and cash flow forecasting implications |
| James Cooper | 6/6/2023 | 0.4 | Correspondence with UCC advisors re: T-bill / custodial agreement |
| James Cooper | 6/6/2023 | 0.3 | Correspondence with banking partners re: custody agreements |
| James Cooper | 6/6/2023 | 0.9 | Correspondence Debtor advisors re: T-Bill / custodial agreement and next steps |
| James Cooper | 6/6/2023 | 0.8 | Discussion with banking partner re: next steps of T-bill and custody agreement |
| Kumanan Ramanathan | 6/6/2023 | 0.2 | Coordinate on cash return rates for converted staple coin |
| Nicole Simoneaux | 6/6/2023 | 1.2 | Rationalize payroll variance report for upcoming financial update |
| Erik Taraba | 6/7/2023 | 0.2 | Coordinate with Company Finance Team leadership re: payment of retained professional firm fee application |
| Erik Taraba | 6/7/2023 | 0.7 | Input actual payments data through 6/2 into professional fees forecast model |
| Erik Taraba | 6/7/2023 | 0.4 | Coordinate with Company Finance Team re: TWCF inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/7/2023 | 0.3 | Call with E. Taraba, S. Witherspoon, and J. Cooper (A&M) re: liquidity workstream priorities and assignment of tasks |
| Erik Taraba | 6/7/2023 | 1.3 | Update professional fees variance schedule for period 5/12 to 6/2 |
| Erik Taraba | 6/7/2023 | 0.5 | Update professional fees forecast model with data as of 6/7 |
| Erik Taraba | 6/7/2023 | 0.8 | Update TWCF with bank account balances as of 6/2 |
| Erik Taraba | 6/7/2023 | 0.6 | Update balances in bank summary tracker for additional bank accounts provided by Company Finance Team |
| Erik Taraba | 6/7/2023 | 1.4 | Review and provide commentary on variances between budget and actual professional fees and expenses as of 6/2 |
| James Cooper | 6/7/2023 | 0.3 | Call with E. Taraba, S. Witherspoon, and J. Cooper (A&M) re: liquidity workstream priorities and assignment of tasks |
| James Cooper | 6/7/2023 | 2.3 | Correspondence Debtor advisors re: T-Bill / custodial agreement and response from banks |
| James Cooper | 6/7/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance report review |
| James Cooper | 6/7/2023 | 1.1 | Review professional fee support and explanations of variance for non-retained (other debtor, OCP) |
| James Cooper | 6/7/2023 | 1.7 | Review and provide comments re: weekly cash variance report |
| James Cooper | 6/7/2023 | 1.6 | Respond to internal inquiry re: asset management and yield analysis |
| James Cooper | 6/7/2023 | 0.8 | Review professional fee support and explanations of variance for retained professionals (Debtor and UCC) |
| Samuel Witherspoon | 6/7/2023 | 1.2 | Create cash balance bridge of petition date balances filed in statements and schedules |
| Samuel Witherspoon | 6/7/2023 | 1.9 | Reconcile week end cash balances with previous week bank transactions |
| Samuel Witherspoon | 6/7/2023 | 0.3 | Call with E. Taraba, S. Witherspoon, and J. Cooper (A&M) re: liquidity workstream priorities and assignment of tasks |
| Samuel Witherspoon | 6/7/2023 | 1.1 | Update cash balances with identified intercompany transactions |
| Samuel Witherspoon | 6/7/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly variance report review |
| Samuel Witherspoon | 6/7/2023 | 1.2 | Update customer withdrawal data for foreign subsidiaries |
| Samuel Witherspoon | 6/7/2023 | 1.1 | Update weekly variance report with latest actuals |
| Samuel Witherspoon | 6/7/2023 | 2.1 | Update weekly payments tracker with previous week bank transactions |
| Samuel Witherspoon | 6/7/2023 | 0.5 | Review foreign held bank accounts FBAR information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/8/2023 | 0.8 | Review of and prepare comments to draft cash variance report for the week ending 6/2 |
| Erik Taraba | 6/8/2023 | 0.6 | Correspondence with Ops Team re: obtaining invoices for certain crypto-related professional firms |
| Erik Taraba | 6/8/2023 | 0.3 | Coordinate with Company Finance Team re: payment of professional firm invoice |
| Erik Taraba | 6/8/2023 | 2.9 | Update long-term professional fees forecast with latest assumptions re: timing and amounts of fees and expenses |
| Erik Taraba | 6/8/2023 | 0.4 | Update professional fees forecast model with new OCP approvals provided by counsel |
| Erik Taraba | 6/8/2023 | 0.6 | Review summary of payroll variances and associated commentary to support weekly variance report |
| Erik Taraba | 6/8/2023 | 0.8 | Update TWCF foreign exchange rates to latest month end rates for May |
| Gioele Balmelli | 6/8/2023 | 2.2 | Review of FTX Europe payment trackers |
| James Cooper | 6/8/2023 | 1.1 | Review professional fee support and adjustments to forecast for timing |
| James Cooper | 6/8/2023 | 2.3 | Review weekly cash variance report after updates and distribution excel |
| James Cooper | 6/8/2023 | 0.7 | Review draft of professional fee invoices and payment package |
| Samuel Witherspoon | 6/8/2023 | 1.3 | Summarize May bank statements differences to weekly cash flow |
| Samuel Witherspoon | 6/8/2023 | 1.1 | Finalize and distribute weekly cash variance report |
| Samuel Witherspoon | 6/8/2023 | 0.8 | Adjust variance report commentary with edits from internal team |
| Samuel Witherspoon | 6/8/2023 | 0.3 | Distribute draft variance report to internal parties for final review |
| Samuel Witherspoon | 6/8/2023 | 0.6 | Update variance report with adjustments to petition date balances |
| David Johnston | 6/9/2023 | 0.3 | Call with D. Johnston and J. Cooper (A&M) to discuss amendment to cash management order |
| Erik Taraba | 6/9/2023 | 0.4 | Update professional fees forecast model with invoice and fee application data through 6/9 |
| Erik Taraba | 6/9/2023 | 0.4 | Coordinate with Company Finance Team leadership re: payment of outstanding amounts for third-party crypto professional firm |
| Erik Taraba | 6/9/2023 | 0.3 | Respond to questions from Crypto Operations team re: invoices for certain third-party crypto professionals and associated payments |
| Gioele Balmelli | 6/9/2023 | 0.8 | Prepare correspondence on FTX Europe payment trackers |
| James Cooper | 6/9/2023 | 0.3 | Call with D. Johnston and J. Cooper (A&M) to discuss amendment to cash management order |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/9/2023 | 0.5 | Prepare weekly PMO update materials for cash and liquidity workstream |
| Erik Taraba | 6/10/2023 | 1.6 | Review new professional firm scope of work and incorporate forecast fees into professional fees forecast model |
| Erik Taraba | 6/10/2023 | 0.6 | Update long-term forecast of professional fees through new end date |
| Erik Taraba | 6/10/2023 | 2.9 | Update TWCF model with professional fee accrual, invoice, and payment data through 6/9 |
| Erik Taraba | 6/11/2023 | 2.8 | Update TWCF outputs to reflect new formatting guidance |
| Gioele Balmelli | 6/11/2023 | 3.2 | Update of FTX Europe payment trackers |
| Adam Titus | 6/12/2023 | 1.1 | Review cash closing schedule for forecasting process updating latest thinking of closings and fundings |
| David Nizhner | 6/12/2023 | 1.2 | Create expected cash forecast for venture sales |
| Erik Taraba | 6/12/2023 | 0.6 | Call with J. Cooper and E. Taraba (A&M) re: upcoming workstream deliverables |
| Erik Taraba | 6/12/2023 | 1.3 | Update weekly variance tracker with latest bank account data |
| Erik Taraba | 6/12/2023 | 1.4 | Update TWCF bank balances with new data provided by Company Finance Team |
| Erik Taraba | 6/12/2023 | 0.4 | Respond to questions re: payment of certain vendor invoices |
| Erik Taraba | 6/12/2023 | 2.4 | Review latest cash management motion and prepare notes for upcoming discussion |
| Erik Taraba | 6/12/2023 | 0.7 | Update bank account listing with new accounts and updated data from Company Finance Team |
| Erik Taraba | 6/12/2023 | 2.7 | Review latest bank balance data and reconcile to TWCF bank balances |
| James Cooper | 6/12/2023 | 0.6 | Call with J. Cooper and E. Taraba (A&M) re: upcoming workstream deliverables |
| James Cooper | 6/12/2023 | 1.4 | Prepare requests for updated ventures & crypto receipt to support collateral analysis |
| James Cooper | 6/12/2023 | 1.4 | Correspondence with A&M and Mary Cilia (FTX) re: Embed winddown and bank issues |
| James Cooper | 6/12/2023 | 0.7 | Correspondence with Mary Cilia (FTX) re: pro fee retainers and invoice support |
| Nicole Simoneaux | 6/12/2023 | 0.9 | Conduct preliminary variance report for month-end payroll disbursement actuals |
| David Johnston | 6/13/2023 | 0.8 | Review FTX Europe cash flow and related supporting processes, identify changes and agree next steps |
| Elizabeth Dalgleish | 6/13/2023 | 3.2 | Update FTX Europe short term cash flow forecast for w/e 2 June from feedback received from country CFOs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Dalgleish | 6/13/2023 | 1.8 | Update FTX Europe open invoice list for w/e 2 June from feedback received from country CFOs |
| Elizabeth Dalgleish | 6/13/2023 | 0.2 | Call with E. Dalgleish G. Balmelli (A&M) to discuss updates made to the FTX Europe open invoice list for w/e 2 June |
| Elizabeth Dalgleish | 6/13/2023 | 1.4 | Call with E. Dalgleish, M. van den Belt, G. Balmelli (A&M) on process to update FTX Europe short term cash flow forecast, FTX Europe payment trackers and open invoice list |
| Elizabeth Dalgleish | 6/13/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe short term cash flow forecast update for w/e 2 June |
| Erik Taraba | 6/13/2023 | 1.2 | Review professional fee variances for WE 6/9 and provide supporting commentary for each firm |
| Erik Taraba | 6/13/2023 | 2.1 | Review bank account activity for WE 6/9 and reconcile to updated bank account balances |
| Erik Taraba | 6/13/2023 | 2.3 | Reconcile cash payments provided by Company Finance Team to updated bank account balances |
| Erik Taraba | 6/13/2023 | 0.6 | Update professional fees forecast model with professional fee payment data for WE 6/9 |
| Erik Taraba | 6/13/2023 | 1.4 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash management team priorities and deliverable timing |
| Erik Taraba | 6/13/2023 | 2.7 | Develop weekly cash variance report for week ending 6/9 |
| Erik Taraba | 6/13/2023 | 0.8 | Perform variance analysis on professional fees for WE 6/9 |
| Erik Taraba | 6/13/2023 | 0.3 | Coordinate with HR team re: payroll variances for WE 6/9 |
| Erik Taraba | 6/13/2023 | 0.6 | Coordinate with Ventures Team re: conversions of stablecoin and various asset sales |
| Gioele Balmelli | 6/13/2023 | 1.4 | Call with E. Dalgleish, M. van den Belt, G. Balmelli (A&M) on process to update FTX Europe short term cash flow forecast, FTX Europe payment trackers and open invoice list |
| Gioele Balmelli | 6/13/2023 | 0.2 | Call with E. Dalgleish G. Balmelli (A&M) to discuss updates made to the FTX Europe open invoice list for w/e 2 June |
| Gioele Balmelli | 6/13/2023 | 0.7 | Prepare correspondence re FTX Europe AG open invoices |
| Gioele Balmelli | 6/13/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe short term cash flow forecast update for w/e 2 June |
| James Cooper | 6/13/2023 | 2.1 | Review and provide comments re: Deconsolidated Plan Update Board Materials |
| James Cooper | 6/13/2023 | 0.8 | Review prior week's bank account tracker file for variance reporting |
| James Cooper | 6/13/2023 | 0.6 | Review weekly payment listing file for input into variance reporting |
| James Cooper | 6/13/2023 | 0.6 | Correspondence with S&C, M. Cilia (FTX) re: stablecoin conversion cash management considerations |
| James Cooper | 6/13/2023 | 0.4 | Correspondence with M. Cilia (FTX) re: potential post petition customer deposit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/13/2023 | 1.4 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash management team priorities and deliverable timing |
| Mark van den Belt | 6/13/2023 | 1.4 | Participate in call with E. Dalgleish, M. van den Belt, G. Balmelli (A&M) on process to update FTX Europe short term cash flow forecast, FTX Europe payment trackers and open invoice list |
| Nicole Simoneaux | 6/13/2023 | 0.4 | Update headcount projections for cash forecast based on discussions with entity leads |
| Samuel Witherspoon | 6/13/2023 | 0.8 | Review post petition cash transfers amongst silos |
| Samuel Witherspoon | 6/13/2023 | 1.4 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash management team priorities and deliverable timing |
| Elizabeth Dalgleish | 6/14/2023 | 2.2 | Prepare reconciliation of FTX Europe payment trackers to the STCFF for week ending June 2 |
| Elizabeth Dalgleish | 6/14/2023 | 0.4 | Prepare correspondence to understand invoices paid in w/e 2 June for FTX Crypto Services and FTX Structured Products |
| Elizabeth Dalgleish | 6/14/2023 | 0.7 | Call with E. Dalgleish & G. Balmelli (A&M) to review the STCFF updates for w/e 2 June and discuss reconciliations between the STCFF, payments trackers, payments file and bank account balances for all FTX Europe entities |
| Elizabeth Dalgleish | 6/14/2023 | 1.2 | Update payment overview file and FTX Europe short term cash flow forecast from discussion with G. Balmelli and feedback received from J. Bavaud (FTX) |
| Erik Taraba | 6/14/2023 | 0.8 | Research OCP payment methodology and provide feedback to Cash Team leadership |
| Erik Taraba | 6/14/2023 | 0.8 | Respond to questions re: weekly cash variance report for WE 6/9 |
| Erik Taraba | 6/14/2023 | 0.4 | Coordinate with Company Finance Team re: cash transfers during WE 6/9 |
| Erik Taraba | 6/14/2023 | 0.4 | Coordinate with Company Finance Team re: custodial cash transfers during WE 6/9 |
| Erik Taraba | 6/14/2023 | 0.7 | Call with E. Taraba and S. Witherspoon (A&M) re: updates to weekly cash variance report for WE 6/9 |
| Erik Taraba | 6/14/2023 | 0.4 | Refine formatting for weekly cash variance report for WE 6/9 per feedback from leadership |
| Erik Taraba | 6/14/2023 | 0.2 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash transfers during WE 6/9 |
| Erik Taraba | 6/14/2023 | 0.6 | Update schedule of bank balances per feedback from leadership |
| Erik Taraba | 6/14/2023 | 0.5 | Working session with E. Taraba, S. Witherspoon (A&M) re: reconciliation of foreign bank accounts |
| Erik Taraba | 6/14/2023 | 0.9 | Develop schedule of bank balances as of petition date |
| Erik Taraba | 6/14/2023 | 0.3 | Update TWCF model with refined OCP payment methodology |
| Erik Taraba | 6/14/2023 | 0.9 | Update weekly variance report for WE 6/9 with feedback from cash team leadership |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/14/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: review of weekly cash variance report for WE 6/9 |
| Erik Taraba | 6/14/2023 | 0.6 | Update foreign exchange rates in TWCF with new values |
| Erik Taraba | 6/14/2023 | 1.4 | Add cash transactions and other cash activity from WE 6/9 to TWCF model |
| Gioele Balmelli | 6/14/2023 | 0.7 | Call with E. Dalgleish & G. Balmelli (A&M) to review the STCFF updates for w/e 2 June and discuss reconciliations between the STCFF, payments trackers, payments file and bank account balances for all FTX Europe entities |
| Gioele Balmelli | 6/14/2023 | 0.7 | Call with E. Dalgleish & G. Balmelli (A&M) to discuss cash management and updates required for w/e 23 June and the 9 June STCF updates |
| Gioele Balmelli | 6/14/2023 | 0.3 | Call with E. Dalgleish & G. Balmelli (A&M) to review the STCFF updates for w/e 2 June and discuss the treatment of FTX Europe AG STCF amounts post moratorium petition |
| Gioele Balmelli | 6/14/2023 | 2.1 | Prepare correspondence regarding FTX Europe short term cash flow forecast update |
| James Cooper | 6/14/2023 | 2.9 | Review and provide comments for weekly cash variance report |
| James Cooper | 6/14/2023 | 0.2 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash transfers during WE 6/9 |
| James Cooper | 6/14/2023 | 1.3 | Prepare workplan and assignments for cash and liquidity management team |
| James Cooper | 6/14/2023 | 1.2 | Review updated listing of OCP firms and status of DOD filings |
| James Cooper | 6/14/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: review of weekly cash variance report for WE 6/9 |
| Samuel Witherspoon | 6/14/2023 | 0.2 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: cash transfers during WE 6/9 |
| Samuel Witherspoon | 6/14/2023 | 0.6 | Review summary of petition date balances by banking institution |
| Samuel Witherspoon | 6/14/2023 | 0.5 | Working session with E. Taraba, S. Witherspoon (A&M) re: reconciliation of foreign bank accounts |
| Samuel Witherspoon | 6/14/2023 | 0.7 | Call with E. Taraba and S. Witherspoon (A&M) re: updates to weekly cash variance report for WE 6/9 |
| Adam Titus | 6/15/2023 | 1.0 | Review cash forecast in preparation for finalization for weekly cash forecast |
| Ed Mosley | 6/15/2023 | 0.8 | Review of and provide comments to draft cash variance report for week ending 6/9 |
| Elizabeth Dalgleish | 6/15/2023 | 0.6 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 9 June |
| Elizabeth Dalgleish | 6/15/2023 | 0.4 | Correspondence regarding the update to the FTX Europe short term cash flow forecast comparing w/e 19 May to w/e 9 June |
| Elizabeth Dalgleish | 6/15/2023 | 0.2 | Correspondence with B. Danhach (FTX) regarding the increase to the bank guarantee fee in the open payments file for w/e 9 June |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2023 through June 30, 2023_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Dalgleish | 6/15/2023 | 0.3 | Call with E. Dalgleish & G. Balmelli (A&M) to review the STCFF updates for w/e 2 June and discuss the treatment of FTX Europe AG STCF amounts post moratorium petition |
| Elizabeth Dalgleish | 6/15/2023 | 0.7 | Call with E. Dalgleish & G. Balmelli (A&M) to discuss cash management and updates required for w/e 23 June and the 9 June STCF updates |
| Elizabeth Dalgleish | 6/15/2023 | 2.9 | Update FTX Europe short term cash flow forecast for w/e 9 June from feedback received from country CFOs |
| Erik Taraba | 6/15/2023 | 0.4 | Correspondence with crypto team re: token sales and conversions through WE 6/9 |
| Erik Taraba | 6/15/2023 | 0.6 | Coordinate with Cash Team re: reconciliation of bank balances to statements and schedules |
| Erik Taraba | 6/15/2023 | 0.3 | Correspondence with project leadership re: weekly variance report |
| Erik Taraba | 6/15/2023 | 0.8 | Draft distribution version of weekly variance report for delivery to designated parties |
| Erik Taraba | 6/15/2023 | 0.4 | Update weekly variance report for WE 6/9 with feedback from cash team |
| Erik Taraba | 6/15/2023 | 2.7 | Update foreign exchange conversion calculations in TWCF model to match latest timing assumptions |
| Erik Taraba | 6/15/2023 | 2.6 | Reconcile bank account balances to current balances listed in TWCF model |
| Gioele Balmelli | 6/15/2023 | 0.3 | Call with E. Dalgleish & G. Balmelli (A&M) to review the STCFF updates for w/e 2 June and discuss the treatment of FTX Europe AG STCF amounts post moratorium petition |
| Gioele Balmelli | 6/15/2023 | 1.7 | Review FTX Europe short term cash flow |
| Gioele Balmelli | 6/15/2023 | 0.7 | Call with E. Dalgleish & G. Balmelli (A&M) to discuss cash management and updates required for w/e 23 June and the 9 June STCF updates |
| James Cooper | 6/15/2023 | 0.7 | Review schedule of petition date cash balances in statements and schedules and variance analysis |
| James Cooper | 6/15/2023 | 1.7 | Review weekly cash variance report for requested updates and distribution excel |
| James Cooper | 6/15/2023 | 0.7 | Review venture sales receipts forecast and description of entities and assets sold |
| James Cooper | 6/15/2023 | 1.3 | Review professional fee support and explanations of variance for non-retained (other debtor, OCP) |
| James Cooper | 6/15/2023 | 1.3 | Review updated cash team workplan and provide comments |
| James Cooper | 6/15/2023 | 0.6 | Review professional fee support and explanations of variance for retained professionals (Debtor and UCC) |
| James Cooper | 6/15/2023 | 0.4 | Correspondence with M. Cilia (FTX) re: weekly payments issue and OCP's |
| James Cooper | 6/15/2023 | 1.1 | Correspondence with banking partner re: status of custody agreement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/15/2023 | 0.7 | Update reconciliation of petition date cash balances by bank account |
| Samuel Witherspoon | 6/15/2023 | 0.8 | Create workplan for Budget 7 cash flow forecast update |
| Samuel Witherspoon | 6/15/2023 | 0.7 | Communicate with internal parties on latest vendor payments through September |
| Elizabeth Dalgleish | 6/16/2023 | 1.7 | Update FTX Europe payment trackers and open payments file for invoices received from J. Bavaud (FTX) for w/e 16 June |
| Elizabeth Dalgleish | 6/16/2023 | 1.3 | Update FTX Europe payment trackers for bank accounts received from J. Bavaud (FTX) for w/e 16 June to identify payments made between 10 June - 16 June 2023 |
| Erik Taraba | 6/16/2023 | 0.8 | Review schedule of historical asset sales and provide feedback to team |
| Erik Taraba | 6/16/2023 | 2.8 | Reconcile bank account balances from Statements and Schedules to TWCF bank account master file |
| Erik Taraba | 6/16/2023 | 0.2 | Update foreign exchange calculations in TWCF model per feedback from cash team |
| Erik Taraba | 6/16/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon, E. Taraba (A&M) re: Budget 7 cash flow work plan |
| Erik Taraba | 6/16/2023 | 0.3 | Update schedule of IT vendor payments with historical payments from May |
| Erik Taraba | 6/16/2023 | 0.4 | Conduct outreach to various professional firms re: updates to forecast fees and expenses |
| Erik Taraba | 6/16/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: professional fees updates for Budget 7 |
| James Cooper | 6/16/2023 | 1.1 | Review professional fee support and adjustments to forecast for timing |
| James Cooper | 6/16/2023 | 0.6 | Review latest Deck cash flow forecast updates and correspondence |
| James Cooper | 6/16/2023 | 0.7 | Review draft of professional fee invoices and payment package |
| James Cooper | 6/16/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: professional fees updates for Budget 7 |
| James Cooper | 6/16/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon, E. Taraba (A&M) re: Budget 7 cash flow work plan |
| James Cooper | 6/16/2023 | 0.4 | Correspondence with Debtor Advisors re: status of custody agreement |
| Nicole Simoneaux | 6/16/2023 | 0.9 | Provide preliminary bridge for cash actuals headcount variance |
| Nicole Simoneaux | 6/16/2023 | 0.8 | Revise payroll cash forecast using updated drivers to reflect salary changes |
| Nicole Simoneaux | 6/16/2023 | 1.7 | Prepare payroll cash forecast for disbursements reconciliation |
| Samuel Witherspoon | 6/16/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon, E. Taraba (A&M) re: Budget 7 cash flow work plan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/16/2023 | 0.6 | Communicate with foreign subsidiaries on latest cash flow assumptions |
| Erik Taraba | 6/17/2023 | 0.6 | Review IT vendor schedule and provide feedback to team |
| Samuel Witherspoon | 6/17/2023 | 0.2 | Update payroll forecast for Budget 7 thirteen week period |
| Erik Taraba | 6/18/2023 | 0.4 | Update professional fee variance schedule for weekly variance report for WE 6/23 |
| Erik Taraba | 6/18/2023 | 0.3 | Conduct additional outreach re: various crypto professionals forecast fees and expenses for Budget 7 |
| Erik Taraba | 6/18/2023 | 1.6 | Develop variance view of professional fees between Budget 6 and Budget 7 |
| Erik Taraba | 6/18/2023 | 0.4 | Refine IT vendor schedule and distribute to Company IT team for review ahead of next budget period |
| Erik Taraba | 6/18/2023 | 0.4 | Coordinate with Cash Team re: workplan for preparing Budget 7 and associated deliverables |
| Erik Taraba | 6/18/2023 | 1.1 | Update professional fees forecast model with latest amounts and timing of professional fees to support Budget 7 |
| Gioele Balmelli | 6/18/2023 | 0.3 | Prepare correspondence re FTX Europe short term cash flow forecast update |
| Bridger Tenney | 6/19/2023 | 0.7 | Review duplicate payments made to vendors from the same bank account |
| Bridger Tenney | 6/19/2023 | 1.8 | Review categories of each prepetition payment made in reporting periods |
| Bridger Tenney | 6/19/2023 | 1.1 | Determine new prepetition payments made to vendors in reporting period |
| Bridger Tenney | 6/19/2023 | 1.5 | Track payments to foreign vendor for reporting purposes based on foreign bank accounts |
| Bridger Tenney | 6/19/2023 | 0.6 | Review payment file for prepetition payments made in reporting period |
| David Johnston | 6/19/2023 | 1.3 | Review latest short term cash forecast (actuals week ending 9 June) for FTX Europe |
| Elizabeth Dalgleish | 6/19/2023 | 0.3 | Update FTX Europe open payments file from feedback received from B. Danhach and P. Papachristoforou (FTX) for w/e 16 June |
| Elizabeth Dalgleish | 6/19/2023 | 0.8 | Prepare variance analysis comparing the forecasted cash flow as of 9 June 2023 to the actuals for FTX Europe entities |
| Elizabeth Dalgleish | 6/19/2023 | 1.1 | Update FTX Europe open payments file for bank accounts received from J. Bavaud for w/e 16 June for payments made between 10 June - 16 June |
| Erik Taraba | 6/19/2023 | 0.4 | Coordinate with Ventures Team re: upcoming asset sale timing and cash inflows to support delivery of next budget |
| Erik Taraba | 6/19/2023 | 0.5 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of weekly variance report details |
| Erik Taraba | 6/19/2023 | 0.6 | Update professional fees schedule of forecast versus actual fees for inclusion into payment package |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/19/2023 | 0.4 | Update professional fees forecast model with additional feedback from other debtor professionals for next budget period |
| Erik Taraba | 6/19/2023 | 0.4 | Update professional fees and vendor management slide for weekly meeting with Company Finance Team leadership |
| Erik Taraba | 6/19/2023 | 0.9 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: deep dive of professional fees for upcoming budget |
| Erik Taraba | 6/19/2023 | 0.6 | Review bridge for crypto conversion from current to prior period budget and provide feedback |
| Erik Taraba | 6/19/2023 | 0.6 | Update IT vendor schedule with additional vendors provided by Company IT team for next budget period |
| Erik Taraba | 6/19/2023 | 0.5 | Call with E. Taraba and J. Cooper (A&M) re: status of deliverables for Budget 7 |
| Erik Taraba | 6/19/2023 | 0.4 | Call with R. Preubhatla (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: IT spending forecast for upcoming budget |
| Erik Taraba | 6/19/2023 | 0.8 | Reconcile latest bank account balances provided by Company Finance Team to TWCF balances |
| Erik Taraba | 6/19/2023 | 0.7 | Update professional fee schedules for May Interim Financial Update |
| Erik Taraba | 6/19/2023 | 0.9 | Update professional fees comparison schedule for current and previous budget |
| Erik Taraba | 6/19/2023 | 0.4 | Roll forward professional fees firm analysis and payment package models for new period |
| Erik Taraba | 6/19/2023 | 0.8 | Review schedule of forecast venture sales and reconcile to docket filings for input into next budget |
| James Cooper | 6/19/2023 | 0.9 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: deep dive of professional fees for upcoming budget |
| James Cooper | 6/19/2023 | 0.4 | Call with R. Preubhatla (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: IT spending forecast for upcoming budget |
| James Cooper | 6/19/2023 | 0.5 | Call with E. Taraba and J. Cooper (A&M) re: status of deliverables for Budget 7 |
| James Cooper | 6/19/2023 | 0.5 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of weekly variance report details |
| James Cooper | 6/19/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| James Cooper | 6/19/2023 | 0.8 | Review prior week variance report, cash balances to prepare for weekly cash diligence call |
| Nicole Simoneaux | 6/19/2023 | 2.1 | Prepare monthly cash analysis and slides in regards to payroll forecasting |
| Samuel Witherspoon | 6/19/2023 | 0.2 | Update Budget 7  cash flow bridge to Budget 6 |
| Samuel Witherspoon | 6/19/2023 | 0.9 | Update payroll forecast weekly timing for Budget 7 |
| Samuel Witherspoon | 6/19/2023 | 0.4 | Call with R. Preubhatla (FTX), J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: IT spending forecast for upcoming budget |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/19/2023 | 0.4 | Update FTX Europe AG Budget 7 cash forecast in the consolidated model |
| Samuel Witherspoon | 6/19/2023 | 1.1 | Reconcile May month end cash balances for foreign entities |
| Samuel Witherspoon | 6/19/2023 | 0.5 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of weekly variance report details |
| Samuel Witherspoon | 6/19/2023 | 0.4 | Update professional fee budget cash flow bridge |
| Samuel Witherspoon | 6/19/2023 | 1.3 | Create payroll back testing analysis for latest budget update |
| Samuel Witherspoon | 6/19/2023 | 0.7 | Update Budget 7 cash flow with latest cash asset transfer data |
| Samuel Witherspoon | 6/19/2023 | 0.9 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: deep dive of professional fees for upcoming budget |
| Samuel Witherspoon | 6/19/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| Bridger Tenney | 6/20/2023 | 1.1 | Prepare professional fees summary by firm for interim and final |
| Daniel Sagen | 6/20/2023 | 0.6 | Working session with J. Cooper, D. Sagen, S. Witherspoon (A&M) re: crypto cash conversion timing |
| David Johnston | 6/20/2023 | 0.4 | Review employment agreement for FTX Europe employee in order to complete short term cash forecast |
| David Johnston | 6/20/2023 | 1.4 | Review short term cash forecast (actuals week ending 16 June) and provide comments |
| David Nizhner | 6/20/2023 | 0.2 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Clayton, D. Nizhner, S. Glustein (A&M) re: Ventures cash forecast |
| Ed Mosley | 6/20/2023 | 0.4 | Call with S. Coverick, R. Gordon, K. Ramanathan (A&M), N. Friedlander, D. O'Hara (S&C), L. Goldman, A. Vanderkamp and others (Alix Partners) to discuss the cash movements |
| Elizabeth Dalgleish | 6/20/2023 | 0.4 | Call with D. Johnston, J. Cooper, E. Dalgleish, M. van den Belt, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of FTX Europe cash flows and funding needs |
| Elizabeth Dalgleish | 6/20/2023 | 3.2 | Prepare FTX Europe short term cash flow variance analysis to compare actual and forecasted amounts as of 19 May 2023 to as of 16 June 2023 |
| Elizabeth Dalgleish | 6/20/2023 | 1.2 | Prepare indicative liquidation analysis for FTX Switzerland GmbH based on the April Balance Sheet balances |
| Elizabeth Dalgleish | 6/20/2023 | 2.3 | Update FTX Europe short term cash flow forecast for w/e 16 June from feedback received from country CFOs and to incl. variance analysis tab to calculate variances on a go-forward basis |
| Erik Taraba | 6/20/2023 | 0.3 | Correspondence with Company Finance Team re: payment activity for WE 6/16 to support weekly variance report |
| Erik Taraba | 6/20/2023 | 0.8 | Working session with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Budget 7 cash flow review |
| Erik Taraba | 6/20/2023 | 2.7 | Draft weekly variance report for WE 6/16 for internal review and comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/20/2023 | 1.6 | Review and add supporting commentary to variance report for WE 6/16 |
| Erik Taraba | 6/20/2023 | 0.4 | Correspondence with Company Finance Team re: gathering additional bank statements for May to support variance reporting |
| Erik Taraba | 6/20/2023 | 2.1 | Update bank account master model with bank data through WE 6/16 provided by Company Finance Team |
| Erik Taraba | 6/20/2023 | 0.4 | Update professional fees variance support schedule to latest reporting period and budget period |
| Erik Taraba | 6/20/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: weekly cash touchpoint |
| Erik Taraba | 6/20/2023 | 0.4 | Call with D. Johnston, J. Cooper, E. Dalgleish, M. van den Belt, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of FTX Europe cash flows and funding needs |
| Erik Taraba | 6/20/2023 | 0.5 | Call with E. Taraba, J. Cooper, S. Witherspoon, D. Nizhner, and S. Glustein (A&M) re: upcoming venture monetization |
| Erik Taraba | 6/20/2023 | 2.8 | Reconcile latest payments data from Company Finance Team to internal payments and bank account tracking model |
| Erik Taraba | 6/20/2023 | 0.8 | Review professional fee variances and add commentary explaining variances |
| James Cooper | 6/20/2023 | 0.6 | Working session with J. Cooper, D. Sagen, S. Witherspoon (A&M) re: crypto cash conversion timing |
| James Cooper | 6/20/2023 | 0.5 | Call with E. Taraba, J. Cooper, S. Witherspoon, D. Nizhner, and S. Glustein (A&M) re: upcoming venture monetization |
| James Cooper | 6/20/2023 | 0.6 | Provide comments re: IT spend cash flow schedule |
| James Cooper | 6/20/2023 | 1.1 | Correspondence re: assumptions and timing of cash flows for Turkey and Deck Technologies |
| James Cooper | 6/20/2023 | 1.9 | Review updated schedules of venture cash receipts for budget update |
| James Cooper | 6/20/2023 | 0.8 | Review latest thinking professional fee forecast by firm for monthly budget update |
| James Cooper | 6/20/2023 | 0.8 | Working session with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Budget 7 cash flow review |
| James Cooper | 6/20/2023 | 0.4 | Call with D. Johnston, J. Cooper, E. Dalgleish, M. van den Belt, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of FTX Europe cash flows and funding needs |
| James Cooper | 6/20/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: weekly cash touchpoint |
| James Cooper | 6/20/2023 | 1.3 | Review cash flow forecast and assumptions for FTX Europe and subsidiaries |
| Katie Montague | 6/20/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: weekly cash touchpoint |
| Kumanan Ramanathan | 6/20/2023 | 0.4 | Call with S. Coverick, E. Mosley, R. Gordon, K. Ramanathan (A&M), and N. Friedlander, D. O'Hara, L. Goldman and others (S&C) to discuss the cash movements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/20/2023 | 0.2 | Call with N. Freedlander (S&C) to discuss second interim report regarding cash |
| Lance Clayton | 6/20/2023 | 0.2 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Clayton, D. Nizhner, S. Glustein (A&M) re: Ventures cash forecast |
| Robert Gordon | 6/20/2023 | 0.4 | Call with S. Coverick, E. Mosley, R. Gordon, K. Ramanathan (A&M), N. Friedlander, D. O'Hara (S&C), L. Goldman, A. Vanderkamp and others (Alix Partners) to discuss the cash movements |
| Samuel Witherspoon | 6/20/2023 | 1.1 | Update Budget 7 cash flows for timing of crypto conversions and other asset transfers |
| Samuel Witherspoon | 6/20/2023 | 0.4 | Reconcile timing and permanent variances related to fiat conversions |
| Samuel Witherspoon | 6/20/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX), J. Cooper, S. Witherspoon, K. Montague, and E. Taraba (A&M) re: weekly cash touchpoint |
| Samuel Witherspoon | 6/20/2023 | 1.6 | Update payroll back testing analysis to support Budget 7 cash flow update |
| Samuel Witherspoon | 6/20/2023 | 0.2 | Refresh European subsidiary forecast with edits from A&M team |
| Samuel Witherspoon | 6/20/2023 | 0.5 | Call with E. Taraba, J. Cooper, S. Witherspoon, D. Nizhner, and S. Glustein (A&M) re: upcoming venture monetization |
| Samuel Witherspoon | 6/20/2023 | 0.8 | Working session with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Budget 7 cash flow review |
| Samuel Witherspoon | 6/20/2023 | 0.6 | Update Budget 7 cash flow forecast with latest cash asset transfer data |
| Samuel Witherspoon | 6/20/2023 | 0.4 | Call with D. Johnston, J. Cooper, E. Dalgleish, M. van den Belt, E. Taraba, and S. Witherspoon (A&M) re: walkthrough of FTX Europe cash flows and funding needs |
| Samuel Witherspoon | 6/20/2023 | 1.1 | Update Budget 7 cash flow presentation materials for summaries of cash asset transfers |
| Samuel Witherspoon | 6/20/2023 | 0.6 | Working session with J. Cooper, D. Sagen, S. Witherspoon (A&M) re: crypto cash conversion timing |
| Samuel Witherspoon | 6/20/2023 | 1.4 | Update Budget 7 presentation materials with latest cash forecast |
| Samuel Witherspoon | 6/20/2023 | 0.4 | Review petition date balances of foreign custodial accounts |
| Steve Coverick | 6/20/2023 | 0.4 | Call with S. Coverick, E. Mosley, R. Gordon, K. Ramanathan (A&M), N. Friedlander, D. O'Hara (S&C), L. Goldman, A. Vanderkamp and others (Alix Partners) to discuss the cash movements |
| Steven Glustein | 6/20/2023 | 0.2 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Clayton, D. Nizhner, S. Glustein (A&M) re: Ventures cash forecast |
| David Johnston | 6/21/2023 | 0.7 | Final review of updated short term cash forecast (actuals week ending 16 June), provide comments |
| Ed Mosley | 6/21/2023 | 0.9 | Review and provide comments to draft cash flow budget |
| Ed Mosley | 6/21/2023 | 1.2 | Review of and provide comments to draft customer cash withdrawal analysis for pre-petition time frame |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/21/2023 | 0.6 | Update schedule of professional fees for May Interim Financial Update per feedback from workstream leadership |
| Erik Taraba | 6/21/2023 | 1.7 | Update variance report for WE 6/16 per feedback from workstream leadership |
| Erik Taraba | 6/21/2023 | 0.5 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: liquidity workstream priorities and assignment of deliverables |
| James Cooper | 6/21/2023 | 1.1 | Assess latest thinking headcount and payroll forecast for budget update |
| James Cooper | 6/21/2023 | 0.5 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: liquidity workstream priorities and assignment of deliverables |
| James Cooper | 6/21/2023 | 0.7 | Correspondence and review of latest KYC vendor estimates for budget update |
| James Cooper | 6/21/2023 | 0.6 | Assess latest thinking contractor forecast for budget update |
| James Cooper | 6/21/2023 | 0.4 | Review and provide comments re: crypto cash conversion bridge from prior budget |
| James Cooper | 6/21/2023 | 1.1 | Review and provide comments re: weekly cash variance report |
| James Cooper | 6/21/2023 | 1.6 | Working session with E. Taraba (A&M) re: professional fee updates by firm |
| James Cooper | 6/21/2023 | 0.2 | Review and provide comments for budget update re: IT spend |
| James Cooper | 6/21/2023 | 1.6 | Review latest thinking crypto fiat conversion schedule and detail for budget update |
| James Cooper | 6/21/2023 | 0.2 | Review payroll and other vendor assumptions for FTX Europe and subsidiaries for budget update |
| Nicole Simoneaux | 6/21/2023 | 0.3 | Update cash forecast drivers for salary changes |
| Samuel Witherspoon | 6/21/2023 | 1.4 | Compare petition date cash balances of custodial foreign held accounts to compiled bank statements |
| Samuel Witherspoon | 6/21/2023 | 0.8 | Review current week variance report for commentary and other changes |
| Samuel Witherspoon | 6/21/2023 | 1.7 | Update May Interim Financial Update for monthly asset sales |
| Samuel Witherspoon | 6/21/2023 | 1.8 | Compile initial draft of the May Interim Financial Update |
| Samuel Witherspoon | 6/21/2023 | 1.3 | Update Budget 7 commentary on material changes from prior Budget |
| Samuel Witherspoon | 6/21/2023 | 1.3 | Update professional fee variance between Budget 7 and Budget 6 |
| Samuel Witherspoon | 6/21/2023 | 0.4 | Prepare and distribute Budget 7 forecast to internal team |
| Samuel Witherspoon | 6/21/2023 | 0.3 | Prepare and distribute initial draft of the May interim financial update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/21/2023 | 0.5 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: liquidity workstream priorities and assignment of deliverables |
| Ed Mosley | 6/22/2023 | 0.8 | Review and provide comments to draft cash flow variance report for week ending 6/16 |
| Erik Taraba | 6/22/2023 | 2.1 | Working session with E. Taraba, S. Witherspoon (A&M) re: weekly cash variance report review |
| Erik Taraba | 6/22/2023 | 0.2 | Call with E. Taraba and S. Witherspoon (A&M) re: weekly variance report updates |
| Erik Taraba | 6/22/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: workstream priorities and timing |
| Erik Taraba | 6/22/2023 | 1.0 | Working session with J. Cooper and E. Taraba (A&M) re: professional fees analysis |
| Erik Taraba | 6/22/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: weekly variance report support |
| Erik Taraba | 6/22/2023 | 2.3 | Update professional firm fee analysis for May with feedback from workstream leadership |
| Erik Taraba | 6/22/2023 | 0.8 | Update professional fees forecast model with updated interim amounts reflecting fee examiner deductions |
| Erik Taraba | 6/22/2023 | 0.9 | Update weekly variance report for WE 6/16 with feedback from project leadership |
| Erik Taraba | 6/22/2023 | 0.4 | Update professional fees forecast model with refined timing for OCP payments per input from project leadership |
| Erik Taraba | 6/22/2023 | 0.7 | Develop professional fee analysis presentation materials for May fees |
| Erik Taraba | 6/22/2023 | 0.3 | Update professional fee analysis presentation materials for May fees with feedback from workstream leadership |
| James Cooper | 6/22/2023 | 0.8 | Review updated Europe cash flow forecast after adjustment from prior week actuals |
| James Cooper | 6/22/2023 | 1.0 | Working session with J. Cooper and E. Taraba (A&M) re: professional fees analysis |
| James Cooper | 6/22/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: budget 7 cash flow review |
| James Cooper | 6/22/2023 | 0.5 | Finalize and provide comments re: venture and crypto receipts forecast in budget update |
| James Cooper | 6/22/2023 | 0.6 | Review professional fee descriptions of variance for non-retained (other debtor, OCP) |
| James Cooper | 6/22/2023 | 0.9 | Draft updated monthly cash flow budget presentation slides |
| James Cooper | 6/22/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: workstream priorities and timing |
| James Cooper | 6/22/2023 | 1.1 | Review and provide comments re: payroll backtesting analysis |
| James Cooper | 6/22/2023 | 1.1 | Review and provide comments re: updated monthly cash flow budget presentation slides |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/22/2023 | 0.8 | Review professional fee descriptions of variance for retained professionals (Debtor and UCC) |
| James Cooper | 6/22/2023 | 0.6 | Review weekly cash variance report for requested updates and distribution excel |
| James Cooper | 6/22/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: weekly variance report support |
| Nicole Simoneaux | 6/22/2023 | 2.2 | Identify breakout of payroll taxes in preparation for interim financial update |
| Nicole Simoneaux | 6/22/2023 | 2.2 | Identify and allocate all pension and insurance premiums for cash forecast refinement |
| Samuel Witherspoon | 6/22/2023 | 1.3 | Update professional fee forecast by workstream for latest Budget |
| Samuel Witherspoon | 6/22/2023 | 0.6 | Update cash asset transfer summary file for timing adjustments to stablecoin conversions |
| Samuel Witherspoon | 6/22/2023 | 0.2 | Prepare and distribute weekly variance report to external parties |
| Samuel Witherspoon | 6/22/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: weekly variance report support |
| Samuel Witherspoon | 6/22/2023 | 0.2 | Call with E. Taraba and S. Witherspoon (A&M) re: weekly variance report updates |
| Samuel Witherspoon | 6/22/2023 | 1.4 | Update Budget 7 cash flow with timing from previous week actuals |
| Samuel Witherspoon | 6/22/2023 | 2.1 | Working session with E. Taraba, S. Witherspoon (A&M) re: weekly cash variance report review |
| Samuel Witherspoon | 6/22/2023 | 0.9 | Prepare materials for working session re: budget 7 |
| Steve Coverick | 6/22/2023 | 0.6 | Review and provide comments on latest weekly cash variance report |
| Steve Coverick | 6/22/2023 | 0.9 | Review and provide comments on updated cash forecast |
| Cole Broskay | 6/23/2023 | 0.3 | Call to discuss status of cash report and MOR timeline with S. Witherspoon, J. Cooper, C. Broskay, R. Bruck (A&M) |
| Erik Taraba | 6/23/2023 | 0.6 | Update professional fees forecast model with latest budget inputs from leadership to support Budget 7 |
| Erik Taraba | 6/23/2023 | 0.2 | Update professional fees forecast model with feedback from OCP re: historical invoices for February through April |
| Erik Taraba | 6/23/2023 | 2.4 | Update professional fees forecast model checks to account for fee examiner deductions |
| Erik Taraba | 6/23/2023 | 0.4 | Update professional fees budget variance analysis with latest data from Budget 7 |
| Erik Taraba | 6/23/2023 | 0.3 | Coordinate with Company Finance Team leadership re: payment of 327(a) professional's fees |
| Erik Taraba | 6/23/2023 | 0.4 | Update detailed schedule of professional fees for Budget 7 period |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/23/2023 | 2.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of Budget 7 cash flow |
| James Cooper | 6/23/2023 | 0.7 | Review draft of professional fee invoices and payment package |
| James Cooper | 6/23/2023 | 0.3 | Call to discuss status of cash report and MOR timeline with S. Witherspoon, J. Cooper, C. Broskay, R. Bruck (A&M) |
| James Cooper | 6/23/2023 | 1.2 | Prepare for call to discuss MOR and cash report |
| Ran Bruck | 6/23/2023 | 0.3 | Call to discuss status of cash report and MOR timeline with S. Witherspoon, J. Cooper, C. Broskay, R. Bruck (A&M) |
| Samuel Witherspoon | 6/23/2023 | 1.5 | Prepare external versions of Budget 7 cash flow materials |
| Samuel Witherspoon | 6/23/2023 | 2.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of Budget 7 cash flow |
| Samuel Witherspoon | 6/23/2023 | 0.3 | Call to discuss status of cash report and MOR timeline with S. Witherspoon, J. Cooper, C. Broskay, R. Bruck (A&M) |
| Elizabeth Dalgleish | 6/25/2023 | 1.3 | Update FTX Europe payment trackers and for invoices and bank accounts received from J. Bavaud (FTX) for w/e 23 June |
| David Nizhner | 6/26/2023 | 0.8 | Update consolidated FX rates for cash team |
| Elizabeth Dalgleish | 6/26/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX), to discuss FTX Trading GmbH payment tracker and payment of pension contributions and 26 June payment requests for FTX Europe AG |
| Elizabeth Dalgleish | 6/26/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe payment trackers, new invoices and payments and the short term cash flow forecast update for w/e 23 June |
| Elizabeth Dalgleish | 6/26/2023 | 0.6 | Call with E. Dalgleish, J. Bavaud (FTX), to discuss FTX Europe payment trackers and updates for w/e 23 June and payment of pension contributions for FTX Trading GmbH |
| Elizabeth Dalgleish | 6/26/2023 | 1.4 | Update variance analysis tab in the FTX Europe short term cash flow forecast to be automated each week to compare actual vs. forecasted amounts on a week-by-week basis |
| Elizabeth Dalgleish | 6/26/2023 | 1.1 | Update FTX Europe payment trackers for w/e 23 June for new invoices received 26 June and feedback from J. Bavaud (FTX) |
| Elizabeth Dalgleish | 6/26/2023 | 1.2 | Update FTX Europe open payments file for invoices received from J. Bavaud (FTX) for w/e 23 June |
| Erik Taraba | 6/26/2023 | 0.3 | Correspondence with Cash Team re: professional fees forecast for May-June |
| Erik Taraba | 6/26/2023 | 0.7 | Develop delta view of Budget 6 TWCF vs current TWCF to support variance report for WE 6/16 |
| Erik Taraba | 6/26/2023 | 0.6 | Update variance report for WE 6/16 with feedback from workstream leadership |
| Erik Taraba | 6/26/2023 | 0.6 | Develop schedule of professional fees forecast payments to support Budget 7 amounts |
| Erik Taraba | 6/26/2023 | 1.9 | Update professional fees forecast model per feedback on proposed Budget 7 from project leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/26/2023 | 2.4 | Update professional fees schedule comparing previous budget to current budget |
| Gioele Balmelli | 6/26/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX), to discuss FTX Trading GmbH payment tracker and payment of pension contributions and 26 June payment requests for FTX Europe AG |
| Gioele Balmelli | 6/26/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe payment trackers, new invoices and payments and the short term cash flow forecast update for w/e 23 June |
| James Cooper | 6/26/2023 | 0.7 | Review prior week variance report, cash balances to prepare for weekly cash diligence call |
| James Cooper | 6/26/2023 | 0.5 | Participate in teleconference with A&M Workstream leads for weekly update |
| James Cooper | 6/26/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| James Cooper | 6/26/2023 | 0.5 | Review draft responses to internal inquiries re: May IFU |
| James Cooper | 6/26/2023 | 1.1 | Review draft of Interim Financial Update for May activity and provide comments |
| Samuel Witherspoon | 6/26/2023 | 0.7 | Review petition date cash balance reconciliation of foreign subsidiary bank accounts |
| Samuel Witherspoon | 6/26/2023 | 1.3 | Compile case cash to date cash flows to distribute to external parties |
| Samuel Witherspoon | 6/26/2023 | 1.1 | Update summary of cash asset transfers with detail from Budget 7 and Budget 6 |
| Samuel Witherspoon | 6/26/2023 | 1.3 | Update super priority cash asset transfer matrix with edits from A&M team |
| Samuel Witherspoon | 6/26/2023 | 1.8 | Update the May interim financial update with edits from FTX team |
| Samuel Witherspoon | 6/26/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| David Johnston | 6/27/2023 | 0.4 | Review short term cash flow forecast variance analysis for FTX Europe |
| David Johnston | 6/27/2023 | 0.7 | Review amended cash management order for matters relating to FTX Europe |
| Elizabeth Dalgleish | 6/27/2023 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe short term cash flow updates for w/e 23 June regarding FTX Trading GmbH and FTX EU Ltd forecast payroll amounts and forecast administrator costs |
| Elizabeth Dalgleish | 6/27/2023 | 2.6 | Update FTX Europe short term cash flow forecast for w/e 23 June from feedback received from country CFOs |
| Elizabeth Dalgleish | 6/27/2023 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 23 June vs. 16 June forecast |
| Erik Taraba | 6/27/2023 | 1.6 | Review cash variances for WE 6/23 and provide supporting commentary in weekly variance report |
| Erik Taraba | 6/27/2023 | 0.8 | Produce weekly variance report for WE 6/23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/27/2023 | 1.4 | Reconcile bank balances for WE 6/23 provided by Company Finance Team to rolling bank balances in TWCF |
| Erik Taraba | 6/27/2023 | 0.6 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in and discussion of open items |
| Erik Taraba | 6/27/2023 | 0.7 | Review intercompany variances and provide supporting commentary on weekly variance report |
| Erik Taraba | 6/27/2023 | 0.2 | Call with E. Taraba and S. Witherspoon (A&M) re: weekly variance report for WE 6/23 |
| Erik Taraba | 6/27/2023 | 0.3 | Conduct outreach to various team re: amplifying comments for variances present in weekly variance report |
| Erik Taraba | 6/27/2023 | 1.2 | Review payments data for WE 6/23 from Company Finance Team and identify new payments to add to TWCF |
| Erik Taraba | 6/27/2023 | 1.6 | Update and reconcile TWCF with latest Company bank activity for WE 6/23 |
| Erik Taraba | 6/27/2023 | 0.9 | Update and reconcile TWCF with latest payments data from Company Finance Team |
| Erik Taraba | 6/27/2023 | 0.3 | Update professional fees forecast model with foreign exchange spots rates as of 6/23 |
| Gioele Balmelli | 6/27/2023 | 2.4 | Prepare FTX EU Ltd cash flow forecast until end of 2023 |
| Gioele Balmelli | 6/27/2023 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe short term cash flow updates for w/e 23 June regarding FTX Trading GmbH and FTX EU Ltd forecast payroll amounts and forecast administrator costs |
| James Cooper | 6/27/2023 | 0.6 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in and discussion of open items |
| James Cooper | 6/27/2023 | 0.3 | Correspondence with A&M Europe team  re: FTX EU cash accounts |
| James Cooper | 6/27/2023 | 1.7 | Analyze and foot numbers in draft of May Interim Financial Update |
| James Cooper | 6/27/2023 | 0.4 | Review cash asset transfer summary and provide comments |
| Samuel Witherspoon | 6/27/2023 | 0.6 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in and discussion of open items |
| Samuel Witherspoon | 6/27/2023 | 1.3 | Update interim financial update for May asset sale detail |
| Samuel Witherspoon | 6/27/2023 | 0.9 | Prepare reconciliation of operating expenses to prior cash flow budget |
| Samuel Witherspoon | 6/27/2023 | 0.2 | Analyze payments made on behalf of debtor entities for the previous three months |
| Samuel Witherspoon | 6/27/2023 | 1.3 | Update reconciliation of petition date cash balances with additional identified bank accounts |
| Samuel Witherspoon | 6/27/2023 | 1.3 | Update the May interim financial update for additional asset sale detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/27/2023 | 0.2 | Call with E. Taraba and S. Witherspoon (A&M) re: weekly variance report for WE 6/23 |
| Ed Mosley | 6/28/2023 | 0.3 | Discussion with A.Kranzley (S&C) regarding bank custodial agreement and comments from the UCC |
| Ed Mosley | 6/28/2023 | 0.3 | Call with S.Coverick (A&M) re: custodial account agreement comments from PH |
| Ed Mosley | 6/28/2023 | 0.4 | Discussion with J.Ray (FTX) regarding bank custodial agreement drafts |
| Ed Mosley | 6/28/2023 | 0.2 | Discussion with J.Cooper (A&M) regarding status of UCC comments regarding bank custodial agreement |
| Erik Taraba | 6/28/2023 | 2.9 | Update weekly variance report for WE 6/23 |
| Erik Taraba | 6/28/2023 | 1.7 | Update bank account master file with updated account balances received from Company Finance Team |
| Erik Taraba | 6/28/2023 | 1.3 | Update weekly variance report for WE 6/23 with new accounts and balances |
| Erik Taraba | 6/28/2023 | 1.3 | Update professional fees forecast model with recent feedback from project leadership and professional firms |
| Erik Taraba | 6/28/2023 | 0.3 | Correspondence with Company Finance Team leadership re: payment of 1st Interim amounts |
| Erik Taraba | 6/28/2023 | 0.4 | Update professional fees supporting variance schedule per feedback from workstream |
| Erik Taraba | 6/28/2023 | 1.8 | Update TWCF model with new accounts and associated balances |
| Gioele Balmelli | 6/28/2023 | 0.3 | Prepare correspondence re FTX Europe short term cash flow forecast update |
| Gioele Balmelli | 6/28/2023 | 3.1 | Prepare FTX EU Ltd July-Dec cash flow forecast |
| Gioele Balmelli | 6/28/2023 | 0.6 | Call with M. Lambrianou /FTX) and G. Balmelli (A&M) on FTX EU Ltd July-Dec cash flow forecast |
| James Cooper | 6/28/2023 | 2.8 | Prepare an illustrative initial sizing analysis of treasury bill purchases based on cash available |
| James Cooper | 6/28/2023 | 0.4 | Discuss t-bill presentation for board with S, Coverick, J. Cooper (A&M) |
| James Cooper | 6/28/2023 | 0.2 | Discussion with E. Mosley, J. Cooper (A&M) regarding status of UCC comments regarding bank custodial agreement |
| James Cooper | 6/28/2023 | 0.4 | Correspondence with M. Cilia (FTX) and A&M re: professional fee review considerations |
| James Cooper | 6/28/2023 | 0.9 | Review latest markup of WAL custodial agreement from UCC counsel |
| James Cooper | 6/28/2023 | 1.3 | Internal correspondence re: next steps of treasury bill and custodial agreement |
| James Cooper | 6/28/2023 | 0.2 | Correspondence M. Cilia (FTX) and S&C re: finalizing and filing of IFU |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/28/2023 | 1.7 | Draft materials to support the T-bill analysis re: status of discussions with various parties |
| James Cooper | 6/28/2023 | 0.8 | Prepare materials to support over T-bill analysis re: transaction risks and updates |
| Samuel Witherspoon | 6/28/2023 | 0.8 | Update payroll taxes for the third interim financial update |
| Samuel Witherspoon | 6/28/2023 | 1.2 | Review weekly variance report for cash changes from previous week |
| Samuel Witherspoon | 6/28/2023 | 2.6 | Analyze historical bank transactions for multiple debtor entities to reconcile petition date balances |
| Samuel Witherspoon | 6/28/2023 | 1.3 | Update bank transaction model for detailed expense descriptions |
| Steve Coverick | 6/28/2023 | 0.4 | Discuss t-bill presentation for board with J. Cooper (A&M) |
| Steve Coverick | 6/28/2023 | 0.3 | Call with E. Mosley (A&M) re: custodial account agreement comments from PH |
| Erik Taraba | 6/29/2023 | 1.4 | Incorporate prior period adjustments into TWCF model |
| Erik Taraba | 6/29/2023 | 0.6 | Respond to questions re: weekly cash variance report for WE 6/23 |
| Erik Taraba | 6/29/2023 | 0.3 | Call with J. Cooper and E. Taraba re: liquidity workstream deliverables and priorities for upcoming WE 7/7 |
| Erik Taraba | 6/29/2023 | 0.7 | Internal correspondence with Cash Team re: delivery timeline for weekly professional fees payment request package |
| Erik Taraba | 6/29/2023 | 1.6 | Incorporate prior period adjustments into variance report for WE 6/23 |
| James Cooper | 6/29/2023 | 0.3 | Call with J. Cooper and E. Taraba re: liquidity workstream deliverables and priorities for upcoming WE 7/7 |
| James Cooper | 6/29/2023 | 2.2 | Updates to T-bill materials re: status of discussions with various parties |
| James Cooper | 6/29/2023 | 1.7 | Update materials to support over T-bill analysis re: transaction risks and updates |
| James Cooper | 6/29/2023 | 1.4 | Draft materials to support the T-bill analysis re: executive summary of key developments |
| James Cooper | 6/29/2023 | 1.3 | Draft materials to support the T-bill analysis re: next steps on cash management and UST considerations |
| James Cooper | 6/29/2023 | 2.3 | Updates to the illustrative initial sizing analysis of treasury bill purchases based on cash available |
| Samuel Witherspoon | 6/29/2023 | 1.2 | Finalize long term forecast with intercompany adjustments for negative cash balances |
| Samuel Witherspoon | 6/29/2023 | 1.4 | Update bridge between previous long term forecast and current analysis |
| Samuel Witherspoon | 6/29/2023 | 0.7 | Finalize weekly variance report with commentary from internal A&M team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/29/2023 | 2.6 | Update long term forecast through May 2024 with latest assumptions |
| Steve Coverick | 6/29/2023 | 0.3 | Review and provide comments on weekly cash variance report |
| Elizabeth Dalgleish | 6/30/2023 | 0.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 30 June for payments made and new invoices sent for the period |
| Erik Taraba | 6/30/2023 | 0.8 | Respond to questions re: debtor retained professional fees timing assumptions |
| James Cooper | 6/30/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: review of cash deliverables |
| James Cooper | 6/30/2023 | 2.1 | Update draft of T-bill analysis re: cash management amendment |
| James Cooper | 6/30/2023 | 2.4 | Update draft materials of T-bill analysis re: executive summary |
| James Cooper | 6/30/2023 | 1.7 | Adjustments to materials re: illustrative draft sizing analysis of T-bills |
| James Cooper | 6/30/2023 | 0.5 | Follow-ups to T-bill analysis re: status of discussions with various stakeholders |
| James Cooper | 6/30/2023 | 1.6 | Adjustments to materials re: overall transaction risks and mitigation |
| James Cooper | 6/30/2023 | 1.4 | Draft materials to support the T-bill analysis re:  risks to custodial agreement |
| Samuel Witherspoon | 6/30/2023 | 0.8 | Finalize postpetition intercompany matrix with adjustments from A&M team |
| Samuel Witherspoon | 6/30/2023 | 1.8 | Reconcile postpetition intercompany matrix between the cash flow and plan detail |
| Samuel Witherspoon | 6/30/2023 | 2.8 | Create detailed post petition intercompany matrix by legal entity |
| Samuel Witherspoon | 6/30/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: review of cash deliverables |
| Samuel Witherspoon | 6/30/2023 | 1.8 | Update long term forecast with operational cash burn summaries |

| **Subtotal** | | **501.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| Azmat Mohammed | 6/1/2023 | 0.1 | Call with R. Vyskocil, P. Selwyn, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Hughes, J. Karotkin (Kroll), K. Ramanathan, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 6/1/2023 | 2.7 | Analyze personal employee noticing detail for new email and physical addresses for bar date noticing |
| Claire Myers | 6/1/2023 | 2.1 | Analyze PII, investment and EU/UK parties to determine redaction status |
| Claire Myers | 6/1/2023 | 1.9 | Compile list of new addresses and send to claims agent for noticing |
| Cole Broskay | 6/1/2023 | 0.6 | Correspondence regarding customer deposits information |
| Cole Broskay | 6/1/2023 | 0.4 | Respond to questions regarding customer on-ramping presentation |
| Daniel Sagen | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| Douglas Lewandowski | 6/1/2023 | 1.7 | Work on S&C open issues related to customer claims/scheduling |
| Douglas Lewandowski | 6/1/2023 | 0.7 | Conference with D Lewandowski and R Esposito (A&M) re: late customer claims, portal timeline, and claims costs |
| Douglas Lewandowski | 6/1/2023 | 0.1 | Call with Kroll team, K Ramanathan, M Flynn, R Esposito, D Lewandowski, V Nadimpalli, A Mohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 6/1/2023 | 0.3 | Working session with D Lewandowski and R Esposito to review and prepare changes to the draft customer proof of claim |
| Douglas Lewandowski | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| James Lam | 6/1/2023 | 1.0 | Review and map the customer information to the customer balance data extract |
| James Lam | 6/1/2023 | 0.6 | Consolidate Liquid customer balance data into suggested format for FTX database |
| James Lam | 6/1/2023 | 0.3 | Process Liquid Japan customer balance data as of the petition date |
| James Lam | 6/1/2023 | 1.3 | Process Liquid Global customer balance data as of the petition date |
| James Lam | 6/1/2023 | 0.7 | Map Liquid Global other customer balances as of petition date for database input |
| James Lam | 6/1/2023 | 1.9 | Consider fields used mapping Liquid customer balance data into FTX database |
| Jonathan Zatz | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Provide markup and comments to customer claim-related questions |
| Kumanan Ramanathan | 6/1/2023 | 0.4 | Review of UCC member balances and correspond |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/1/2023 | 0.1 | Call with R. Vyskocil, P. Selwyn, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Hughes, J. Karotkin (Kroll), K. Ramanathan, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Nicole Simoneaux | 6/1/2023 | 0.3 | Respond to entity inquiries regarding noticing for non-customer bar date privacy |
| Nicole Simoneaux | 6/1/2023 | 1.2 | Incorporate debtor responses to non-customer noticing information |
| Nicole Simoneaux | 6/1/2023 | 1.6 | Verify last known non-customer bar date emails and addresses |
| Peter Kwan | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| Rob Esposito | 6/1/2023 | 0.4 | Prepare detailed updates to the draft proof of claim |
| Rob Esposito | 6/1/2023 | 0.6 | Review and analysis of customer portal related tasks and timeline |
| Rob Esposito | 6/1/2023 | 0.4 | Review and response to creditor notice related inquiries |
| Rob Esposito | 6/1/2023 | 0.1 | Call with Kroll team, K Ramanathan, M Flynn, R Esposito, D Lewandowski, V Nadimpalli, A Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 6/1/2023 | 1.2 | Prepare detailed cost estimates on paper and portal claims |
| Rob Esposito | 6/1/2023 | 0.7 | Conference with D Lewandowski and R Esposito (A&M) re: late customer claims, portal timeline, and claims costs |
| Rob Esposito | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| Rob Esposito | 6/1/2023 | 0.3 | Working session with D Lewandowski and R Esposito to review and prepare changes to the draft customer proof of claim |
| Rob Esposito | 6/1/2023 | 0.9 | Management of workstreams and open issues related to the customer claims portal and development |
| Vamsi Nadimpalli | 6/1/2023 | 0.1 | Call with R. Vyskocil, P. Selwyn, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Hughes, J. Karotkin (Kroll), K. Ramanathan, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/1/2023 | 0.5 | Call with K. Ramanathan, P. Kwan, J. Zatz, L. Konig, R. Esposito, D. Sagen, D. Lewandowski, V. Nadimpalli, A. Mohammed (A&M) to discuss amended customer schedules |
| Vamsi Nadimpalli | 6/1/2023 | 0.6 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss next steps of KYC platform integration |
| Claire Myers | 6/2/2023 | 1.4 | Analyze customer data and matrix comparison to determine redactions |
| Douglas Lewandowski | 6/2/2023 | 0.4 | Working session with D. Lewandowski and R. Esposito regarding customer bar date motion and customer portal open issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/2/2023 | 0.7 | Working session with D. Lewandowski and R. Esposito on updated customer proof of claim form |
| Douglas Lewandowski | 6/2/2023 | 0.8 | Discussion with D. Chiu (FTX), D. Lewandowski, R. Esposito, and V. Nadimpalli re: customer portal data exchange and schedule amendments |
| Ed Mosley | 6/2/2023 | 1.8 | Review of draft of customer bar date motion |
| Kumanan Ramanathan | 6/2/2023 | 0.9 | Review FTX exchange customer profile balances and token holdings and review corresponding slide |
| Nicole Simoneaux | 6/2/2023 | 1.1 | Review employment contracts for potential claim liability |
| Rob Esposito | 6/2/2023 | 1.2 | Review of non-customer claims for weekly claims update |
| Rob Esposito | 6/2/2023 | 0.7 | Working session with D. Lewandowski and R. Esposito on updated customer proof of claim form |
| Rob Esposito | 6/2/2023 | 0.4 | Working session with D. Lewandowski and R. Esposito regarding customer bar date motion and customer portal open issues |
| Rob Esposito | 6/2/2023 | 0.8 | Discussion with D. Chiu (FTX), D. Lewandowski, R. Esposito, and V. Nadimpalli re: customer portal data exchange and schedule amendments |
| Vamsi Nadimpalli | 6/2/2023 | 0.8 | Discuss with D. Chiu (FTX), D. Lewandowski, R. Esposito, and V. Nadimpalli re: customer portal data exchange and schedule amendments |
| Vamsi Nadimpalli | 6/2/2023 | 0.3 | Call with R. Vyskocil, P. Selwyn, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Hughes, J. Karotkin (Kroll), K. Ramanathan, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Claire Myers | 6/3/2023 | 1.3 | Analyze fuzzy comparison of customer data and matrix to determine redactions |
| Luke Francis | 6/3/2023 | 0.8 | Claims reconciliation of non-customer claims for potential docketing errors |
| Rob Esposito | 6/3/2023 | 0.6 | Review and analysis of the updated claims summary report |
| Rob Esposito | 6/3/2023 | 0.6 | Review and prepare A&M comments to the customer bar date motion |
| Rob Esposito | 6/3/2023 | 0.3 | Review of the modified customer proof of claim draft |
| Douglas Lewandowski | 6/4/2023 | 1.3 | Work on diligence related to customer inquiries for discussion with Kroll |
| Douglas Lewandowski | 6/4/2023 | 0.7 | Research customers with negative net balances who submitted inquiries into Kroll |
| Douglas Lewandowski | 6/5/2023 | 0.4 | Working session with D. Lewandowski and R. Esposito (A&M) regarding customer bar date and claim form issues |
| Douglas Lewandowski | 6/5/2023 | 0.2 | Discussion with D. Lewandowski and D. Hainline (A&M) re: customer scheduled claims and related parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/5/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, V. Nadimpalli, R. Esposito (A&M), J. Masters, N. Molina, D. Chiu (FTX) to discuss Japan customer balances in customer portal |
| Douglas Lewandowski | 6/5/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, V. Nadimpalli, K. Ramanathan (A&M), G. Barnes, A. Kranzley, and B. Zonenshayn (S&C) re: customer schedule open items |
| Douglas Lewandowski | 6/5/2023 | 1.4 | Prepare updates to the customer disclosure memo for discussion with counsel |
| Douglas Lewandowski | 6/5/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, L. Konig, J. Zatz (A&M), and N. Molina (FTX) re: coin mapping and balances |
| Drew Hainline | 6/5/2023 | 0.2 | Discussion with D. Lewandowski and D. Hainline (A&M) re: customer scheduled claims and related parties |
| Drew Hainline | 6/5/2023 | 0.5 | Pull information on FTX.com exchange accounts tagged as non-third party and send to claims team |
| Ed Mosley | 6/5/2023 | 1.3 | Review of draft preference period data and calculations for counsel review |
| Ed Mosley | 6/5/2023 | 1.1 | Review of draft claims bar date motion for customers |
| Ed Mosley | 6/5/2023 | 0.3 | Review of customer claims by state for use with bond issuer diligence request |
| Ed Mosley | 6/5/2023 | 0.6 | Review of updated customer bar date motion |
| Kumanan Ramanathan | 6/5/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, V. Nadimpalli, K. Ramanathan (A&M), G. Barnes, A. Kranzley, and B. Zonenshayn (S&C) re: customer schedule open items |
| Kumanan Ramanathan | 6/5/2023 | 0.5 | Review of customer claim process documentations and provide feedback |
| Louis Konig | 6/5/2023 | 1.8 | Database scripting related to claims scheduling of Liquid platform customers |
| Louis Konig | 6/5/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, L. Konig, J. Zatz (A&M), and N. Molina (FTX) re: coin mapping and balances |
| Matthew Flynn | 6/5/2023 | 0.6 | Call with D. Chiu (FTX), T. Chen, D. Chachenko, M Wang (BitGo), M. Flynn, V. Nadimpalli (A&M) to kick off BitGo integration |
| Matthew Flynn | 6/5/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, V. Nadimpalli, R. Esposito (A&M), J. Masters, N. Molina, D. Chiu (FTX) to discuss Japan customer balances in customer portal |
| Rob Esposito | 6/5/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, V. Nadimpalli, K. Ramanathan (A&M), G. Barnes, A. Kranzley, and B. Zonenshayn (S&C) re: customer schedule open items |
| Rob Esposito | 6/5/2023 | 0.4 | Working session with D. Lewandowski and R. Esposito (A&M) regarding customer bar date and claim form issues |
| Rob Esposito | 6/5/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, V. Nadimpalli, R. Esposito (A&M), J. Masters, N. Molina, D. Chiu (FTX) to discuss Japan customer balances in customer portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/5/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, L. Konig, J. Zatz (A&M), and N. Molina (FTX) re: coin mapping and balances |
| Steve Kotarba | 6/5/2023 | 1.1 | Process mapping re customer claim reconciliation |
| Vamsi Nadimpalli | 6/5/2023 | 0.6 | Call with D. Chiu (FTX), T. Chen, D. Chachenko, M Wang (BitGo), M. Flynn, V. Nadimpalli (A&M) to kick off BitGo integration |
| Vamsi Nadimpalli | 6/5/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, M. Flynn (A&M), D. Chiu, J. Masters (FTX), S. Cohen (S&C) to discuss AML/KYC updates and status |
| Vamsi Nadimpalli | 6/5/2023 | 0.8 | Call with A. Kranzley, G. Barnes, B. Zoneshayn (S&C), R. Esposito, D. Lewandowski, K. Ramanathan, V. Nadimpalli (A&M) to discuss Customer Schedules |
| Vamsi Nadimpalli | 6/5/2023 | 1.4 | Create presentation regarding contingency plans for KYC vendor and/or customer portal overload |
| Vamsi Nadimpalli | 6/5/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, V. Nadimpalli, R. Esposito (A&M), J. Masters, N. Molina, D. Chiu (FTX) to discuss Japan customer balances in customer portal |
| Vamsi Nadimpalli | 6/5/2023 | 0.6 | Research DB carveout and current db architecture, discuss needs with I. Weinberger |
| Vamsi Nadimpalli | 6/5/2023 | 0.1 | Call with R. Vyskocil, P. Selwyn, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Hughes, J. Karotkin (Kroll), K. Ramanathan, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| David Johnston | 6/6/2023 | 0.8 | Review and update pending crypto withdrawals presentation for FTX Europe in order to assess claims |
| Douglas Lewandowski | 6/6/2023 | 0.5 | Work on FTX scheduled customers to identify March 2023 schedules impact |
| Douglas Lewandowski | 6/6/2023 | 0.8 | Call with D. Chiu, N. Molina (FTX), D. Lewandowski, K. Ramanathan, R. Esposito, M. Flynn (A&M) to discuss remaining items for customer portal launch |
| Douglas Lewandowski | 6/6/2023 | 2.5 | Prepare revised analysis of coin type combinations to account for exclude coin types to determine the list of coins for the custom POC form |
| Douglas Lewandowski | 6/6/2023 | 1.8 | Review email addresses flagged as invalid from Kroll to identify next steps and suggestions for alternative notices |
| Douglas Lewandowski | 6/6/2023 | 0.1 | Discussion with D. Lewandowski, and R. Esposito (A&M) re: customer portal timeline |
| Douglas Lewandowski | 6/6/2023 | 0.4 | Discussion with D. Lewandowski, V. Nadimpalli, and R. Esposito (A&M) re: customer portal timeline |
| Douglas Lewandowski | 6/6/2023 | 1.1 | Discussion with D. Lewandowski, R. Esposito, V. Nadimpalli, M. Flynn (A&M), J. Hughes, D. Malo, S. Perry, and B. Steele (Kroll) re: customer portal status and open items |
| Douglas Lewandowski | 6/6/2023 | 1.0 | Working session with D. Lewandowski and R. Esposito regarding customer portal open issues and prepare for portal discussion |
| Douglas Lewandowski | 6/6/2023 | 0.8 | Working session with D. Lewandowski and R. Esposito (A&M) regarding customer claim form comments from S&C/Kroll |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/6/2023 | 0.3 | Correspondences with the claim team regarding the data required for the process |
| James Lam | 6/6/2023 | 2.8 | Review and consolidate updated customer balance data from FTX Japan |
| Kumanan Ramanathan | 6/6/2023 | 0.8 | Call with D. Chiu, N. Molina (FTX), D. Lewandowski, K. Ramanathan, R. Esposito. M. Flynn (A&M) to discuss remaining items for customer portal launch |
| Kumanan Ramanathan | 6/6/2023 | 0.4 | Review token claim balances and correspond with claims team |
| Louis Konig | 6/6/2023 | 2.5 | Database scripting related to pricing for Liquid claims scheduling |
| Louis Konig | 6/6/2023 | 2.7 | Quality control and review of script output related to claims scheduling of Liquid platform customers |
| Louis Konig | 6/6/2023 | 1.8 | Quality control and review of script output related to pricing for Liquid claims scheduling |
| Matthew Flynn | 6/6/2023 | 0.8 | Call with D. Chiu, N. Molina (FTX), D. Lewandowski, K. Ramanathan, R. Esposito. M. Flynn (A&M) to discuss remaining items for customer portal launch |
| Matthew Flynn | 6/6/2023 | 1.1 | Discussion with D. Lewandowski, R. Esposito, V. Nadimpalli, M. Flynn (A&M), J. Hughes, D. Malo, S. Perry, and B. Steele (Kroll) re: customer portal status and open items |
| Rob Esposito | 6/6/2023 | 0.2 | Review and response to EU claim related inquiries |
| Rob Esposito | 6/6/2023 | 0.4 | Discussion with D. Lewandowski, V. Nadimpalli, and R. Esposito (A&M) re: customer portal timeline |
| Rob Esposito | 6/6/2023 | 1.0 | Working session with D. Lewandowski and R. Esposito regarding customer portal open issues and prepare for portal discussion |
| Rob Esposito | 6/6/2023 | 1.7 | Review and work on changes to the draft customer proof of claim form |
| Rob Esposito | 6/6/2023 | 0.3 | Review and response to claim processing related language in the customer bar date motion |
| Rob Esposito | 6/6/2023 | 1.1 | Discussion with D. Lewandowski, R. Esposito, V. Nadimpalli, M. Flynn (A&M), J. Hughes, D. Malo, S. Perry, and B. Steele (Kroll) re: customer portal status and open items |
| Rob Esposito | 6/6/2023 | 0.1 | Discussion with D. Lewandowski, and R. Esposito (A&M) re: customer portal timeline |
| Rob Esposito | 6/6/2023 | 0.7 | Review and prepare additional notes to the customer claim related open issues |
| Rob Esposito | 6/6/2023 | 0.8 | Call with D. Chiu, N. Molina (FTX), D. Lewandowski, K. Ramanathan, R. Esposito. M. Flynn (A&M) to discuss remaining items for customer portal launch |
| Rob Esposito | 6/6/2023 | 0.8 | Working session with D. Lewandowski and R. Esposito (A&M) regarding customer claim form comments from S&C/Kroll |
| Vamsi Nadimpalli | 6/6/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, V. Nadimpalli, R. Esposito (A&M), J. Masters, N. Molina, D. Chiu (FTX) to discuss Japan customer balances in customer portal |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/6/2023 | 1.1 | Call with P. Selwyn, B. Steele, D. Malo,  J. Hughes,(Kroll), M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/6/2023 | 0.8 | Call with D. Chiu, N. Molina (FTX), D. Lewandowski, K. Ramanathan, R. Esposito. M. Flynn (A&M) to discuss remaining items for customer portal launch |
| Vamsi Nadimpalli | 6/6/2023 | 2.4 | Finalize portal capacity planning and contingencies presentation |
| Vamsi Nadimpalli | 6/6/2023 | 3.1 | Iterate on customer portal capacity planning presentation |
| Vamsi Nadimpalli | 6/6/2023 | 1.6 | Update documentation on claims process contingencies |
| Vamsi Nadimpalli | 6/6/2023 | 0.4 | Call with R. Esposito and D. Lewandowski to discuss portal launch date |
| Claire Myers | 6/7/2023 | 0.6 | Analyze missing and undeliverable addresses for bar date noticing |
| Douglas Lewandowski | 6/7/2023 | 0.2 | Discussion with D. Lewandowski and H. Chambers (A&M) re: customer KYC for claims filed directly through Kroll |
| Douglas Lewandowski | 6/7/2023 | 0.4 | Call with J. Hughes, O. Bitman, J. Karotkin, S. Perry, V. Pratap, E. Echevarria, J. Searles (Kroll), V. Nadimpalli, H. Chambers, M. Flynn, S. Kotarba, D. Lewandowski (A&M) to discuss claims handling status |
| Henry Chambers | 6/7/2023 | 0.4 | Call with J. Hughes, O. Bitman, J. Karotkin, S. Perry, V. Pratap, E. Echevarria, J. Searles (Kroll), V. Nadimpalli, H. Chambers, M. Flynn, S. Kotarba, D. Lewandowski (A&M) to discuss claims handling status |
| James Lam | 6/7/2023 | 0.7 | Correspondence with C. Bertrand (FTX JP) regarding Liquid post-petition customer balances and token pricing issues |
| James Lam | 6/7/2023 | 0.4 | Correspondences with the claim team regarding the customer balances data for Liquid Global |
| James Lam | 6/7/2023 | 2.8 | Review updated Liquid Global customer balance data and update the customer balance records |
| Lance Clayton | 6/7/2023 | 2.2 | Prepare schedule on venture subsidiary claims |
| Lance Clayton | 6/7/2023 | 1.9 | Research claims against venture subsidiary and summarize |
| Louis Konig | 6/7/2023 | 2.1 | Quality control and review of script output related to analysis of customers earning interest |
| Louis Konig | 6/7/2023 | 2.3 | Database scripting related to reconciliation of customer entitlement token balances to other balance reporting |
| Louis Konig | 6/7/2023 | 2.2 | Database scripting related to analysis of customers earning interest |
| Matthew Flynn | 6/7/2023 | 0.4 | Call with J. Hughes, O. Bitman, J. Karotkin, S. Perry, V. Pratap, E. Echevarria, J. Searles (Kroll), V. Nadimpalli, H. Chambers, M. Flynn, S. Kotarba, D. Lewandowski (A&M) to discuss claims handling status |
| Nicole Simoneaux | 6/7/2023 | 0.4 | Research employee contracts in relation to submitted severance claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/7/2023 | 1.1 | Work on and analysis of tokenized equity within customer entitlements as compared to CARTA holdings for WRS and FTX Trading |
| Rob Esposito | 6/7/2023 | 0.6 | Work on modification to the draft customer proof of claim form |
| Rob Esposito | 6/7/2023 | 0.7 | Review of open and close currency exchange rates for customer proof of claim |
| Steve Kotarba | 6/7/2023 | 0.4 | Call with J. Hughes, O. Bitman, J. Karotkin, S. Perry, V. Pratap, E. Echevarria, J. Searles (Kroll), V. Nadimpalli, H. Chambers, M. Flynn, S. Kotarba, D. Lewandowski (A&M) to discuss claims handling status |
| Vamsi Nadimpalli | 6/7/2023 | 2.4 | Continue to analyze jira data for updated delivery/timeline estimates |
| Vamsi Nadimpalli | 6/7/2023 | 2.3 | Iterate on customer portal capacity planning presentation |
| Vamsi Nadimpalli | 6/7/2023 | 0.9 | Email correspondence for coordination of workstreams |
| Vamsi Nadimpalli | 6/7/2023 | 1.6 | Analyze Jira for updated delivery/timeline estimates |
| Vamsi Nadimpalli | 6/7/2023 | 0.4 | Call with J. Hughes, O. Bitman, J. Karotkin, S. Perry, V. Pratap, E. Echevarria, J. Searles (Kroll), V. Nadimpalli, H. Chambers, M. Flynn, S. Kotarba, D. Lewandowski (A&M) to discuss claims handling status |
| Douglas Lewandowski | 6/8/2023 | 1.3 | Review updates to customer scheduled balances against originally scheduled customers to see the customers that would be amended to nothing |
| Douglas Lewandowski | 6/8/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe, V. Pratap, J. Karotkin (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, V. Nadimpalli (A&M) to discuss claims handling status |
| Douglas Lewandowski | 6/8/2023 | 0.8 | Discussion with R. Esposito, K. Ramanathan, D. Lewandowski, G. Walia, (A&M), A. Kranzley, and G. Barnes (S&C) re: earn and P2P lending |
| Gaurav Walia | 6/8/2023 | 0.8 | Discussion with R. Esposito, K. Ramanathan, D. Lewandowski, G. Walia, (A&M), A. Kranzley, and G. Barnes (S&C) re: earn and P2P lending |
| James Lam | 6/8/2023 | 1.6 | Research and prepare languages used for the customer portal |
| Kumanan Ramanathan | 6/8/2023 | 0.8 | Discussion with R. Esposito, K. Ramanathan, D. Lewandowski, G. Walia, (A&M), A. Kranzley, and G. Barnes (S&C) re: earn and P2P lending |
| Louis Konig | 6/8/2023 | 2.1 | Quality control and review of script output related to reconciliation of customer entitlement token balances to other balance reporting |
| Louis Konig | 6/8/2023 | 2.4 | Quality control and review of script output related to claims scheduling updates for contingent token indicator |
| Louis Konig | 6/8/2023 | 1.5 | Database scripting related to claims scheduling updates for contingent token indicator |
| Rob Esposito | 6/8/2023 | 0.2 | Call with P. Selwin, D. Mapplethorpe, V. Pratap, J. Karotkin (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, V. Nadimpalli (A&M) to discuss claims handling status |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/8/2023 | 0.8 | Discussion with R. Esposito, K. Ramanathan, D. Lewandowski, G. Walia, (A&M), A. Kranzley, and G. Barnes (S&C) re: earn and P2P lending |
| Rob Esposito | 6/8/2023 | 0.4 | Review of customer balance related workstreams and open issues |
| Rob Esposito | 6/8/2023 | 1.3 | Review and analysis of earn and peer to peer lend/borrow programs, data and claims related resolutions |
| Steve Kotarba | 6/8/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe, V. Pratap, J. Karotkin (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, V. Nadimpalli (A&M) to discuss claims handling status |
| Vamsi Nadimpalli | 6/8/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe, V. Pratap, J. Karotkin (Kroll), D. Lewandowski, R. Esposito, S. kotarba, V. Nadimpalli (A&M) to discuss claims handling status |
| Vamsi Nadimpalli | 6/8/2023 | 0.5 | Call with D. Chiu, N. Molina (FTX) about remaining claims portal work items |
| Vamsi Nadimpalli | 6/8/2023 | 3.1 | Continue aggregating admin portal functionality requirements and procedures |
| Vamsi Nadimpalli | 6/8/2023 | 2.6 | Analyze remaining jira items to identify potential items that will help onboard new staff aug devs |
| Daniel Sagen | 6/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, G. Walia, K. Ramanathan, and D. Sagen (A&M) re: scheduling customer open items |
| Daniel Sagen | 6/9/2023 | 0.2 | Discussion with D. Sagen and D. Lewandowski (A&M) re: Embed customer balances |
| Douglas Lewandowski | 6/9/2023 | 0.2 | Discussion with D. Sagen and D. Lewandowski (A&M) re: Embed customer balances |
| Douglas Lewandowski | 6/9/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: invalid customer email addresses and search for physical address data |
| Douglas Lewandowski | 6/9/2023 | 2.1 | Review Embed potential double dipped withdrawals against customer schedules and identify discrepancies |
| Douglas Lewandowski | 6/9/2023 | 0.4 | Call with D. Lewandowski, R. Esposito, M. Flynn, V. Nadimpalli (A&M), O. Bitman, E. Echevarria, J. Karotkin, D. Malo, D. Mapplethorpe, S. Perry, J. Searles, and R. Vyskocil (Kroll) to discuss claims handling status |
| Douglas Lewandowski | 6/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, G. Walia, K. Ramanathan, and D. Sagen (A&M) re: scheduling customer open items |
| Gaurav Walia | 6/9/2023 | 0.8 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Esposito, G. Walia (A&M) to discuss adding fields to balance schedules |
| Gaurav Walia | 6/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, G. Walia, K. Ramanathan, and D. Sagen (A&M) re: scheduling customer open items |
| James Lam | 6/9/2023 | 0.6 | Update the contract information for Liquid Japan and Liquid Global customers |
| James Lam | 6/9/2023 | 0.3 | Correspondence with C. Bertrand (FTX JP) regarding Liquid token pricing issues and contact information of users |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/9/2023 | 0.4 | Correspondences with L. Konig (A&M) regarding the outstanding items for scheduling customer balances, the timeline, and issues to address |
| James Lam | 6/9/2023 | 0.8 | Update customer balances as of petition date for Liquid users migrated to FTX |
| James Lam | 6/9/2023 | 1.9 | Prepare the FTX Japan customer balances data as of the petition date for the data team to consider |
| Jonathan Zatz | 6/9/2023 | 1.5 | Call with L. Konig, J. Zatz (A&M) to discuss open items related to balance schedules |
| Kumanan Ramanathan | 6/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, G. Walia, K. Ramanathan, and D. Sagen (A&M) re: scheduling customer open items |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Call with A. Sathe, T. Sathaye, P. Singh (third-party developer vendor), K. Ramanathan, V. Nadimpalli (A&M) to discuss portal efforts |
| Louis Konig | 6/9/2023 | 1.7 | Quality control and review of script output related to reconciliation of claims scheduled to the portal database |
| Louis Konig | 6/9/2023 | 1.5 | Call with L. Konig, J. Zatz (A&M) to discuss open items related to balance schedules |
| Louis Konig | 6/9/2023 | 1.8 | Database scripting related to implementation of claims scheduling updates to noted tickers |
| Louis Konig | 6/9/2023 | 1.6 | Quality control and review of script output related to implementation of claims scheduling updates to noted tickers |
| Luke Francis | 6/9/2023 | 1.2 | Updates to claims summary for new claims from Kroll register |
| Matthew Flynn | 6/9/2023 | 0.4 | Call with D. Lewandowski, R. Esposito, M. Flynn, V. Nadimpalli (A&M), O. Bitman, E. Echevarria, J. Karotkin, D. Malo, D. Mapplethorpe, S. Perry, J. Searles, and R. Vyskocil (Kroll) to discuss claims handling status |
| Rob Esposito | 6/9/2023 | 0.4 | Call with D. Lewandowski, R. Esposito, M. Flynn, V. Nadimpalli (A&M), O. Bitman, E. Echevarria, J. Karotkin, D. Malo, D. Mapplethorpe, S. Perry, J. Searles, and R. Vyskocil (Kroll) to discuss claims handling status |
| Rob Esposito | 6/9/2023 | 0.8 | Review and management of customer claims related reporting and claims processing |
| Rob Esposito | 6/9/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: invalid customer email addresses and search for physical address data |
| Rob Esposito | 6/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, G. Walia, K. Ramanathan, and D. Sagen (A&M) re: scheduling customer open items |
| Steve Coverick | 6/9/2023 | 0.4 | Discuss claims portal status with J. Ray (FTX) |
| Steve Coverick | 6/9/2023 | 0.8 | Discuss claims portal status with K. Ramanathan (A&M) |
| Steve Kotarba | 6/9/2023 | 0.4 | Management of Statements and Schedules amendment related workstreams in preparation for discussion of open items with team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/9/2023 | 0.2 | Call with A. Sathe, T. Sathaye, P. Singh (third-party developer vendor), K. Ramanathan, V. Nadimpalli (A&M) to discuss portal efforts |
| Vamsi Nadimpalli | 6/9/2023 | 0.6 | Call with S. Perry, D. Mapplethorpe, V. Pratap, J. Karotkin (Kroll), D. Lewandowski, R. Esposito, S. kotarba, V. Nadimpalli, M. Flynn (A&M) to discuss claims handling status |
| Vamsi Nadimpalli | 6/9/2023 | 1.9 | Analyze Jira items for potential end dates and scheduling |
| Vamsi Nadimpalli | 6/9/2023 | 2.6 | Analyze Jira data for items that can be considered post-launch |
| Douglas Lewandowski | 6/10/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: scheduling customer claims |
| Ed Mosley | 6/10/2023 | 1.4 | Review of claims portal documentation and presentation to UCC |
| James Lam | 6/10/2023 | 0.6 | Determine the token price used for Liquid tokens |
| James Lam | 6/10/2023 | 0.8 | Review balance records of Liquid Global users who migrated to FTX |
| James Lam | 6/10/2023 | 0.7 | Correspondences with the data team regarding the customer scope of FTX Japan |
| Kumanan Ramanathan | 6/10/2023 | 0.2 | Call with A. Sathe, T. Sathaye, P. Singh (third-party developer vendor), K. Ramanathan, V. Nadimpalli (A&M) to discuss portal efforts |
| Kumanan Ramanathan | 6/10/2023 | 0.3 | Call with J. Ray (FTX) and S. Coverick, K. Ramanathan (A&M) to discuss FTX customer claims portal |
| Luke Francis | 6/10/2023 | 0.7 | Propose additional breakouts of claims summary for review |
| Rob Esposito | 6/10/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: scheduling customer claims |
| Steve Coverick | 6/10/2023 | 0.3 | Call with J. Ray (FTX) and S. Coverick, K. Ramanathan (A&M) to discuss FTX customer claims portal |
| Vamsi Nadimpalli | 6/10/2023 | 0.2 | Call with A. Sathe, T. Sathaye, P. Singh (third-party developer vendor), K. Ramanathan, V. Nadimpalli (A&M) to discuss portal efforts |
| Douglas Lewandowski | 6/11/2023 | 0.8 | Discussion with D. Lewandowski. H. Chambers, R. Esposito, L. Konig, J. Lam, and J. Zatz (A&M) re: Liquid balances for schedule amendments |
| Douglas Lewandowski | 6/11/2023 | 0.8 | Incorporate new FX rates into customer POC form |
| Henry Chambers | 6/11/2023 | 0.8 | Discussion with D. Lewandowski. H. Chambers, R. Esposito, L. Konig, J. Lam, and J. Zatz (A&M) re: Liquid balances for schedule amendments |
| James Lam | 6/11/2023 | 2.8 | Review customer balances extracted from FTX database, including comparing the balances to schedules |
| James Lam | 6/11/2023 | 1.6 | Prepare summary of work done and recommendations to the data team and the claim team regarding FTX Japan and Quoine Pte petition date balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 6/11/2023 | 1.3 | Compare the recommended schedule and the current schedule for FTX Japan |
| James Lam | 6/11/2023 | 0.1 | Review and determine the pricing data used for Liquid customer balance |
| James Lam | 6/11/2023 | 0.8 | Discussion with D. Lewandowski. H. Chambers, R. Esposito, K. Konig, J. Lam, and J. Zatz (A&M) regarding Liquid balances for schedule amendments |
| Jonathan Zatz | 6/11/2023 | 0.8 | Discussion with D. Lewandowski. H. Chambers, R. Esposito, L. Konig, J. Lam, and J. Zatz (A&M) re: Liquid balances for schedule amendments |
| Louis Konig | 6/11/2023 | 0.8 | Discussion with D. Lewandowski. H. Chambers, R. Esposito, L. Konig, J. Lam, and J. Zatz (A&M) re: Liquid balances for schedule amendments |
| Louis Konig | 6/11/2023 | 1.4 | Database scripting related to reconciliation of claims scheduled to the portal database |
| Luke Francis | 6/11/2023 | 1.2 | Updates with inclusion of new claims from Kroll register to claims summary |
| Rob Esposito | 6/11/2023 | 0.2 | Review of team questions on bar date notice to provide responses and updates |
| Rob Esposito | 6/11/2023 | 0.8 | Discussion with D. Lewandowski. H. Chambers, R. Esposito, L. Konig, J. Lam, and J. Zatz (A&M) re: Liquid balances for schedule amendments |
| Daniel Sagen | 6/12/2023 | 0.9 | Discussion with D. Lewandowski, R. Esposito, D. Sagen (A&M), and A. Kranzley (S&C) re: open scheduling questions for customers |
| Douglas Lewandowski | 6/12/2023 | 0.9 | Work on Embed potential double-dipping analysis against the March 2023 scheduled population to identify remaining holdings |
| Douglas Lewandowski | 6/12/2023 | 0.3 | Work on updates from S&C to the customer proof of claim form for discussion with Kroll |
| Douglas Lewandowski | 6/12/2023 | 0.9 | Discussion with D. Lewandowski, R. Esposito, D. Sagen (A&M), and A. Kranzley (S&C) re: open scheduling questions for customers |
| Douglas Lewandowski | 6/12/2023 | 0.4 | Discussion with R Esposito, K Ramanathan, V Nadimpalli, D Lewandowski, H Chambers, M Flynn, S Kotarba (A&M), and Kroll team (Kroll) re: customer portal and KYC |
| Douglas Lewandowski | 6/12/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open customer claim issues to discuss with S&C |
| Henry Chambers | 6/12/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, V. Nadimpalli, D. Lewandowski, H. Chambers, M. Flynn, S. Kotarba (A&M) and Kroll regarding customer portal and KYC |
| Henry Chambers | 6/12/2023 | 0.8 | Review the proposed language for inclusion in customer portal |
| James Lam | 6/12/2023 | 2.9 | Consolidate, review and load Liquid customer balance data into specified template |
| James Lam | 6/12/2023 | 1.6 | Review the recovery analysis for Quoine Pte and FTX Japan |
| Kumanan Ramanathan | 6/12/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan and others (A&M), S. Perry, B. Steele, V. Pratap and others (Kroll) re: customer portal and KYC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/12/2023 | 1.8 | Respond to due diligence questions on FTX portal development and research relevant materials |
| Kumanan Ramanathan | 6/12/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, V. Nadimpalli and others (A&M), S. Perry, B. Steele, V. Pratap and others (Kroll) re: customer portal and KYC |
| Louis Konig | 6/12/2023 | 1.8 | Database scripting related to updating claims schedule output |
| Louis Konig | 6/12/2023 | 2.7 | Quality control and review of script output related to updating claim schedule output |
| Luke Francis | 6/12/2023 | 1.2 | Update claims summary review tracker for new filed claims from claims register |
| Mackenzie Jones | 6/12/2023 | 2.4 | Research employee records related to WRS severance claims |
| Matthew Flynn | 6/12/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, V. Nadimpalli, D. Lewandowski, H. Chambers, M. Flynn, S. Kotarba (A&M), S. Perry, B. Steele, V. Pratap, D. Malo, J. Karotkin, J. Hughes, D. Mapplethorpe, O. Bitman, and J. Searles (Kroll) re: customer portal and |
| Rob Esposito | 6/12/2023 | 0.3 | Prepare detailed response to S&C team on claims portal questions |
| Rob Esposito | 6/12/2023 | 0.4 | Discussion with R Esposito, K Ramanathan, V Nadimpalli, D Lewandowski, H Chambers, M Flynn, S Kotarba (A&M), and Kroll team (Kroll) re: customer portal and KYC |
| Rob Esposito | 6/12/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open customer claim issues to discuss with S&C |
| Rob Esposito | 6/12/2023 | 0.9 | Review and analysis of the weekly claims report |
| Rob Esposito | 6/12/2023 | 0.2 | Review and response to creditor notice related inquiries |
| Rob Esposito | 6/12/2023 | 0.9 | Discussion with D. Lewandowski, R. Esposito, D. Sagen (A&M), and A. Kranzley (S&C) re: open scheduling questions for customers |
| Robert Grosvenor | 6/12/2023 | 0.4 | Call with R. Grosvenor, H. Chambers, M. Negus and J. Lam (A&M) to discuss privacy issues and languages for the customer portal |
| Steve Kotarba | 6/12/2023 | 0.4 | Discussion with R Esposito, K Ramanathan, V Nadimpalli, D Lewandowski, H Chambers, M Flynn, S Kotarba (A&M), and Kroll team (Kroll) re: customer portal and KYC |
| Trevor DiNatale | 6/12/2023 | 0.3 | Review creditor matrix inquiry from S&C team |
| Vamsi Nadimpalli | 6/12/2023 | 0.6 | Call with M. Flynn, V. Nadimpalli (A&M), M. Simms, D. Goralczk, S. Matta (Capgemini) to discuss latest developer project status |
| Vamsi Nadimpalli | 6/12/2023 | 0.7 | Create copy document for claims portal for legal to mark up and edit copy |
| Vamsi Nadimpalli | 6/12/2023 | 1.7 | Enable access to required tools and systems for new Claims Portal developers |
| Claire Myers | 6/13/2023 | 0.4 | Analyze contract rejection effective dates for request from R. Esposito |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/13/2023 | 0.8 | Working session to review accounting guidance for severance and claims liabilities with C. Broskay, R. Bruck, and M. Jones (A&M) |
| David Johnston | 6/13/2023 | 0.4 | Prepare correspondence relating to FTX Exchange FZE claim |
| Douglas Lewandowski | 6/13/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba (A&M), S. Perry, J. Hughes, V. Pratap, J. Searles, B. Steele, D. Mapplethorpe, R. Vyskocil, O. Bitman, and J. Karotkin (Kroll) re: customer portal issues and status |
| James Lam | 6/13/2023 | 0.6 | Review May 2023 Liquid Global customer balances balance |
| James Lam | 6/13/2023 | 1.6 | Prepare summary and discussion notes to the data team regarding issues identified for Liquid Global |
| James Lam | 6/13/2023 | 0.8 | Update the FTX Japan and Quoine Pte crypto balances records |
| James Lam | 6/13/2023 | 3.1 | Process post petition Liquid Global customer balance data for customer portal |
| James Lam | 6/13/2023 | 0.4 | Review June 2023 Liquid Global customer balances balance |
| James Lam | 6/13/2023 | 1.2 | Compare the petition date balance and post-petition balances for Liquid Global |
| Kumanan Ramanathan | 6/13/2023 | 0.9 | Review of legal language on FTX claims portal and provide markups |
| Kumanan Ramanathan | 6/13/2023 | 1.2 | Provide feedback on multiple FTX tenants for FTX claims portal and review findings |
| Kumanan Ramanathan | 6/13/2023 | 0.3 | Coordinate accessibility parameters for FTX customer claims portal |
| Kumanan Ramanathan | 6/13/2023 | 0.9 | Develop landing page text for FTX claims portal and seek approval from S&C |
| Mackenzie Jones | 6/13/2023 | 0.9 | Research employee detail related to WRS severance claims |
| Mackenzie Jones | 6/13/2023 | 1.9 | Research employee documents and support related to WRS severance claims |
| Mackenzie Jones | 6/13/2023 | 0.8 | Working session to review accounting guidance for severance and claims liabilities with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 6/13/2023 | 1.1 | Call to discuss employee terminations and payroll with N. Simoneaux and M. Jones (A&M) |
| Mackenzie Jones | 6/13/2023 | 0.8 | Calculate potential severance claims related to WRS employment contracts |
| Mackenzie Jones | 6/13/2023 | 0.7 | Draft email to legal professionals summarizing severance claim analysis and support |
| Mackenzie Jones | 6/13/2023 | 1.0 | Create timeline of events outlining employees' path to severance claim |
| Nicole Simoneaux | 6/13/2023 | 0.6 | Quantify severance claim liability in collaboration with A&M accounting team provided files |
| Nicole Simoneaux | 6/13/2023 | 1.1 | Call to discuss employee terminations and payroll with N. Simoneaux and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 6/13/2023 | 1.4 | Prepare data-site and accompanying summary analysis to reconcile severance claims |
| Ran Bruck | 6/13/2023 | 0.8 | Working session to review accounting guidance for severance and claims liabilities with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Rob Esposito | 6/13/2023 | 0.3 | Review and communicate creditor notice information and direction to Kroll team |
| Rob Esposito | 6/13/2023 | 0.3 | Work on draft language for FTX portal landing page |
| Rob Esposito | 6/13/2023 | 0.8 | Prepare draft of the FTX Customer Claims Portal landing page |
| Rob Esposito | 6/13/2023 | 0.4 | Prepare draft of claims portal language for portal steps |
| Rob Esposito | 6/13/2023 | 1.7 | Draft claims portal instruction language for each step of the FTX claims portal process |
| Rob Esposito | 6/13/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba (A&M), S. Perry, J. Hughes, V. Pratap, J. Searles, B. Steele, D. Mapplethorpe, R. Vyskocil, O. Bitman, and J. Karotkin (Kroll) re: customer portal issues and status |
| Steve Coverick | 6/13/2023 | 0.4 | Correspond with A&M and FTX personnel regarding claims portal issue resolution |
| Steve Kotarba | 6/13/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba (A&M), S. Perry, J. Hughes, V. Pratap, J. Searles, B. Steele, D. Mapplethorpe, R. Vyskocil, O. Bitman, and J. Karotkin (Kroll) re: customer portal issues and status |
| Vamsi Nadimpalli | 6/13/2023 | 2.6 | Coordinate documentation and requirements for jira board |
| Vamsi Nadimpalli | 6/13/2023 | 0.6 | Email correspondence to get specific Claims-related questions answered |
| Vamsi Nadimpalli | 6/13/2023 | 1.5 | Call with M. O'Rourke, S. Lynch, C. Candan. J. Espinosa, D. Longan, J. Zaleski (MetaLab), R. Perubhatla (FTX), K. Ramanathan, M. Flynn, V. Nadimpalli (A&M) to discuss ongoing development efforts |
| Vamsi Nadimpalli | 6/13/2023 | 3.1 | Gather requirements for claims & admin portals |
| Claire Myers | 6/14/2023 | 0.8 | Analyze fuzzy comparison of creditor matrix to customer database for redaction |
| Cole Broskay | 6/14/2023 | 0.3 | Call to discuss severance liability accruals and deliverable for RLKS with C. Broskay and M. Jones (A&M) |
| Douglas Lewandowski | 6/14/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, M. Flynn (A&M), O. Bitman, B. Steele, J. Hughes, D. Mapplethorpe, S. Perry, and J. Searles re: amended customer schedules and bar date service issues |
| Douglas Lewandowski | 6/14/2023 | 2.4 | Prepare revised summary of bad email addresses against scheduled claims for discussion with A&M team and Kroll |
| Douglas Lewandowski | 6/14/2023 | 0.8 | Review most recent draft of customer claim form and revise/provide Kroll with comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/14/2023 | 0.6 | Conference with A Kranzley, G Barnes, B Zonenshayn (S&C), D Lewandowski and R Esposito (A&M) re: customer bar date and schedule amendments |
| Ed Mosley | 6/14/2023 | 1.8 | Review of comments to the customer bar date motion from UCC advisors |
| Henry Chambers | 6/14/2023 | 0.9 | Correspondence regarding KYC implementation for claims made outside customer portal |
| James Lam | 6/14/2023 | 0.3 | Correspondence with the data team regarding the schedules for FTX Japan customers |
| Kumanan Ramanathan | 6/14/2023 | 1.1 | Review various data responses for breakout of user accounts between FTX, Blockfolio and other accounts and correspond with development team |
| Kumanan Ramanathan | 6/14/2023 | 0.6 | Various correspondence with V. Nadimpalli (A&M) to discuss customer claims portal |
| Kumanan Ramanathan | 6/14/2023 | 1.2 | Review customer bar date motion and provide feedback |
| Leandro Chamma | 6/14/2023 | 1.0 | Call with R. Carter, A. Porwal, J. Davis, R. Sanjana (Integreon), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims handling process |
| Mackenzie Jones | 6/14/2023 | 0.3 | Call to discuss severance liability accruals and deliverable for RLKS with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/14/2023 | 2.3 | Research employment details and background related to WRS severance claims |
| Matthew Flynn | 6/14/2023 | 1.0 | Call with R. Carter, A. Porwal, J. Davis, R. Sanjana (Integreon), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims handling process |
| Nicole Simoneaux | 6/14/2023 | 2.2 | Conduct search for fixed-term employee contracts to account for potential severance claims |
| Qi Zhang | 6/14/2023 | 1.0 | Call with R. Carter, A. Porwal, J. Davis, R. Sanjana (Integreon), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims handling process |
| Rob Esposito | 6/14/2023 | 0.5 | Prepare detailed equity related proof of interest data to S&C |
| Rob Esposito | 6/14/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, M. Flynn (A&M), O. Bitman, B. Steele, J. Hughes, D. Mapplethorpe, S. Perry, and J. Searles re: amended customer schedules and bar date service issues |
| Rob Esposito | 6/14/2023 | 0.6 | Review of FTX customer claims portal language and flow chart |
| Rob Esposito | 6/14/2023 | 0.7 | Review of WRS balance sheet data for Schedule amendments |
| Rob Esposito | 6/14/2023 | 0.6 | Review of final draft customer claims bar date motion |
| Rob Esposito | 6/14/2023 | 0.6 | Management and review of equity holder related inquiries |
| Rob Esposito | 6/14/2023 | 0.3 | Review of equity data for proof of interest inquiry |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2023 through June 30, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/14/2023 | 0.8 | Management of customer claims workstreams and open issues for scheduling and claims |
| Trevor DiNatale | 6/14/2023 | 0.4 | Review equity holder grant options related to PaperBird incentive plan for claimant inquiries |
| Vamsi Nadimpalli | 6/14/2023 | 1.2 | Gather credentials for multiple required systems for MetaLabs |
| Vamsi Nadimpalli | 6/14/2023 | 1.0 | Call with R. Carter, A. Porwal, J. Davis, R. Sanjana (Integreon), L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, V. Nadimpalli (A&M) to discuss claims handling process |
| Vamsi Nadimpalli | 6/14/2023 | 1.9 | Get interim landing page up and running for claims portal |
| Vamsi Nadimpalli | 6/14/2023 | 1.8 | Call with MetaLab team, Y. Marom, I. Weinberger, O. Weinberger, O. Brezel (Sygnia), S. Matta, S. Raut, D. Goralczyk (Sogeti), N. Molina, D. Chiu, N. Shay, (FTX), V. Nadimpalli, K. Ramanathan (A&M) to distribute claims portal development tasks |
| Vamsi Nadimpalli | 6/14/2023 | 3.0 | Troubleshoot access and authentication issues for new claims portal developers |
| Vamsi Nadimpalli | 6/14/2023 | 1.1 | Review Figma flow designs for updated customer portal, answering questions within diagram for the team |
| Vamsi Nadimpalli | 6/14/2023 | 0.9 | Call with C. Leuterio, P. Laurie, R. Navarro, E. Glinskiy (FTX) to discuss customer support standard processes |
| Vamsi Nadimpalli | 6/14/2023 | 0.3 | Call with D. Longan regarding work item questions |
| Vamsi Nadimpalli | 6/14/2023 | 1.1 | Call with D. Longan, J. Espinoza (MetaLab), D. Chiu (FTX) about remaining Jira story definitions |
| Claire Myers | 6/15/2023 | 2.1 | Analyze fuzzy comparison of creditor matrix to customer database for redaction |
| Cole Broskay | 6/15/2023 | 0.7 | Working session to review progress on severance claims for FTX US employees with C. Broskay, M. Jones, R. Bruck (A&M) |
| Douglas Lewandowski | 6/15/2023 | 2.7 | Work on quantifying UST questions regarding customers w/ and w/o noticing information |
| Douglas Lewandowski | 6/15/2023 | 0.6 | Draft responses to UST questions for discussion with A&M team |
| Douglas Lewandowski | 6/15/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, K. Ramanathan, R. Esposito (A&M), O. Bitman, J. Karotkin, D. Malo, D. Mapplethorpe, S. Perry, V. Pratap, B. Steele, J. Searles (Kroll) to discuss current status of customer claims portal |
| Dubhe Sarmiento | 6/15/2023 | 3.1 | Research around the components to be included in an AML/KYC Privacy Policy |
| Dubhe Sarmiento | 6/15/2023 | 0.4 | Research around examples of AML/KYC Privacy Policies |
| Henry Chambers | 6/15/2023 | 1.6 | Design the process for KYC/AML implementation for claims filed outside of the customer portal |
| Jeffery Stegenga | 6/15/2023 | 0.4 | Review of latest interested parties list and follow-up exchange w/ Ed Mosley re:  supplemental declaration timing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/15/2023 | 1.0 | Call with S. Lynch, J. Espinosa, D. Longan (MetaLab), D. Chiu (FTX), V. Nadimpalli, K. Ramanathan (A&M) to discuss admin portal functionality |
| Kumanan Ramanathan | 6/15/2023 | 0.7 | Call with S. Lynch, M. Kenny, J. Espinoza, M. Carson, D. Longan (MetaLab) V. Nadimpalli, R. Johnson, K. Ramanathan, P. Kwan (A&M) to walk through database architecture |
| Kumanan Ramanathan | 6/15/2023 | 0.3 | Call with G. Jackson (FTX) to discuss customer portal |
| Luke Francis | 6/15/2023 | 1.1 | Review of claims filed for reconciliation of market maker loans |
| Luke Francis | 6/15/2023 | 1.2 | Analysis of non-customer claims that match to scheduled claims |
| Mackenzie Jones | 6/15/2023 | 2.6 | Research employment details for employees that have submitted employment claims |
| Mackenzie Jones | 6/15/2023 | 0.7 | Working session to review progress on severance claims for FTX US employees with C. Broskay, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/15/2023 | 0.8 | Aggregate employee documents into support package for WRS silo employee severance claims |
| Matthew Flynn | 6/15/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, K. Ramanathan, R. Esposito (A&M), O. Bitman, J. Karotkin, D. Malo, D. Mapplethorpe, S. Perry, V. Pratap, B. Steele, J. Searles (Kroll) to discuss current status of customer claims portal |
| Peter Kwan | 6/15/2023 | 0.8 | Call with K. Ramanathan, V. Nadimpalli, P. Kwan, R. Johnson (A&M), M. Kenny, S. Lynch, D. Longan, J. Espinosa, J. Zaleski, M. Carson (Metalab) to discuss database schemas and requirements for customer portal |
| Ran Bruck | 6/15/2023 | 0.7 | Working session to review progress on severance claims for FTX US employees with C. Broskay, M. Jones, R. Bruck (A&M) |
| Rob Esposito | 6/15/2023 | 0.3 | Review and response to equity related matters for proof of interest bar date |
| Rob Esposito | 6/15/2023 | 0.6 | Review and provide updates to the weekly claims report |
| Rob Esposito | 6/15/2023 | 0.9 | Review of non-customer claims data for notable claims |
| Rob Esposito | 6/15/2023 | 0.6 | Management of customer claims workstreams and open issues for scheduling liabilities |
| Rob Esposito | 6/15/2023 | 0.5 | Call with M. Flynn, D. Lewandowski, K. Ramanathan, R. Esposito (A&M), O. Bitman, J. Karotkin, D. Malo, D. Mapplethorpe, S. Perry, V. Pratap, B. Steele, J. Searles (Kroll) to discuss current status of customer claims portal |
| Robert Johnson | 6/15/2023 | 0.8 | Call with K. Ramanathan, V. Nadimpalli, P. Kwan, R. Johnson (A&M), M. Kenny, S. Lynch, D. Longan, J. Espinosa, J. Zaleski, M. Carson (Metalab) to discuss database schemas and requirements for customer portal |
| Robert Johnson | 6/15/2023 | 0.7 | Review customer portal Jira tickets to identify blocking issues related to data availability |
| Trevor DiNatale | 6/15/2023 | 0.6 | Review inquiry related to equity holder claimant per S&C request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/15/2023 | 0.7 | Set up Google Analytics for claims portal |
| Vamsi Nadimpalli | 6/15/2023 | 2.3 | Email and Slack communications to coordinate workstreams with development/devops teams |
| Vamsi Nadimpalli | 6/15/2023 | 0.9 | Call with M. Carson, D. Longan (MetaLab), D. Litwak, I. Weinberger, O. Weinberger (Sygnia), V. Nadimpalli (A&M) to discuss performance and security testing |
| Vamsi Nadimpalli | 6/15/2023 | 0.4 | Call with M. O'Rourke to discuss RADD log |
| Vamsi Nadimpalli | 6/15/2023 | 1.1 | Call with MetaLab team, O. Brezel, O. Weinberger, Y. Marom (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), V. Nadimpalli (A&M) to discuss claims portal workstream progress |
| Vamsi Nadimpalli | 6/15/2023 | 1.0 | Call with S. Lynch, J. Espinosa, D. Longan (MetaLab), D. Chiu (FTX), V. Nadimpalli, K. Ramanathan (A&M) to discuss admin portal functionality |
| Vamsi Nadimpalli | 6/15/2023 | 0.7 | Call with S. Lynch, M. Kenny, J. Espinoza, M. Carson, D. Longan (MetaLab) V. Nadimpalli, R. Johnson, K. Ramanathan, P. Kwan (A&M) to walk through database architecture |
| Douglas Lewandowski | 6/16/2023 | 1.1 | Draft memo to S&C detailing the changes to customer entitlements from the March schedules to the proposed amendments |
| Dubhe Sarmiento | 6/16/2023 | 1.9 | Review and amend the FTX - AML/KYC Privacy Policy strawman in accordance with internal feedback |
| Dubhe Sarmiento | 6/16/2023 | 3.1 | Draft and deliver the FTX - AML/KYC Privacy Policy strawman |
| Ed Mosley | 6/16/2023 | 0.9 | Review of UCC member calculation of claim and compared to debtor calculation of claim |
| Kumanan Ramanathan | 6/16/2023 | 0.5 | Review of questions and responses from United States trustee regarding customer bar date and claim schedule amendments |
| Kumanan Ramanathan | 6/16/2023 | 0.6 | Coordinate approvals and execution of Metalab change order for services |
| Mackenzie Jones | 6/16/2023 | 0.6 | Analyze potential severance claims within Dotcom silo to support claims process |
| Matthew Flynn | 6/16/2023 | 0.3 | Call with M. Flynn, S. Kotarba, D. Lewandowski, V. Nadimpalli (A&M), O. Bitman, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, J. Searles, B. Steele (Kroll) to discuss customer claims portal status |
| Steve Kotarba | 6/16/2023 | 0.4 | Call with M. Flynn, S. Kotarba, D. Lewandowski, V. Nadimpalli (A&M), O. Bitman, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, J. Searles, B. Steele (Kroll) to discuss customer claims portal status |
| Vamsi Nadimpalli | 6/16/2023 | 0.3 | Call with M. Flynn, S. Kotarba, D. Lewandowski, V. Nadimpalli (A&M), O. Bitman, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, J. Searles, B. Steele (Kroll) to discuss customer claims portal status |
| Vamsi Nadimpalli | 6/16/2023 | 1.4 | Work with MetaLab on Liquid balances |
| Vamsi Nadimpalli | 6/16/2023 | 1.1 | Call with MetaLab for daily standup to discuss progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/16/2023 | 0.5 | Call with M. O'Rourke to discuss developer staffing |
| Vamsi Nadimpalli | 6/16/2023 | 0.6 | Call with MetaLab & SumSub to define technical integration |
| Henry Chambers | 6/17/2023 | 1.3 | Provide files to development team pertaining to claims made outside customer portal |
| Douglas Lewandowski | 6/18/2023 | 0.2 | Discussion with D. Wilson and D. Lewandowski (A&M) re: customer balance detail |
| Azmat Mohammed | 6/19/2023 | 0.7 | Call with M. O'Rourke, S. Lynch, D. Longan, J. Espinosa, M. Carson, M. Kenny (Metalab), R. Perubhatla (FTX), A. Mohammed, V. Nadimpalli (A&M) to discuss claims portal development progress |
| Azmat Mohammed | 6/19/2023 | 0.4 | Call with J. Zatz, D. Lewandowski, R. Esposito, P. Kwan, V. Nadimpalli (A&M) to discuss customer claim amendments |
| Azmat Mohammed | 6/19/2023 | 0.3 | Call with S. Perry, V. Pratap, (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) M. O'Rourke, D. Longan (MetaLab) to discuss progress on customer claims portal |
| Claire Myers | 6/19/2023 | 0.8 | Review payroll information and employment contracts for diligence request from N. Simoneaux |
| David Johnston | 6/19/2023 | 0.3 | Review latest correspondence relating to customer claiming to be a client of FTX EU Ltd |
| Douglas Lewandowski | 6/19/2023 | 0.7 | Prepare requirements for customer data transfer from A&M database team to Kroll for amended schedules |
| Douglas Lewandowski | 6/19/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski (A&M), and B. Zonenshayn (S&C) re: customer account balances |
| Douglas Lewandowski | 6/19/2023 | 0.4 | Call with J. Zatz, D. Lewandowski, R. Esposito, P. Kwan, V. Nadimpalli (A&M) to discuss customer claim amendments |
| Douglas Lewandowski | 6/19/2023 | 1.7 | Work on customer inquiries from S&C re: equity holdings and specific deposit transactions |
| Douglas Lewandowski | 6/19/2023 | 0.3 | Call with S. Perry, V. Pratap, (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) M. O'Rourke, D. Longan (MetaLab) to discuss progress on customer claims portal |
| Douglas Lewandowski | 6/19/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: Open items for customers and schedule amendments |
| Dubhe Sarmiento | 6/19/2023 | 1.0 | Creation of Privacy Impact Assessment template to be used for the claims portal |
| Ed Mosley | 6/19/2023 | 0.9 | Review and provide comments to draft customer preference analysis |
| Ed Mosley | 6/19/2023 | 0.2 | Discussion with S.Coverick (A&M) regarding customer preference analysis |
| Ed Mosley | 6/19/2023 | 0.8 | Review of draft loan counterparty preference data analysis for management and prepare comments |
| Ed Mosley | 6/19/2023 | 0.5 | Discussion with PH (E.Gilad, I.Sasson, others), FTI (B.Bromberg, F.Risler, others), S&C (A.Dietderich), J.Ray (FTX), and A&M (K.Ramanathan, G.Walia, S.Coverick, others) regarding customer claim values for amended schedules and claim portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/19/2023 | 0.8 | Call with J. Ray, M. Cilia (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), G. Walia, K. Ramanathan, E. Mosley, and S. Coverick (A&M) regarding customer balances |
| Henry Chambers | 6/19/2023 | 0.9 | Correspondence regarding KYC requested documents for post-petition depositors |
| Henry Chambers | 6/19/2023 | 0.4 | Correspondence regarding the inclusion of AWS data matching within the KYC process |
| Jonathan Zatz | 6/19/2023 | 0.4 | Call with J. Zatz, D. Lewandowski, R. Esposito, P. Kwan, V. Nadimpalli (A&M) to discuss customer claim amendments |
| Kumanan Ramanathan | 6/19/2023 | 0.8 | Call with J. Ray, M. Cilia (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), G. Walia, K. Ramanathan, E. Mosley, and S. Coverick (A&M) regarding customer balances |
| Nicole Simoneaux | 6/19/2023 | 0.8 | Provide payroll information and employment contracts for diligence request |
| Peter Kwan | 6/19/2023 | 0.4 | Call with J. Zatz, D. Lewandowski, R. Esposito, P. Kwan, V. Nadimpalli (A&M) to discuss customer claim amendments |
| Rob Esposito | 6/19/2023 | 0.3 | Call with S. Perry, V. Pratap, (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) M. O'Rourke, D. Longan (MetaLab) to discuss progress on customer claims portal |
| Rob Esposito | 6/19/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski (A&M), and B. Zonenshayn (S&C) re: customer account balances |
| Rob Esposito | 6/19/2023 | 0.4 | Call with J. Zatz, D. Lewandowski, R. Esposito, P. Kwan, V. Nadimpalli (A&M) to discuss customer claim amendments |
| Rob Esposito | 6/19/2023 | 0.6 | Work on and manage the customer bar date workstreams |
| Rob Esposito | 6/19/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: Open items for customers and schedule amendments |
| Rob Esposito | 6/19/2023 | 2.4 | Work on open issues for claims scheduling and portal development |
| Steve Coverick | 6/19/2023 | 0.6 | Call with F. Risler, B. Bromberg (FTI), A. Dietderich (S&C), E. Mosley, K. Ramanathan, S. Coverick, G. Walia (A&M), J. Ray (FTX), E. Gilad (PH) and others to discuss derivatives and futures positions |
| Steve Coverick | 6/19/2023 | 0.8 | Call with J. Ray, M. Cilia (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), G. Walia, K. Ramanathan, E. Mosley, and S. Coverick (A&M) regarding customer balances |
| Vamsi Nadimpalli | 6/19/2023 | 2.9 | Email and Slack correspondence to coordinate development workstreams and solidify portal requirements |
| Vamsi Nadimpalli | 6/19/2023 | 0.3 | Call with S. Perry, V. Pratap, (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) M. O'Rourke, D. Longan (MetaLab) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/19/2023 | 0.4 | Call with J. Zatz, D. Lewandowski, R. Esposito, P. Kwan, V. Nadimpalli (A&M) to discuss customer claim amendments |
| Azmat Mohammed | 6/20/2023 | 0.5 | Call with V. Nadimpall, A. Mohammed (A&M), J. Zaleski, D. Longan, M. Kenny (MetaLab) to discuss Liquid global integration |
| Azmat Mohammed | 6/20/2023 | 0.6 | Discuss claims portal customer support articles and flows with R. Navarro (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/20/2023 | 0.3 | Call with S. Perry, J. Founts, J. Karotkin, D. Malo, D. Mapplethorpe, V. Pratap, J. Searles, J. Ra, B. Steele (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/20/2023 | 0.5 | Call with J. Masters (FTX), H. Chambers, R. Johnson, V. Nadimpalli, A. Mohammed, J. Lam, L. Konig (A&M) D. Longan, J. Espinosa, J. Zaleski, M. Kenny (MetaLab), I. Weinberger(Sygnia) to discuss Liquid balances and integration with customer portal |
| Douglas Lewandowski | 6/20/2023 | 1.4 | Summarize open items for discussion with S&C |
| Douglas Lewandowski | 6/20/2023 | 1.6 | Work on open issues related to customer schedules and the FTX Side of the portal |
| Douglas Lewandowski | 6/20/2023 | 0.6 | Correspond with A&M database team re: customer portal transaction detail for specific coin types |
| Douglas Lewandowski | 6/20/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open issues related to customer schedules |
| Douglas Lewandowski | 6/20/2023 | 0.3 | Call with S. Perry, J. Founts, J. Karotkin, D. Malo, D. Mapplethorpe, V. Pratap, J. Searles, J. Ra, B. Steele (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Dubhe Sarmiento | 6/20/2023 | 2.8 | Update the FTX - AML/KYC Privacy Policy strawman in accordance with Rob Grosvenor's feedback |
| Dubhe Sarmiento | 6/20/2023 | 1.2 | Draft work on Privacy Impact Assessment for claims portal |
| Dubhe Sarmiento | 6/20/2023 | 0.4 | Call with .Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims PII issues |
| Henry Chambers | 6/20/2023 | 0.4 | Correspondence relating to FTX Japan Claims scheduling issues |
| Jonathan Zatz | 6/20/2023 | 0.6 | Database script execution related to request for addresses of scheduled customers with bad emails |
| Kumanan Ramanathan | 6/20/2023 | 0.7 | Provide feedback on customer portal balance details |
| Kumanan Ramanathan | 6/20/2023 | 0.4 | Review of admin portal user flow for customer support staff |
| Louis Konig | 6/20/2023 | 0.5 | Call with J. Masters (FTX), H. Chambers, R. Johnson, V. Nadimpalli, A. Mohammed, J. Lam, L. Konig (A&M), D. Longan, J. Espinosa, J. Zaleski, M. Kenny (MetaLab), I. Weinberger(Sygnia) to discuss Liquid balances and integration with customer portal |
| Matthew Negus | 6/20/2023 | 0.4 | Call with .Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims PII issues |
| Nicole Simoneaux | 6/20/2023 | 0.3 | Update last known information for non-customer bar date noticing |
| Rob Esposito | 6/20/2023 | 1.7 | Prepare summary and recommendations for customer withdrawal and deposits |
| Rob Esposito | 6/20/2023 | 0.4 | Conference with R Gordon, S Coverick and R Esposito (A&M) to discuss the customer deposits and withdrawals |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2023 through June 30, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/20/2023 | 0.3 | Review and response to claim filing related questions |
| Rob Esposito | 6/20/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open issues related to customer schedules |
| Rob Esposito | 6/20/2023 | 0.3 | Call with S. Perry, J. Founts, J. Karotkin, D. Malo, D. Mapplethorpe, V. Pratap, J. Searles, J. Ra, B. Steele (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 6/20/2023 | 2.2 | Work on customer deposit and withdrawal data and presentation |
| Rob Esposito | 6/20/2023 | 0.6 | Review of IRS employment tax data provided for certain insiders |
| Rob Esposito | 6/20/2023 | 0.3 | Review of customer deposit information |
| Robert Johnson | 6/20/2023 | 0.6 | Discussions with team regarding balance components and how they will display within customer portal |
| Robert Johnson | 6/20/2023 | 0.3 | Address questions regarding customer portal and what data will be displayed |
| Robert Johnson | 6/20/2023 | 0.5 | Call with J. Masters (FTX), H. Chambers, R. Johnson, V. Nadimpalli, A. Mohammed, J. Lam, L. Konig (A&M), D. Longan, J. Espinosa, J. Zaleski, M. Kenny (MetaLab), I. Weinberger(Sygnia) to discuss Liquid balances and integration with customer portal |
| Robert Johnson | 6/20/2023 | 1.4 | Review listing of balance components to assign components to customer portal areas |
| Steve Coverick | 6/20/2023 | 0.3 | Correspond with A&M and S&C personnel regarding claims portal inquiry from UCC |
| Vamsi Nadimpalli | 6/20/2023 | 1.9 | Update admin portal functionality and access presentation |
| Vamsi Nadimpalli | 6/20/2023 | 0.3 | Call with S. Perry, J. Founts, J. Karotkin, D. Malo, D. Mapplethorpe, V. Pratap, J. Searles, J. Ra, B. Steele (Kroll), R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/20/2023 | 2.9 | Gather requirements for admin portal, partially with FTX CS team (Renee) |
| Azmat Mohammed | 6/21/2023 | 1.6 | Screen shot all portal screens with copy to provide to legal |
| Azmat Mohammed | 6/21/2023 | 0.2 | Call with A. Mohammed (A&M) to discuss claims portal legal language |
| Azmat Mohammed | 6/21/2023 | 0.3 | Call with S. Perry, J. Hughes, J. Founts, J. Searles, D. Malo, D. Mapplethorpe, V. Pratap, B. Steele (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |
| Azmat Mohammed | 6/21/2023 | 1.1 | Provision access to staging portal access for customer service and data teams |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/21/2023 | 1.1 | Discussion with R. Esposito, V. Nadimpalli, M. Flynn, D. Lewandowski, A. Mohammed (A&M), S. Perry, M. Dubin, A. Hassan, O. Bitman, E. Echevarria, J. Hughes, J. Karotkin, D. Malo, D. Mapplethrope, J. Searles, B. Steele (Kroll), D. Longan, and S. Lynch (Met |
| Christopher Sullivan | 6/21/2023 | 0.4 | Review Alameda claims reconciliation per Plan documents vs. claims register |
| Christopher Sullivan | 6/21/2023 | 0.8 | Create Alameda claims reconciliation template |
| Douglas Lewandowski | 6/21/2023 | 0.4 | Review former employee inquiry related to equity interests |
| Douglas Lewandowski | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |
| Douglas Lewandowski | 6/21/2023 | 0.4 | Correspond with J. Zatz (A&M) re: sample Kroll data file for Kroll portal import |
| Douglas Lewandowski | 6/21/2023 | 0.3 | Call with S. Perry, J. Hughes, J. Founts, J. Searles, D. Malo, D. Mapplethorpe, V. Pratap, B. Steele (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 6/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, V. Nadimpalli, K. Ramanathan, and J. Zatz (A&M) re: FTX customer portal and scheduling questions |
| Douglas Lewandowski | 6/21/2023 | 1.1 | Discussion with R Esposito, V Nadimpalli, M Flynn, D Lewandowski, A Mohammed (A&M), the Kroll team (Kroll), D. Longan, & S. Lynch (Meta) re: Kroll customer portal walk through |
| Dubhe Sarmiento | 6/21/2023 | 1.8 | Draft work on Privacy Impact Assessment for claims portal |
| Dubhe Sarmiento | 6/21/2023 | 0.4 | Call with M. Negus, D. Sarmiento, K. Ramanathan (A&M) to discuss customer claims portal PIA discussion |
| Dubhe Sarmiento | 6/21/2023 | 0.8 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), S. Mestry, A. Porwal (manual review vendor)to discuss manual review PIA issues |
| Dubhe Sarmiento | 6/21/2023 | 1.0 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), R. Emah, P. Polina, M. Erokhina (Sumsub) to discuss KYC tech PIA issues |
| Ed Mosley | 6/21/2023 | 0.8 | Review of questions from UST regarding claims bar date motion and provide feedback |
| Henry Chambers | 6/21/2023 | 0.5 | Call with J. Masters (FTX), H. Chambers, R. Johnson, V. Nadimpalli, A. Mohammed, J. Lam, L. Konig (A&M), D. Longan, J. Espinosa, J. Zaleski, M. Kenny (MetaLab), I. Weinberger(Sygnia) to discuss Liquid balances and integration with customer portal |
| James Cooper | 6/21/2023 | 0.2 | Call with J. Cooper, G. Walia, K. Ramanathan (A&M) to discuss claims matters on withdrawals |
| Jeffery Stegenga | 6/21/2023 | 0.6 | Review of weekly PMO case mgmt deck, with focus on Crypto, Ops, Brokerage and Investments updates |
| Jonathan Zatz | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, V. Nadimpalli, K. Ramanathan, and J. Zatz (A&M) re: FTX customer portal and scheduling questions |
| Kumanan Ramanathan | 6/21/2023 | 0.6 | Review and provide feedback on Integreon scope of work document |
| Kumanan Ramanathan | 6/21/2023 | 1.1 | Correspond on most recent FTX claims balance adjustments with data team |
| Kumanan Ramanathan | 6/21/2023 | 0.8 | Review of draft email correspondence on claim amendments and provide feedback on components |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Review BitGo KYB agreement and provide feedback |
| Kumanan Ramanathan | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |
| Kumanan Ramanathan | 6/21/2023 | 0.2 | Call with A. Mohammed (A&M) to discuss claims portal legal language |
| Kumanan Ramanathan | 6/21/2023 | 0.3 | Call with R. Esposito, K. Ramanathan (A&M) to discuss claims matters on deposit and withdrawals |
| Kumanan Ramanathan | 6/21/2023 | 0.2 | Call with J. Cooper, G. Walia, K. Ramanathan (A&M) to discuss claims matters on withdrawals |
| Kumanan Ramanathan | 6/21/2023 | 0.6 | Review claims portal legal language and provide feedback |
| Kumanan Ramanathan | 6/21/2023 | 0.4 | Call with M. Negus, D. Sarmiento, K. Ramanathan (A&M) to discuss customer claims portal PIA discussion |
| Kumanan Ramanathan | 6/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, V. Nadimpalli, K. Ramanathan, and J. Zatz (A&M) re: FTX customer portal and scheduling questions |
| Louis Konig | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |
| Louis Konig | 6/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, V. Nadimpalli, K. Ramanathan, and J. Zatz (A&M) re: FTX customer portal and scheduling questions |
| Luke Francis | 6/21/2023 | 1.2 | Analysis of new claims register to make updates to summary |
| Luke Francis | 6/21/2023 | 0.7 | Claims reconciliation for non-customer claims to schedules |
| Matthew Flynn | 6/21/2023 | 0.9 | Review privacy notice presentation for customer claims portal |
| Matthew Flynn | 6/21/2023 | 1.1 | Discussion with R. Esposito, V. Nadimpalli, M. Flynn, D. Lewandowski, A. Mohammed (A&M), S. Perry, M. Dubin, A. Hassan, O. Bitman, E. Echevarria, J. Hughes, J. Karotkin, D. Malo, D. Mapplethrope, J. Searles, B. Steele (Kroll), D. Longan, and S. Lynch (Met |
| Matthew Negus | 6/21/2023 | 0.4 | Call with M. Negus, D. Sarmiento, K. Ramanathan (A&M) to discuss customer claims portal PIA discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Negus | 6/21/2023 | 0.8 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), S. Mestry, A. Porwal (manual review vendor)to discuss manual review PIA issues |
| Matthew Negus | 6/21/2023 | 1.0 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), R. Emah, P. Polina, M. Erokhina (Sumsub) to discuss KYC tech PIA issues |
| Peter Kwan | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |
| Rob Esposito | 6/21/2023 | 0.3 | Review of updated draft customer claims form to provide feedback |
| Rob Esposito | 6/21/2023 | 0.3 | Call with R. Esposito, K. Ramanathan (A&M) to discuss claims matters on deposit and withdrawals |
| Rob Esposito | 6/21/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, V. Nadimpalli, J. Zatz, P. Kwan, K. Ramanathan, A. Mohammed, L. Konig (A&M) to discuss claims related open questions and flows |
| Rob Esposito | 6/21/2023 | 0.3 | Work on agenda and notes to prepare for claims portal call |
| Rob Esposito | 6/21/2023 | 1.4 | Work on modifications to the customer deposit/withdrawal data and presentation |
| Rob Esposito | 6/21/2023 | 0.3 | Call with S. Perry, J. Hughes, J. Founts, J. Searles, D. Malo, D. Mapplethorpe, V. Pratap, B. Steele (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 6/21/2023 | 0.3 | Review and correspond with data team re: management request for customer jurisdiction information |
| Rob Esposito | 6/21/2023 | 1.1 | Discussion with R Esposito, V Nadimpalli, M Flynn, D Lewandowski, A Mohammed (A&M), the Kroll team (Kroll), D. Longan, & S. Lynch (Meta) re: Kroll customer portal walk through |
| Robert Johnson | 6/21/2023 | 1.7 | Review ftx customer portal claims staging environment to identify any data needs and adjustments |
| Robert Johnson | 6/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, V. Nadimpalli, K. Ramanathan, and J. Zatz (A&M) re: FTX customer portal and scheduling questions |
| Steve Coverick | 6/21/2023 | 0.3 | Call with S. Perry, J. Hughes, J. Founts, J. Searles, D. Malo, D. Mapplethorpe, V. Pratap, B. Steele (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Coverick | 6/21/2023 | 1.9 | Review and provide comments on non-customer claims reconciliation analysis |
| Trevor DiNatale | 6/21/2023 | 0.4 | Review inquiry related to POI noticing from potential equity holder |
| Vamsi Nadimpalli | 6/21/2023 | 0.3 | Call with S. Perry, J. Hughes, J. Founts, J. Searles, D. Malo, D. Mapplethorpe, V. Pratap, B. Steele (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/21/2023 | 1.6 | Iterate on admin portal functionality presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/21/2023 | 0.5 | Discuss with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, V. Nadimpalli, K. Ramanathan, and J. Zatz (A&M) re: FTX customer portal and scheduling questions |
| Azmat Mohammed | 6/22/2023 | 0.4 | Review and provision claims portal transactional services APIs |
| Azmat Mohammed | 6/22/2023 | 1.2 | Troubleshoot wallet time series dashboarding connectivity issues for UCC advisors |
| Azmat Mohammed | 6/22/2023 | 2.9 | Coordinate portal development efforts with development team |
| Azmat Mohammed | 6/22/2023 | 0.4 | Discuss customer service support concerns and options with FTX customer service team |
| Azmat Mohammed | 6/22/2023 | 1.3 | Review portal copy/text with legal and developers and publish changes to staging |
| Azmat Mohammed | 6/22/2023 | 0.3 | Call with H. Balogun, S. Perry, J. Karotkin, V. Pratap, J. Searles, B. Steele, D. Malo, O. Bitman (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/22/2023 | 0.4 | Call with T. Chen, F. Bisardi (BitGo) D. Longan (MetaLab), V. Nadimpalli, A.Mohammed (A&M) to discuss claims portal integration with BitGo |
| Douglas Lewandowski | 6/22/2023 | 1.4 | Work on customer addresses for physical mailing of customer bar date data |
| Douglas Lewandowski | 6/22/2023 | 0.8 | update customer claims revision bullets for S&C review in preparation of revised global notes |
| Douglas Lewandowski | 6/22/2023 | 0.3 | Call with H Balogun, S Perry, J Karotkin, V Pratap, J Searles, B Steele, D Malo, O Bitman (Kroll), S Coverick, R Esposito, D Lewandowski, V Nadimpalli, M Flynn, AMohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 6/22/2023 | 0.6 | Review and comment on bad address analysis for physical mailing |
| Douglas Lewandowski | 6/22/2023 | 0.6 | Work on sample file of scheduled data and detail for Kroll review |
| Douglas Lewandowski | 6/22/2023 | 1.2 | Work on customer claims summary bullets for amended global notes |
| Dubhe Sarmiento | 6/22/2023 | 1.3 | Review of information obtained to date to draft Privacy Impact Assessment for claims portal |
| Dubhe Sarmiento | 6/22/2023 | 0.6 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims portal privacy impact assessment |
| Dubhe Sarmiento | 6/22/2023 | 3.1 | Draft work on Privacy Impact Assessment for claims portal and review of information obtained to date |
| Jonathan Zatz | 6/22/2023 | 1.0 | Call with L. Konig, J. Zatz (A&M) to discuss schedules audit trail script for purpose of tracking changes for portal |
| Kumanan Ramanathan | 6/22/2023 | 0.8 | Review legal language on customer portal document and prepare edits |
| Kumanan Ramanathan | 6/22/2023 | 1.1 | Create customer portal screenshots with markups for UCC distribution and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/22/2023 | 0.4 | Review FTX customer portal screenshots and provide feedback |
| Kumanan Ramanathan | 6/22/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss customer claims portal matters |
| Kumanan Ramanathan | 6/22/2023 | 0.6 | Call with T. Chen (BitGo) to discuss institutional KYB process |
| Kumanan Ramanathan | 6/22/2023 | 1.1 | Call with M. O'Rourke, D. Longan and others (MetaLab), D. Litwak (Sygnia), R. Perubhatla, D. Chiu  and others (FTX), K. Ramanathan, V. Nadimpalli, and others  (A&M) to discuss claims portal workstream progress |
| Louis Konig | 6/22/2023 | 1.0 | Call with L. Konig, J. Zatz (A&M) to discuss schedules audit trail script for purpose of tracking changes for portal |
| Luke Francis | 6/22/2023 | 1.1 | Updates to claim summary for top filed claims with reconciliation notes |
| Matthew Flynn | 6/22/2023 | 0.3 | Call with H. Balogun, S. Perry, J. Karotkin, V. Pratap, J. Searles, B. Steele, D. Malo, O. Bitman (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 6/22/2023 | 1.2 | Call with V. Nadimpalli, Q. Zhang, H. Chambers, A. Mohammed, M. Flynn, L. Yurchak (A&M), E. Swedberg, M. Keynney, J. Espinosa, D. Longan, M. Carson (Metalab) to discuss SumSub integration |
| Matthew Negus | 6/22/2023 | 0.6 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento (A&M) to discuss customer claims portal privacy impact assessment |
| Rob Esposito | 6/22/2023 | 0.3 | Call with H. Balogun, S. Perry, J. Karotkin, V. Pratap, J. Searles, B. Steele, D. Malo, O. Bitman (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 6/22/2023 | 0.8 | Review of filed non-customer claims data |
| Rob Esposito | 6/22/2023 | 0.3 | Conference with S Coverick, W Walker and R Esposito (A&M) to discuss presentment of open crypto issues |
| Rob Esposito | 6/22/2023 | 0.4 | Prepare stake and withdrawal deposit data summaries to A&M team for presentation package |
| Rob Esposito | 6/22/2023 | 0.4 | Prepare summary of workstream for scheduled to filed claim reporting |
| Robert Grosvenor | 6/22/2023 | 0.8 | Privacy compliance review of Integreon agreement and data processing agreement |
| Robert Johnson | 6/22/2023 | 1.6 | Review database requirements for ftx customer portal environment to provide necessary transactional history data |
| Steve Coverick | 6/22/2023 | 0.3 | Call with H. Balogun, S. Perry, J. Karotkin, V. Pratap, J. Searles, B. Steele, D. Malo, O. Bitman (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/22/2023 | 2.7 | Update contingency planning deck and making sure all related parties agree to responsibilities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/22/2023 | 0.3 | Call with H. Balogun, S. Perry, J. Karotkin, V. Pratap, J. Searles, B. Steele, D. Malo, O. Bitman (Kroll), S. Coverick, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/22/2023 | 1.8 | Work with J. Zaleski, M. O'Rourke (MetaLab) on honing claims and admin portal requirements |
| Vamsi Nadimpalli | 6/22/2023 | 1.3 | Email correspondence to coordinate workstreams and claims portal requirements |
| Vamsi Nadimpalli | 6/22/2023 | 0.4 | Call with T. Chen, F. Bisardi (BitGo) D. Longan (MetaLab), V. Nadimpalli, A.Mohammed (A&M) to discuss claims portal integration with BitGo |
| Vamsi Nadimpalli | 6/22/2023 | 1.2 | Call with V. Nadimpalli, Q. Zhang, H. Chambers, A. Mohammed, M. Flynn, L. Yurchak (A&M), E. Swedberg, M. Keynney, J. Espinosa, D. Longan, M. Carson (Metalab) to discuss SumSub integration |
| Azmat Mohammed | 6/23/2023 | 1.1 | Discuss customer service support and operating model with customer service leads |
| Azmat Mohammed | 6/23/2023 | 1.8 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Litwak (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed, R |
| Azmat Mohammed | 6/23/2023 | 0.4 | Discuss customer tax exports available in the claims portal with developers |
| Azmat Mohammed | 6/23/2023 | 0.3 | Call with D. Chiu (FTX), K. Ramanathan, V. Nadimpalli, R. Johnson (A&M) to discuss claims portal backend technology and integration of various FTX platforms |
| Azmat Mohammed | 6/23/2023 | 3.2 | Coordinate portal development efforts with development team for code freeze date, including staging environments and data migrations |
| Azmat Mohammed | 6/23/2023 | 0.9 | Collaborate with KYC technology vendor (Sumsub) regarding portal integration for KYC solution |
| Azmat Mohammed | 6/23/2023 | 0.3 | Call with O. Bitman, S. Perry, D. Mapplethorpe, J. Hughes, B. Steele, J. Founts (Kroll), S. Coverick, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M), D. Longan, M. Kenny (Metalab) to discuss progress on customer claims portal |
| Douglas Lewandowski | 6/23/2023 | 0.8 | Correspond with Hunton re: amended customer schedules presentation |
| Douglas Lewandowski | 6/23/2023 | 0.3 | Call with O Bitman, S Perry, D Mapplethorpe, J Hughes, B Steele, J Founts (Kroll), S Coverick, R Esposito, D Lewandowski, M Flynn, AMohammed (A&M), D Longan, M Kenny (Metalab) to discuss progress on customer claims portal |
| Ed Mosley | 6/23/2023 | 1.4 | Review latest feedback from UST regarding claims bar date and provide feedback for potential litigation |
| James Lam | 6/23/2023 | 0.6 | Correspondences with the customer portal team regarding the data sources and customer balance information |
| James Lam | 6/23/2023 | 0.7 | Correspondences with the data team regarding the updated customer schedules |
| Kumanan Ramanathan | 6/23/2023 | 0.6 | Provide feedback to FTX customer support team on customer portal FAQs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/23/2023 | 1.8 | Call with M. O'Rourke, D. Longan and others (MetaLab), D. Litwak (Sygnia), R. Perubhatla, D. Chiu  and others (FTX), K. Ramanathan, V. Nadimpalli, and others  (A&M) to discuss claims portal workstream progress |
| Kumanan Ramanathan | 6/23/2023 | 0.5 | Review of latest legal language on customer portal and provide feedback |
| Kumanan Ramanathan | 6/23/2023 | 1.1 | Review of FTX customer portal duraboard and provide feedback |
| Kumanan Ramanathan | 6/23/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Ramanathan, Q. Zhang, L Yurchak, L. Chamma, M. Flynn,(A&M) and S. Cohen (S&C) to discuss AML/KYC working group items |
| Kumanan Ramanathan | 6/23/2023 | 0.3 | Correspond re: transaction history format for customer portal |
| Kumanan Ramanathan | 6/23/2023 | 0.4 | Review of admin access list for FTX portal |
| Kumanan Ramanathan | 6/23/2023 | 0.3 | Coordinate escalating apple developer support ticket |
| Luke Francis | 6/23/2023 | 0.7 | Review of filed claims for reconciliation to company records |
| Matthew Flynn | 6/23/2023 | 0.3 | Call with O. Bitman, S. Perry, D. Mapplethorpe, J. Hughes, B. Steele, J. Founts (Kroll), S. Coverick, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M), D. Longan, M. Kenny (Metalab) to discuss progress on customer claims portal |
| Matthew Negus | 6/23/2023 | 1.0 | Development work on Privacy Impact Assessment for claims portal and review of information obtained to date |
| Qi Zhang | 6/23/2023 | 1.2 | Call with V. Nadimpalli, Q. Zhang, H. Chambers, A. Mohammed, M. Flynn, L. Yurchak (A&M), E. Swedberg, M. Keynney, J. Espinosa, D. Longan, M. Carson (Metalab) to discuss SumSub integration |
| Rob Esposito | 6/23/2023 | 0.8 | Review and prepare detail notes on top of S&C comments to the Kroll Portal images |
| Rob Esposito | 6/23/2023 | 0.4 | Review of updates to the customer bar date order and proof of claim form |
| Rob Esposito | 6/23/2023 | 1.6 | Management of customer claim and reporting disclosures |
| Rob Esposito | 6/23/2023 | 0.7 | Review and provide feedback on screen shots to the customer portal |
| Rob Esposito | 6/23/2023 | 0.2 | Conference with D Johnston and R Esposito (A&M) to discuss FTX EU pending transactions |
| Rob Esposito | 6/23/2023 | 0.3 | Call with O. Bitman, S. Perry, D. Mapplethorpe, J. Hughes, B. Steele, J. Founts (Kroll), S. Coverick, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M), D. Longan, M. Kenny (Metalab) to discuss progress on customer claims portal |
| Rob Esposito | 6/23/2023 | 0.4 | Conference with R Gordon and R Esposito (A&M) to discuss modifications to customer entitlements |
| Rob Esposito | 6/23/2023 | 0.5 | Conference with S Coverick and R Esposito (A&M) re: modifications to the customer bar date order and impacts thereof |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/23/2023 | 0.5 | Conference with B Steele (Kroll), S Coverick and R Esposito (A&M) to discuss claim redactions and docketing |
| Rob Esposito | 6/23/2023 | 0.5 | Call with R. Esposito (A&M) and A. Kranzley (S&C) to discuss UST objection to bar date order |
| Rob Esposito | 6/23/2023 | 0.2 | Call with R. Esposito and S Coverick (A&M) to discuss claims portal open issues |
| Rob Esposito | 6/23/2023 | 0.2 | Conference with S Coverick, E Mosley and R Esposito (A&M) re: proposed modifications to the customer bar date order |
| Robert Gordon | 6/23/2023 | 0.4 | Conference with R Gordon and R Esposito (A&M) to discuss modifications to customer entitlements |
| Robert Johnson | 6/23/2023 | 0.3 | Call with D. Chiu (FTX), K. Ramanathan, V. Nadimpalli, R. Johnson (A&M) to discuss claims portal backend technology and integration of various FTX platforms |
| Robert Johnson | 6/23/2023 | 0.8 | Provide feedback on customer portal data requirements and available data from analysis database |
| Robert Johnson | 6/23/2023 | 1.4 | Review activity and communication surrounding ftx customer portal requirements related to customer balances |
| Steve Coverick | 6/23/2023 | 0.6 | Call with E. Mosley, S. Coverick (A&M) and J. Ray (FTX) re: claims portal status |
| Steve Coverick | 6/23/2023 | 0.5 | Call with R. Esposito (A&M) and A. Kranzley (S&C) to discuss UST objection to bar date order |
| Steve Coverick | 6/23/2023 | 0.3 | Call with O. Bitman, S. Perry, D. Mapplethorpe, J. Hughes, B. Steele, J. Founts (Kroll), S. Coverick, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M), D. Longan, M. Kenny (Metalab) to discuss progress on customer claims portal |
| Steve Coverick | 6/23/2023 | 0.2 | Call with R. Esposito (A&M) to discuss claims portal open issues |
| Steve Coverick | 6/23/2023 | 0.5 | Call with R. Esposito (A&M) to discuss claims form changes |
| Vamsi Nadimpalli | 6/23/2023 | 0.3 | Call with D. Chiu (FTX), K. Ramanathan, V. Nadimpalli, R. Johnson (A&M) to discuss claims portal backend technology and integration of various FTX platforms |
| Vamsi Nadimpalli | 6/23/2023 | 1.8 | Call with MetaLab team, D. Litwak (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed, R. Johnson (A&M) to discuss claims portal workstream progress |
| Azmat Mohammed | 6/24/2023 | 1.6 | Coordinate portal development efforts with development team for late features definition ahead of code freeze |
| Azmat Mohammed | 6/24/2023 | 0.7 | Call with N. Leizerovich, L. Firazis, H. Nachmias (Sygnia), A. Porwal, S. Jain (Integreon), A. Mohammed, M. Flynn (A&M), B. Bangerter (FTX) to discuss compute infrastructure and hardware needed for manual KYC review vendor |
| Azmat Mohammed | 6/24/2023 | 0.9 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Litwak, I. Weinberger (Sygnia), D. Chiu, N. Molina (FTX), K. Ramanathan, A. Mohammed, V. Nadimpalli (A |
| Azmat Mohammed | 6/24/2023 | 0.6 | Respond to customer support questions and inquiries to stand up customer support function for portal launch |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/24/2023 | 0.3 | Provision access to ftx email accounts for ftx customer service agents |
| Azmat Mohammed | 6/24/2023 | 0.7 | Work on claims portal language and copy with various stakeholders and team members |
| Douglas Lewandowski | 6/24/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) re: amended customer schedules |
| Matthew Flynn | 6/24/2023 | 0.3 | Call with M. Flynn (A&M) and A. Porwal (Integreon) to discuss next steps and timing of onboarding |
| Matthew Flynn | 6/24/2023 | 0.7 | Call with N. Leizerovich, L. Firazis, H. Nachmias (Sygnia), A. Porwal, S. Jain (Integreon), A. Mohammed, M. Flynn (A&M), B. Bangerter (FTX) to discuss compute infrastructure and hardware needed for manual KYC review vendor |
| Rob Esposito | 6/24/2023 | 0.3 | Conference with S Kotarba and R Esposito (A&M) to discuss the modifications to the customer bar date order |
| Rob Esposito | 6/24/2023 | 0.6 | Management of customer bar date issues and open items |
| Rob Esposito | 6/24/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) re: amended customer schedules |
| Rob Esposito | 6/24/2023 | 0.4 | Conference with B Steele (Kroll) to discuss claims portal and customer bar date requirements |
| Rob Esposito | 6/24/2023 | 0.7 | Conference with A Kranzley (S&C) and B Steele (Kroll) to discuss impacts of changes to the customer bar date order |
| Robert Johnson | 6/24/2023 | 0.3 | Review staging customer portal for changes made by dev team |
| Azmat Mohammed | 6/25/2023 | 1.6 | Coordinate portal development efforts with development team for load testing, infrastructure readiness, and QA feedback |
| Azmat Mohammed | 6/25/2023 | 0.9 | Coordinate testing of admin portal with FTX customer service |
| Azmat Mohammed | 6/25/2023 | 0.8 | Call with M. O'Rourke, J. Zaleski, D. Longan. E. Coward, M. Kenny, M. Carson, E. Swedberg, P. Bodnar (MetaLab), I. Weinberger (Sygnia), A. Mohammed (A&M) to discuss claims portal workstream progress |
| Douglas Lewandowski | 6/25/2023 | 0.8 | Work on reviewing the revised Kroll customer portal screens |
| Matthew Flynn | 6/25/2023 | 0.3 | Coordinate with FTX customer support and Integreon on next steps for portal work |
| Matthew Flynn | 6/25/2023 | 0.3 | Review and correspond on customer support workflow and next steps for portal |
| Matthew Flynn | 6/25/2023 | 0.2 | Review and update FTX and third-party KYC provider access to admin portals |
| Nicole Simoneaux | 6/25/2023 | 1.9 | Assist in review of employment contracts on Relativity for potential non-customer claims |
| Rob Esposito | 6/25/2023 | 0.6 | Review of additional insider transaction details |
| Rob Esposito | 6/25/2023 | 0.4 | Review of claims portal screen shots and propose changes |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/25/2023 | 0.6 | Review of customer balance summaries and variances |
| Rob Esposito | 6/25/2023 | 0.7 | Manage and work on the customer claims bar date and portal projects |
| Rob Esposito | 6/25/2023 | 1.1 | Review and analysis of weekly claims summary report |
| Rob Esposito | 6/25/2023 | 0.3 | Review and response to customer bar date order related matters |
| Azmat Mohammed | 6/26/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Azmat Mohammed | 6/26/2023 | 0.3 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) to discuss KYC institutional integration and solution design |
| Azmat Mohammed | 6/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), A. Porwal, R. Carter (Integreon) and R. Navarro (FTX) to discuss customer portal customer service |
| Azmat Mohammed | 6/26/2023 | 0.8 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), O. Weinberger, I. Weinberger, D. Litwak (Sygnia), R. Perubhatla, D. Chiu, N. Molina (FTX), K. Ramanathan, |
| Azmat Mohammed | 6/26/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest customer portal development status |
| Azmat Mohammed | 6/26/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Carson (MetaLab), O. Weinberger, I. Weinberger, D. Litwak (Sygnia), R. Perubhatla, M. Cilia, R. Navarro (FTX), H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A.Mohammed (A&M) to discuss Claims por |
| Azmat Mohammed | 6/26/2023 | 0.3 | Call with D. Longan (MetaLab), M. Wang, T. Chen (Bitgo), and A. Mohammed (A&M) to discuss institutional KYC technology vendor requirements |
| Azmat Mohammed | 6/26/2023 | 0.6 | Coordinate infrastructure support needs for customer support team and 3rd party vendor |
| Azmat Mohammed | 6/26/2023 | 1.8 | Coordinate private tunnel access between Integreon, Sygnia, and Sumsub for quality assurance testing and customer service functions |
| Azmat Mohammed | 6/26/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Founts, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), S. Coverick, R. Esposito, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/26/2023 | 1.4 | Provision FTX admin portal access for admin and super admin users |
| Azmat Mohammed | 6/26/2023 | 2.9 | Coordinate portal development efforts with development team for production data loading, production infrastructure, and quality assurance |
| Azmat Mohammed | 6/26/2023 | 0.4 | Review claims portal language and copy |
| Claire Myers | 6/26/2023 | 2.1 | Analyze claims register to triage filed noncustomer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/26/2023 | 0.3 | Review claims summary for FTX Europe for new claims |
| Dubhe Sarmiento | 6/26/2023 | 1.9 | Review of information obtained to date to draft Privacy Policy for claims portal |
| Dubhe Sarmiento | 6/26/2023 | 0.5 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), R. Ramirez (FTX)to discuss customer portal privacy impact assessment |
| Dubhe Sarmiento | 6/26/2023 | 3.1 | Draft work on Privacy Policy for claims portal |
| Ed Mosley | 6/26/2023 | 0.6 | Review of draft updates to the customer bar date notice based on negotiations with UST |
| Ed Mosley | 6/26/2023 | 0.9 | Review of draft reply to UST objection to Customer claims bar date |
| Ed Mosley | 6/26/2023 | 0.2 | Discuss claims portal open issues with S.Coverick (A&M) |
| Henry Chambers | 6/26/2023 | 0.3 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) to discuss KYC institutional integration and solution design |
| Henry Chambers | 6/26/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Henry Chambers | 6/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), A. Porwal, R. Carter (Integreon) and R. Navarro (FTX) to discuss customer portal customer service |
| Henry Chambers | 6/26/2023 | 0.8 | Correspondence regarding updates to privacy impact assessment and portal privacy policy |
| James Lam | 6/26/2023 | 2.3 | Review the bridge details for adjustments made to the updated schedules |
| James Lam | 6/26/2023 | 1.7 | Summarize discrepancies identified between the updated schedules and the adjusted balances for FTX Japan |
| James Lam | 6/26/2023 | 3.1 | Review the updated customer schedules at ticket and customer levels |
| James Lam | 6/26/2023 | 1.6 | Cross check the schedules with the adjusted balance records for FTX Japan |
| James Lam | 6/26/2023 | 1.2 | Correspondences with the data and claims teams regarding the customer schedules and global notes |
| Jeffery Stegenga | 6/26/2023 | 0.4 | Review of monthly fee / workstream tracker and follow-up w/ Ed Mosley (A&M) |
| Kumanan Ramanathan | 6/26/2023 | 0.8 | Call with M. O'Rourke, D. Longan and others (MetaLab), D. Litwak (Sygnia), R. Perubhatla, D. Chiu  and others (FTX), K. Ramanathan, V. Nadimpalli, and others  (A&M) to discuss claims portal workstream progress |
| Kumanan Ramanathan | 6/26/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Founts, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), S. Coverick, R. Esposito, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Kumanan Ramanathan | 6/26/2023 | 0.6 | Correspond regarding portal matters for claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 6/26/2023 | 1.2 | Set up of information technology requirements to access customer portal platform |
| Leandro Chamma | 6/26/2023 | 1.9 | Draft of standard operational procedures to be used by manual review vendor in the scope of the customer portal implementation |
| Luke Francis | 6/26/2023 | 1.2 | Review of updated claims register for new claims |
| Matthew Flynn | 6/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), A. Porwal, R. Carter (Integreon) and R. Navarro (FTX) to discuss customer portal customer service |
| Matthew Flynn | 6/26/2023 | 0.6 | Review Integreon project plan for customer support and access requirements |
| Matthew Flynn | 6/26/2023 | 0.3 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) to discuss KYC institutional integration and solution design |
| Matthew Flynn | 6/26/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest customer portal development status |
| Matthew Flynn | 6/26/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Carson (MetaLab), O. Weinberger, I. Weinberger, D. Litwak (Sygnia), R. Perubhatla, M. Cilia, R. Navarro (FTX), H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A.Mohammed (A&M) to discuss Claims por |
| Matthew Flynn | 6/26/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Matthew Flynn | 6/26/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss revisions needed to BitGo KYC contractual terms |
| Matthew Flynn | 6/26/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Esposito (A&M) to discuss BitGo KYC contractual terms |
| Matthew Flynn | 6/26/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Founts, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), S. Coverick, R. Esposito, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 6/26/2023 | 1.3 | Update customer portal contingency plan presentation for management based on comments |
| Matthew Flynn | 6/26/2023 | 1.1 | Draft proposed edits to BitGo KYC agreement terms for S&C |
| Matthew Negus | 6/26/2023 | 0.5 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M), R. Ramirez (FTX)to discuss customer portal privacy impact assessment |
| Matthew Negus | 6/26/2023 | 0.5 | Review and edits to customer claims portal privacy notice |
| Qi Zhang | 6/26/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Qi Zhang | 6/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), A. Porwal, R. Carter (Integreon) and R. Navarro (FTX) to discuss customer portal customer service |
| Rob Esposito | 6/26/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Esposito (A&M) to discuss BitGo KYC contractual terms |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/26/2023 | 0.8 | Call with A. Kranzley (S&C), JF and Kroll communications teams, S. Coverick and R. Esposito (A&M) re: claims portal communications |
| Rob Esposito | 6/26/2023 | 0.2 | Conference with K Ramanathan and R Esposito (A&M) to discuss the customer claims process |
| Rob Esposito | 6/26/2023 | 0.2 | Conference with B Steele (Kroll) to discuss the customer portal go live date |
| Rob Esposito | 6/26/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Founts, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), S. Coverick, R. Esposito, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims porta |
| Rob Esposito | 6/26/2023 | 0.4 | Prepare and communicate customer proof of claim changes |
| Rob Esposito | 6/26/2023 | 0.4 | Review and communicate new global note modifications |
| Steve Coverick | 6/26/2023 | 0.8 | Call with A. Kranzley (S&C), JF and Kroll communications teams, S. Coverick and R. Esposito (A&M) re: claims portal communications |
| Steve Coverick | 6/26/2023 | 0.2 | Discuss claims portal open issues with E. Mosley (A&M) |
| Steve Coverick | 6/26/2023 | 0.2 | Discuss claims portal launch timing with K. Ramanathan (A&M) |
| Steve Coverick | 6/26/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Founts, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), S. Coverick, R. Esposito, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 6/26/2023 | 0.6 | Analyze UST objection to customer order to prepare for response |
| Steve Kotarba | 6/26/2023 | 0.4 | Review updates re customer schedule amendments |
| Azmat Mohammed | 6/27/2023 | 1.8 | Provision VPN access for various team members to access the staging claims portal environments |
| Azmat Mohammed | 6/27/2023 | 0.8 | Configure remote desktop infrastructure setup for Integreon US-based team |
| Azmat Mohammed | 6/27/2023 | 2.1 | Coordinate portal development efforts with development team for quality assurance testing, environment readiness, and integrations |
| Azmat Mohammed | 6/27/2023 | 1.4 | Test claims portal functionality including KYC integration and data |
| Azmat Mohammed | 6/27/2023 | 0.5 | Call with S. Perry, B. Steele, V. Pratap, J. Karotkin, D. Mapplethorpe, O. Bitman, D. Malo, J. Hughes (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer c |
| Azmat Mohammed | 6/27/2023 | 0.8 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), O. Weinberger, I. Weinberger (Sygnia), D. Chiu, N. Molina (FTX), R. Johnson, V. Nadimpalli, A. Mohammed ( |
| Azmat Mohammed | 6/27/2023 | 1.1 | Call with Q. Zhang, V. Nadimpalli, A. Mohammed (A&M) with FTX Customer Service and Integreon teams in customer service flows |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/27/2023 | 0.8 | Call with M. Flynn, H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Claire Myers | 6/27/2023 | 0.6 | Discussion with T. DiNatale, L. Francis and C. Myers (A&M) re: claims reconciliation process and updates |
| Douglas Lewandowski | 6/27/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Karotkin, B. Steele, D. Mapplethorpe, D. Malo, O. Bitman, J. Hughes (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 6/27/2023 | 0.5 | Call with Kroll team, S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Dubhe Sarmiento | 6/27/2023 | 0.4 | Review of information obtained to date to draft Privacy Impact Assessment for claims portal |
| Dubhe Sarmiento | 6/27/2023 | 0.7 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M) and R. Navarro (FTX) to discuss customer claims portal privacy impact assessment |
| Dubhe Sarmiento | 6/27/2023 | 3.1 | Draft work on Privacy Impact Assessment for claims portal and review of information obtained to date |
| Henry Chambers | 6/27/2023 | 0.3 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) to discuss KYC institutional integration and solution design |
| Henry Chambers | 6/27/2023 | 0.8 | Call with M. Flynn, H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Henry Chambers | 6/27/2023 | 0.6 | Call with MetaLab, Sygnia, FTX, H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A.Mohammed (A&M) to discuss Claims portal KYC flows and status |
| Henry Chambers | 6/27/2023 | 0.4 | Comment on privacy notice for FTX Customer Portal |
| Henry Chambers | 6/27/2023 | 1.1 | Comment on customer portal global notes |
| James Lam | 6/27/2023 | 0.4 | Review global notes to be added to statement of schedules for FTX customer claims |
| Jeffery Stegenga | 6/27/2023 | 0.5 | Review of weekly PMO update deck, with focus on Rest of World, Tax and Ventures progress/next steps |
| Jonathan Zatz | 6/27/2023 | 0.8 | Call with L. Konig, J. Zatz, P. Kwan, R. Johnson (A&M) to discuss balance calculations at sub-account level |
| Kumanan Ramanathan | 6/27/2023 | 0.6 | Review derivatives and perpetuals claims amendments and provide feedback to FTI |
| Kumanan Ramanathan | 6/27/2023 | 0.5 | Call with S. Perry, B. Steele, and others  (Kroll), S. Kotarba, S. Coverick,  and others (A&M) to discuss progress on customer claims portal |
| Kumanan Ramanathan | 6/27/2023 | 0.9 | Correspond re: BitGo's KYB process for customer portal |
| Kumanan Ramanathan | 6/27/2023 | 0.5 | Call with T. Chen (BitGo) to discuss KYB process for portal |
| Kumanan Ramanathan | 6/27/2023 | 0.6 | Call with R. Perubhatla (FTX) to discuss customer portal matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 6/27/2023 | 0.9 | Call with L. Chamma, L. Yurchak, Q. Zhang (A&M), M. Skrebets, A. Gryaznov (Sumsub) and Integreon team to conduct manual review |
| Leandro Chamma | 6/27/2023 | 1.4 | Edit standard operational procedures to be used by manual review vendor in the scope of the customer portal implementation |
| Leandro Chamma | 6/27/2023 | 0.3 | Call with L. Chamma and Q. Zhang (A&M) to discuss customer portal manual review standard operating procedures and quality control parameters |
| Luke Francis | 6/27/2023 | 0.6 | Discussion with T. DiNatale, L. Francis and C. Myers (A&M) re: claims reconciliation process and updates |
| Luke Francis | 6/27/2023 | 1.2 | Analysis of vendor invoices to claims filed reconciliation |
| Matthew Flynn | 6/27/2023 | 0.8 | Call with M. Flynn, H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Matthew Flynn | 6/27/2023 | 1.1 | Review admin portal rights and responsibilities for customer services |
| Matthew Flynn | 6/27/2023 | 0.9 | Review of drafted FTX privacy notice and consent form for S&C |
| Matthew Flynn | 6/27/2023 | 1.1 | Test customer claims portal log in for FTX.COM/ FTX.US environments |
| Matthew Flynn | 6/27/2023 | 0.8 | Provide feedback to Sumsub based on flow in customer portal |
| Matthew Flynn | 6/27/2023 | 1.2 | Test FTX.Com admin portal for functionality for customer portal launch |
| Matthew Flynn | 6/27/2023 | 0.5 | Call with S. Perry, B. Steele, V. Pratap, J. Karotkin, D. Mapplethorpe, O. Bitman, D. Malo, J. Hughes (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer c |
| Matthew Flynn | 6/27/2023 | 0.4 | Draft response to S&C on BitGo KYC/AML agreement |
| Matthew Negus | 6/27/2023 | 2.0 | Review and edits to customer claims portal privacy notice |
| Matthew Negus | 6/27/2023 | 0.7 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M) and R. Navarro (FTX) to discuss customer claims portal privacy impact assessment |
| Qi Zhang | 6/27/2023 | 0.3 | Call with L. Chamma and Q. Zhang (A&M) to discuss customer portal manual review standard operating procedures and quality control parameters |
| Qi Zhang | 6/27/2023 | 0.8 | Call with M. Flynn, H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Qi Zhang | 6/27/2023 | 0.7 | Call with Q. Zhang, M. Negus, D. Sarmiento (A&M) and R. Navarro (FTX) to discuss customer claims portal privacy impact assessment |
| Qi Zhang | 6/27/2023 | 0.6 | Call with MetaLab, Sygnia, FTX, H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A.Mohammed (A&M) to discuss Claims portal KYC flows and status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/27/2023 | 0.5 | Call with Kroll team, S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 6/27/2023 | 0.2 | Conference with L Francis and R Esposito (A&M) to discuss employee tax claims |
| Rob Esposito | 6/27/2023 | 0.1 | Call with A Kranzley (S&C) to discuss claims bar date order and customer amendments |
| Robert Grosvenor | 6/27/2023 | 0.6 | Review of draft privacy notice and consent wording for claim portal KYC Process |
| Robert Johnson | 6/27/2023 | 0.8 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), O. Weinberger, I. Weinberger (Sygnia), D. Chiu, N. Molina (FTX), R. Johnson, V. Nadimpalli, A. Mohammed ( |
| Robert Johnson | 6/27/2023 | 0.7 | Review production customer portal environment and admin portal |
| Steve Coverick | 6/27/2023 | 0.6 | Review and provide comments on revised form bar date order |
| Steve Coverick | 6/27/2023 | 0.5 | Call with S. Perry, B. Steele, V. Pratap, J. Karotkin, D. Mapplethorpe, O. Bitman, D. Malo, J. Hughes (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer c |
| Steve Coverick | 6/27/2023 | 0.4 | Correspond with A&M and S&C personnel regarding revised form bar date order |
| Steve Kotarba | 6/27/2023 | 1.6 | Prepare for filing of customer schedule amendments |
| Steve Kotarba | 6/27/2023 | 0.5 | Call with Kroll team, S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Trevor DiNatale | 6/27/2023 | 0.9 | Review creditor inquiry from S&C related to noticing procedures |
| Trevor DiNatale | 6/27/2023 | 0.6 | Discussion with T. DiNatale, L. Francis and C. Myers (A&M) re: claims reconciliation process and updates |
| Vamsi Nadimpalli | 6/27/2023 | 0.5 | Call with S. Perry, B. Steele, V. Pratap, J. Karotkin, D. Mapplethorpe, O. Bitman, D. Malo, J. Hughes (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, D. Lewandowski, V. Nadimpalli, M. Flynn, A.Mohammed (A&M) to discuss progress on customer c |
| Vamsi Nadimpalli | 6/27/2023 | 0.8 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), O. Weinberger, I. Weinberger (Sygnia), D. Chiu, N. Molina (FTX), R. Johnson, V. Nadimpalli, A. Mohammed ( |
| Vamsi Nadimpalli | 6/27/2023 | 2.6 | Email and Slack correspondence to help solidify requirements and remove blockers for claims portal development |
| Vamsi Nadimpalli | 6/27/2023 | 1.1 | Call with Q. Zhang, V. Nadimpalli, A. Mohammed (A&M) with FTX Customer Service and Integreon teams in customer service flows |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/28/2023 | 2.6 | Coordinate portal development efforts with development team for production access, load balancing of platform, and portal copy efforts |
| Azmat Mohammed | 6/28/2023 | 0.3 | Call with A. Porwal, A. Schneider (Integreon) to discuss citrix environment login issues |
| Azmat Mohammed | 6/28/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest customer portal development status |
| Azmat Mohammed | 6/28/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), A. Porwal, A. Schneider (Integreon) to discuss the whitelisting of addresses for customer portal access |
| Azmat Mohammed | 6/28/2023 | 0.2 | Discuss claims process workflows for editing addresses with A. Mohammed, R. Esposito (A&M) |
| Azmat Mohammed | 6/28/2023 | 1.4 | Coordinate portal development efforts related to change of customer data |
| Azmat Mohammed | 6/28/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Karotkin, B. Steele, D. Mapplethorpe, D. Malo, O. Bitman, J. Hughes (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/28/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), R. Perubhatla, D. Chiu, N. Molina (FTX), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims p |
| Christopher Sullivan | 6/28/2023 | 1.8 | Provide comments to customer entitlement bridge |
| David Johnston | 6/28/2023 | 0.8 | Review data and analysis relating to customer balance on FTX Turkey in response to customer query |
| Dubhe Sarmiento | 6/28/2023 | 0.4 | Review of information obtained to date to draft Privacy Impact Assessment for claims portal |
| Dubhe Sarmiento | 6/28/2023 | 3.1 | Draft work on Privacy Impact Assessment for claims portal and review of information obtained to date |
| Henry Chambers | 6/28/2023 | 0.3 | Update to customer portal global notes for amended privacy language |
| Henry Chambers | 6/28/2023 | 0.5 | Call with H. Chambers,  J. Lam (A&M) and S. Melamed (FTX JP) to discuss FTX JP and Quoine Pte amended schedules |
| Henry Chambers | 6/28/2023 | 0.2 | Correspondence regarding provision of support for Singapore/Japan customer entitlements |
| Henry Chambers | 6/28/2023 | 0.6 | Call with M. Flynn, Q. Zhang, H. Chambers, L. Yurchak (A&M), T. Chen, J. Horowitz (BitGo) to discuss KYB testing framework |
| Henry Chambers | 6/28/2023 | 0.3 | Attend to Integreon access issues for Customer portal |
| Henry Chambers | 6/28/2023 | 0.2 | Correspondence with C. Bertrand regarding Quoine PTE schedules |
| James Lam | 6/28/2023 | 0.3 | Draft discussion notes for the meeting to discuss FTX Japan and Quoine Pte amended schedules |
| James Lam | 6/28/2023 | 0.4 | Correspondences with the claims team regarding the global notes and amended customer schedules |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2023 through June 30, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/28/2023 | 1.3 | Database scripting related to request for balances extract for UCC |
| Leandro Chamma | 6/28/2023 | 1.3 | Review KYC vendor rules related to adverse media customer screening in the scope of customer portal implementation |
| Leandro Chamma | 6/28/2023 | 0.6 | Call with M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Matthew Flynn | 6/28/2023 | 0.8 | Review updated FTX.US customer portal and KYC flow |
| Matthew Flynn | 6/28/2023 | 0.9 | Review Integreon's SumSub access and data workflow plan |
| Matthew Flynn | 6/28/2023 | 0.2 | Call with M. Flynn (A&M), T. Chen (BitGo) to discuss commercial terms on KYB agreement |
| Matthew Flynn | 6/28/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest customer portal development status |
| Matthew Flynn | 6/28/2023 | 1.1 | Draft changes to BitGo KYB agreement based on S&C comments |
| Matthew Flynn | 6/28/2023 | 0.3 | Call with M. Flynn (A&M), R. Wendlick (Integreon), O. Weinberger (Sygnia) to discuss admin portal access |
| Matthew Flynn | 6/28/2023 | 0.6 | Call with M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Matthew Flynn | 6/28/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), A. Porwal, A. Schneider (Integreon) to discuss the whitelisting of addresses for customer portal access |
| Matthew Flynn | 6/28/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Karotkin, B. Steele, D. Mapplethorpe, D. Malo, O. Bitman, J. Hughes (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 6/28/2023 | 0.6 | Call with M. Flynn, Q. Zhang, H. Chambers, L. Yurchak (A&M), T. Chen, J. Horowitz (BitGo) to discuss KYB testing framework |
| Matthew Flynn | 6/28/2023 | 0.3 | Call with M. Flynn, Q. Zhang, L. Yurchak (A&M) to discuss KYC diligence policies |
| Qi Zhang | 6/28/2023 | 0.6 | Call with M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Qi Zhang | 6/28/2023 | 1.1 | Call with Q. Zhang, V. Nadimpalli, A. Mohammed (A&M) with FTX Customer Service and Integreon teams in customer service flows |
| Rob Esposito | 6/28/2023 | 0.8 | Prepare detailed claims processing slides |
| Rob Esposito | 6/28/2023 | 0.2 | Conference with S. Corr-Irvine (Kroll), A Mohammed and R Esposito (A&M) to discuss the customer communications |
| Rob Esposito | 6/28/2023 | 2.4 | Work on claims reconciliation flow chart and omnibus objection details |
| Rob Esposito | 6/28/2023 | 0.2 | Discuss claims process workflows for editing addresses with A. Mohammed, R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/28/2023 | 0.4 | Review of communications materials for notice of the customer bar date |
| Rob Esposito | 6/28/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Karotkin, B. Steele, D. Mapplethorpe, D. Malo, O. Bitman, J. Hughes (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Robert Johnson | 6/28/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), R. Perubhatla, D. Chiu, N. Molina (FTX), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims p |
| Steve Coverick | 6/28/2023 | 0.4 | Review and provide comments on bar date press release |
| Steve Coverick | 6/28/2023 | 0.6 | Review and provide comments on claims FAQ |
| Steve Kotarba | 6/28/2023 | 0.4 | Call with S. Perry, V. Pratap, J. Karotkin, B. Steele, D. Mapplethorpe, D. Malo, O. Bitman, J. Hughes (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 6/28/2023 | 0.8 | Prepare for go-live of customer site |
| Vamsi Nadimpalli | 6/28/2023 | 1.7 | Email Correspondence to coordinate claims development efforts |
| Vamsi Nadimpalli | 6/28/2023 | 0.6 | Call with M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Vamsi Nadimpalli | 6/28/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), R. Perubhatla, D. Chiu, N. Molina (FTX), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims p |
| Vamsi Nadimpalli | 6/28/2023 | 1.2 | Attempt access to apple developer account to get sign in with apple working |
| Vamsi Nadimpalli | 6/28/2023 | 2.6 | Iterate on admin portal functionality presentation |
| Azmat Mohammed | 6/29/2023 | 0.5 | Call with R. Wendlick (Integreon), M. Flynn, A.Mohammed (A&M) to discuss integration desktop environment and setup |
| Azmat Mohammed | 6/29/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Azmat Mohammed | 6/29/2023 | 2.3 | Coordinate portal development efforts related to portal functionality related to language support needed for launch |
| Azmat Mohammed | 6/29/2023 | 1.6 | Coordinate portal development efforts related to press release, portal security, and KYC matters |
| Azmat Mohammed | 6/29/2023 | 0.4 | Create workspaces and environments for FTX Customer Service and Integreon teams to collaborate on tickets |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/29/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims p |
| Azmat Mohammed | 6/29/2023 | 0.6 | Call with D. Longan, M. Kenny, E. Swedberg, J. Espinosa (MetaLab) M. Flynn, A.Mohammed (A&M) to discuss backlog items and Sumsub integration |
| Azmat Mohammed | 6/29/2023 | 0.3 | Call with D. Longan, J. Espinosa (MetaLab), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss portal analytics and dashboard requirements |
| Chris Arnett | 6/29/2023 | 1.4 | Research and analyze request for administrative expense reimbursement by contract rejection party |
| Christopher Sullivan | 6/29/2023 | 1.7 | Review updated bridge for customer entitlement changes |
| Douglas Lewandowski | 6/29/2023 | 0.3 | Correspond with R. Esposito (A&M) re: customer claims reconciliation and objection process |
| Douglas Lewandowski | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Dubhe Sarmiento | 6/29/2023 | 2.2 | Draft work on Privacy Impact Assessment for claims portal |
| Dubhe Sarmiento | 6/29/2023 | 0.8 | Review of information obtained to date to draft Privacy Impact Assessment for claims portal |
| Henry Chambers | 6/29/2023 | 0.8 | Consider the revised flow based on KYB vendor go live date |
| Henry Chambers | 6/29/2023 | 0.4 | Update on KYC status to be shown to customer portal users |
| Henry Chambers | 6/29/2023 | 0.3 | Correspondence regarding documents provided from Liquid in response to subpoena |
| Henry Chambers | 6/29/2023 | 0.2 | Correspondence with S. Cohen Levin (S&C) regarding revised BitGo AML process and post petition deposit KYC requirement |
| Jonathan Zatz | 6/29/2023 | 0.7 | Review database script to create consolidated adjustments table |
| Jonathan Zatz | 6/29/2023 | 1.3 | Debug database script to produce account ID-level balance adjustments |
| Jonathan Zatz | 6/29/2023 | 0.6 | Call with L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to plan for account ID-level balance adjustments |
| Jonathan Zatz | 6/29/2023 | 2.9 | Database scripting to calculate account ID-level balance adjustments |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Kumanan Ramanathan | 6/29/2023 | 0.3 | Call with D. Longan, J. Espinosa (MetaLab), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss portal analytics and dashboard requirements |
| Kumanan Ramanathan | 6/29/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss customer portal matters |
| Kumanan Ramanathan | 6/29/2023 | 1.6 | Review continued planning deck on customer portal and provide feedback |
| Kumanan Ramanathan | 6/29/2023 | 1.0 | Participate in a call with M. Diodato, F. Risler (FTI), K. Ramanathan, S. Coverick, G. Walia, D. Sagen and L. Callerio (A&M) re: monetization strategy and approval process |
| Kumanan Ramanathan | 6/29/2023 | 2.2 | Review of UCC token monetization strategy approval materials |
| Kumanan Ramanathan | 6/29/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims p |
| Kumanan Ramanathan | 6/29/2023 | 0.3 | Conference with K Ramanathan and R Esposito (A&M) to discuss customer claims reconciliations |
| Leandro Chamma | 6/29/2023 | 1.2 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) discuss customer portal flow issues |
| Leandro Chamma | 6/29/2023 | 1.7 | Test of customer portal flow related to KYC |
| Leandro Chamma | 6/29/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Leandro Chamma | 6/29/2023 | 0.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), M. Kenny, J. Espinosa, D. Logan (Metalab), and M. Skrebets (Sumsub) to discuss customer portal flow issues |
| Louis Konig | 6/29/2023 | 0.6 | Call with L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to plan for account ID-level balance adjustments |
| Luke Francis | 6/29/2023 | 1.2 | Review of new employee claims for updates to liability tracker |
| Luke Francis | 6/29/2023 | 1.1 | Review of new claims from Kroll claims register for summary changes |
| Luke Francis | 6/29/2023 | 0.9 | Analysis of scheduled liabilities to filed claims register |
| Matthew Flynn | 6/29/2023 | 1.1 | Draft FTX admin portal customer responses for FAQs |
| Matthew Flynn | 6/29/2023 | 0.4 | Call with R. Wendlick (Integreon), M. Flynn, A. Mohammed (A&M) to discuss integration desktop environment and setup |
| Matthew Flynn | 6/29/2023 | 0.6 | Call with D. Longan, M. Kenny, E. Swedberg, J. Espinosa (MetaLab) M. Flynn, A.Mohammed (A&M) to discuss backlog items and Sumsub integration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/29/2023 | 1.2 | Review of customer portal copy and provide edits for S&C |
| Matthew Flynn | 6/29/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Matthew Flynn | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 6/29/2023 | 0.6 | Provide log in testing and password rest of customer portal |
| Matthew Negus | 6/29/2023 | 0.8 | Updates to content of Privacy Impact Assessment for customer claims portal |
| Qi Zhang | 6/29/2023 | 0.6 | Call with M. Flynn, Q. Zhang, H. Chambers, L. Yurchak (A&M), T. Chen, J. Horowitz (BitGo) to discuss KYB testing framework |
| Qi Zhang | 6/29/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) discuss customer portal flow issues |
| Qi Zhang | 6/29/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Qi Zhang | 6/29/2023 | 0.3 | Call with M. Flynn, Q. Zhang, L. Yurchak (A&M) to discuss KYC diligence policies |
| Rob Esposito | 6/29/2023 | 0.3 | Review of vendor data for S&C request |
| Rob Esposito | 6/29/2023 | 0.3 | Conference with K Ramanathan and R Esposito (A&M) to discuss customer claims reconciliations |
| Rob Esposito | 6/29/2023 | 0.2 | Review and response to claims portal related inquiries |
| Rob Esposito | 6/29/2023 | 0.3 | Review of FTX portal administrative functionality |
| Rob Esposito | 6/29/2023 | 0.4 | Prepare updated master ticker file to account for description changes |
| Rob Esposito | 6/29/2023 | 0.4 | Review of the Kroll portal screenshots and claim output slides |
| Rob Esposito | 6/29/2023 | 0.3 | Review of portal contingency planning information |
| Rob Esposito | 6/29/2023 | 0.2 | Review of token creator inquiry for response to S&C team |
| Rob Esposito | 6/29/2023 | 0.2 | Review of equity data for response to S&C team |
| Rob Esposito | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 6/29/2023 | 0.6 | Review and provide comments to the draft FTX portal process screenshots |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 6/29/2023 | 1.4 | Work with portal dev team to facilitate transfer of balances calculations for ingestion to portal |
| Robert Johnson | 6/29/2023 | 0.6 | Call with L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to plan for account ID-level balance adjustments |
| Robert Johnson | 6/29/2023 | 1.3 | Work with portal development team to address questions pertaining to data structures and approach |
| Steve Kotarba | 6/29/2023 | 2.1 | Prepare for claim triage and reporting including objection formats and tracking |
| Steve Kotarba | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Trevor DiNatale | 6/29/2023 | 1.2 | Prepare initial estimate of unliquidated, scheduled liabilities for claims comparison summary |
| Vamsi Nadimpalli | 6/29/2023 | 1.2 | Call with M. Kenny (MetaLab) to get apple sign in working |
| Vamsi Nadimpalli | 6/29/2023 | 0.1 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), K. Ramanathan, S. Kotarba, R. Esposito, D. Lewandowski, M. Flynn, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 6/29/2023 | 0.6 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), D. Chiu, N. Molina (FTX), K. Ramanathan, V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims p |
| Vamsi Nadimpalli | 6/29/2023 | 1.7 | Email and Slack correspondence to help solidify requirements and remove blockers for claims portal development |
| Vamsi Nadimpalli | 6/29/2023 | 3.1 | Update portal screens documentation and copy for internal and legal review |
| Azmat Mohammed | 6/30/2023 | 0.2 | Call with V. Nadimpalli and A. Mohammed (A&M) to discuss development tasks for portal |
| Azmat Mohammed | 6/30/2023 | 0.2 | Call with J. Espinosa (MetaLab), V. Nadimpalli, A. Mohammed (A&M) to discuss FTX Customer Service content feedback |
| Azmat Mohammed | 6/30/2023 | 0.3 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman (Kroll), R. Esposito, A.Mohammed (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Azmat Mohammed | 6/30/2023 | 1.2 | Design and discuss Sumsub integration bugs with developers |
| Azmat Mohammed | 6/30/2023 | 2.8 | Edit and compile from various sources portal related copy/language document to be shared for legal review |
| Azmat Mohammed | 6/30/2023 | 2.1 | Coordinate portal development efforts related to portal functionality related to customer service functionality needed for launch |
| Azmat Mohammed | 6/30/2023 | 2.4 | Coordinate portal development efforts related to portal functionality related to admin portal, multi-language support, and fills data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Azmat Mohammed | 6/30/2023 | 1.2 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal workstream prog |
| Chris Arnett | 6/30/2023 | 0.6 | Continue to address questions from A. Kranzley (S&C) re: admin expense claim |
| Dubhe Sarmiento | 6/30/2023 | 1.0 | Review and further edits of the Privacy Policy for claims portal in accordance with S&C feedback |
| Johnny Gonzalez | 6/30/2023 | 0.2 | Discuss amended schedules presentation with R. Esposito and J Gonzalez (A&M) |
| Jonathan Zatz | 6/30/2023 | 1.4 | Review latest recommended methodology to calculate staking balances |
| Jonathan Zatz | 6/30/2023 | 2.1 | Database scripting related to request for breakdown of locked token holders' value |
| Jonathan Zatz | 6/30/2023 | 2.6 | Check accuracy of Account ID-level adjustments table |
| Jonathan Zatz | 6/30/2023 | 2.4 | Database scripting related to request for Contingent flag summary |
| Jonathan Zatz | 6/30/2023 | 0.2 | Call with R. Esposito, J. Zatz, L. Konig (A&M) to discuss locked tokens |
| Jonathan Zatz | 6/30/2023 | 1.7 | Database scripting to check for Japan NFT balances |
| Kumanan Ramanathan | 6/30/2023 | 1.2 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal workstream prog |
| Kumanan Ramanathan | 6/30/2023 | 1.7 | Review of customer portal legal language and mark-up |
| Kumanan Ramanathan | 6/30/2023 | 0.2 | Discuss locked tokens with G Walia, K Ramanathan and R Esposito (A&M) |
| Lance Clayton | 6/30/2023 | 2.3 | Prepare claims schedule for FTX subsidiary |
| Leandro Chamma | 6/30/2023 | 0.4 | Call with M. Flynn, Q. Zhang, L. Chamma, A. Mohammed (A&M), FTX customer service, Integreon team and Sumsub team to discuss customer portal daily update |
| Leandro Chamma | 6/30/2023 | 2.3 | Review of digital claims flow master file |
| Leandro Chamma | 6/30/2023 | 0.2 | Test of customer portal flow related to KYC |
| Louis Konig | 6/30/2023 | 0.1 | Call with R. Esposito, J. Zatz, L. Konig (A&M) to discuss locked tokens |
| Luke Francis | 6/30/2023 | 0.3 | Discuss filed non-customer claims with R Esposito and L Francis (A&M) |
| Luke Francis | 6/30/2023 | 1.1 | Updates to claims summary from new non-customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 6/30/2023 | 0.3 | Call with M. Flynn, M. Haigis (A&M) to discuss AWS KYC fields |
| Matthew Flynn | 6/30/2023 | 0.4 | Call with M. Flynn, Q. Zhang, L. Chamma, A. Mohammed (A&M), FTX customer service, Integreon team and Sumsub team to discuss customer portal daily update |
| Matthew Negus | 6/30/2023 | 1.0 | Review and edits to customer claims portal privacy notice |
| Maya Haigis | 6/30/2023 | 0.3 | Call with M. Flynn, M. Haigis (A&M) to discuss AWS KYC fields |
| Qi Zhang | 6/30/2023 | 0.4 | Call with M. Flynn, Q. Zhang, L. Chamma, A. Mohammed (A&M), FTX customer service, Integreon team and Sumsub team to discuss customer portal daily update |
| Qi Zhang | 6/30/2023 | 0.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), M. Kenny, J. Espinosa, D. Logan (Metalab), and M. Skrebets (Sumsub) to discuss customer portal flow issues |
| Rob Esposito | 6/30/2023 | 0.3 | Prepare summary of contingent, unliquidated and disputed customer claim flags |
| Rob Esposito | 6/30/2023 | 0.3 | Call with S. Perry, B. Steele, D. Mapplethorpe, O. Bitman (Kroll), R. Esposito, A.Mohammed (A&M), D. Longan (MetaLab) to discuss progress on customer claims port |
| Rob Esposito | 6/30/2023 | 0.3 | Discuss filed non-customer claims with R Esposito and L Francis (A&M) |
| Rob Esposito | 6/30/2023 | 0.8 | Review and prepare modifications to the draft customer bar date email notice |
| Rob Esposito | 6/30/2023 | 0.4 | Management of claim register and reporting tasks and workstreams |
| Rob Esposito | 6/30/2023 | 0.2 | Discuss amended schedules presentation with R. Esposito and J Gonzalez (A&M) |
| Rob Esposito | 6/30/2023 | 0.2 | Call with R. Esposito, J. Zatz, L. Konig (A&M) to discuss locked tokens |
| Rob Esposito | 6/30/2023 | 1.1 | Review and provide detailed updates to the customer claims amendment presentation |
| Rob Esposito | 6/30/2023 | 0.4 | Conference with S Coverick and R Esposito (A&M) to discuss the amended schedules and claims estimates |
| Rob Esposito | 6/30/2023 | 0.2 | Discuss locked tokens with G Walia, K Ramanathan and R Esposito (A&M) |
| Robert Johnson | 6/30/2023 | 1.1 | Work with portal development team to address questions pertaining to data structures and approach |
| Robert Johnson | 6/30/2023 | 1.2 | Work with portal dev team to facilitate transfer of balances calculations for ingestion to portal |
| Vamsi Nadimpalli | 6/30/2023 | 1.4 | Conduct additional research on Apple ID sign in with other FTX apple developer account |
| Vamsi Nadimpalli | 6/30/2023 | 1.2 | Call with M. O'Rourke, D. Longan. J. Espinosa, M. Kenny, C. Candan, J. Zaleski, M. Carson, E. Coward, E. Swedberg, M. Roganovic, P. Bodnar (MetaLab), N. Molina (FTX), K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) to discuss claims portal workstream prog |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 6/30/2023 | 0.2 | Call with J. Espinosa (MetaLab), V. Nadimpalli, A. Mohammed (A&M) to discuss FTX Customer Service content feedback |
| Vamsi Nadimpalli | 6/30/2023 | 1.9 | Email and Slack correspondence to help solidify requirements and remove blockers for claims portal development |
| **Subtotal** | | **793.8** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/1/2023 | 0.9 | Prepare list of outstanding invoices to review with counsel |
| Bridger Tenney | 6/1/2023 | 0.8 | Prepare a list of questions regarding contract rejections to send to counsel |
| Bridger Tenney | 6/1/2023 | 1.1 | Prepare correspondence regarding IT equipment abandonment to be sent to R. Perubhatla (RLKS) |
| Bridger Tenney | 6/1/2023 | 1.1 | Draft correspondence to counsel re: IT equipment abandonment |
| Bridger Tenney | 6/1/2023 | 1.3 | Prepare summary slides of contract termination ramifications for review by K. Montague (A&M) |
| Bridger Tenney | 6/1/2023 | 0.7 | Review responses from counsel re: IT contracts in review process |
| Bridger Tenney | 6/1/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: contracts slated for rejection |
| Bridger Tenney | 6/1/2023 | 1.1 | Discussion with K. Montague, B. Tenney (A&M) re: contract rejection strategy |
| Chris Arnett | 6/1/2023 | 0.6 | Continue to review and comment on revised draft of latest contract rejections analysis |
| Katie Montague | 6/1/2023 | 0.8 | Update to presentation for J. Ray (FTX) review regarding rejection recommendations for next omnibus hearing |
| Katie Montague | 6/1/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: contracts slated for rejection |
| Katie Montague | 6/1/2023 | 1.8 | Review and provide comments on presentation for potential contracts for rejection at next omnibus hearing |
| Katie Montague | 6/1/2023 | 1.1 | Discussion with K. Montague, B. Tenney (A&M) re: contract rejection strategy |
| Bridger Tenney | 6/2/2023 | 0.5 | Prepare correspondence regarding IT contracts to be sent to R. Perubhatla (RLKS) |
| Bridger Tenney | 6/2/2023 | 0.7 | Search shared folders for missing order forms relating to contract slated for rejection |
| Bridger Tenney | 6/2/2023 | 0.6 | Update shared folders with counsel to reflect up to date contracts |
| Bridger Tenney | 6/2/2023 | 0.6 | Determine status of contract relating to outstanding vendor invoice |
| Bridger Tenney | 6/2/2023 | 0.8 | Discuss contract rejection motion timeline with D. Hisarli (S&C) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/2/2023 | 0.4 | Add invoice and contract to contracts slated for termination list |
| Bridger Tenney | 6/2/2023 | 0.5 | Review vendor invoice sent from R. Perubhatla |
| Bridger Tenney | 6/2/2023 | 0.9 | Update contract rejections summary after comments from advisory team |
| Bridger Tenney | 6/2/2023 | 0.7 | Correspond with D. Hisarli (S&C) re: missing contract order forms |
| Bridger Tenney | 6/2/2023 | 0.4 | Call with C. Arnett, B. Tenney (A&M) re: contract rejection summary deck |
| Bridger Tenney | 6/2/2023 | 0.3 | Discuss contract term and damages calculations with D. Hisarli (S&C) |
| Chris Arnett | 6/2/2023 | 0.4 | Call with C. Arnett, B. Tenney (A&M) re: contract rejection summary deck |
| Chris Arnett | 6/2/2023 | 0.3 | Continue review, edit, and comment on latest draft contract rejections presentation |
| Douglas Lewandowski | 6/2/2023 | 1.4 | Review additional relativity contracts for potential duplicates |
| Bridger Tenney | 6/4/2023 | 0.8 | Update contract review spreadsheet with an additional contract slated for rejection |
| Bridger Tenney | 6/4/2023 | 0.7 | Revise regulatory data summary in contract review deck - based on comments from counsel |
| Bridger Tenney | 6/4/2023 | 1.1 | Review contractual termination ramifications for inclusion in contract review deck |
| Bridger Tenney | 6/4/2023 | 0.6 | Prepare and send updated correspondence to counsel regarding new contract for review |
| Bridger Tenney | 6/4/2023 | 0.4 | Review vendor contracts for contracts to be terminated in normal course of business |
| Chris Arnett | 6/4/2023 | 0.7 | Review and comment on proposed ordinary course contract terminations |
| Bridger Tenney | 6/5/2023 | 0.7 | Correspondence with S&C counsel regarding contracts to be added in June omnibus hearing |
| Bridger Tenney | 6/5/2023 | 0.7 | Revise list of IT contracts slated for review and rejection |
| Bridger Tenney | 6/5/2023 | 0.6 | Update contract rejection summary deck based on comments from R. Perubhatla (RLKS) |
| Chris Arnett | 6/5/2023 | 0.6 | Direct further revisions to the contract rejection presentation for J. Ray (Company) |
| Chris Arnett | 6/5/2023 | 0.6 | Discuss IT contract status with R. Perubhatla (Company) |
| Bridger Tenney | 6/6/2023 | 0.8 | Review contract invoices to be included in damages calculations |
| Bridger Tenney | 6/6/2023 | 0.9 | Prepare contract damages calculations to be reviewed by UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/6/2023 | 0.9 | Prepare damages calculations for GUC claims pertaining contract rejections |
| Bridger Tenney | 6/6/2023 | 0.9 | Estimate amount of damages claims for each contract in rejection summary |
| Bridger Tenney | 6/6/2023 | 1.1 | Finalize draft of IT agreement rejection deck for review by FTX executive team |
| Chris Arnett | 6/6/2023 | 0.4 | Review revised contracts presentation reflecting comments from S. Coverick (A&M) |
| Bridger Tenney | 6/7/2023 | 1.6 | Prepare summary of each contract in contract rejection motion |
| Bridger Tenney | 6/7/2023 | 0.8 | Provide summary of termination options to vendor |
| Bridger Tenney | 6/7/2023 | 0.5 | Prepare correspondence to be sent to UCC and internal database |
| Bridger Tenney | 6/7/2023 | 1.1 | Prepare correspondence for contract vendor termination |
| Bridger Tenney | 6/7/2023 | 1.0 | Finalize draft of contract rejection motion for review by UCC |
| Bridger Tenney | 6/7/2023 | 0.4 | Call with C. Arnett, B. Tenney (A&M) re: prepare contract rejections deck for distribution to UCC |
| Bridger Tenney | 6/7/2023 | 0.7 | Correspondence with S&C counsel regarding former employee agreement rejection |
| Bridger Tenney | 6/7/2023 | 0.5 | Coordinate with internal A&M team re: distribution of documents to UCC |
| Bridger Tenney | 6/7/2023 | 0.7 | Update draft of contract rejection motion deck after receiving comments from counsel |
| Chris Arnett | 6/7/2023 | 0.6 | Finalize contract presentation for UCC review and comment |
| Chris Arnett | 6/7/2023 | 0.4 | Call with C. Arnett, B. Tenney (A&M) re: prepare contract rejections deck for distribution to UCC |
| Chris Arnett | 6/7/2023 | 0.3 | Review potential IT contract terminations and rejections with M. Flynn (A&M) |
| Cole Broskay | 6/7/2023 | 0.2 | Correspondence regarding contract matrix updates |
| Katie Montague | 6/7/2023 | 0.3 | Correspond with J. Ray (FTX) regarding current contracts proposed for rejection |
| Katie Montague | 6/7/2023 | 1.4 | Research responses to J. Ray (FTX) questions regarding contract rejections |
| Nicole Simoneaux | 6/7/2023 | 2.1 | Prepare additions consolidated employee contract database using Relativity for identified debtor headcount |
| Bridger Tenney | 6/8/2023 | 1.6 | Search shared data rooms for order forms to match with agreements |
| Bridger Tenney | 6/8/2023 | 0.6 | Prepare correspondence regarding rejections in June omnibus to send to counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/8/2023 | 0.8 | Review services materials relating to advertising agreement |
| Bridger Tenney | 6/8/2023 | 1.8 | Review relativity and shared platforms for information pertaining to sponsorship agreement |
| Bridger Tenney | 6/8/2023 | 0.3 | Call with C. Arnett, B. Tenney (A&M) re: review services pertaining to marketing sponsorship agreement |
| Bridger Tenney | 6/8/2023 | 1.6 | Compile all documents relating to agreements in rejection motion for internal data room |
| Bridger Tenney | 6/8/2023 | 0.9 | Review IT invoices foe potential inclusion in omnibus |
| Chris Arnett | 6/8/2023 | 0.3 | Call with C. Arnett, B. Tenney (A&M) re: review services pertaining to marketing sponsorship agreement |
| Chris Arnett | 6/8/2023 | 0.3 | Research contract terms of marketing agreement at request of J. Ray (Company) |
| Katie Montague | 6/8/2023 | 1.8 | Research FTX document database and identify contracts and related communication for one vendor per request by J. Ray (FTX) |
| Bridger Tenney | 6/9/2023 | 1.9 | Gather invoices used in prepetition liability analysis for internal team |
| Bridger Tenney | 6/9/2023 | 0.9 | Review AMC / HML historical agreements for reference |
| Nicole Simoneaux | 6/9/2023 | 1.9 | Arrange summary of employment contracts for Alameda entities |
| Nicole Simoneaux | 6/9/2023 | 0.4 | Source contracts in Relativity for terms related to provided order forms |
| Bridger Tenney | 6/11/2023 | 0.9 | Explain data used in prepetition liability analysis to internal team |
| Bridger Tenney | 6/11/2023 | 0.7 | Compile invoices relating to unpaid prepetition liabilities |
| Bridger Tenney | 6/12/2023 | 1.9 | Prepare updated list of contract rejections since petition date |
| Bridger Tenney | 6/12/2023 | 0.9 | Discuss draft of contract rejection motion with counsel |
| Bridger Tenney | 6/12/2023 | 1.3 | Prepare documents in advance of S&S amendments |
| Nicole Simoneaux | 6/12/2023 | 1.7 | Compile summary of contracts on relativity for prepetition headcount not included in postpetition payroll |
| Bridger Tenney | 6/13/2023 | 1.7 | Prepare summary deck to accompany contract rejections motion when sent to UCC |
| Bridger Tenney | 6/13/2023 | 1.9 | Reconcile draft of motion from S&C with current list of contracts slated for rejection |
| Bridger Tenney | 6/13/2023 | 1.4 | Update contract rejections summary after discussions with company team |
| Bridger Tenney | 6/13/2023 | 1.3 | Review draft of contract rejection motion received from counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/13/2023 | 1.1 | Prepare caveat notes to send to UCC regarding changes to contract rejection motion |
| Bridger Tenney | 6/13/2023 | 0.8 | Build tracker for renewal dates of each vendor agreement |
| Bridger Tenney | 6/13/2023 | 0.9 | Discuss IT vendor agreements with company vendor management team |
| Douglas Lewandowski | 6/13/2023 | 2.1 | Review newly identified contracts for Schedule G amendment to determine if they already exist or need to be added to our amendment queue |
| Douglas Lewandowski | 6/13/2023 | 0.8 | Review contracts to reject for redaction against customer list |
| Katie Montague | 6/13/2023 | 0.6 | Correspond with D. Hisarli (S&C) regarding contract rejection motion and changes to summary for J. Ray (FTX) review |
| Katie Montague | 6/13/2023 | 0.4 | Communicate with A&M CMS team regarding previously rejected contracts and upcoming possible rejections for noticing purposes |
| Luke Francis | 6/13/2023 | 1.3 | Searches for payroll and bonus schedules tracked with payments for 2020 and 2021 |
| Bridger Tenney | 6/14/2023 | 0.7 | Continue to track findings relating to settlement agreement terms |
| Bridger Tenney | 6/14/2023 | 1.5 | Review settlement agreements for potential damages / claims |
| Bridger Tenney | 6/14/2023 | 0.8 | Review statement of work agreements for potential rejection |
| Bridger Tenney | 6/14/2023 | 1.7 | Review charitable pledge agreements for term and renewal |
| Bridger Tenney | 6/14/2023 | 2.8 | Continue build of tracker for contracts with near term renewal dates |
| Bridger Tenney | 6/14/2023 | 0.9 | Finalize notes to send to UCC regarding changes to contract rejection motion |
| Bridger Tenney | 6/14/2023 | 0.9 | Track and summarize findings for each statement of work contract |
| Cole Broskay | 6/14/2023 | 0.4 | Correspondence related to marketing contract terminations |
| Douglas Lewandowski | 6/14/2023 | 0.4 | Work on bar date service issues related to non-customer contracts |
| Bridger Tenney | 6/15/2023 | 1.9 | Consolidate all real estate lease analyses into single file |
| Douglas Lewandowski | 6/15/2023 | 2.7 | Prepare master contract schedule for company review |
| Nicole Simoneaux | 6/15/2023 | 2.3 | Track contractor agreements in Relativity in regards to specific severance claims filed |
| Bridger Tenney | 6/16/2023 | 0.7 | Review correspondence from counsel regarding contract terminations |
| Bridger Tenney | 6/16/2023 | 1.4 | Review segment order forms for agreement to be rejected |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/16/2023 | 1.8 | Compile all real estate lease proposals for internal database |
| Bridger Tenney | 6/16/2023 | 0.6 | Organize real estate lease data by jurisdiction |
| Katie Montague | 6/16/2023 | 0.6 | Review order forms related to potential contract rejection based on request from S&C |
| Douglas Lewandowski | 6/18/2023 | 1.8 | Prepare revised master contract schedule for company review purposes |
| Douglas Lewandowski | 6/19/2023 | 1.1 | Update contract in contract management tool for agreements that are duplicative of previously disclosed contracts |
| Douglas Lewandowski | 6/19/2023 | 0.5 | Work on diligence request related to employment agreements in the contract database |
| Bridger Tenney | 6/20/2023 | 1.9 | Prepare summary of findings after review of manufacturing agreements |
| Bridger Tenney | 6/20/2023 | 1.3 | Prepare summary of banking services agreement |
| Bridger Tenney | 6/20/2023 | 2.0 | Review all open master services agreements in master contract review file |
| Bridger Tenney | 6/20/2023 | 0.6 | Prepare list of contracts to be reviewed by type |
| Bridger Tenney | 6/20/2023 | 0.9 | Analyze license service agreements for damages amounts |
| Bridger Tenney | 6/20/2023 | 1.7 | Review real property leases to ensure no leases are outstanding |
| Bridger Tenney | 6/21/2023 | 0.8 | Estimate rejections damages of banking services agreements |
| Bridger Tenney | 6/21/2023 | 1.3 | Continue review of term and damages amounts for severance agreements |
| Bridger Tenney | 6/21/2023 | 1.9 | Calculate estimated damages for severance agreements |
| Bridger Tenney | 6/21/2023 | 2.6 | Working session with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: contract review proposal and potential termination liabilities |
| Bridger Tenney | 6/21/2023 | 0.6 | Compile all employee agreements reviewed by internal A&M team |
| Bridger Tenney | 6/21/2023 | 1.1 | Prepare brief summary of severance agreements potential damages |
| Bridger Tenney | 6/21/2023 | 1.5 | Review banking and services agreements to determine potential rejection |
| Bridger Tenney | 6/21/2023 | 0.4 | Prepare notes for mutual termination options of IT agreements |
| Bridger Tenney | 6/21/2023 | 1.2 | Work with counsel to determine how to resolve master services contract |
| Johnny Gonzalez | 6/21/2023 | 2.6 | Working session with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: contract review proposal and potential termination liabilities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 6/21/2023 | 2.6 | Working session with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: contract review proposal and potential termination liabilities |
| Bridger Tenney | 6/22/2023 | 2.3 | Build comparison analysis between landlord admin claim amount and A&M estimated admin claim |
| Bridger Tenney | 6/22/2023 | 0.8 | Correspond with internal team about discrepancies between lease admin claim |
| Chris Arnett | 6/22/2023 | 0.3 | Review and comment on counterparty request to settle claims |
| Chris Arnett | 6/23/2023 | 0.3 | Direct negotiations with contract counterparty on out of court termination of agreement |
| **Subtotal** | | **136.9** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 6/6/2023 | 0.4 | Coordinate key stakeholder availability to discuss timelines and requirements for monthly reporting |
| Cole Broskay | 6/7/2023 | 0.5 | Discussion with FTX accounting team regarding data availability for MOR exercise |
| Cole Broskay | 6/7/2023 | 0.5 | Call with D. Johnston, J. Sequeira, C. Broskay, D. Hainline, M. van den Belt, G. Balmelli (A&M) on post petition financials requirements |
| David Johnston | 6/7/2023 | 0.5 | Call with D. Johnston, J. Sequeira, C. Broskay, D. Hainline, M. van den Belt, G. Balmelli (A&M) on post petition financials requirements |
| Gioele Balmelli | 6/7/2023 | 0.5 | Call with D. Johnston, J. Sequeira, C. Broskay, D. Hainline, M. van den Belt, G. Balmelli (A&M) on post petition financials requirements |
| Joseph Sequeira | 6/7/2023 | 0.5 | Call with D. Johnston, J. Sequeira, C. Broskay, D. Hainline, M. van den Belt, G. Balmelli (A&M) on post petition financials requirements |
| Mark van den Belt | 6/7/2023 | 0.5 | Participate in call with D. Johnston, J. Sequeira, C. Broskay, D. Hainline, M. van den Belt, G. Balmelli (A&M) on post petition financials requirements |
| Cole Broskay | 6/11/2023 | 1.2 | Update discussion to review outstanding tasks for MOR data migration with R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 6/11/2023 | 1.2 | Update discussion to review outstanding tasks for MOR data migration with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 6/12/2023 | 0.4 | Correspondence regarding trial balance availability for WRS silo |
| Mark van den Belt | 6/15/2023 | 0.9 | Prepare correspondence on updated financials of FTX Cyprus for MOR reporting |
| Cole Broskay | 6/16/2023 | 0.6 | Discussion regarding open items related to petition date trial balances with R. Gordon and C. Broskay (A&M) |
| Kevin Kearney | 6/16/2023 | 1.4 | Working session with FTX Accounting team and C. Broskay, R. Gordon, K. Kearney, and R. Esposito (A&M) regarding timeline of filings and data dependencies |
| Mackenzie Jones | 6/16/2023 | 0.4 | Review MOR template and financial statement line item mapping |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/16/2023 | 2.1 | Update MOR reporting slides to reflect current status of entities |
| Robert Gordon | 6/16/2023 | 1.4 | Working session with FTX Accounting team and C. Broskay, R. Gordon, K. Kearney, and R. Esposito (A&M) regarding timeline of filings and data dependencies |
| Robert Gordon | 6/16/2023 | 0.6 | Discussion regarding open items related to petition date trial balances with R. Gordon and C. Broskay (A&M) |
| Cole Broskay | 6/19/2023 | 0.3 | Working session to review MOR template and next steps with C. Broskay, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/19/2023 | 1.2 | Conduct review of MOR mapping template using submitted November month end data for select WRS silo entities |
| Ed Mosley | 6/19/2023 | 0.3 | Working session with A&M (S.Coverick, R.Gordon, R.Esposito) regarding amendments to SOFA / SOALs |
| James Cooper | 6/19/2023 | 0.4 | Review of approach for MOR section 1 with R. Gordon, J. Cooper(A&M) |
| Mackenzie Jones | 6/19/2023 | 0.3 | Working session to review MOR template and next steps with C. Broskay, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/19/2023 | 0.3 | Aggregate latest trial balance data from QuickBooks for MOR template |
| Mackenzie Jones | 6/19/2023 | 1.6 | Update MOR template with latest financial data available |
| Mackenzie Jones | 6/19/2023 | 1.2 | Working session to review MOR requirements for FTX Group with M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/19/2023 | 1.3 | Review MOR rules and requirements for filing |
| Mackenzie Jones | 6/19/2023 | 1.7 | Reconcile WRS silo trial balances from new QB to legacy data for MOR preparation |
| Ran Bruck | 6/19/2023 | 1.2 | Working session to review MOR requirements for FTX Group with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/19/2023 | 1.6 | Create template for WRS Silo trial balances to be incorporated into MOR template |
| Ran Bruck | 6/19/2023 | 1.4 | Adjust formulas and add additional fields required within trial balance to match MOR template |
| Ran Bruck | 6/19/2023 | 1.8 | Initial test of November trial balances for WRS Silo entities within MOR |
| Ran Bruck | 6/19/2023 | 2.2 | Create mapping link between MOR format and Global Chart of Accounts |
| Ran Bruck | 6/19/2023 | 0.3 | Working session to review MOR template and next steps with C. Broskay, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/19/2023 | 1.3 | Design MOR mapping and classification to match template for MOR output |
| Robert Gordon | 6/19/2023 | 0.4 | Review of approach for MOR section 1 with R. Gordon, J. Cooper(A&M) |
| Robert Gordon | 6/19/2023 | 0.3 | Working session with A&M (S.Coverick, R. Gordon, R. Esposito) regarding amendments to SOFA / SOALs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/19/2023 | 0.3 | Working session with A&M (E. Mosley, S.Coverick, R.Gordon, R.Esposito) regarding amendments to SOFA / SOALs |
| Cole Broskay | 6/20/2023 | 1.2 | Working session to review MOR best processes for FTX with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/20/2023 | 0.9 | Working session to review MOR classification and bucketing of balance sheet items with C. Broskay, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/20/2023 | 0.9 | Working session to finalize MOR mapping with C. Broskay, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/20/2023 | 0.8 | Working session to review MOR mapping for FTX Group with M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 6/20/2023 | 0.9 | Working session to finalize MOR mapping with C. Broskay, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/20/2023 | 1.8 | Update MOR mapping with new grouping classification |
| Ran Bruck | 6/20/2023 | 1.2 | Working session to review MOR best processes for FTX with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/20/2023 | 1.7 | Go through example MOR to identify best processes for FTX MOR |
| Ran Bruck | 6/20/2023 | 0.8 | Working session to review MOR mapping for FTX Group with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/20/2023 | 0.9 | Working session to review MOR classification and bucketing of balance sheet items with C. Broskay, M. Jones, R. Bruck (A&M) |
| Cole Broskay | 6/21/2023 | 0.3 | Meeting to discuss MOR categories and financial statement line items C. Broskay, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 6/21/2023 | 0.9 | Working session to map financial statement line items into MOR categories with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 6/21/2023 | 1.1 | Working session to review formula logic for MOR Master template with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 6/21/2023 | 0.3 | Meeting to discuss MOR categories and financial statement line items C. Broskay, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 6/21/2023 | 1.1 | Adjust balance sheet for liabilities and equities to match assets |
| Ran Bruck | 6/21/2023 | 1.9 | Build formulas to map trial balance information into balance sheet template |
| Ran Bruck | 6/21/2023 | 1.8 | Map financial statement line items into MOR categories |
| Ran Bruck | 6/21/2023 | 0.9 | Working session to map financial statement line items into MOR categories with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 6/21/2023 | 1.1 | Working session to review formula logic for MOR Master template with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 6/21/2023 | 0.7 | Match trial balance with MOR template and balance sheet template |
| Ran Bruck | 6/21/2023 | 0.3 | Meeting to discuss MOR categories and financial statement line items C. Broskay, R. Bruck, and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 6/21/2023 | 0.8 | Consolidate December trial balances for entities provided by FTX team |
| Ran Bruck | 6/21/2023 | 1.9 | Create Balance Sheet template for MOR workbook |
| Ran Bruck | 6/21/2023 | 0.6 | Create balance sheet template for all FTX entities |
| Mackenzie Jones | 6/22/2023 | 0.8 | Working session to review MOR balance sheet and income statement with C. Broskay, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/22/2023 | 1.4 | Adjust balance sheet to match format of MOR statement |
| Ran Bruck | 6/22/2023 | 1.3 | Adjust income statement to match format of MOR statement |
| Ran Bruck | 6/22/2023 | 1.2 | Validate WRS entities' income statement on MOR Statement |
| Ran Bruck | 6/22/2023 | 1.9 | Create income statement template to be used for MOR development |
| Ran Bruck | 6/22/2023 | 0.8 | Working session to review MOR balance sheet and income statement with C. Broskay, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/22/2023 | 1.3 | Validate WRS entities' balance sheet on MOR Statement |
| Mackenzie Jones | 6/26/2023 | 0.8 | Update MOR template with solution to currency differences |
| Mackenzie Jones | 6/26/2023 | 0.9 | Working session to discuss MOR template updates related to currency differences with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 6/26/2023 | 0.9 | Working session to discuss MOR template updates related to currency differences with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 6/26/2023 | 2.4 | Create a draft of FX currency mapping for MOR template |
| Ran Bruck | 6/26/2023 | 1.3 | Review draft TB for November WRS Silo entities within MOR template |
| James Cooper | 6/27/2023 | 1.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting modeling |
| Samuel Witherspoon | 6/27/2023 | 1.8 | Model bank summary file for changes to legal entity and vendor mapping |
| Samuel Witherspoon | 6/27/2023 | 1.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR cash reporting modeling |
| Samuel Witherspoon | 6/28/2023 | 1.2 | Create supporting summary schedules of reconciling items for the November MOR |
| Samuel Witherspoon | 6/28/2023 | 2.8 | Prepare cash reporting schedules for additional debtor entities to support the November MOR |
| Samuel Witherspoon | 6/29/2023 | 1.3 | Update November draft MOR for additional WRS legal entities |
| Cole Broskay | 6/30/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over MOR timeline planning |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 6/30/2023 | 0.3 | Call with R. Gordon, J. Cooper(A&M) over November MOR section 1 open items |
| Robert Gordon | 6/30/2023 | 0.3 | Call with R. Gordon, J. Cooper(A&M) over November MOR section 1 open items |
| Robert Gordon | 6/30/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over MOR timeline planning |
| Robert Gordon | 6/30/2023 | 0.3 | Call with M. Cilia(FTX) over open items for MOR section 1 |
| Robert Gordon | 6/30/2023 | 0.2 | Teleconference with S. Coverick, R. Gordon(A&M) over MOR timeline updates |
| Steve Coverick | 6/30/2023 | 0.2 | Teleconference with S. Coverick, R. Gordon (A&M) re: MOR timeline updates |

| **Subtotal** | | **85.8** | |
|---|---|---|---|

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/1/2023 | 2.1 | Participate in deposition preparation meeting with S&C (B.Glueckstein, S.Fulton) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Ed Mosley | 6/1/2023 | 2.7 | Review of support documents to Mosley declaration in preparation for deposition |
| Ed Mosley | 6/2/2023 | 0.6 | Discuss preparation for upcoming deposition with S.Coverick (A&M) |
| Ed Mosley | 6/2/2023 | 2.1 | Final review of all supporting documents for deposition |
| Ed Mosley | 6/2/2023 | 0.4 | Discuss preparation for upcoming deposition with S.Fulton, B.Gluckstein (S&C) and S.Coverick (A&M) |
| Steve Coverick | 6/2/2023 | 0.4 | Discuss preparation for upcoming deposition with S.Fulton, B.Gluckstein (S&C) and S.Coverick (A&M) |
| Ed Mosley | 6/7/2023 | 1.1 | Participate in preparation session for testimony with S&C (B.Glueckstein, S.Fulton) and S.Coverick (A&M) |
| Ed Mosley | 6/7/2023 | 1.8 | Review of Greaves deposition transcript in preparation for testimony |
| Ed Mosley | 6/7/2023 | 1.1 | Review of Mosley deposition transcript in preparation for testimony |
| Steve Coverick | 6/7/2023 | 1.8 | Prepare demonstrative for Mosley testimony on 6/8 |
| Steve Coverick | 6/7/2023 | 1.1 | Participate in preparation session for testimony with S&C (B.Glueckstein, S.Fulton) and S.Coverick (A&M) |
| Steve Coverick | 6/7/2023 | 2.7 | Prepare demonstrative for opening remarks to Bankruptcy Court at 6/8 omnibus hearing |
| Ed Mosley | 6/8/2023 | 0.9 | Participate in final hearing prep discussion with S.Coverick (A&M) and A.Dietderich (S&C) |
| Steve Coverick | 6/8/2023 | 0.9 | Participate in final hearing prep discussion with E. Mosley (A&M) and A. Dietderich (S&C) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/9/2023 | 3.4 | Virtual attendance at 6/9 omnibus hearing |
| **Subtotal** | | **23.1** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 6/1/2023 | 0.4 | Coordinate and direct information gathering re: HR and payroll related data requests |
| Erik Taraba | 6/1/2023 | 0.4 | Respond to questions from UCC advisor team re: professional fee accruals for period 6/9 - 9/1 |
| Kumanan Ramanathan | 6/1/2023 | 1.0 | Meet with B. Glueckstein, S. Fulton (S&C) and K. Ramanathan (partial attendance), E. Mosley, S. Coverick (A&M) for deposition prep working session |
| Nicole Simoneaux | 6/1/2023 | 0.6 | Compile payroll support for US debtors regarding UCC bonus request |
| Nicole Simoneaux | 6/1/2023 | 2.1 | Prepare summary of US debtor cash bonus payments for 2021 and 2022 |
| Steve Coverick | 6/1/2023 | 0.6 | Review materials in preparation for deposition prep working session for E. Mosley (A&M) |
| Chris Arnett | 6/2/2023 | 0.3 | Address open FTI requests re: asset sales at direction of J. Ray (Company) |
| Erik Taraba | 6/2/2023 | 0.4 | Update schedule of accrued and unpaid professional fees for UCC request fulfillment |
| Erik Taraba | 6/2/2023 | 0.4 | Update supporting detail behind schedule of accrued and unpaid professional fees to facilitate discussion with UCC advisors |
| Erik Taraba | 6/2/2023 | 0.2 | Respond to questions re: professional fee accruals from UCC advisors |
| James Cooper | 6/2/2023 | 2.4 | Review cash flow, professional fee and diligence responses to FTI request |
| Nicole Simoneaux | 6/2/2023 | 0.7 | Perform further outreach to foreign debtors regarding payroll actuals for 2021 and 2022 |
| Steve Coverick | 6/2/2023 | 0.6 | Discuss preparation for upcoming deposition with E. Mosley (A&M) |
| Chris Arnett | 6/4/2023 | 0.3 | Review draft summary response on HR and payroll requests from FTI |
| Chris Arnett | 6/5/2023 | 0.6 | Continue to draft and review HR and payroll responses to FTI |
| David Johnston | 6/6/2023 | 2.4 | Review and update UCC request relating to closing value of derivative positions for FTX EU Ltd |
| Erik Taraba | 6/6/2023 | 0.6 | Roll forward professional fees accrued and unpaid balances from WE 5/26 to WE 6/2 |
| James Cooper | 6/6/2023 | 0.7 | Prepare responses to FTI re: Turkey / Deck Technologies diligence questions |
| Kumanan Ramanathan | 6/6/2023 | 0.6 | Call with M. Diodato, F. Risler, J. De Brignac and I. Leonaitis (FTI), K. Ramanathan and L. Callerio (A&M) re: crypto matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/6/2023 | 0.6 | Call with M. Diodato, F. Risler, J. De Brignac and I. Leonaitis (FTI), K. Ramanathan and L. Callerio (A&M) re: crypto matters |
| Erik Taraba | 6/7/2023 | 0.9 | Update schedule of accrued and unpaid professional fees schedule for delivery to UCC |
| Nicole Simoneaux | 6/7/2023 | 1.7 | Analyze and clean raw payroll files provided by Dotcom entities for FTI bonus request |
| Nicole Simoneaux | 6/7/2023 | 1.8 | Expand FTI bonus analysis to include support from Dotcom entities |
| Chris Arnett | 6/8/2023 | 0.3 | Review and comment on proposed UCC responses re: HR and payroll issues |
| Erik Taraba | 6/8/2023 | 0.4 | Update schedule of accrued and unpaid professional fees with additional May invoices for UCC |
| James Cooper | 6/8/2023 | 0.4 | Prepare responses for internal UCC feedback tracker |
| Chris Arnett | 6/9/2023 | 0.4 | Finalize proposed HR and payroll responses for UCC review |
| Erik Taraba | 6/9/2023 | 0.8 | Provide schedule of supporting amounts that build to total accrued and unpaid professional fees in preparation for discussions with UCC advisors |
| Erik Taraba | 6/9/2023 | 2.8 | Provide supporting commentary and fee application data for schedule of accrued and unpaid professional fees requested by UCC |
| James Cooper | 6/9/2023 | 0.6 | Respond to diligence question from FTI re: foreign cash, amended cash management order |
| Kumanan Ramanathan | 6/9/2023 | 0.6 | Respond to UCC diligence questions on securing Solana |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Prepare updated responses for UCC feedback on coin management |
| Nicole Simoneaux | 6/9/2023 | 1.9 | Incorporate comments on bonus summary in regards to confidentiality and material for S&C review |
| Nicole Simoneaux | 6/9/2023 | 0.9 | Reconcile FTI bonus summary with KERP noticing deliverable to bridge variances |
| Anan Sivapalu | 6/12/2023 | 0.4 | Call with A. Sivapalu, L. Callerio, K. Ramanathan (A&M) and F. Risler, M. Diodato, S. Majkowski (FTI) regarding coin data providers |
| Chris Arnett | 6/12/2023 | 0.3 | Ensure creditor draft responses comport with statements and schedules data |
| James Cooper | 6/12/2023 | 1.4 | Review prior week variance report, cash balances to prepare for weekly cash diligence call |
| Kumanan Ramanathan | 6/12/2023 | 0.4 | Call with A. Sivapalu, L. Callerio, K. Ramanathan (A&M) and F. Risler, M. Diodato, S. Majkowski (FTI) regarding coin data providers |
| Lorenzo Callerio | 6/12/2023 | 0.4 | Call with A. Sivapalu, L. Callerio, K. Ramanathan (A&M) and F. Risler, M. Diodato, S. Majkowski (FTI) regarding coin data providers |
| Nicole Simoneaux | 6/12/2023 | 0.9 | Exchange comments and updates to UCC Bonus summary prior to consideration for distribution to UCC datasite |
| Cullen Stockmeyer | 6/13/2023 | 0.2 | Meeting with L. Callerio and C. Stockmeyer (A&M) re: diligence process related to certain custodial items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/13/2023 | 0.5 | Call with F. Risler, J. de Brignac, I. Leonaitis, M. Diodato, B. Bromberg (FTI), K. Ramanathan and L. Callerio (A&M) re: crypto update |
| Lorenzo Callerio | 6/13/2023 | 0.2 | Meeting with L. Callerio and C. Stockmeyer (A&M) re: diligence process related to certain custodial items |
| Lorenzo Callerio | 6/13/2023 | 0.5 | Call with F. Risler, J. de Brignac, I. Leonaitis, M. Diodato, B. Bromberg (FTI), K. Ramanathan and L. Callerio (A&M) re: crypto update |
| Chris Arnett | 6/14/2023 | 0.3 | Draft email and send to FTI re: changes to rejection motion |
| Cullen Stockmeyer | 6/15/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: creditor diligence updates |
| Cullen Stockmeyer | 6/15/2023 | 0.6 | Prepare data requested by Jefferies for virtual data room |
| Cullen Stockmeyer | 6/15/2023 | 0.4 | Correspondences regarding diligence process for asset sale |
| Cullen Stockmeyer | 6/15/2023 | 0.7 | Correspondences related to Jefferies requested files |
| Lorenzo Callerio | 6/15/2023 | 0.2 | Call with J. de Brignac, I. Leonaitis, I. Sasson (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: FTT holder info |
| James Cooper | 6/16/2023 | 0.3 | Prepare responses for internal UCC feedback tracker |
| Ed Mosley | 6/19/2023 | 0.5 | Discussion with S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), FTX (J.Ray, M.Cielia), and A&M (K.Ramanathan, G.Walia, S.Coverick) regarding UCC questions regarding claims discrepancies for UCC market maker |
| Ed Mosley | 6/19/2023 | 0.3 | Review of UCC feedback regarding venture book investment |
| Erik Taraba | 6/19/2023 | 0.2 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Gray, M. Dawson, B. Bromberg, and D. Sveen (FTI) re: walkthrough of weekly variance report |
| James Cooper | 6/19/2023 | 0.2 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Gray, M. Dawson, B. Bromberg, and D. Sveen (FTI) re: walkthrough of weekly variance report |
| Katie Montague | 6/19/2023 | 0.9 | Review and propose updates for UCC monthly vendor payment reporting |
| Kumanan Ramanathan | 6/19/2023 | 0.6 | Call with F. Risler, B. Bromberg (FTI), A. Dietderich (S&C), E. Mosley, K. Ramanathan, S. Coverick, G. Walia (A&M), J. Ray (FTX), E. Gilad (PH) and others to discuss derivatives and futures positions |
| Lorenzo Callerio | 6/19/2023 | 0.2 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Gray, M. Dawson, B. Bromberg, and D. Sveen (FTI) re: walkthrough of weekly variance report |
| Samuel Witherspoon | 6/19/2023 | 0.2 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Gray, M. Dawson, B. Bromberg, and D. Sveen (FTI) re: walkthrough of weekly variance report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/19/2023 | 0.5 | Discussion with S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), FTX (J.Ray, M.Cielia), and A&M (K.Ramanathan, G.Walia, S.Coverick, E. Mosley) regarding UCC questions regarding claims discrepancies for UCC market maker |
| Chris Arnett | 6/20/2023 | 0.3 | Review and comment on HR presentation in advance of publishing to UCC |
| Christopher Sullivan | 6/20/2023 | 0.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss preparation for support schedule to be shared with the UCC |
| Cullen Stockmeyer | 6/20/2023 | 0.7 | Prepare items related to coin holdings for UCC |
| Cullen Stockmeyer | 6/20/2023 | 0.9 | Update professional tracker based on additional published items |
| David Slay | 6/20/2023 | 0.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss preparation for support schedule to be shared with the UCC |
| Ed Mosley | 6/20/2023 | 0.2 | Review of request from UCC member regarding participation in crypto transactions for debtor |
| Ed Mosley | 6/20/2023 | 1.3 | Review of UCC requests and prepare comments for responses regarding customer claims portal |
| Hudson Trent | 6/20/2023 | 0.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss preparation for support schedule to be shared with the UCC |
| Johnny Gonzalez | 6/20/2023 | 0.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss preparation for support schedule to be shared with the UCC |
| Kumanan Ramanathan | 6/20/2023 | 0.4 | Meeting with F. Risler, J. de Brignac (FTI), K. Ramanathan and L. Callerio (A&M) re: crypto update |
| Lorenzo Callerio | 6/20/2023 | 0.4 | Call with M. Garofalo, M. Jordan, M, Busen (FTI), G. Walia, L. Konig and L. Callerio (A&M) re: SOALS CSV data reconciliation |
| Lorenzo Callerio | 6/20/2023 | 0.4 | Meeting with F. Risler, J. de Brignac (FTI), K. Ramanathan and L. Callerio (A&M) re: crypto update |
| Louis Konig | 6/20/2023 | 0.4 | Call with M. Garofalo, M. Jordan, M, Busen (FTI), G. Walia, L. Konig and L. Callerio (A&M) re: SOALS CSV data reconciliation |
| Samuel Witherspoon | 6/20/2023 | 0.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss preparation for support schedule to be shared with the UCC |
| Ed Mosley | 6/21/2023 | 0.7 | Review of and provide comments to draft responses to UCC diligence requests around employee payments from pre-petition period |
| Ed Mosley | 6/21/2023 | 1.7 | Review of and provide feedback to questions from UCC counsel regarding customer portal capabilities and interaction with claims register |
| Cullen Stockmeyer | 6/22/2023 | 1.2 | Prepare information related to certain ventures in response to requests to share by UCC |
| David Johnston | 6/22/2023 | 0.7 | Review historical FTX Europe payroll analysis prepared in response to UCC request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 6/23/2023 | 0.4 | Review and comment on payroll data, analysis, and presentation for distribution to FTI |
| Cullen Stockmeyer | 6/23/2023 | 1.1 | Correspondence related to new request for information from UCC |
| Cullen Stockmeyer | 6/23/2023 | 0.9 | Prepare summary analyses of diligence statuses for management review |
| Ed Mosley | 6/23/2023 | 0.6 | Review of requests from Ad Hoc Committee member through counsel |
| Kumanan Ramanathan | 6/23/2023 | 0.3 | Review of UCC correspondence on tokens |
| Lorenzo Callerio | 6/23/2023 | 0.3 | Call with L. Callerio and N. Simoneaux (A&M) re: UCC bonus request diligence |
| Nicole Simoneaux | 6/23/2023 | 2.2 | Expand FTX bonus analysis to include all operational debtor entities |
| Nicole Simoneaux | 6/23/2023 | 0.3 | Call with L. Callerio and N. Simoneaux (A&M) re: UCC bonus request diligence |
| Nicole Simoneaux | 6/23/2023 | 1.2 | Incorporate comments and clarifications from FTX in regards to the UCC bonus request and further inquiries |
| Nicole Simoneaux | 6/23/2023 | 0.9 | Compile data from avoidance team to check / reconcile bonus analysis |
| Chris Arnett | 6/26/2023 | 0.3 | Continue review and comment on revised payroll analysis for distribution to FTI |
| Ed Mosley | 6/26/2023 | 1.3 | Review of and prepare questions to UCC token classification and valuation |
| Erik Taraba | 6/26/2023 | 0.6 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Dawson, and B. Bromberg (FTI) re: weekly call to discuss weekly variance report and open items |
| Erik Taraba | 6/26/2023 | 0.6 | Update schedule of accrued and unpaid professional fees per feedback from workstream leadership |
| Erik Taraba | 6/26/2023 | 0.9 | Develop accrued and unpaid schedule of professional fees for delivery to UCC |
| Erik Taraba | 6/26/2023 | 0.4 | Respond to questions re: accrued and unpaid professional fees schedule through WE 6/16 |
| James Cooper | 6/26/2023 | 0.6 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Dawson, and B. Bromberg (FTI) re: weekly call to discuss weekly variance report and open items |
| James Cooper | 6/26/2023 | 1.7 | Review and prepare responses to requests from FTI re: monthly cash flow budget |
| Kumanan Ramanathan | 6/26/2023 | 1.2 | Prepare comprehensive update for the UCC on crypto matters and distribute, including review of relevant materials |
| Lorenzo Callerio | 6/26/2023 | 0.6 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Dawson, and B. Bromberg (FTI) re: weekly call to discuss weekly variance report and open items |
| Samuel Witherspoon | 6/26/2023 | 0.5 | Call with E. Taraba, J. Cooper, S. Witherspoon, L. Callerio (A&M), M. Dawson, and B. Bromberg (FTI) re: weekly call to discuss weekly variance report and open items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/27/2023 | 0.7 | Prepare correspondences related to derivative / futures / perps request |
| Cullen Stockmeyer | 6/27/2023 | 0.9 | Prepare items related to derivatives / futures / perps for share with UCC |
| Lorenzo Callerio | 6/27/2023 | 0.3 | Meeting with M. Diodato, I. Leonaitis, J. de Brignac (FTI), K. Ramanathan and L. Callerio (A&M) re: weekly crypto update |
| Daniel Sagen | 6/28/2023 | 0.6 | Provide K. Ramanathan (A&M) with requested inputs for J. Ray (FTX) correspondence with UCC |
| Ed Mosley | 6/28/2023 | 0.3 | Review of and prepare comments to draft communications to UCC regarding crypto management |
| Daniel Sagen | 6/29/2023 | 1.0 | Participate in a call with M. Diodato, F. Risler (FTI), K. Ramanathan, S. Coverick, G. Walia, D. Sagen and L. Callerio (A&M) re: monetization strategy and approval process |
| Erik Taraba | 6/29/2023 | 0.3 | Correspondence with Cash Team re: request from UCC advisors |
| Kumanan Ramanathan | 6/29/2023 | 0.3 | Review UCC status items on crypto and provide feedback |
| Lorenzo Callerio | 6/29/2023 | 1.0 | Participate in a call with M. Diodato, F. Risler (FTI), K. Ramanathan, S. Coverick, G. Walia, D. Sagen and L. Callerio (A&M) re: monetization strategy and approval process |
| Steve Coverick | 6/29/2023 | 1.0 | Participate in a call with M. Diodato, F. Risler (FTI), K. Ramanathan, S. Coverick, G. Walia, D. Sagen and L. Callerio (A&M) re: monetization strategy and approval process |
| **Subtotal** | | **78.4** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/1/2023 | 0.9 | Provide comments to refreshed analysis on potential carve-out entities |
| Christopher Sullivan | 6/1/2023 | 1.3 | Update waterfall mechanics in the Plan model |
| Christopher Sullivan | 6/1/2023 | 1.1 | Update Plan assumptions for revised discussion deck |
| Christopher Sullivan | 6/1/2023 | 1.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) re: Plan waterfall review and next steps |
| Christopher Sullivan | 6/1/2023 | 2.1 | Detail review revisions to modified subcon waterfall scenario analysis |
| Christopher Sullivan | 6/1/2023 | 0.8 | Working session with C. Sullivan and J. Gonzalez (A&M) to update waterfall mechanics |
| Christopher Sullivan | 6/1/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to further develop the updated Plan deck |
| Christopher Sullivan | 6/1/2023 | 0.8 | Update calculations for reallocations of administrative expenses |
| Christopher Sullivan | 6/1/2023 | 1.9 | Create scenario comparison analysis for Plan recoveries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/1/2023 | 1.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) re: Plan waterfall review and next steps |
| David Slay | 6/1/2023 | 1.3 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: update asset bridge to identify changes between distributed plan recovery decks |
| David Slay | 6/1/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: review and update cash allocation summary for separate subsidiaries |
| David Slay | 6/1/2023 | 0.9 | Review and update plan supporting model based on latest Bahama real estate valuation report |
| David Slay | 6/1/2023 | 1.2 | Working session with H. Trent & D. Slay (A&M) re: review separate subsidiaries supporting model for distribution |
| David Slay | 6/1/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to further develop the updated Plan deck |
| David Slay | 6/1/2023 | 2.3 | Develop separate subsidiaries supporting model to identify foreign assets |
| Hudson Trent | 6/1/2023 | 1.4 | Review Plan model outputs following changes to separate Subsidiary assumptions |
| Hudson Trent | 6/1/2023 | 1.1 | Provide feedback on revised separate subsidiary cash flow analysis |
| Hudson Trent | 6/1/2023 | 1.4 | Prepare summary of the latest brokerage investment balances |
| Hudson Trent | 6/1/2023 | 1.3 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: update asset bridge to identify changes between distributed plan recovery decks |
| Hudson Trent | 6/1/2023 | 1.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) re: Plan waterfall review and next steps |
| Hudson Trent | 6/1/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: review and update cash allocation summary for separate subsidiaries |
| Hudson Trent | 6/1/2023 | 1.2 | Working session with H. Trent & D. Slay (A&M) re: review separate subsidiaries supporting model for distribution |
| Hudson Trent | 6/1/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to further develop the updated Plan deck |
| James Cooper | 6/1/2023 | 2.3 | Working session and review of shared cost and opex analysis for plan workstream |
| Johnny Gonzalez | 6/1/2023 | 1.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) re: Plan waterfall review and next steps |
| Johnny Gonzalez | 6/1/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: review and update cash allocation summary for separate subsidiaries |
| Johnny Gonzalez | 6/1/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to further develop the updated Plan deck |
| Johnny Gonzalez | 6/1/2023 | 0.8 | Working session with C. Sullivan and J. Gonzalez (A&M) to update waterfall mechanics |
| Johnny Gonzalez | 6/1/2023 | 1.8 | Develop a breakout for the Dotcom silo cash for the plan recovery analysis |
| Johnny Gonzalez | 6/1/2023 | 2.9 | Prepare a summary for the incremental potential carve out entities in the plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/1/2023 | 2.7 | Update the modeling mechanics for the WRS silo waterfall in the plan analysis |
| Johnny Gonzalez | 6/1/2023 | 2.4 | Update the modeling mechanics for the Dotcom silo waterfall in the plan analysis |
| Johnny Gonzalez | 6/1/2023 | 2.2 | Update the modeling mechanics for the Alameda silo waterfall in the plan analysis |
| Steve Coverick | 6/1/2023 | 0.9 | Prepare modified plan flowchart for upcoming board meeting materials |
| Steve Coverick | 6/1/2023 | 1.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) re: Plan waterfall review and next steps |
| Christopher Sullivan | 6/2/2023 | 2.3 | Create revised exec summary section of potential Plan deck |
| Christopher Sullivan | 6/2/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to prepare first draft of BoD Plan discussion materials |
| Christopher Sullivan | 6/2/2023 | 0.6 | Working session with C. Sullivan & H. Trent (A&M) to adjust the Blockfolio deck per comments from K. Ramanathan (A&M) |
| Christopher Sullivan | 6/2/2023 | 0.8 | Address comments from E. Mosely (A&M) on the Blockfolio Plan implication deck |
| Christopher Sullivan | 6/2/2023 | 1.4 | Update commentary for variance analysis on scenario comparisons |
| Christopher Sullivan | 6/2/2023 | 1.1 | Provide comment to updated admin reallocations |
| Christopher Sullivan | 6/2/2023 | 1.3 | Provide comments to the separate subsidiary support workbook |
| Christopher Sullivan | 6/2/2023 | 0.6 | Address comments from S. Coverick (A&M) on the Blockfolio Plan implication deck |
| Christopher Sullivan | 6/2/2023 | 1.2 | Provide comments to updated cash bridge |
| Christopher Sullivan | 6/2/2023 | 1.4 | Rework summary section of recovery waterfalls |
| David Slay | 6/2/2023 | 1.3 | Update separate subsidiaries tables in the latest plan recovery deck |
| David Slay | 6/2/2023 | 1.7 | Review latest plan recovery deck and ensure numbers match waterfall schedules |
| David Slay | 6/2/2023 | 2.5 | Review recovery plan presentation to ensure all numbers tie prior to distribution |
| David Slay | 6/2/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to prepare first draft of BoD Plan discussion materials |
| David Slay | 6/2/2023 | 1.2 | Develop BoD excel template of tables for BoD deck |
| David Slay | 6/2/2023 | 1.1 | Update digital assets and customer entitlement slides for latest pricing |
| David Slay | 6/2/2023 | 2.4 | Develop petition date asset and claims summary for plan recovery support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/2/2023 | 1.6 | Update assets tables for separate subsidiaries and silos for latest adjustments |
| David Slay | 6/2/2023 | 2.5 | Update latest token receivables based on data provided by Ventures Team |
| Erik Taraba | 6/2/2023 | 0.7 | Update long term professional fees forecast with data and latest thinking for inclusion into plan recovery model |
| Erik Taraba | 6/2/2023 | 0.9 | Review and provide supporting comments to professional fees benchmarking analysis |
| Hudson Trent | 6/2/2023 | 1.8 | Research specific subsidiary for determination of need to carve out of Plan recovery analysis |
| Hudson Trent | 6/2/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to prepare first draft of BoD Plan discussion materials |
| Hudson Trent | 6/2/2023 | 0.9 | Prepare draft Plan recovery analysis flow charts based on latest assumptions |
| Hudson Trent | 6/2/2023 | 0.6 | Working session with C. Sullivan & H. Trent (A&M) to adjust the Blockfolio deck per comments from K. Ramanathan (A&M) |
| Hudson Trent | 6/2/2023 | 0.7 | Incorporate feedback regarding subsidiary customers into research summary for subsidiary considered for carve out from Plan recovery analysis |
| Hudson Trent | 6/2/2023 | 1.9 | Incorporate updated analysis of cash flows for Plan recovery analysis into support model |
| Hudson Trent | 6/2/2023 | 1.2 | Provide feedback on updated asset bridge summary for Plan recovery analysis |
| Hudson Trent | 6/2/2023 | 0.4 | Review comments on Plan recovery analysis flow charts |
| Hudson Trent | 6/2/2023 | 1.9 | Prepare detailed analysis of cash flow forecast for inclusion in Plan recovery analysis |
| Hudson Trent | 6/2/2023 | 1.3 | Prepare summary materials detailing research on subsidiary considered for carve out from Plan recovery analysis |
| Hudson Trent | 6/2/2023 | 1.4 | Prepare updated Plan recovery analysis flow charts following comments |
| Hudson Trent | 6/2/2023 | 0.8 | Prepare detailed asset bridge for inclusion in Plan recovery analysis |
| Johnny Gonzalez | 6/2/2023 | 1.9 | Modify the model recovery assumptions in the modified subcon scenario |
| Johnny Gonzalez | 6/2/2023 | 1.8 | Modify the model recovery assumptions in the subcon scenario |
| Johnny Gonzalez | 6/2/2023 | 0.7 | Develop a summary for the best interest test analysis |
| Johnny Gonzalez | 6/2/2023 | 2.3 | Prepare a list of comparable companies based on the recoverable assets assumptions |
| Johnny Gonzalez | 6/2/2023 | 1.4 | Draft the key assumptions for the best interest test analysis |
| Johnny Gonzalez | 6/2/2023 | 1.7 | Create a comparable companies analysis for the best interest test |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/2/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to prepare first draft of BoD Plan discussion materials |
| Johnny Gonzalez | 6/2/2023 | 1.6 | Continue drafting a list of comparable companies based on the recoverable assets assumptions |
| Steve Coverick | 6/2/2023 | 2.9 | Review and provide comments on revised draft of plan recovery presentation for FTX board |
| Steve Coverick | 6/2/2023 | 1.9 | Review and provide comments on plan scenario variance analysis |
| Christopher Sullivan | 6/3/2023 | 0.7 | Update commentary for Plan assumptions |
| Christopher Sullivan | 6/3/2023 | 0.9 | Update commentary for alternative plan assumptions |
| Christopher Sullivan | 6/3/2023 | 0.7 | Update commentary within the hypothetical Plan recovery deck |
| Christopher Sullivan | 6/3/2023 | 1.8 | Working session with C. Sullivan and H. Trent (A&M) to update graphical representations of hypothetical Plan waterfalls |
| Christopher Sullivan | 6/3/2023 | 0.2 | Update commentary for subcon assumptions |
| Christopher Sullivan | 6/3/2023 | 0.6 | Update the source document tracker for the Plan data list |
| Christopher Sullivan | 6/3/2023 | 1.4 | Create reconciliation for dotcom recoveries in subcon vs. modsubcon |
| Christopher Sullivan | 6/3/2023 | 1.4 | Provide comments to detail Plan waterfalls |
| Christopher Sullivan | 6/3/2023 | 1.2 | Working session with C. Sullivan, H. Trent, & D. Slay (A&M) re: discuss S. Coverick (A&M) comments and next steps |
| Christopher Sullivan | 6/3/2023 | 2.0 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to review and revise plan recovery presentation to board |
| Christopher Sullivan | 6/3/2023 | 2.3 | Create subcon vs. Plan dotcom recovery analysis |
| David Slay | 6/3/2023 | 1.2 | Working session with C. Sullivan, H. Trent, & D. Slay (A&M) re: discuss S. Coverick (A&M) comments and next steps |
| David Slay | 6/3/2023 | 2.2 | Develop petition date claims support file and map back to original source |
| David Slay | 6/3/2023 | 2.5 | Update key assumptions slide in the recovery plan analysis for latest adjustments |
| David Slay | 6/3/2023 | 1.5 | Develop support schedule for low, mid, high asset and claim values |
| David Slay | 6/3/2023 | 0.6 | Develop variance analysis on subcon vs plan |
| David Slay | 6/3/2023 | 1.5 | Develop supporting file to outline all avoidance actions filed and pending |
| David Slay | 6/3/2023 | 2.0 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to review and revise plan recovery presentation to board |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/3/2023 | 1.2 | Working session with C. Sullivan, H. Trent, & D. Slay (A&M) re: discuss S. Coverick (A&M) comments and next steps |
| Hudson Trent | 6/3/2023 | 1.2 | Update graphical outputs for Plan recovery waterfalls based on feedback |
| Hudson Trent | 6/3/2023 | 1.4 | Incorporate graphical outputs into Plan recovery analysis materials |
| Hudson Trent | 6/3/2023 | 0.4 | Summarize necessary updates needed for revised Plan recovery analysis materials |
| Hudson Trent | 6/3/2023 | 1.8 | Working session with C. Sullivan and H. Trent (A&M) to update graphical representations of hypothetical Plan waterfalls |
| Hudson Trent | 6/3/2023 | 0.7 | Review filed avoidance actions for incorporation into Plan recovery analysis |
| Hudson Trent | 6/3/2023 | 0.9 | Review feedback on Plan recovery analysis materials |
| Hudson Trent | 6/3/2023 | 1.6 | Prepare comparison graphical outputs for various Plan scenarios |
| Hudson Trent | 6/3/2023 | 1.3 | Prepare graphical outputs for Plan recovery waterfalls based on feedback on Plan recovery analysis materials |
| Hudson Trent | 6/3/2023 | 0.9 | Prepare graphical output of sensitivity analysis of Plan recovery analysis |
| Hudson Trent | 6/3/2023 | 2.0 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) re: Recovery analysis deck review |
| Johnny Gonzalez | 6/3/2023 | 1.2 | Update the asset recoveries in the modified subcon scenario in the plan analysis |
| Johnny Gonzalez | 6/3/2023 | 2.0 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to review and revise plan recovery presentation to board |
| Steve Coverick | 6/3/2023 | 3.1 | Make revisions to plan recovery presentation for upcoming board meeting |
| Steve Coverick | 6/3/2023 | 2.0 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to review and revise plan recovery presentation to board |
| Christopher Sullivan | 6/4/2023 | 1.1 | Review updates to detailed support slides in the Plan discussion materials |
| Christopher Sullivan | 6/4/2023 | 1.8 | Review and reconcile liq and plan model scenarios |
| Christopher Sullivan | 6/4/2023 | 1.4 | Working session with J. Gonzalez and C. Sullivan (A&M) to reconcile Plan scenarios |
| Christopher Sullivan | 6/4/2023 | 1.2 | Provide comments to revised graphical waterfall slides |
| Christopher Sullivan | 6/4/2023 | 0.9 | Detail review updates to subsidiary carve-outs |
| Christopher Sullivan | 6/4/2023 | 0.8 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) discuss updates to the plan scenario deck based on comments from S. Coverick (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/4/2023 | 1.7 | Detail review updates to waterfall recoveries |
| Christopher Sullivan | 6/4/2023 | 1.2 | Detail review and provide comments on the liquid asset bridge |
| Christopher Sullivan | 6/4/2023 | 1.1 | Update subcon considerations in the Plan deck |
| Christopher Sullivan | 6/4/2023 | 0.7 | Create updated waterfall slide for customer recoveries |
| Christopher Sullivan | 6/4/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to address comment per S. Coverick (A&M) on the revised Plan discussion materials |
| Christopher Sullivan | 6/4/2023 | 2.1 | Working session with C. Sullivan, J. Gonzalez, H.Trent & D. Slay (A&M) to address detailed model updates |
| David Slay | 6/4/2023 | 2.4 | Develop administrative expense spread file by legal entity for model input |
| David Slay | 6/4/2023 | 2.1 | Develop allocation of administrative slide to support allocation in model |
| David Slay | 6/4/2023 | 0.8 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) discuss updates to the plan scenario deck based on comments from S. Coverick (A&M) |
| David Slay | 6/4/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay to address comment per S. Coverick (A&M) on the revised Plan discussion materials |
| David Slay | 6/4/2023 | 2.1 | Working session with C. Sullivan, J. Gonzalez, H.Trent & D. Slay (A&M) to address detailed model updates |
| David Slay | 6/4/2023 | 3.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) on the BoD plan recovery analysis presentation |
| Ed Mosley | 6/4/2023 | 0.8 | Discussion with S.Coverick (A&M) regarding Plan of reorganization analysis |
| Hudson Trent | 6/4/2023 | 3.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) on the BoD plan recovery analysis presentation |
| Hudson Trent | 6/4/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay to address comment per S. Coverick (A&M) on the revised Plan discussion materials |
| Hudson Trent | 6/4/2023 | 0.2 | Incorporate sensitivity analysis output into Plan recovery analysis materials |
| Hudson Trent | 6/4/2023 | 0.3 | Prepare analysis of specific silo recovery for Plan recovery analysis materials |
| Hudson Trent | 6/4/2023 | 0.8 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) discuss updates to the plan scenario deck based on comments from S. Coverick (A&M) |
| Hudson Trent | 6/4/2023 | 0.9 | Prepare summary of international entity recoveries for internal review |
| Hudson Trent | 6/4/2023 | 0.8 | Prepare summary overlay of Plan recovery analysis versions |
| Hudson Trent | 6/4/2023 | 2.4 | Update Plan recovery analysis materials for latest outputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/4/2023 | 2.4 | Working session with C. Sullivan, J. Gonzalez, H.Trent & D. Slay (A&M) to address detailed model updates |
| Johnny Gonzalez | 6/4/2023 | 0.8 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) discuss updates to the plan scenario deck based on comments from S. Coverick (A&M) |
| Johnny Gonzalez | 6/4/2023 | 1.4 | Incorporate the venture investment reduction toggle for various plan scenarios |
| Johnny Gonzalez | 6/4/2023 | 1.4 | Working session with J. Gonzalez and C. Sullivan (A&M) to reconcile Plan scenarios |
| Johnny Gonzalez | 6/4/2023 | 2.1 | Working session with C. Sullivan, J. Gonzalez, H.Trent & D. Slay (A&M) to address detailed model updates |
| Johnny Gonzalez | 6/4/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay to address comment per S. Coverick (A&M) on the revised Plan discussion materials |
| Johnny Gonzalez | 6/4/2023 | 2.2 | Model development of the best interest test comparison scenarios |
| Johnny Gonzalez | 6/4/2023 | 3.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) on the BoD plan recovery analysis presentation |
| Johnny Gonzalez | 6/4/2023 | 2.8 | Create an assumptions list in the model for the plan, liquidation analysis |
| Steve Coverick | 6/4/2023 | 2.9 | Review and provide comments on latest draft of plan recovery presentation for board |
| Steve Coverick | 6/4/2023 | 0.8 | Discussion with E. Mosley (A&M) regarding Plan of reorganization analysis |
| Steve Coverick | 6/4/2023 | 2.4 | Review and provide comments on latest plan scenario analysis |
| Christopher Sullivan | 6/5/2023 | 0.4 | Create global checks tab for model reconciliations |
| Christopher Sullivan | 6/5/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| Christopher Sullivan | 6/5/2023 | 0.9 | Update comparable case chapter 7 adjustments |
| Christopher Sullivan | 6/5/2023 | 3.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) discussion re: Break Even best interests test analysis |
| Christopher Sullivan | 6/5/2023 | 1.4 | Create revised structure for deconsolidated legal entity analysis |
| Christopher Sullivan | 6/5/2023 | 0.8 | Create chapter 7 adjustment comparison slide |
| Christopher Sullivan | 6/5/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to address updated graphic waterfalls |
| Christopher Sullivan | 6/5/2023 | 2.7 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to address comments to revised Plan discussion materials per E. Mosely (A&M) |
| Christopher Sullivan | 6/5/2023 | 1.8 | Adjustments to the breakeven BIT analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/5/2023 | 1.8 | Create case precedent comparison slide for liquidating assumptions |
| Christopher Sullivan | 6/5/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to created revised dotcom shortfall reconciliation |
| David Slay | 6/5/2023 | 2.4 | Update separate subsidiaries supporting model to identify foreign assets to identify latest changes |
| David Slay | 6/5/2023 | 2.3 | Update administrative reallocation in support model based on latest comments from S. Coverick (A&M) |
| David Slay | 6/5/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| David Slay | 6/5/2023 | 0.9 | Develop list of comments and questions prior to distribution the latest plan recovery deck |
| David Slay | 6/5/2023 | 2.7 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to address comments to revised Plan discussion materials per E. Mosely (A&M) |
| David Slay | 6/5/2023 | 2.7 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) to address comments to revised Plan discussion materials per S. Coverick (A&M) |
| David Slay | 6/5/2023 | 1.9 | Working session with S. Coverick & J. Gonzalez (A&M) re: development of the Plan analysis waterfall structure |
| David Slay | 6/5/2023 | 1.3 | Update tables for latest assumptions of administrative expenses in the recovery plan presentation |
| David Slay | 6/5/2023 | 1.4 | Develop wind-down allocation summary to be implemented into supporting model |
| David Slay | 6/5/2023 | 3.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) discussion re: Break Even best interests test analysis |
| Ed Mosley | 6/5 | 1.2 | Review of Monday 6/5 draft presentation of plan structure analysis for the board of directors and prepare comments |
| Hudson Trent | 6/5/2023 | 3.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) discussion re: Break Even best interests test analysis |
| Hudson Trent | 6/5/2023 | 0.7 | Review updated Plan recovery analysis outputs |
| Hudson Trent | 6/5/2023 | 1.4 | Review finalized Plan recovery analysis materials prior to circulation |
| Hudson Trent | 6/5/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| Hudson Trent | 6/5/2023 | 0.4 | Review updated Plan recovery materials prior to distribution |
| Hudson Trent | 6/5/2023 | 1.7 | Review additional graphical outputs requested in Plan recovery analysis materials |
| Hudson Trent | 6/5/2023 | 1.1 | Prepare updated Plan recovery materials based on additional feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/5/2023 | 2.7 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) to address comments to revised Plan discussion materials per S. Coverick (A&M) |
| Hudson Trent | 6/5/2023 | 0.7 | Prepare summary of changes to latest Plan recovery analysis outputs |
| Hudson Trent | 6/5/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to address updated graphic waterfalls |
| Hudson Trent | 6/5/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to created revised dotcom shortfall reconciliation |
| Hudson Trent | 6/5/2023 | 1.9 | Prepare updated Plan recovery analysis materials based on feedback |
| Johnny Gonzalez | 6/5/2023 | 2.1 | Develop the waterfall mechanics in the low scenario for the liquidation analysis |
| Johnny Gonzalez | 6/5/2023 | 1.7 | Incorporate the waterfall mechanics in the mid scenario for the liquidation analysis |
| Johnny Gonzalez | 6/5/2023 | 1.1 | Model the waterfall mechanics in the high scenario for the liquidation analysis |
| Johnny Gonzalez | 6/5/2023 | 2.6 | Modify the comparable companies analysis for the best interest test |
| Johnny Gonzalez | 6/5/2023 | 0.8 | Development of a key assumptions page for the best interest test |
| Johnny Gonzalez | 6/5/2023 | 1.9 | Working session with S. Coverick & J. Gonzalez (A&M) re: development of the Plan analysis waterfall structure |
| Johnny Gonzalez | 6/5/2023 | 2.7 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to address comments to revised Plan discussion materials per E. Mosely (A&M) |
| Johnny Gonzalez | 6/5/2023 | 3.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) discussion re: Break Even best interests test analysis |
| Johnny Gonzalez | 6/5/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| Johnny Gonzalez | 6/5/2023 | 2.7 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) to address comments to revised Plan discussion materials per S. Coverick (A&M) |
| Steve Coverick | 6/5/2023 | 1.9 | Working session with S. Coverick & J. Gonzalez (A&M) re: development of the Plan analysis waterfall structure |
| Steve Coverick | 6/5/2023 | 2.9 | Review and provide comments on updated version of breakeven best interest test analysis |
| Steve Coverick | 6/5/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| Steve Coverick | 6/5/2023 | 3.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) discussion re: Break Even best interests test analysis |
| Steve Coverick | 6/5/2023 | 2.8 | Review and provide comments on updated draft of plan recovery scenario presentation for board of directors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/5/2023 | 3.2 | Review and provide comments on updated version of plan recovery scenario analysis |
| Chris Arnett | 6/6/2023 | 1.1 | Review and comment on draft plan recovery analysis and associated presentation |
| Christopher Sullivan | 6/6/2023 | 1.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from J. Cooper (A&M) |
| Christopher Sullivan | 6/6/2023 | 2.8 | Address comments from S. Coverick (A&M) on dotcom value recovery bridge |
| Christopher Sullivan | 6/6/2023 | 3.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to reconcile the Chapter 7 adjustments in the plan recovery analysis |
| Christopher Sullivan | 6/6/2023 | 2.8 | Address comments from S. Coverick (A&M) to finalize the Plan support materials |
| Christopher Sullivan | 6/6/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to adjust the by pool asset recovery bridge |
| Christopher Sullivan | 6/6/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from E. Mosely (A&M) |
| David Johnston | 6/6/2023 | 1.6 | Review plan materials relating to FTX Europe and rest of world entities |
| David Slay | 6/6/2023 | 2.4 | Update Recovery support model with latest distributable proceed assumptions based on latest discussions |
| David Slay | 6/6/2023 | 3.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to reconcile the Chapter 7 adjustments in the plan recovery analysis |
| David Slay | 6/6/2023 | 1.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from J. Cooper (A&M) |
| David Slay | 6/6/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from E. Mosely (A&M) |
| Ed Mosley | 6/6/2023 | 2.1 | Review of Tuesday 6/6 draft presentation of plan structure analysis for the board of directors and prepare comments |
| Hudson Trent | 6/6/2023 | 1.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from J. Cooper (A&M) |
| Hudson Trent | 6/6/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from E. Mosely (A&M) |
| Hudson Trent | 6/6/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez & D. Slay (A&M) to make live edits to the hypothetical Plan discussion materials |
| Hudson Trent | 6/6/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from E. Mosely (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/6/2023 | 3.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to reconcile the Chapter 7 adjustments in the plan recovery analysis |
| Hudson Trent | 6/6/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to adjust the by pool asset recovery bridge |
| Hudson Trent | 6/6/2023 | 2.2 | Update Plan recovery analysis graphical outputs prior to circulation |
| James Cooper | 6/6/2023 | 1.1 | Review and provide comments re: Plan Update Board Materials |
| Johnny Gonzalez | 6/6/2023 | 2.9 | Modify the waterfall structure to incorporate the latest Chapter 7 assumptions |
| Johnny Gonzalez | 6/6/2023 | 3.1 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to reconcile the Chapter 7 adjustments in the plan recovery analysis |
| Johnny Gonzalez | 6/6/2023 | 1.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from J. Cooper (A&M) |
| Johnny Gonzalez | 6/6/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to modify the Plan discussion materials per comments from E. Mosely (A&M) |
| Steve Coverick | 6/6/2023 | 2.9 | Review and provide comments on final draft of plan recovery analysis presentation prior to distribution to CEO |
| Christopher Sullivan | 6/7/2023 | 2.2 | Address comments from S&C on the Plan discussion materials |
| Christopher Sullivan | 6/7/2023 | 1.3 | Create strawman for decon analysis deck |
| Christopher Sullivan | 6/7/2023 | 2.1 | Provide comments to template for decon analysis |
| Christopher Sullivan | 6/7/2023 | 1.4 | Address comment from S. Coverick (A&M) on template for the decon waterfall analysis |
| Christopher Sullivan | 6/7/2023 | 1.1 | Review non-debtor asset recovery matrix |
| David Slay | 6/7/2023 | 2.1 | Ensure all numbers tie to the waterfalls presented in the plan recovery deck |
| David Slay | 6/7/2023 | 1.5 | Update latest plan recovery deck based on updates to the waterfall mechanics |
| David Slay | 6/7/2023 | 1.7 | Update presentation support model for latest updates and ensure checks are built to waterfalls |
| Hudson Trent | 6/7/2023 | 1.4 | Prepare feedback on consolidated graphical analysis |
| Hudson Trent | 6/7/2023 | 2.7 | Prepare updated consolidated graphical analysis file for Plan recovery analysis outputs |
| Hudson Trent | 6/7/2023 | 2.3 | Prepare updated June 8 hearing demonstrative materials |
| Hudson Trent | 6/7/2023 | 0.3 | Review Plan recovery material graphical analysis outputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/7/2023 | 1.4 | Review finalized Plan recovery analysis materials prior to circulation to Board |
| Hudson Trent | 6/7/2023 | 1.6 | Update Plan recovery analysis materials based on feedback |
| Steve Coverick | 6/7/2023 | 2.8 | Process comments on plan recovery analysis presentation from S&C prior to distribution to board |
| Christopher Sullivan | 6/8/2023 | 0.9 | Working session with C. Sullivan and S. Witherspoon (A&M) to update model mechanics IC transfers |
| Christopher Sullivan | 6/8/2023 | 0.8 | Update waterfall graphics for BoD Plan discussion |
| Christopher Sullivan | 6/8/2023 | 1.1 | Working session with C. Sullivan and J. Gonzalez (A&M) to review related party exchange matrix |
| Christopher Sullivan | 6/8/2023 | 1.3 | Working session with C. Sullivan and J. Gonzalez (A&M) to review waterfall mechanics in the hypothetical liquidation analysis |
| Christopher Sullivan | 6/8/2023 | 1.6 | Working session with C. Sullivan and S. Witherspoon (A&M) to update model mechanics for redistribution of equity |
| Christopher Sullivan | 6/8/2023 | 0.8 | Working session with C. Sullivan & D. Slay (A&M) re: IC Matrix review |
| Christopher Sullivan | 6/8/2023 | 0.6 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review next steps in model development for the liquidation analysis |
| Christopher Sullivan | 6/8/2023 | 0.3 | Working session with C. Sullivan, W. Walker & D. Slay (A&M) re: Decon presentation format and next steps |
| Christopher Sullivan | 6/8/2023 | 0.3 | Working session with S. Coverick, C. Sullivan and S. Witherspoon (A&M) to update IC legal entity recoveries and transfers |
| Christopher Sullivan | 6/8/2023 | 1.1 | Review and update the equity recovery matrix based on provided org chart |
| Christopher Sullivan | 6/8/2023 | 2.8 | Review updates to the latest iteration of the decon waterfall analysis |
| David Johnston | 6/8/2023 | 1.7 | Analyze plan requests and review Europe and Rest of World carve outs, cash forecast |
| David Slay | 6/8/2023 | 0.8 | Working session with C. Sullivan & D. Slay (A&M) re: IC Matrix review |
| David Slay | 6/8/2023 | 2.4 | Update Plan presentation support tables based on comments from H. Trent (A&M) |
| Erik Taraba | 6/8/2023 | 0.4 | Respond to questions from plan recovery team re: long-term professional fees forecast |
| Hudson Trent | 6/8/2023 | 2.6 | Prepare animated materials summarizing Plan structure and recoveries in multiple scenarios for Board presentation |
| Johnny Gonzalez | 6/8/2023 | 1.1 | Working session with C. Sullivan and J. Gonzalez (A&M) to review related party exchange matrix |
| Samuel Witherspoon | 6/8/2023 | 0.9 | Working session with C. Sullivan and S. Witherspoon (A&M) to update model mechanics IC transfers |
| Samuel Witherspoon | 6/8/2023 | 0.3 | Working session with S. Coverick, C. Sullivan and S. Witherspoon (A&M) to update IC legal entity recoveries and transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/8/2023 | 0.6 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review next steps in model development for the liquidation analysis |
| Samuel Witherspoon | 6/8/2023 | 1.6 | Working session with C. Sullivan and S. Witherspoon (A&M) to update model mechanics for redistribution of equity |
| Steve Coverick | 6/8/2023 | 0.3 | Working session with S. Coverick, C. Sullivan and S. Witherspoon (A&M) to update IC legal entity recoveries and transfers |
| Christopher Sullivan | 6/9/2023 | 0.9 | Reconcile related party exchange claims recoveries |
| Christopher Sullivan | 6/9/2023 | 2.1 | Create Plan to Hypothetical Liquidation Analysis variance analysis |
| Christopher Sullivan | 6/9/2023 | 2.3 | Working session with C. Sullivan & S. Witherspoon (A&M) to update structure for the decon scenario |
| Christopher Sullivan | 6/9/2023 | 1.4 | Update BoD slides for Plan discussion materials |
| David Slay | 6/9/2023 | 2.1 | Update Plan presentation with ModSubCon waterfall graphics for board meeting |
| David Slay | 6/9/2023 | 1.9 | Update Plan presentation with ModSubCon+ waterfall graphics for board meeting |
| David Slay | 6/9/2023 | 1.6 | Update Plan presentation with SubCon waterfall graphics for board meeting |
| Erik Taraba | 6/9/2023 | 0.9 | Update schedule of long-term forecast professional fees with data from Budget 6 to support plan recovery analysis |
| Samuel Witherspoon | 6/9/2023 | 2.3 | Working session with C. Sullivan & S. Witherspoon (A&M) to update structure for the decon scenario |
| Johnny Gonzalez | 6/10/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez & D. Slay (A&M) to discuss improvements to the waterfall matrices |
| Ed Mosley | 6/12/2023 | 3.1 | Review of and provide comments to draft board materials regarding A&M financial analysis of plan |
| Ed Mosley | 6/12/2023 | 1.3 | Review of presentation of legal background for board meeting regarding plan structure |
| James Cooper | 6/12/2023 | 1.1 | Working session with J. Cooper, C. Sullivan, S. Witherspoon (A&M) re: cash super priority matrix detail |
| David Slay | 6/13/2023 | 2.1 | Update graphical waterfalls for subcon, Modsubcon and Modsubcon+ based on comments from C. Sullivan (A&M) |
| Ed Mosley | 6/13/2023 | 2.1 | Review and provide comments to draft presentation for deconsolidated analysis of plan recoveries |
| Ed Mosley | 6/13/2023 | 2.7 | Prepare for presentation to the board of financial analysis of plan recoveries |
| Ed Mosley | 6/13/2023 | 1.1 | Review of draft board materials regarding the plan |
| Ed Mosley | 6/13/2023 | 1.4 | Review of documentation related to questions expected from the board regarding the plan of reorganization |
| Hudson Trent | 6/13/2023 | 1.7 | Correspond regarding various Plan support materials to be delivered to Board |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 6/13/2023 | 2.8 | Review of draft Plan Recovery Analysis/alternative structures deck for Board discussion and follow-up |
| Steve Coverick | 6/13/2023 | 2.7 | Prepare for verbal presentation on plan analysis to board during 6/14 meeting |
| Steve Coverick | 6/13/2023 | 2.8 | Review and provide comments on deconsolidated plan structure analysis |
| Christopher Sullivan | 6/14/2023 | 1.1 | Review updates to plan analysis master support file |
| Christopher Sullivan | 6/14/2023 | 0.9 | Review updates to crypto support tables for Plan updates |
| Christopher Sullivan | 6/14/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) to reconcile model updates for crypto pricing assumptions |
| Christopher Sullivan | 6/14/2023 | 1.1 | Provide comments to updates scenario analyses to compare decon and Plan |
| Christopher Sullivan | 6/14/2023 | 0.7 | Provide comments to updated avoidance action tracker |
| Christopher Sullivan | 6/14/2023 | 1.2 | Review condensed Plan discussion deck for proposed UCC materials |
| Christopher Sullivan | 6/14/2023 | 0.8 | Provide comments for model support output |
| Christopher Sullivan | 6/14/2023 | 0.7 | Reconcile crypto pricing assumptions from 4/28 to latest coin report |
| Christopher Sullivan | 6/14/2023 | 1.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to refresh deconsolidated waterfalls graphs |
| Christopher Sullivan | 6/14/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update Plan materials for UCC Plan initial discussion |
| David Slay | 6/14/2023 | 2.8 | Update presentation support tables from Silo view to Pool view for presentation purposes |
| David Slay | 6/14/2023 | 2.7 | Review and update supporting model recovery assumptions on specific crypto assets based on board discussion |
| David Slay | 6/14/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update Plan materials for UCC Plan initial discussion |
| David Slay | 6/14/2023 | 1.2 | Working session with J. Gonzalez & D. Slay (A&M) to update the plan recovery support model |
| David Slay | 6/14/2023 | 2.4 | Develop crypto price adjustment file to capture risk pricing for go to market |
| David Slay | 6/14/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) to reconcile model updates for crypto pricing assumptions |
| Ed Mosley | 6/14/2023 | 0.2 | Discussion with FTI (B.Bromberg, S.Simms) and S.Coverick (A&M) regarding plan structure |
| Ed Mosley | 6/14/2023 | 1.0 | Meeting with M.Rosenberg, R.Jain (Board members), A&M (S.Coverick, K.Ramanathan) regarding plan structure |
| Johnny Gonzalez | 6/14/2023 | 1.4 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update Plan materials for UCC Plan initial discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/14/2023 | 1.3 | Development of an assets recovery page for incorporation into the UCC plan materials |
| Johnny Gonzalez | 6/14/2023 | 1.2 | Working session with J. Gonzalez & D. Slay (A&M) to update the plan recovery support model |
| Johnny Gonzalez | 6/14/2023 | 1.4 | Update plan support model for crypto pricing recovery assumption changes |
| Samuel Witherspoon | 6/14/2023 | 1.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to refresh deconsolidated waterfalls graphs |
| Samuel Witherspoon | 6/14/2023 | 1.4 | Update presentation materials for latest waterfall recovery scenarios |
| Steve Coverick | 6/14/2023 | 1.0 | Meeting with M.Rosenberg, R.Jain (Board members), A&M (S.Coverick, K.Ramanathan) regarding plan structure |
| Steve Coverick | 6/14/2023 | 0.2 | Discussion with FTI (B.Bromberg, S.Simms) and S.Coverick (A&M) regarding plan structure |
| Steve Coverick | 6/14/2023 | 1.1 | Review and provide comments on initial draft of plan recovery analysis presentation for UCC |
| Christopher Sullivan | 6/15/2023 | 0.6 | Review variance waterfall overlay for adjusted crypto pricing |
| Christopher Sullivan | 6/15/2023 | 1.9 | Review the subcon scenario for updated assumptions |
| Christopher Sullivan | 6/15/2023 | 0.8 | Review supporting analysis crypto pricing slide |
| Christopher Sullivan | 6/15/2023 | 1.3 | Provide comments to crypto pricing edits in the Plan model |
| David Slay | 6/15/2023 | 1.6 | Update support tables in the initial plan recovery presentation for latest updates and recoveries |
| David Slay | 6/15/2023 | 2.4 | Review and update third-party market pricing for digital assets in plan recovery support model |
| David Slay | 6/15/2023 | 1.9 | Create initial draft of UCC plan recovery presentation, based on board comments |
| David Slay | 6/15/2023 | 2.1 | Review updated digital asset data and bridge for recent pricing changes and located assets |
| Ed Mosley | 6/15/2023 | 2.1 | Review of and provide feedback to draft financial analysis of scenario requested by management for the plan recovery waterfall |
| Johnny Gonzalez | 6/15/2023 | 1.7 | Develop a bridge for the crypto team to compare pricing adjustments |
| Johnny Gonzalez | 6/15/2023 | 1.6 | Incorporate the latest pricing assumption for crypto assets in the plan model |
| Johnny Gonzalez | 6/15/2023 | 2.3 | Modify the Plan analysis support model for assumption changes regarding claims treatment |
| Johnny Gonzalez | 6/15/2023 | 1.3 | Develop a bridge for the crypto team to compare adjustments to the FTT balances |
| Johnny Gonzalez | 6/15/2023 | 1.1 | Develop a bridge for the crypto team for a variance analysis to track changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/15/2023 | 0.9 | Review and provide comments on revised plan scenario waterfall |
| Christopher Sullivan | 6/16/2023 | 0.5 | Provide comments to updated UCC Plan deck |
| Christopher Sullivan | 6/16/2023 | 0.8 | Review revised crypto figures from D. Sagen (A&M) |
| Christopher Sullivan | 6/16/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to discuss crypto assumption changes in the Plan model |
| Christopher Sullivan | 6/16/2023 | 1.6 | Detail review variance analysis for updated Plan materials |
| Christopher Sullivan | 6/16/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to establish the course of action for development of the plan model |
| Christopher Sullivan | 6/16/2023 | 2.2 | Review updated Plan model for latest assumption edits |
| Christopher Sullivan | 6/16/2023 | 0.2 | Call with S. Coverick (A&M) to discuss plan presentation for UCC |
| Christopher Sullivan | 6/16/2023 | 1.1 | Provide comments to updated crypto bridge |
| Daniel Sagen | 6/16/2023 | 0.4 | Discussion with D. Sagen, J. Gonzalez, S. Witherspoon (A&M) re: updates to the crypto pricing for input into the UCC Plan materials |
| Daniel Sagen | 6/16/2023 | 0.9 | Working session with D. Sagen, S. Witherspoon (A&M) re: crypto pricing review by token |
| David Slay | 6/16/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to discuss crypto assumption changes in the Plan model |
| Ed Mosley | 6/16/2023 | 0.3 | Discuss crypto pricing schedule with J. Ray (FTX) and S.Coverick (A&M) |
| Ed Mosley | 6/16/2023 | 1.3 | Review of plan term sheet draft and provide comments |
| Johnny Gonzalez | 6/16/2023 | 0.4 | Discussion with D. Sagen, J. Gonzalez, S. Witherspoon (A&M) re: updates to the crypto pricing for input into the UCC Plan materials |
| Johnny Gonzalez | 6/16/2023 | 1.6 | Update the plan support model for latest assumption regarding general unsecured claims |
| Johnny Gonzalez | 6/16/2023 | 1.4 | Update the plan support model for latest assumption regarding venture investments |
| Johnny Gonzalez | 6/16/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to establish the course of action for development of the plan model |
| Johnny Gonzalez | 6/16/2023 | 2.4 | Development of the plan analysis model for external review |
| Johnny Gonzalez | 6/16/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to discuss crypto assumption changes in the Plan model |
| Johnny Gonzalez | 6/16/2023 | 2.3 | Modify the crypto bridge to compare pricing adjustments |
| Samuel Witherspoon | 6/16/2023 | 1.3 | Update UCC presentation materials for adjustments to asset recovery value |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/16/2023 | 0.9 | Working session with D. Sagen, S. Witherspoon (A&M) re: crypto pricing review by token |
| Samuel Witherspoon | 6/16/2023 | 1.1 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to establish the course of action for development of the plan model |
| Samuel Witherspoon | 6/16/2023 | 0.2 | Finalize reconciliation of token balances between pricing dates |
| Samuel Witherspoon | 6/16/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to discuss crypto assumption changes in the Plan model |
| Samuel Witherspoon | 6/16/2023 | 0.4 | Discussion with D. Sagen, J. Gonzalez, S. Witherspoon (A&M) re: updates to the crypto pricing for input into the UCC Plan materials |
| Steve Coverick | 6/16/2023 | 0.3 | Discuss crypto pricing schedule with J. Ray (FTX) and E. Mosley (A&M) |
| Steve Coverick | 6/16/2023 | 0.2 | Call with A. Dietderich (S&C) re: plan presentation for UCC |
| Steve Coverick | 6/16/2023 | 0.2 | Call with C. Sullivan (A&M) to discuss plan presentation for UCC |
| Christopher Sullivan | 6/17/2023 | 0.7 | Working session with C. Sullivan, S. Witherspoon & J. Gonzalez (A&M) to discuss updated crypto assets slide for UCC Plan discussion materials |
| Christopher Sullivan | 6/17/2023 | 1.4 | Review updated Plan model for latest crypto assumptions |
| Christopher Sullivan | 6/17/2023 | 1.2 | Provide comments to latest turn of the UCC Plan discussion deck |
| Christopher Sullivan | 6/17/2023 | 1.1 | Create variance slide for Plan materials shared with Board on 6/14 vs. latest assumptions |
| Christopher Sullivan | 6/17/2023 | 0.9 | Review latest adjustments to crypto pricing per broker |
| Christopher Sullivan | 6/17/2023 | 1.3 | Provide comments to further updated UCC materials |
| Daniel Sagen | 6/17/2023 | 0.7 | Discussion with D. Sagen, J. Gonzalez (A&M) re: modifying the crypto pricing inputs for the UCC Plan materials |
| Johnny Gonzalez | 6/17/2023 | 0.6 | Update the crypto plan model with the latest database supplied by the crypto team |
| Johnny Gonzalez | 6/17/2023 | 1.1 | Working session with J. Gonzalez, D. Slay (A&M) re: review crypto pricing assumptions |
| Johnny Gonzalez | 6/17/2023 | 0.7 | Working session with C. Sullivan, S. Witherspoon & J. Gonzalez (A&M) to discuss updated crypto assets slide for UCC Plan discussion materials |
| Johnny Gonzalez | 6/17/2023 | 1.4 | Review crypto database for the latest updates regarding pricing for incorporation into the Plan materials |
| Johnny Gonzalez | 6/17/2023 | 1.4 | Draft commentary in the assets and claims section of the UCC plan materials |
| Johnny Gonzalez | 6/17/2023 | 0.7 | Modify the brokerage investment assumptions based on latest market figures |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/17/2023 | 0.7 | Discussion with D. Sagen, J. Gonzalez (A&M) re: modifying the crypto pricing inputs for the UCC Plan materials |
| Samuel Witherspoon | 6/17/2023 | 0.7 | Working session with C. Sullivan, S. Witherspoon & J. Gonzalez to discuss updated crypto assets slide for UCC Plan discussion materials |
| Samuel Witherspoon | 6/17/2023 | 1.8 | Create summary of adjustments to asset values between pricing dates |
| Samuel Witherspoon | 6/17/2023 | 0.4 | Refresh UCC presentation materials and distribute to internal team |
| Christopher Sullivan | 6/18/2023 | 1.1 | Review updated crypto pricing adjustments |
| Christopher Sullivan | 6/18/2023 | 1.3 | Create variance page for updated Plan materials |
| Christopher Sullivan | 6/18/2023 | 2.9 | Provide comments to revised Plan discussion materials for various constituents |
| David Slay | 6/18/2023 | 1.3 | Review and update token receivables A & B for latest pricing in the support model |
| David Slay | 6/18/2023 | 2.7 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Develop revised UCC Plan presentation for alternate distribution |
| David Slay | 6/18/2023 | 0.9 | Adjust general unsecured claims for latest assumptions from management |
| David Slay | 6/18/2023 | 2.3 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Update Plan support model and waterfalls with latest digital asset pricing |
| Hudson Trent | 6/18/2023 | 1.3 | Provide feedback on revised asset and claims summaries in UCC Plan decks |
| Hudson Trent | 6/18/2023 | 2.3 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Update Plan support model and waterfalls with latest digital asset pricing |
| Hudson Trent | 6/18/2023 | 1.5 | Prepare materials outlining changes in assumptions between distributed versions of Plan recovery analyses |
| Hudson Trent | 6/18/2023 | 2.7 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Develop revised UCC Plan presentation for alternate distribution |
| Hudson Trent | 6/18/2023 | 2.9 | Prepare summary of digital asset pricing assumption impact for UCC Plan materials |
| Johnny Gonzalez | 6/18/2023 | 0.7 | Develop a variance overlay to compare the prior plan model output to latest thinking |
| Johnny Gonzalez | 6/18/2023 | 0.8 | Develop the SubCon plan analysis for updated brokerage investment assumptions |
| Johnny Gonzalez | 6/18/2023 | 2.7 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Develop revised UCC Plan presentation for alternate distribution |
| Johnny Gonzalez | 6/18/2023 | 2.3 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Update Plan support model and waterfalls with latest digital asset pricing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/18/2023 | 0.7 | Update the plan model for latest figures to capture changes for the UCC materials |
| Samuel Witherspoon | 6/18/2023 | 2.7 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Develop revised UCC Plan presentation for alternate distribution |
| Samuel Witherspoon | 6/18/2023 | 2.3 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: Update Plan support model and waterfalls with latest digital asset pricing |
| Samuel Witherspoon | 6/18/2023 | 0.8 | Update crypto reconciliation to tie to plan recovery outputs |
| Steve Coverick | 6/18/2023 | 2.6 | Review and provide comments on revised draft of plan recovery presentation for UCC |
| William Walker | 6/18/2023 | 0.9 | Review draft asset schedules from D. Slay (A&M) for incorporation into plan materials |
| Christopher Sullivan | 6/19/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay, S. Coverick, C. Sullivan, D. Sagen, K. Ramanathan (A&M) re: to discuss latest crypto and brokerage inputs for the plan recovery presentation |
| Christopher Sullivan | 6/19/2023 | 2.1 | Address comments from S. Coverick (A&M) on revised board materials adjusted for latest crypto pricing |
| Christopher Sullivan | 6/19/2023 | 0.2 | Call with S. Coverick (A&M) to discuss crypto pricing assumptions in plan analysis |
| Christopher Sullivan | 6/19/2023 | 1.5 | Call with S. Simms, B. Bromberg, M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan (A&M) to review and provide feedback on FTI's plan recovery analysis |
| Christopher Sullivan | 6/19/2023 | 1.6 | Detail review final draft of the UCC proposed Plan discussion materials |
| Christopher Sullivan | 6/19/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to update proposed UCC Plan materials |
| Christopher Sullivan | 6/19/2023 | 0.3 | Discussion with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez (A&M) to review modifications to the BoD plan recovery analysis materials |
| Christopher Sullivan | 6/19/2023 | 2.7 | Working session with H. Trent, C. Sullivan, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: review and address comments for initial plan discussion deck |
| Christopher Sullivan | 6/19/2023 | 1.2 | Address comments from J. Ray (FTX) on revised board materials adjusted for latest crypto pricing |
| Christopher Sullivan | 6/19/2023 | 0.8 | Review revised variance comparison on waterfalls |
| Cole Broskay | 6/19/2023 | 0.3 | Work session over LIBR calculation analysis with R. Gordon, C. Broskay(A&M) |
| David Nizhner | 6/19/2023 | 0.6 | Update brokerage pricing for 6/16 close |
| David Slay | 6/19/2023 | 0.6 | Develop alternative plan materials for UCC distribution |
| David Slay | 6/19/2023 | 0.6 | Call with D. Slay, W. Walker (A&M) regarding venture token receivables schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/19/2023 | 1.4 | Update supporting tables to reflect pool vs silo view in plan presentation |
| David Slay | 6/19/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay, S. Coverick, C. Sullivan, D. Sagen, K. Ramanathan (A&M) re: to discuss latest crypto and brokerage inputs for the plan recovery presentation |
| David Slay | 6/19/2023 | 2.7 | Working session with H. Trent, C. Sullivan, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: review and address comments for initial plan discussion deck |
| David Slay | 6/19/2023 | 1.2 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss updates to the plan analysis support model |
| Ed Mosley | 6/19/2023 | 1.7 | Review of and prepare comments to draft presentation of materials to the board of directors regarding plan structure and projected recoveries |
| Ed Mosley | 6/19/2023 | 0.2 | Call with E. Mosley, S. Coverick and K. Ramanathan (A&M) to discuss revised crypto pricing assumptions for plan analysis |
| Ed Mosley | 6/19/2023 | 1.5 | Discussion with FTI (B.Bromberg, S.Simms, others) and A&M (S.Coverick, C.Sullivan, others) regarding recovery model assumptions for the proposed plan of reorganization structures |
| Ed Mosley | 6/19/2023 | 1.3 | Review of and prepare comments to draft presentation to management regarding updates of crypto, cash, claims process and plan structure |
| Ed Mosley | 6/19/2023 | 1.3 | Review of and prepare comments to draft presentation of materials to the UCC regarding plan structure and projected recoveries |
| Ed Mosley | 6/19/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding board materials for the plan of reorganization |
| Hudson Trent | 6/19/2023 | 1.4 | Prepare updates to Plan discussion materials following additional feedback |
| Hudson Trent | 6/19/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to update proposed UCC Plan materials |
| Hudson Trent | 6/19/2023 | 1.3 | Prepare summary of revised asset values to be incorporated into the Plan recovery analysis |
| Hudson Trent | 6/19/2023 | 1.6 | Incorporate feedback into latest Plan recovery analysis materials |
| Hudson Trent | 6/19/2023 | 2.7 | Working session with H. Trent, C. Sullivan, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: review and address comments for initial plan discussion deck |
| Hudson Trent | 6/19/2023 | 0.3 | Discussion with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez (A&M) to review modifications to the BoD plan recovery analysis materials |
| Hudson Trent | 6/19/2023 | 0.8 | Provide feedback on latest Plan discussion materials |
| Hudson Trent | 6/19/2023 | 1.2 | Review Plan recovery analysis materials prior to circulation |
| Johnny Gonzalez | 6/19/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay, S. Coverick, C. Sullivan, D. Sagen, K. Ramanathan (A&M) re: to discuss latest crypto and brokerage inputs for the plan recovery presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/19/2023 | 1.3 | Develop a variance overlay to track changes in the deconsolidated liquidation analysis |
| Johnny Gonzalez | 6/19/2023 | 2.7 | Working session with H. Trent, C. Sullivan, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: review and address comments for initial plan discussion deck |
| Johnny Gonzalez | 6/19/2023 | 1.3 | Modify the deconsolidated liquidation analysis based on updated crypto assumptions |
| Johnny Gonzalez | 6/19/2023 | 1.1 | Prepare an updated plan analysis scenario for the BoD review |
| Johnny Gonzalez | 6/19/2023 | 0.7 | Update the plan support model for latest token receivable figures |
| Johnny Gonzalez | 6/19/2023 | 0.6 | Update the plan support model for latest figures from crypto market makers |
| Johnny Gonzalez | 6/19/2023 | 0.8 | Modify the subcon plan analysis based on updated crypto assumptions |
| Johnny Gonzalez | 6/19/2023 | 0.7 | Modify the modified subcon plan analysis based on updated crypto assumptions |
| Johnny Gonzalez | 6/19/2023 | 0.3 | Discussion with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez (A&M) to review modifications to the BoD plan recovery analysis materials |
| Johnny Gonzalez | 6/19/2023 | 1.2 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss updates to the plan analysis support model |
| Johnny Gonzalez | 6/19/2023 | 0.9 | Prepare an updated subcon plan analysis scenario for the BoD review |
| Robert Gordon | 6/19/2023 | 0.3 | Update call between R. Gordon, S. Coverick(A&M) over LIBR analysis |
| Robert Gordon | 6/19/2023 | 0.3 | Work session over LIBR calculation analysis with R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 6/19/2023 | 1.9 | Begin reviewing plan draft documents |
| Samuel Witherspoon | 6/19/2023 | 0.3 | Refresh UCC materials with latest waterfall recovery summaries |
| Samuel Witherspoon | 6/19/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay, S. Coverick, C. Sullivan, D. Sagen, K. Ramanathan (A&M) re: to discuss latest crypto and brokerage inputs for the plan recovery presentation |
| Samuel Witherspoon | 6/19/2023 | 0.4 | Refresh brokerage investments summaries for latest market pricing |
| Samuel Witherspoon | 6/19/2023 | 2.7 | Working session with H. Trent, C. Sullivan, S. Witherspoon, J. Gonzalez, D. Slay (A&M) re: review and address comments for initial plan discussion deck |
| Steve Coverick | 6/19/2023 | 0.2 | Call with E. Mosley, S. Coverick and K. Ramanathan (A&M) to discuss revised crypto pricing assumptions for plan analysis |
| Steve Coverick | 6/19/2023 | 0.2 | Call with E. Mosley (A&M) to discuss UCC plan presentation |
| Steve Coverick | 6/19/2023 | 0.3 | Update call between R. Gordon, S. Coverick(A&M) over LIBR analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/19/2023 | 1.5 | Call with S. Simms, B. Bromberg, M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan (A&M) to review and provide feedback on FTI's plan recovery analysis |
| Steve Coverick | 6/19/2023 | 0.3 | Discussion with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez (A&M) to review modifications to the BoD plan recovery analysis materials |
| Steve Coverick | 6/19/2023 | 2.3 | Review and provide comments on updated draft of plan recovery presentation for UCC |
| Steve Coverick | 6/19/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, J. Gonzalez, D. Slay, S. Coverick, C. Sullivan, D. Sagen, K. Ramanathan (A&M) re: to discuss latest crypto and brokerage inputs for the plan recovery presentation |
| Steve Coverick | 6/19/2023 | 0.2 | Call with C. Sullivan (A&M) to discuss crypto pricing assumptions in plan analysis |
| William Walker | 6/19/2023 | 0.6 | Call with D. Slay, W. Walker (A&M) regarding venture token receivables schedule |
| Christopher Sullivan | 6/20/2023 | 0.8 | Address additional comments from S. Coverick on the proposed UCC Plan materials |
| Christopher Sullivan | 6/20/2023 | 0.6 | Working session with C. Sullivan & J. Gonzalez (A&M) to discuss additional Plan scenarios per conversation with UCC |
| Christopher Sullivan | 6/20/2023 | 0.4 | Review updates to FTX properties sub schedule |
| Christopher Sullivan | 6/20/2023 | 0.4 | Review updates to the cash bridge for the Plan analysis |
| Christopher Sullivan | 6/20/2023 | 1.1 | Provide detailed instructions for development of support materials to accompany Plan deck materials |
| Christopher Sullivan | 6/20/2023 | 1.2 | Provide comments to revised crypto input pages for Plan model |
| Christopher Sullivan | 6/20/2023 | 0.3 | Review updated Plan term sheet from S&C for model updates |
| Christopher Sullivan | 6/20/2023 | 0.6 | Review template for consolidated Plan roll-up model |
| David Slay | 6/20/2023 | 1.4 | Develop FTX properties summary bridge from Petition Date value to pro forma |
| David Slay | 6/20/2023 | 2.1 | Working session with H. Trent & D. Slay (A&M) preparation of asset roll up support schedules for UCC |
| David Slay | 6/20/2023 | 0.9 | Develop notes receivable summary bridge from Petition Date value to pro forma |
| David Slay | 6/20/2023 | 1.9 | Update global summary table with support tabs and ensure accuracy with waterfalls |
| David Slay | 6/20/2023 | 1.1 | Update petition date to proforma supporting file for token receivables, based on latest file |
| David Slay | 6/20/2023 | 2.3 | Create and update petition date to proforma supporting file for venture and non-debtor subs |
| David Slay | 6/20/2023 | 0.9 | Develop contracts summary bridge from Petition Date value to pro forma |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/20/2023 | 2.1 | Identify waterfall variances in support model and review source data for entries |
| David Slay | 6/20/2023 | 2.3 | Update formatting for UCC supporting materials for distribution |
| Ed Mosley | 6/20/2023 | 2.2 | Review and provide final comments to draft presentation of plan financial analysis for UCC |
| Ed Mosley | 6/20/2023 | 1.9 | Review of draft plan term sheet and prepare comments |
| Hudson Trent | 6/20/2023 | 1.9 | Prepare updated cash bridge and allocation for inclusion in Plan recovery analysis |
| Hudson Trent | 6/20/2023 | 2.1 | Working session with H. Trent & D. Slay (A&M) preparation of asset roll up support schedules for UCC |
| Hudson Trent | 6/20/2023 | 1.2 | Prepare updated Plan recovery materials based on updated outputs |
| Hudson Trent | 6/20/2023 | 2.8 | Prepare analysis of outstanding loans for inclusion in Plan recovery analysis |
| Hudson Trent | 6/20/2023 | 1.1 | Prepare summary of outstanding loans and adjustments for Plan recovery analysis |
| Hudson Trent | 6/20/2023 | 0.8 | Prepare draft Plan recovery analysis status overview |
| Hudson Trent | 6/20/2023 | 1.7 | Prepare updated crypto asset database for inclusion in Plan recovery analysis |
| Johnny Gonzalez | 6/20/2023 | 2.0 | Develop the plan analysis waterfall model for external review by the committee |
| Johnny Gonzalez | 6/20/2023 | 1.3 | Create a variance report to compare the plan and the modified plan scenario based on the assumptions provided by the UCC |
| Johnny Gonzalez | 6/20/2023 | 2.4 | Develop a modified plan scenario based on the assumptions provided by the UCC |
| Johnny Gonzalez | 6/20/2023 | 0.6 | Working session with C. Sullivan & J. Gonzalez (A&M) to discuss additional Plan scenarios per conversation with UCC |
| Johnny Gonzalez | 6/20/2023 | 1.4 | Prepare a summary waterfall in the plan support analysis based on comments from C. Sullivan (A&M) |
| Johnny Gonzalez | 6/20/2023 | 2.3 | Develop the plan analysis assets analysis for external review by the committee |
| Johnny Gonzalez | 6/20/2023 | 2.3 | Develop the plan analysis claims analysis for external review by the committee |
| Steve Coverick | 6/20/2023 | 1.4 | Review and provide comments on supporting materials compiled for UCC on plan diligence |
| Christopher Sullivan | 6/21/2023 | 1.1 | Provide detailed comments to first draft of the UCC support model |
| Christopher Sullivan | 6/21/2023 | 0.8 | Address comments from S. Coverick (A&M) on the UCC support model |
| Christopher Sullivan | 6/21/2023 | 0.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon and D. Slay (A&M) to discuss edits to the Plan support model development |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/21/2023 | 0.4 | Create summary of loans payable by LE |
| Christopher Sullivan | 6/21/2023 | 1.4 | Create updated template for petition date legal entity analysis |
| Christopher Sullivan | 6/21/2023 | 1.7 | Create updated template for proforma legal entity analysis |
| David Slay | 6/21/2023 | 1.1 | Update and review separate subsidiaries detail deck for the 22 legal entities |
| David Slay | 6/21/2023 | 1.3 | Review and update other assets supporting slide for latest assumption of recovered assets |
| David Slay | 6/21/2023 | 0.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon and D. Slay (A&M) to discuss edits to the Plan support model development |
| David Slay | 6/21/2023 | 2.8 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of support schedule to be shared with the UCC |
| David Slay | 6/21/2023 | 0.9 | Review certain tokens receivable with historical information and document change |
| David Slay | 6/21/2023 | 2.9 | Update UCC supporting files based on comments provided by C. Sullivan (A&M) |
| Erik Taraba | 6/21/2023 | 1.3 | Develop schedule of professional fees building to total forecast balance for plan recovery analysis |
| Hudson Trent | 6/21/2023 | 2.5 | Prepare summary analysis of Alameda claims |
| Hudson Trent | 6/21/2023 | 0.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon and D. Slay (A&M) to discuss edits to the Plan support model development |
| Hudson Trent | 6/21/2023 | 1.3 | Provide feedback on preliminary draft of Plan recovery support model |
| Hudson Trent | 6/21/2023 | 1.5 | Prepare finalized Plan recovery support analysis prior to circulation |
| Hudson Trent | 6/21/2023 | 0.7 | Prepare summary output of crypto asset components in Plan recovery analysis |
| Hudson Trent | 6/21/2023 | 2.8 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of support schedule to be shared with the UCC |
| Hudson Trent | 6/21/2023 | 1.1 | Working session with D. Sagen and H. Trent (A&M) to review Coin Report updates for Plan Recovery analysis |
| Hudson Trent | 6/21/2023 | 0.7 | Provide feedback on latest Plan recovery support analysis |
| Hudson Trent | 6/21/2023 | 0.3 | Prepare shell of Plan recovery support model |
| Hudson Trent | 6/21/2023 | 0.9 | Prepare updated summary analysis of Alameda claims based on feedback |
| Johnny Gonzalez | 6/21/2023 | 2.8 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of support schedule to be shared with the UCC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/21/2023 | 0.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon and D. Slay (A&M) to discuss edits to the Plan support model development |
| Johnny Gonzalez | 6/21/2023 | 2.4 | Continue development of a summary waterfall in the plan support analysis |
| Johnny Gonzalez | 6/21/2023 | 1.7 | Conduct formatting changes to the plan waterfall support model to be shared with the UCC |
| Johnny Gonzalez | 6/21/2023 | 1.8 | Incorporate comments from S. Coverick (A&M) into the plan waterfall support model to be shared with the UCC |
| Johnny Gonzalez | 6/21/2023 | 0.8 | Develop an assumptions inputs sheet to the plan waterfall support model to be shared with the UCC |
| Johnny Gonzalez | 6/21/2023 | 1.8 | Develop the plan waterfall sheet in the support schedule model to be shared with the UCC |
| Samuel Witherspoon | 6/21/2023 | 0.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon and D. Slay to discuss edits to the Plan support model development |
| Bridger Tenney | 6/22/2023 | 1.3 | Review liquidation analysis materials filed on the docket |
| Bridger Tenney | 6/22/2023 | 1.1 | Review and summarize plan board deck materials for background on plan proposal |
| Bridger Tenney | 6/22/2023 | 1.0 | Discuss plan workstream with current internal plan team |
| Christopher Sullivan | 6/22/2023 | 1.5 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss Liq vs Plan waterfall mechanics and presentation |
| Christopher Sullivan | 6/22/2023 | 0.7 | Prepare for and an attended tax update discussion with S. Coverick and C. Sullivan (A&M), S&C tax team & EY tax team |
| Christopher Sullivan | 6/22/2023 | 0.6 | Review final draft of proposed UCC support model |
| Christopher Sullivan | 6/22/2023 | 1.7 | Provide detailed comments to revisions to the function model and waterfall tabs for the Plan |
| David Slay | 6/22/2023 | 0.5 | Update crypto assets / customer entitlements mapping for sep subs and silos |
| David Slay | 6/22/2023 | 1.5 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss Liq vs Plan waterfall mechanics and presentation |
| David Slay | 6/22/2023 | 1.5 | Update UCC supporting materials for pro forma balances |
| David Slay | 6/22/2023 | 1.3 | Update UCC supporting materials for petition date balances |
| David Slay | 6/22/2023 | 1.1 | Working session with H. Trent & D. Slay (A&M) to discuss pool mapping for multiple scenarios |
| David Slay | 6/22/2023 | 1.2 | Develop global petition date and proforma cash mapping tab for supporting model |
| Hudson Trent | 6/22/2023 | 1.5 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss Liq vs Plan waterfall mechanics and presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/22/2023 | 2.3 | Prepare summary materials detailing structure of updated Plan and Liquidation Analysis models |
| Hudson Trent | 6/22/2023 | 2.3 | Update Plan recovery support analysis based on feedback |
| Hudson Trent | 6/22/2023 | 1.7 | Prepare summary flow chart of mechanics of liquidation analysis model |
| Hudson Trent | 6/22/2023 | 1.1 | Working session with H. Trent & D. Slay (A&M) to discuss pool mapping for multiple scenarios |
| Hudson Trent | 6/22/2023 | 1.8 | Prepare summary flow chart of mechanics of Plan recovery analysis model |
| Johnny Gonzalez | 6/22/2023 | 2.3 | Development of a consolidation plan, liquidation model |
| Johnny Gonzalez | 6/22/2023 | 2.2 | Prepare a summary sheet for a stacked waterfall in the plan model |
| Johnny Gonzalez | 6/22/2023 | 1.5 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss Liq vs Plan waterfall mechanics and presentation |
| Johnny Gonzalez | 6/22/2023 | 1.7 | Develop a summary of subsidiary entities under consideration for carve outs |
| Robert Gordon | 6/22/2023 | 2.4 | Compare plan documents against financial records |
| Samuel Witherspoon | 6/22/2023 | 1.5 | Working session with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon & D. Slay (A&M) to discuss Liq vs Plan waterfall mechanics and presentation |
| Steve Coverick | 6/22/2023 | 1.1 | Review and provide comments on revised plan presentation support file for UCC |
| Bridger Tenney | 6/23/2023 | 0.8 | Discussion with J. Gonzalez & B. Tenney (A&M) re: status of the plan, liquidation workstream |
| Bridger Tenney | 6/23/2023 | 1.9 | Review asset bridge items after initial plan workstream briefing |
| Bridger Tenney | 6/23/2023 | 2.4 | Review liquidation model after initial workstream briefing |
| Christopher Sullivan | 6/23/2023 | 1.9 | Update data output tabs for the Plan model |
| Christopher Sullivan | 6/23/2023 | 0.6 | Working session with G. Walia & C. Sullivan (A&M) to discuss crypto tracing at Alameda and Plan implications |
| Christopher Sullivan | 6/23/2023 | 2.2 | Review and update silo scenario analysis based on prior discussion |
| David Slay | 6/23/2023 | 2.3 | Review and update loans receivable support schedule for model |
| David Slay | 6/23/2023 | 3.2 | Review and update latest supporting tables for deck development |
| David Slay | 6/23/2023 | 2.8 | Review and update contracts UCC materials for supporting model |
| David Slay | 6/23/2023 | 1.5 | Review and update Unsecured loans UCC materials for supporting model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 6/23/2023 | 0.6 | Working session with G. Walia & C. Sullivan (A&M) to discuss crypto tracing at Alameda and Plan implications |
| Hudson Trent | 6/23/2023 | 2.2 | Review updated Plan recovery outputs following crypto asset database updates |
| Hudson Trent | 6/23/2023 | 1.1 | Prepare summary structure for Petition date balance sheet review for Plan recovery analysis |
| Hudson Trent | 6/23/2023 | 2.4 | Prepare updated Plan recovery outputs following updates to crypto asset pricing |
| Johnny Gonzalez | 6/23/2023 | 1.6 | Prepare a summary sheet that will be incorporated into the plan model from the support model |
| Johnny Gonzalez | 6/23/2023 | 0.8 | Discussion with J. Gonzalez & B. Tenney (A&M) re: status of the plan, liquidation workstream |
| Johnny Gonzalez | 6/23/2023 | 2.8 | Continue development of a consolidation plan, liquidation model |
| Hudson Trent | 6/25/2023 | 1.4 | Prepare summary of top moving crypto assets between database versions |
| Hudson Trent | 6/25/2023 | 1.9 | Develop preliminary model for liquidation analysis |
| Hudson Trent | 6/25/2023 | 0.8 | Incorporate crypto asset database updates into Plan recovery support model |
| Bridger Tenney | 6/26/2023 | 0.5 | Summarize crypto asset pricing between 6/14 and 6/22 |
| Bridger Tenney | 6/26/2023 | 0.9 | Working session with D. Slay, B. Tenney (A&M) re: update drivers for plan support model |
| Bridger Tenney | 6/26/2023 | 0.8 | Prepare crypto asset bridge waterfall chart |
| Bridger Tenney | 6/26/2023 | 0.8 | Working session with C. Sullivan, H. Trent & B. Tenney to discuss updates to the crypto asset bridge |
| Bridger Tenney | 6/26/2023 | 1.6 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to review by Legal Entity roll up tab for support model |
| Bridger Tenney | 6/26/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liq vs Plan input tabs for support model |
| Bridger Tenney | 6/26/2023 | 0.5 | Prepare crypto asset bridge summary slide deck |
| Bridger Tenney | 6/26/2023 | 0.8 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: plan support analysis walk through |
| Bridger Tenney | 6/26/2023 | 0.7 | Working session with H. Trent and B. Tenney (A&M) re: Plan discussion materials walk through |
| Bridger Tenney | 6/26/2023 | 0.7 | Review crypto asset database outputs for changes from petition date to current pricing |
| Christopher Sullivan | 6/26/2023 | 1.6 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to review by Legal Entity roll up tab for support model |
| Christopher Sullivan | 6/26/2023 | 2.1 | Create variance analysis for decon to Plan explanations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/26/2023 | 0.8 | Working session with C. Sullivan, H. Trent & B. Tenney to discuss updates to the crypto asset bridge |
| Christopher Sullivan | 6/26/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liq vs Plan input tabs for support model |
| David Slay | 6/26/2023 | 2.3 | Develop Inputs source table for master model to capture all assumptions/toggles |
| David Slay | 6/26/2023 | 1.9 | Working session with J. Gonzalez, D. Slay (A&M) re: development of the inputs sheet for the master plan model |
| David Slay | 6/26/2023 | 0.9 | Working session with D. Slay, B. Tenney (A&M) re: update drivers for plan support model |
| David Slay | 6/26/2023 | 1.6 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to review by Legal Entity roll up tab for support model |
| David Slay | 6/26/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liq vs Plan input tabs for support model |
| David Slay | 6/26/2023 | 1.3 | Update Digital assets format to capture silo vs pool toggles |
| David Slay | 6/26/2023 | 0.8 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: plan support analysis walk through |
| Hudson Trent | 6/26/2023 | 1.4 | Prepare summary bridge of digital assets database for inclusion in Plan recovery analysis |
| Hudson Trent | 6/26/2023 | 0.7 | Working session with H. Trent and B. Tenney (A&M) re: Plan discussion materials walk through |
| Hudson Trent | 6/26/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liq vs Plan input tabs for support model |
| Hudson Trent | 6/26/2023 | 0.8 | Working session with C. Sullivan, H. Trent & B. Tenney to discuss updates to the crypto asset bridge |
| Hudson Trent | 6/26/2023 | 1.6 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to review by Legal Entity roll up tab for support model |
| Johnny Gonzalez | 6/26/2023 | 1.6 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to review by Legal Entity roll up tab for support model |
| Johnny Gonzalez | 6/26/2023 | 1.9 | Working session with J. Gonzalez, D. Slay (A&M) re: development of the inputs sheet for the master plan model |
| Johnny Gonzalez | 6/26/2023 | 0.3 | Update the toggles in the plan recovery analysis model |
| Johnny Gonzalez | 6/26/2023 | 1.6 | Develop the plan analysis model section for the allocation of accrued and unpaid fees |
| Johnny Gonzalez | 6/26/2023 | 0.8 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: plan support analysis walk through |
| Johnny Gonzalez | 6/26/2023 | 1.8 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liq vs Plan input tabs for support model |
| Johnny Gonzalez | 6/26/2023 | 1.7 | Develop the plan analysis model section for the asset recoveries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/27/2023 | 1.0 | Prepare analysis detailing crypto price fluctuations in last 2 weeks |
| Bridger Tenney | 6/27/2023 | 2.9 | Working session with J. Gonzalez, B. Tenney (A&M) re: support models for liquidation analysis |
| Bridger Tenney | 6/27/2023 | 1.2 | Working session with D. Slay, B. Tenney (A&M) re: revise plan support model and drivers |
| Bridger Tenney | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| Bridger Tenney | 6/27/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez, B. Tenney & D. Slay (A&M) re: plan & liquidation model input files |
| Bridger Tenney | 6/27/2023 | 1.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liquidation model support inputs |
| Bridger Tenney | 6/27/2023 | 1.2 | Update crypto asset bridge with tokens amount driving change |
| Bridger Tenney | 6/27/2023 | 0.8 | Build bridge chart between past crypto prices and current prices |
| Christopher Sullivan | 6/27/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez, B. Tenney & D. Slay (A&M) re: plan & liquidation model input files |
| Christopher Sullivan | 6/27/2023 | 1.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liquidation model support inputs |
| Christopher Sullivan | 6/27/2023 | 1.8 | Review updates to Plan scenarios based on latest assumption updates |
| Christopher Sullivan | 6/27/2023 | 0.9 | Call with M. Diaz, B. Bromberg, M. Dawson (FTI), E. Mosley, S. Coverick, C. Sullivan (A&M) to review plan recovery assumptions |
| David Slay | 6/27/2023 | 0.8 | Working session with J. Gonzalez & D. Slay (A&M) review Liq vs Plan inputs tab for latest adjustments |
| David Slay | 6/27/2023 | 1.2 | Working session with D. Slay, B. Tenney (A&M) re: revise plan support model and drivers |
| David Slay | 6/27/2023 | 1.5 | Provide summary of support model for H. Trent (A&M) review |
| David Slay | 6/27/2023 | 1.4 | Working session with J. Gonzalez, D. Slay (A&M) re: updates to the inputs sheet for the master plan model |
| David Slay | 6/27/2023 | 0.9 | Update IC / RP for latest assumptions and comments in input tab |
| David Slay | 6/27/2023 | 0.5 | Update inputs tab based on comments from J. Gonzalez (A&M) |
| David Slay | 6/27/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez, B. Tenney & D. Slay (A&M) re: plan & liquidation model input files |
| David Slay | 6/27/2023 | 1.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liquidation model support inputs |
| Ed Mosley | 6/27/2023 | 1.1 | Participate in meeting with FTI (B.Bromberg, M.Diaz, others) and A&M (S.Coverick, C.Sullivan) regarding plan structure |
| Ed Mosley | 6/27/2023 | 0.9 | Review of UCC agenda for FTX EU regulator discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 6/27/2023 | 1.1 | Update Plan recovery analysis support outputs prior to circulation |
| Hudson Trent | 6/27/2023 | 1.3 | Provide feedback on latest Plan recovery analysis support outputs |
| Hudson Trent | 6/27/2023 | 1.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liquidation model support inputs |
| Hudson Trent | 6/27/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez, B. Tenney & D. Slay (A&M) re: plan & liquidation model input files |
| Hudson Trent | 6/27/2023 | 0.7 | Provide feedback on additional Plan recovery analysis support outputs |
| Hudson Trent | 6/27/2023 | 1.9 | Prepare updated summary output for Plan recovery analysis support |
| Hudson Trent | 6/27/2023 | 1.7 | Incorporate intercompany matrices into liquidation analysis model |
| Johnny Gonzalez | 6/27/2023 | 1.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney & D. Slay (A&M) to discuss Liquidation model support inputs |
| Johnny Gonzalez | 6/27/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez, B. Tenney & D. Slay (A&M) re: plan & liquidation model input files |
| Johnny Gonzalez | 6/27/2023 | 1.1 | Incorporate the updated inputs sheet into the new plan analysis model |
| Johnny Gonzalez | 6/27/2023 | 0.8 | Working session with J. Gonzalez & D. Slay (A&M) review Liq vs Plan inputs tab for latest adjustments |
| Johnny Gonzalez | 6/27/2023 | 2.9 | Working session with J. Gonzalez, B. Tenney (A&M) re: support models for liquidation analysis |
| Johnny Gonzalez | 6/27/2023 | 2.3 | Develop the plan analysis model section for the petition date asset balances |
| Johnny Gonzalez | 6/27/2023 | 1.4 | Working session with J. Gonzalez, D. Slay (A&M) re: updates to the inputs sheet for the master plan model |
| Johnny Gonzalez | 6/27/2023 | 1.9 | Develop the plan analysis model section for the proforma asset balances |
| Steve Coverick | 6/27/2023 | 0.9 | Call with M. Diaz, B. Bromberg, M. Dawson (FTI), E. Mosley, S. Coverick, C. Sullivan (A&M) to review plan recovery assumptions |
| Steve Coverick | 6/27/2023 | 0.9 | Review and provide comments on crypto value bridge for plan recovery model |
| Bridger Tenney | 6/28/2023 | 1.7 | Working session with D. Slay & B. Tenney (A&M) re: update and review presentation tables in latest supporting plan model |
| Bridger Tenney | 6/28/2023 | 1.7 | Link supporting schedules for plan model to source data |
| Bridger Tenney | 6/28/2023 | 1.1 | Prepare recovery percentage analysis for crypto digital assets |
| Bridger Tenney | 6/28/2023 | 1.2 | Prepare summary slides for crypto digital asset bridge |
| Bridger Tenney | 6/28/2023 | 1.7 | Update crypto asset waterfall bridge to illustrate tokens driving change |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/28/2023 | 1.5 | Build support tables for larger plan model |
| Christopher Sullivan | 6/28/2023 | 0.4 | Provide comments to model structure presentation |
| Christopher Sullivan | 6/28/2023 | 0.5 | Discuss plan recovery model changes resulting from SOFA and SOAL amendments with S. Coverick (A&M) |
| David Slay | 6/28/2023 | 1.7 | Working session with D. Slay & B. Tenney (A&M) re: update and review presentation tables in latest supporting plan model |
| Hudson Trent | 6/28/2023 | 2.3 | Prepare analysis of change in crypto database composition |
| Hudson Trent | 6/28/2023 | 1.8 | Prepare bridge of crypto database updates from previous version |
| Hudson Trent | 6/28/2023 | 2.6 | Prepare detailed analysis of proposed Plan recovery model development |
| Hudson Trent | 6/28/2023 | 0.6 | Working session with H. Trent, S. Witherspoon (A&M) re: modeling of liquidation analysis |
| Hudson Trent | 6/28/2023 | 0.3 | Incorporate intercompany toggles into liquidation analysis model |
| Hudson Trent | 6/28/2023 | 1.2 | Prepare flow chart of proposed Plan recovery model |
| Hudson Trent | 6/28/2023 | 2.8 | Prepare preliminary liquidation analysis model outputs using refreshed model |
| Hudson Trent | 6/28/2023 | 1.4 | Develop materials detailing function of specific inputs in Plan and liquidation analysis models |
| Hudson Trent | 6/28/2023 | 1.7 | Provide feedback on crypto asset pricing change materials |
| Samuel Witherspoon | 6/28/2023 | 0.6 | Working session with H. Trent, S. Witherspoon (A&M) re: modeling of liquidation analysis |
| Steve Coverick | 6/28/2023 | 0.5 | Discuss plan recovery model changes resulting from SOFA and SOAL amendments with C. Sullivan (A&M) |
| Bridger Tenney | 6/29/2023 | 2.6 | Working session with D. Slay & B. Tenney (A&M) re: review and update plan supporting tables and data |
| Bridger Tenney | 6/29/2023 | 2.2 | Working session with J. Gonzalez, B. Tenney (A&M) re: update customer entitlement bridging items |
| Christopher Sullivan | 6/29/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) re: updates to the customer entitlement balances |
| Christopher Sullivan | 6/29/2023 | 1.1 | Review updates to model workflow presentation |
| Christopher Sullivan | 6/29/2023 | 0.9 | Respond to questions for S. Coverick (A&M) on model workflow presentation |
| Christopher Sullivan | 6/29/2023 | 0.7 | Review FTI scenario analysis based on latest comparison deck provided |
| Ed Mosley | 6/29/2023 | 2.3 | Review of UCC Plan scenarios analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/29/2023 | 1.6 | Participate in meeting with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelsohn, K.Cofsky, others), and A&M (S.Coverick) regarding plan draft considerations |
| Hudson Trent | 6/29/2023 | 2.9 | Prepare analysis of UCC Plan recovery scenarios |
| Hudson Trent | 6/29/2023 | 2.4 | Prepare updated summary of UCC Plan recovery scenarios following feedback |
| Hudson Trent | 6/29/2023 | 0.6 | Coordinate discussion with Board member regarding venture investment |
| Hudson Trent | 6/29/2023 | 0.9 | Prepare summary of analysis of UCC Plan recovery scenarios |
| Hudson Trent | 6/29/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) re: updates to the customer entitlement balances |
| Hudson Trent | 6/29/2023 | 1.6 | Prepare summary of consolidated updates to Plan and Liquidation analysis models |
| Hudson Trent | 6/29/2023 | 2.4 | Prepare detailed analysis of scenario analysis capabilities of refreshed Plan and Liquidation models |
| Hudson Trent | 6/29/2023 | 2.4 | Update plan and liquidation model preparation proposal based on feedback |
| Johnny Gonzalez | 6/29/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) re: updates to the customer entitlement balances |
| Johnny Gonzalez | 6/29/2023 | 2.2 | Working session with J. Gonzalez, B. Tenney (A&M) re: update customer entitlement bridging items |
| Steve Coverick | 6/29/2023 | 1.6 | Call with A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley (S&C), J. Ray (FTX), B. Mendelsohn, K. Cofsky, K. Flinn (PWP), S. Coverick and E. Mosley (A&M) re: UCC plan structure proposals |
| Steve Coverick | 6/29/2023 | 2.7 | Review and provide comments on plan model structure design document |
| Bridger Tenney | 6/30/2023 | 2.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: build plan recovery analysis summary deck for separate subsidiaries |
| Bridger Tenney | 6/30/2023 | 1.2 | Incorporate slides from Europe A&M offices into recovery deck for separate subsidiaries |
| Bridger Tenney | 6/30/2023 | 2.4 | Working session with D. Slay, B. Tenney (A&M) re: pro forma asset waterfall analysis |
| Bridger Tenney | 6/30/2023 | 1.2 | Prepare summary table for background information on each separate subsidiary in the recovery analysis |
| Bridger Tenney | 6/30/2023 | 1.4 | Build employee count summary for each separate subsidiary in plan model |
| Christopher Sullivan | 6/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to create separate subsidiaries deck |
| Christopher Sullivan | 6/30/2023 | 2.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: build plan recovery analysis summary deck for separate subsidiaries |
| Christopher Sullivan | 6/30/2023 | 0.8 | Review UCC to Plan variance analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/30/2023 | 0.8 | Respond to comments from S. Coverick (A&M) on the UCC to Plan variance analysis |
| Christopher Sullivan | 6/30/2023 | 1.2 | Create tearsheet template for separate subsidiary deck |
| Christopher Sullivan | 6/30/2023 | 0.9 | Create executive summary for separate subsidiary deck |
| Christopher Sullivan | 6/30/2023 | 0.5 | Discuss separate subsidiaries presentation for UCC with S. Coverick (A&M) |
| Christopher Sullivan | 6/30/2023 | 2.1 | Respond to comments from S. Coverick (A&M) on the separate subsidiaries deck |
| David Slay | 6/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to create separate subsidiaries deck |
| David Slay | 6/30/2023 | 2.4 | Working session with D. Slay, B. Tenney (A&M) re: pro forma asset waterfall analysis |
| David Slay | 6/30/2023 | 2.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: build plan recovery analysis summary deck for separate subsidiaries |
| Ed Mosley | 6/30/2023 | 0.5 | Discuss plan diligence presentation for UCC regarding excluded entities with S.Coverick (A&M) |
| Ed Mosley | 6/30/2023 | 0.6 | Follow-up discussion with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), and A&M (S.Coverick, E.Mosley) regarding diligence for UCC regarding the plan after the initial call |
| Ed Mosley | 6/30/2023 | 1.1 | Discussion with J.Ray (FTX), PH (E.Gilad, K.Pasquale, others), FTI (S.Simms, M.Diaz, B.Bromberg, others), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelsohn, others), and A&M (S.Coverick, E.Mosley) regarding plan structure |
| Erik Taraba | 6/30/2023 | 0.7 | Update long-term professional fees forecast for inclusion into plan recovery analysis |
| Hudson Trent | 6/30/2023 | 1.4 | Prepare overview materials regarding potential separate subsidiaries |
| Hudson Trent | 6/30/2023 | 1.8 | Prepare summary recovery analysis outputs for potential separate subsidiaries |
| Hudson Trent | 6/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, H. Trent, and D. Slay (A&M) to create separate subsidiaries deck |
| Hudson Trent | 6/30/2023 | 0.5 | Prepare shell of analysis of potential carve out entities from Plan recovery analysis |
| Hudson Trent | 6/30/2023 | 1.9 | Prepare individual contextual analyses of each potential separate subsidiary |
| Hudson Trent | 6/30/2023 | 2.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: build plan recovery analysis summary deck for separate subsidiaries |
| Johnny Gonzalez | 6/30/2023 | 2.1 | Develop slides for the separate subsidiary entities presentation |
| Johnny Gonzalez | 6/30/2023 | 2.4 | Develop the plan waterfall in the update plan recovery analysis model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) to create separate subsidiaries deck |
| Johnny Gonzalez | 6/30/2023 | 2.9 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: build plan recovery analysis summary deck for separate subsidiaries |
| Steve Coverick | 6/30/2023 | 0.5 | Discuss separate subsidiaries presentation for UCC with C. Sullivan (A&M) |
| Steve Coverick | 6/30/2023 | 2.9 | Review and provide comments on separate subsidiaries deck for UCC |
| Steve Coverick | 6/30/2023 | 0.6 | Follow-up discussion with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), and A&M (S.Coverick, E.Mosley) regarding diligence for UCC regarding the plan after the initial call |
| Steve Coverick | 6/30/2023 | 1.1 | Discussion with J.Ray (FTX), PH (E.Gilad, K.Pasquale, others), FTI (S.Simms, M.Diaz, B.Bromberg, others), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, others), PWP (B.Mendelsohn, others), and A&M (S.Coverick, E.Mosley) regarding plan structure |
| Steve Coverick | 6/30/2023 | 0.5 | Discuss plan diligence presentation for UCC regarding excluded entities with E. Mosley (A&M) |
| **Subtotal** | | **1,041.6** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/1/2023 | 0.3 | Prepare management summary of diligence progress |
| Lorenzo Callerio | 6/1/2023 | 0.6 | Publish certain additional documents to the UCC data room and update internal and external trackers and VDR index |
| Lorenzo Callerio | 6/1/2023 | 0.3 | Draft an updated document approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 6/1/2023 | 0.6 | Prepare over 20 documents prior to publishing them to the UCC data room as requested by K. Flinn (PWP) |
| Mackenzie Jones | 6/1/2023 | 1.3 | Research intellectual property documents related to the exchange development |
| Mackenzie Jones | 6/1/2023 | 1.8 | Research detail related to specific founder SAFE notes |
| Mackenzie Jones | 6/1/2023 | 2.7 | Research detail behind Alameda counterparty loan source of funds |
| Lorenzo Callerio | 6/2/2023 | 0.3 | Add newly received document to the UCC data room and update the internal and external trackers as well as the VDR index |
| Lorenzo Callerio | 6/2/2023 | 0.2 | Draft a document approval list to be sent to J. Ray (FTX) in advance of publishing same |
| Lorenzo Callerio | 6/2/2023 | 0.3 | Prepare a list of open items currently sitting with UCC |
| Lorenzo Callerio | 6/2/2023 | 0.3 | Prepare certain documents received from S. Witherspoon (A&M) prior to publishing them to the UCC data room |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/2/2023 | 2.3 | Research documents related to intellectual property rights |
| Cullen Stockmeyer | 6/3/2023 | 0.8 | Prepare files related to m&a process for UCC |
| Cullen Stockmeyer | 6/4/2023 | 0.4 | Continue to prepare files related to m&a process for UCC |
| Cullen Stockmeyer | 6/5/2023 | 0.4 | Share requested files related to m&a process with UCC |
| Cullen Stockmeyer | 6/5/2023 | 0.6 | Continue to prepare files related to m&a process for UCC |
| Lorenzo Callerio | 6/5/2023 | 0.7 | Prepare additional documents prior to publishing them and update the VDR index and trackers |
| Lorenzo Callerio | 6/5/2023 | 0.4 | Draft a new document approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 6/5/2023 | 0.6 | Publish certain documents to the UCC data room and update the internal and external trackers |
| James Cooper | 6/6/2023 | 0.1 | Call with J. Cooper and L. Callerio (A&M) re: response to and FTI request |
| Lorenzo Callerio | 6/6/2023 | 0.3 | Respond to a request received from L. Konig (A&M) re: Statement of Assets & Liabilities |
| Lorenzo Callerio | 6/6/2023 | 0.1 | Call with J. Cooper and L. Callerio (A&M) re: response to and FTI request |
| Mackenzie Jones | 6/6/2023 | 1.1 | Research detail related to funding of Alameda counterparty to support diligence requests |
| Mackenzie Jones | 6/6/2023 | 1.4 | Research entity information and status for Blockfolio Holdings Inc |
| Cullen Stockmeyer | 6/7/2023 | 0.9 | Continue to prepare files related to customer preferences for UCC |
| Cullen Stockmeyer | 6/7/2023 | 0.7 | Prepare correspondences related to diligence request from UCC regarding customer preferences |
| David Nizhner | 6/7/2023 | 2.7 | Research investment details for PWP diligence request |
| Lorenzo Callerio | 6/7/2023 | 0.7 | Prepare additional documents received from K. Ramanathan (A&M) prior to publishing them to the data room and update the VDR index and the trackers |
| Lorenzo Callerio | 6/7/2023 | 0.2 | Update the internal UCC data room backup |
| Cullen Stockmeyer | 6/8/2023 | 0.3 | Prepare files for share with UCC related to custodial items |
| Lorenzo Callerio | 6/8/2023 | 0.4 | Start drafting a revised list of open items with the UCC that includes comments received from J. Ray (FTX) |
| Lorenzo Callerio | 6/8/2023 | 0.3 | Review and approve the PMO UCC diligence material prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/8/2023 | 0.8 | Add certain new documents to the UCC data room and update the VDR index and related trackers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/9/2023 | 0.4 | Incorporate updated diligence request statuses into tracker |
| Cullen Stockmeyer | 6/9/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Lorenzo Callerio | 6/9/2023 | 0.4 | Finalize the list of open items with the UCC to be circulated to J. Ray (FTX) and the advisors |
| Lorenzo Callerio | 6/9/2023 | 0.4 | Prepare some document prior to publish them and update VDR index and diligence trackers |
| Luke Francis | 6/9/2023 | 0.4 | Meeting with R. Esposito and L. Francis (A&M) re: diligence request for software IP agreements |
| Rob Esposito | 6/9/2023 | 0.4 | Meeting with R. Esposito and L. Francis (A&M) re: diligence request for software IP agreements |
| Lorenzo Callerio | 6/10/2023 | 1.0 | Check certain information within the files published to the UCC data room in response to questions received from L. Ryan (A&M) |
| Luke Francis | 6/10/2023 | 1.4 | Searches for Intellectual property documents and retention of IP |
| Luke Francis | 6/11/2023 | 1.4 | Summarize findings of FTX IP searches and known documents |
| Cullen Stockmeyer | 6/12/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M): UCC diligence process update |
| Lorenzo Callerio | 6/12/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M): UCC diligence process update |
| Lorenzo Callerio | 6/12/2023 | 0.4 | Update the UCC data room internal tracker |
| Lorenzo Callerio | 6/12/2023 | 0.6 | Draft a revised document approval list to be sent to J. Ray (FTX) and respond to certain questions received from A. Kranzley (S&C) |
| Luke Francis | 6/12/2023 | 1.3 | Review of bonus payments for staff and insiders for diligence request |
| Mackenzie Jones | 6/12/2023 | 1.6 | Research available employee data related to payroll for third party request |
| Douglas Lewandowski | 6/13/2023 | 1.3 | Work on diligence requests related to customer disclosures against customer database |
| Lorenzo Callerio | 6/13/2023 | 0.9 | Publish some new documents to the data room and update the VDR index and related internal and external trackers |
| Lorenzo Callerio | 6/13/2023 | 0.2 | Draft an updated document approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 6/15/2023 | 0.4 | Start drafting an updated list of the open items with the UCC to be circulated to the workstream leads |
| Lorenzo Callerio | 6/15/2023 | 1.4 | Prepare a FTX 2.0 data room tracker including the requests received form Citi to be circulated to the different workstream leads |
| Lorenzo Callerio | 6/15/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: creditor diligence updates |
| Lorenzo Callerio | 6/15/2023 | 0.3 | Draft a revised approval list, including certain new documents received from PWP, to be circulated to J. Ray (FTX) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 6/16/2023 | 0.7 | Direct and review analysis requested by PWP re: employee base of various entities |
| Cullen Stockmeyer | 6/16/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M), M. Rahmani, K. Flinn, E. Aidoo (PWP), M. Wu (S&C) re: sale diligence process |
| Lorenzo Callerio | 6/16/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M), M. Rahmani, K. Flinn, E. Aidoo (PWP), M. Wu (S&C) re: sale diligence process |
| Lorenzo Callerio | 6/16/2023 | 0.7 | Start collecting / discussing some of the responses for the FTX2.0 requests received from Citi |
| Lorenzo Callerio | 6/16/2023 | 0.4 | Finalize the list of open items with the UCC to be discussed with J. Ray (FTX), including comments received from the different workstream leads |
| Lorenzo Callerio | 6/16/2023 | 0.4 | Prepare additional documents prior to publishing them to the UCC data room |
| Cullen Stockmeyer | 6/18/2023 | 0.3 | Prepare diligence tracker related to FTX2.0 |
| Robert Gordon | 6/18/2023 | 0.7 | Compare diligence requests against previously prepared workpapers |
| Robert Gordon | 6/18/2023 | 0.9 | Review WRS master tables for diligence request |
| Robert Gordon | 6/18/2023 | 0.8 | Review FTX master tables for diligence request |
| Cullen Stockmeyer | 6/19/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence |
| Cullen Stockmeyer | 6/19/2023 | 0.9 | Continue to prepare diligence tracker related to FTX2.0 |
| Cullen Stockmeyer | 6/19/2023 | 0.7 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, K. Cofsky (PWP), M. Gracia, S. Kak (Citi) and others to discuss FTX 2.0 Diligence items |
| Cullen Stockmeyer | 6/19/2023 | 0.8 | Consolidate notes from L. Callerio (A&M) re: FTX 2.0 Diligence tracker |
| Heather Ardizzoni | 6/19/2023 | 0.2 | Call to discuss diligence request and action items related to FTX 2.0 with H. Ardizzoni, R. Gordon (A&M) |
| Heather Ardizzoni | 6/19/2023 | 0.8 | Compile consolidated income statement, balance sheet, and statement of cashflows for DotCom silo (2020 - 2022) per due diligence request |
| Heather Ardizzoni | 6/19/2023 | 0.8 | Compile 2022 historical financial statements by legal entity for WRS and DotCom silos for specific due diligence request |
| Heather Ardizzoni | 6/19/2023 | 1.3 | Compile 2021 historical financial statements by legal entity for WRS and DotCom silos for specific due diligence request |
| Heather Ardizzoni | 6/19/2023 | 1.2 | Compile 2020 historical financial statements by legal entity for WRS and DotCom silos for specific due diligence request |
| Heather Ardizzoni | 6/19/2023 | 0.2 | Call with H. Ardizzoni and L. Callerio (A&M) re: FTX2,0 diligence items |
| Heather Ardizzoni | 6/19/2023 | 0.9 | Compile consolidated income statement, balance sheet, and statement of cashflows for WRS silo (2020 - 2022) per due diligence request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/19/2023 | 1.4 | Review and add comments to the FTX2.0 diligence trackers prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/19/2023 | 0.2 | Call with H. Ardizzoni and L. Callerio (A&M) re: FTX2,0 diligence items |
| Lorenzo Callerio | 6/19/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence |
| Lorenzo Callerio | 6/19/2023 | 0.7 | Review the questions provided by 2 bidders in preparation to a preliminary call |
| Robert Gordon | 6/19/2023 | 1.2 | Review diligence responses prepared by team for completeness |
| Robert Gordon | 6/19/2023 | 0.2 | Call to discuss diligence request and action items related to FTX 2.0 with H. Ardizzoni, R. Gordon (A&M) |
| Steve Coverick | 6/19/2023 | 0.2 | Call with L. Callerio, K. Ramanathan (A&M) to discuss 2.0 diligence requests |
| Cullen Stockmeyer | 6/20/2023 | 0.7 | Correspondences regarding diligence process for FTX2.0 |
| Cullen Stockmeyer | 6/20/2023 | 1.9 | Reconcile financial data related to FTX2.0 data room |
| Cullen Stockmeyer | 6/20/2023 | 0.6 | Call with K. Ramanathan, L. Callerio, C. Stockmeyer, A. Mohammed, V. Nadimpalli (A&M), N. Velivela, M. Rahmani, B. Baker, K. Flinn, S. Saferstein (PWP), M. Wu (S&C) P. Bermisheva, S. Miroshnik, C. Cheung, G. Dawson (10SQ) and others to discuss FTX 2.0 Dil |
| Cullen Stockmeyer | 6/20/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer (A&M)  re: FTX2.0 diligence process update |
| Cullen Stockmeyer | 6/20/2023 | 0.4 | Prepare files for diligence request related to FTX2.0 |
| Gaurav Walia | 6/20/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: FTX2.0 diligence items |
| Lorenzo Callerio | 6/20/2023 | 0.6 | Update the FTX2.0 tracker including some additional responses received from M. Azmat (A&M) prior to circulating it internally |
| Lorenzo Callerio | 6/20/2023 | 0.4 | Prepare certain new documents prior to publishing them to the UCC data room |
| Lorenzo Callerio | 6/20/2023 | 0.3 | Call with L. Callerio, G. Walia (A&M) re: FTX2.0 diligence items |
| Lorenzo Callerio | 6/20/2023 | 0.3 | Draft a new approval list to be distributed to J. Ray (FTX) |
| Lorenzo Callerio | 6/20/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing staffing |
| Lorenzo Callerio | 6/20/2023 | 1.6 | Prepare an FTX2.0 approval list and update the bidder requests tracker file |
| Lorenzo Callerio | 6/20/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process update |
| Cullen Stockmeyer | 6/21/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer (A&M)  re: FTX2.0 diligence items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 6/21/2023 | 0.3 | Correspondence regarding information sharing with potential bidders |
| Cullen Stockmeyer | 6/21/2023 | 0.2 | Correspondence related to data room access |
| Cullen Stockmeyer | 6/21/2023 | 0.8 | Prepare FTX2.0 documents for share with potential bidders |
| Heather Ardizzoni | 6/21/2023 | 1.2 | Research discrepancies in historical entries relating to LedgerX within WRS and WRSS general ledgers for UCC question |
| Heather Ardizzoni | 6/21/2023 | 0.2 | Draft explanation for discrepancies identified in historical entries relating to LedgerX for UCC inquiry |
| Lorenzo Callerio | 6/21/2023 | 0.3 | Review the FTX2.0 diligence index comparison prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/21/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer (A&M)  re: FTX2.0 diligence items |
| Lorenzo Callerio | 6/21/2023 | 0.7 | Draft an FTX 2.0 document approval list to be sent to J. Ray (FTX) |
| Steve Coverick | 6/21/2023 | 1.8 | Review and provide comments on excel support file for UCC plan diligence |
| Chris Arnett | 6/22/2023 | 0.6 | Review and comment on revised payroll data and associated analysis for potential distribution to UCC |
| Chris Arnett | 6/22/2023 | 0.3 | Comment on research request and analysis of payroll data by L. Ryan (A&M) |
| Cullen Stockmeyer | 6/22/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 new diligence items |
| Cullen Stockmeyer | 6/22/2023 | 0.7 | Prepare data related to sale process for potential bidding parties |
| Heather Ardizzoni | 6/22/2023 | 1.3 | Define financial statement assumptions and limitations on historical financial statements and analyze impact to due diligence request |
| Heather Ardizzoni | 6/22/2023 | 0.1 | Call to review drafted explanations of financial statements furnished for due diligence request with H. Ardizzoni, R. Gordon (A&M) |
| Heather Ardizzoni | 6/22/2023 | 1.1 | Draft explanation of financial statement content provided, assumptions, and limitations of financial statements for due diligence purposes |
| Lorenzo Callerio | 6/22/2023 | 0.6 | Start drafting a list of open items with the UCC to be discussed with J. Ray (FTX) |
| Lorenzo Callerio | 6/22/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 new diligence items |
| Lorenzo Callerio | 6/22/2023 | 1.1 | Review and update the FTX2.0 trackers |
| Lorenzo Callerio | 6/22/2023 | 1.4 | Respond to certain questions received from J. Ray (FTX) |
| Lorenzo Callerio | 6/22/2023 | 1.6 | Respond to certain question received from with PWP re: FTX2.0 items and provide update trackers and documents |
| Lorenzo Callerio | 6/22/2023 | 0.1 | Call with S. Coverick and L. Callerio (A&M) re: bonus payment analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/22/2023 | 1.2 | Review of tokenized share transfers on exchange |
| Robert Gordon | 6/22/2023 | 0.1 | Call to review drafted explanations of financial statements furnished for due diligence request with H. Ardizzoni, R. Gordon (A&M) |
| Steve Coverick | 6/22/2023 | 0.1 | Call with S. Coverick and L. Callerio (A&M) re: bonus payment analysis |
| Lorenzo Callerio | 6/23/2023 | 0.8 | Update the FTX2.0 tracker including new responses received from G. Walia and K. Ramanathan (A&M) prior to circulate them to PWP |
| Lorenzo Callerio | 6/23/2023 | 0.3 | Review the PMO materials received from C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/23/2023 | 0.4 | Prepare an FTX2.0 responses / document approval list to be circulated to J. Ray (FTX) |
| Luke Francis | 6/23/2023 | 1.3 | Review of tax related liabilities based on insider payments |
| Mackenzie Jones | 6/23/2023 | 0.9 | Research employment detail related to Dotcom employee severance claims |
| Steve Coverick | 6/23/2023 | 1.3 | Review and provide comments on materials compiled in response to UCC request re: payroll data |
| Luke Francis | 6/24/2023 | 1.3 | Review of insider payments through tokenized shares on exchange |
| Luke Francis | 6/25/2023 | 0.5 | Conference with L. Francis and R. Esposito (A&M) re: tokenized shares of stock on exchange regarding insiders |
| Rob Esposito | 6/25/2023 | 0.5 | Conference with L Francis and R Esposito (A&M) re: tokenized shares of stock on exchange regarding insiders |
| Lorenzo Callerio | 6/26/2023 | 0.4 | Update the FTX2.0 trackers including certain additional documents received |
| Lorenzo Callerio | 6/26/2023 | 0.4 | Draft a revised FTX2.0 approval list to be send to M. Wu (S&C) and J. Ray (FTX) |
| Lorenzo Callerio | 6/26/2023 | 0.4 | Draft an approval request list for J. Ray (FTX) re: additional items to be published to the UCC data room |
| Cullen Stockmeyer | 6/27/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: Diligence process update |
| Cullen Stockmeyer | 6/27/2023 | 1.1 | Prepare diligence tracker related to FTX2.0 for additional diligence questions |
| Lorenzo Callerio | 6/27/2023 | 0.4 | Update the internal UCC diligence tracker |
| Lorenzo Callerio | 6/27/2023 | 0.6 | Draft an updated UCC approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 6/27/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: Diligence process update |
| Lorenzo Callerio | 6/27/2023 | 0.3 | Call with S. Coverick and L. Callerio (A&M) re: diligence process update |
| Mackenzie Jones | 6/27/2023 | 0.9 | Research entity background/legal status for tax filing purposes |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2023 through June 30, 2023***

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/27/2023 | 0.8 | Work to compile information and responses to perpetual future and derivative questions from the UCC professionals |
| Steve Coverick | 6/27/2023 | 0.3 | Call with S. Coverick and L. Callerio (A&M) re: diligence process update |
| Christopher Sullivan | 6/28/2023 | 0.6 | Working session with C. Sullivan and K. Montague to reply to potential bidder diligence questions |
| Cullen Stockmeyer | 6/28/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTT analysis to be published to the UCC data room |
| Heather Ardizzoni | 6/28/2023 | 1.9 | Read and performed detailed review FTX 2.0 project focus due diligence slide deck for accuracy and information consistency |
| Lorenzo Callerio | 6/28/2023 | 0.4 | Prepare a new UCC document list to be circulated to J. Ray (FTX) for approval |
| Lorenzo Callerio | 6/28/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTT analysis to be distributed to the UCC |
| Lorenzo Callerio | 6/28/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: UCC diligence |
| Lorenzo Callerio | 6/28/2023 | 0.4 | Prepare an updated UCC document list to be sent to J. Ray (FTX) for approval |
| Lorenzo Callerio | 6/28/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: updated FTT analysis to be published to the data room |
| Mackenzie Jones | 6/28/2023 | 1.3 | Research current legal status of entities for tax filing purposes |
| Mackenzie Jones | 6/28/2023 | 1.8 | Research ownership structure of entities for tax filing purposes |
| Robert Gordon | 6/28/2023 | 0.7 | Review and edit details on diligence tracker for 2.0 |
| Christopher Sullivan | 6/29/2023 | 0.8 | Prepare responses to license related diligence questions |
| Christopher Sullivan | 6/29/2023 | 1.3 | Prepare responses to further diligence questions related to 2.0 |
| Christopher Sullivan | 6/29/2023 | 0.4 | Working session with C. Sullivan and K. Montague (A&M) to reply to additional bidder diligence questions |
| Katie Montague | 6/29/2023 | 0.4 | Working session with C. Sullivan and K. Montague to reply to additional bidder diligence questions |
| Lorenzo Callerio | 6/29/2023 | 0.6 | Review the FTX2.0 responses tracker circulated by K. Montague (A&M) |
| Lorenzo Callerio | 6/29/2023 | 0.8 | Prepare certain new documents prior to adding them to the UCC data room and updating the VDR trackers |
| Lorenzo Callerio | 6/29/2023 | 0.2 | Draft an updated list of open items with the UCC to be circulated to J. Ray (FTX) by the end of the week |
| Rob Esposito | 6/29/2023 | 1.8 | Review of customer claim output for UCC data request |
| Christopher Sullivan | 6/30/2023 | 0.4 | Review updated responses for 2.0 diligence questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/30/2023 | 0.6 | Respond to further 2.0 diligence questions |
| Cullen Stockmeyer | 6/30/2023 | 0.7 | Prepare report for share with potential bidders in sale process |
| Katie Montague | 6/30/2023 | 1.9 | Prepare additional analysis of customer jurisdictions for FTX 2.0 diligence |
| Katie Montague | 6/30/2023 | 1.9 | Prepare variance analysis of 2022 financial statements to FTX 2.0 CIM |
| Lorenzo Callerio | 6/30/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence items |
| Lorenzo Callerio | 6/30/2023 | 1.1 | Prepare an updated version of the FTX 2.0 diligence tracker and draft an updated approval list to be send to M. Wu (S&C) |
| Lorenzo Callerio | 6/30/2023 | 0.6 | Prepare certain document for being published and update the internal and external tracker |
| Lorenzo Callerio | 6/30/2023 | 0.2 | Review and approve the diligence PMO materials provided by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 6/30/2023 | 0.6 | Finalize the list of the open items with the UCC to be circulated to J. Ray (FTX) and the workstream leads |

| **Subtotal** | | **119.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/2/2023 | 0.5 | Provide situation update on employee matters to J. Ray (FTX) |
| Nicole Simoneaux | 6/2/2023 | 0.4 | Refine contractor payment requests to include healthcare benefits |
| Nicole Simoneaux | 6/2/2023 | 0.7 | Summarize supporting payroll actuals for PEO cash disbursements in 2021 and 2022 |
| Hudson Trent | 6/4/2023 | 0.8 | Provide feedback on employee bonus summary |
| Nicole Simoneaux | 6/4/2023 | 1.8 | Analyze employee-level detail for cash compensation in 2021 and 2022 |
| Hudson Trent | 6/5/2023 | 1.9 | Provide additional feedback on employee bonus summary |
| Kumanan Ramanathan | 6/5/2023 | 0.7 | Call with D. Chiu, N. Molina, G. Jackson (FTX) to discuss employee matters |
| Nicole Simoneaux | 6/5/2023 | 1.2 | Incorporate internal comments to debtor bonus analysis per UCC request |
| Nicole Simoneaux | 6/6/2023 | 1.9 | Perform headcount reconciliation based on updated May disbursements |
| Nicole Simoneaux | 6/6/2023 | 0.3 | Prepare payment request for June contractor benefits |
| Nicole Simoneaux | 6/6/2023 | 0.6 | Resolve end-of-month outstanding payroll items for payment request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 6/6/2023 | 0.9 | Review benefit plans to reconcile with payroll increases for health insurance |
| Nicole Simoneaux | 6/7/2023 | 2.3 | Consolidate 2021-2022 payroll processor data to approximate bonus trends and timing |
| Nicole Simoneaux | 6/7/2023 | 0.3 | Perform outreach regarding FTX US contractor benefits requests for June payroll |
| Nicole Simoneaux | 6/7/2023 | 2.2 | Compile detailed debtor compensation analysis for avoidance utilization |
| Nicole Simoneaux | 6/7/2023 | 1.8 | Provide commentary and support for international payroll variance reconciliation |
| Nicole Simoneaux | 6/7/2023 | 0.6 | Prepare payment requests for 6/8 pay-run |
| Chris Arnett | 6/8/2023 | 0.6 | Working session with C. Arnett and N. Simoneaux (A&M) re: UCC historical bonus request |
| Nicole Simoneaux | 6/8/2023 | 0.6 | Working session with C. Arnett and N. Simoneaux (A&M) re: UCC historical bonus request |
| Nicole Simoneaux | 6/8/2023 | 2.2 | Prepare headcount start-date analysis to reconcile with payment of bonuses |
| Chris Arnett | 6/9/2023 | 0.3 | Address and direct response to S. Fulton request for employment contract review |
| Chris Arnett | 6/9/2023 | 0.3 | Review and comment on proposed KERP reporting package for UCC and UST review |
| Kumanan Ramanathan | 6/9/2023 | 0.3 | Call with D. Chiu (FTX) to discuss employee matters |
| Bridger Tenney | 6/12/2023 | 1.2 | Follow-up with counsel regarding employee agreement |
| Cullen Stockmeyer | 6/12/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer, and N. Simoneaux (A&M) re: personnel-related UCC requests |
| Lorenzo Callerio | 6/12/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer, and N. Simoneaux (A&M) re: personnel-related UCC requests |
| Nicole Simoneaux | 6/12/2023 | 0.5 | Call with L. Callerio, C. Stockmeyer, and N. Simoneaux (A&M) re: personnel-related UCC requests |
| Nicole Simoneaux | 6/12/2023 | 1.6 | Summarize and organize payroll support for avoidance action review |
| Nicole Simoneaux | 6/12/2023 | 2.1 | Prepare semi-monthly payroll requests and deadline calendar for wires |
| Nicole Simoneaux | 6/12/2023 | 1.2 | Conduct Relativity research to gather support for wallet transfer employee compensation |
| Nicole Simoneaux | 6/12/2023 | 0.2 | Prepare written summary to complement 2021-2022 bonus analysis for internal review |
| Chris Arnett | 6/13/2023 | 0.7 | Research and review severance claims from prior employees |
| Kumanan Ramanathan | 6/13/2023 | 1.4 | Prepare schedule of issues regarding employment matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/13/2023 | 0.2 | Call with D. Chiu (FTX), S. Coverick, K. Ramanathan (A&M) to discuss employment matters |
| Nicole Simoneaux | 6/13/2023 | 1.1 | Prepare payment requests for 6/14 pay-run |
| Nicole Simoneaux | 6/13/2023 | 1.2 | Reconcile payroll support to non-customer creditors with severance claims to verify employment status |
| Nicole Simoneaux | 6/13/2023 | 0.3 | Update payroll weekly calendar and daily summary for completed and projected disbursements |
| Nicole Simoneaux | 6/13/2023 | 1.1 | Conduct Relativity research to gather equity schedule support for non-cash bonuses |
| Nicole Simoneaux | 6/13/2023 | 1.4 | Analyze employee W2 forms for indications of non-cash compensation |
| Nicole Simoneaux | 6/13/2023 | 2.4 | Analyze support on Relativity related to intercompany and holding company bank accounts for payroll funding |
| Nicole Simoneaux | 6/13/2023 | 0.8 | Bridge reallocation of headcount to new FTI functional groups |
| Nicole Simoneaux | 6/13/2023 | 1.8 | Address potential severance claims by reviewing various contract types in the contract database for FTX US employees |
| Steve Coverick | 6/13/2023 | 0.2 | Call with D. Chiu (FTX), S. Coverick, K. Ramanathan (A&M) to discuss employment matters |
| Nicole Simoneaux | 6/14/2023 | 1.9 | Compile support for all employees of EU entities or with European addresses for jurisdictional reasoning |
| Nicole Simoneaux | 6/14/2023 | 1.4 | Spearhead communications and support to avoid payroll processor wire deadline penalties |
| Nicole Simoneaux | 6/14/2023 | 0.3 | Prepare request and support for FTX US signing bonus correction |
| Nicole Simoneaux | 6/14/2023 | 0.9 | Prepare 6/15 pay-run and daily summary |
| Nicole Simoneaux | 6/15/2023 | 0.6 | Elevate legal outreach for Japan KK in regards to payroll processor compliance |
| Nicole Simoneaux | 6/15/2023 | 0.4 | Update weekly calendar for confirmed payroll-related disbursements |
| Nicole Simoneaux | 6/15/2023 | 0.6 | Obtain support under chapter 11 in regards to payroll processor compliance |
| Nicole Simoneaux | 6/16/2023 | 1.9 | Consolidate survey responses and entity support in regards to specific employee roles and responsibilities |
| Nicole Simoneaux | 6/16/2023 | 1.4 | Redact payroll processor support for avoidance actions and external request |
| Nicole Simoneaux | 6/16/2023 | 0.4 | Prepare 6/17 pay-run and daily summary |
| Nicole Simoneaux | 6/16/2023 | 2.1 | Prepare output in regards to PWP employee title description request |
| Nicole Simoneaux | 6/16/2023 | 1.8 | Review May / June payrolls for headcount and salary differences |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 6/16/2023 | 0.3 | Prepare outreach to entities in regards to outstanding items in May / June payroll variance |
| Steve Coverick | 6/17/2023 | 1.8 | Review and provide comments on employee bonus analysis |
| Nicole Simoneaux | 6/18/2023 | 1.4 | Prepare variance report from May payroll disbursements actuals |
| Nicole Simoneaux | 6/18/2023 | 0.7 | Formulate payroll data request based on criteria for avoidance action analysis |
| Chris Arnett | 6/19/2023 | 0.2 | Opine on wording of draft KEIP agreements re: payment structure and currency |
| Nicole Simoneaux | 6/19/2023 | 0.3 | Incorporate employee status into PWP employee title detail request |
| Nicole Simoneaux | 6/19/2023 | 0.6 | Perform necessary redactions to PWP employee summary for distribution |
| Nicole Simoneaux | 6/19/2023 | 0.8 | Organize analysis and recommendations for direct-wire payroll approvals |
| Nicole Simoneaux | 6/19/2023 | 1.3 | Analyze Gusto registers for FTX US entities in regards to timing of bonus payments |
| Nicole Simoneaux | 6/19/2023 | 0.4 | Obtain wire confirmations for former-employee seeking proof of payment |
| Chris Arnett | 6/20/2023 | 0.3 | Continue comments and revisions to draft KEIP agreement for Japan team |
| Nicole Simoneaux | 6/20/2023 | 1.4 | Prepare payment requests for 6/21 pay-run |
| Nicole Simoneaux | 6/20/2023 | 1.6 | Create reconciliation file for Japan KK payroll since acquisition of Liquid |
| Nicole Simoneaux | 6/20/2023 | 0.6 | Perform outreach to debtor entities in regard to bonus analysis questionnaire |
| Nicole Simoneaux | 6/20/2023 | 1.6 | Prepare summary and forecast of payroll processor liabilities |
| Nicole Simoneaux | 6/20/2023 | 1.6 | Compile weekly schedule based on 2021-2022 payroll support for bonus timing |
| Bridger Tenney | 6/21/2023 | 2.1 | Working session with N. Simoneaux, B. Tenney (A&M) re: employee agreements |
| Nicole Simoneaux | 6/21/2023 | 0.9 | Prepare calendar in regards to end-of-month payroll funding expectations |
| Nicole Simoneaux | 6/21/2023 | 2.1 | Working session with N. Simoneaux, B. Tenney (A&M) re: employee agreements |
| Nicole Simoneaux | 6/21/2023 | 1.2 | Analyze payroll data and bonus cadence schedules provided by European entities |
| Nicole Simoneaux | 6/21/2023 | 1.1 | Request payment and support for contractor benefit direct-wires |
| Nicole Simoneaux | 6/21/2023 | 1.6 | Incorporate comments to payroll processor liability summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 6/21/2023 | 0.4 | Obtain wire confirmations for contractors paid under direct-wire for reporting |
| Nicole Simoneaux | 6/22/2023 | 0.6 | Identify and track outstanding items in regards to payroll-related avoidance action requests |
| Nicole Simoneaux | 6/22/2023 | 0.7 | Prepare identified employee lookup analysis as requested by Europe team |
| Nicole Simoneaux | 6/22/2023 | 1.1 | Prepare payment requests for 6/23 pay-run |
| Nicole Simoneaux | 6/22/2023 | 1.6 | Allocate taxes, employer-paid benefits, and gross pay in June and May for reporting purposes |
| Nicole Simoneaux | 6/22/2023 | 1.8 | Track annual reports for tax filings that have upcoming due dates |
| Nicole Simoneaux | 6/22/2023 | 0.9 | Prepare support based on S&C commentary in regards to foreign payroll processor compliance |
| Bridger Tenney | 6/23/2023 | 1.1 | Review employee information for missing data |
| Bridger Tenney | 6/23/2023 | 1.4 | Update sanitized employee listing for distribution to PWP |
| Ed Mosley | 6/23/2023 | 1.2 | Review of European management activity from pre-petition |
| Nicole Simoneaux | 6/23/2023 | 1.1 | Provide payroll-related contextual inputs for interim financial update |
| Nicole Simoneaux | 6/23/2023 | 0.9 | Prepare requests and daily summary for 6/24 pay-run |
| Hudson Trent | 6/26/2023 | 0.4 | Correspond regarding employee tax return documentations |
| Nicole Simoneaux | 6/26/2023 | 1.8 | Track and analyze outstanding diligence items in preparation for UCC response to bonus analysis |
| Nicole Simoneaux | 6/26/2023 | 0.8 | Prepare end-of-month payroll calendar for reconciliation |
| Nicole Simoneaux | 6/26/2023 | 0.8 | Prepare variance report for end-of-June payroll direct-wires |
| Nicole Simoneaux | 6/27/2023 | 1.2 | Obtain documents in Relativity concerning non-cash employee compensation schedules or messages |
| Nicole Simoneaux | 6/28/2023 | 1.1 | Prepare debtor-wide support package for avoidance action support and next steps |
| Nicole Simoneaux | 6/29/2023 | 1.3 | Track and document annual reports for tax filings that have upcoming due dates |
| **Subtotal** | | **101.4** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/1/2023 | 1.1 | Review of and prepare comments to draft April fee application |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 6/2/2023 | 0.6 | Isolate list of second interim period receipts required for fee examiner |
| Bernice Grussing | 6/7/2023 | 2.1 | Consolidate team reports and create exhibits for expenses related to fee examiner request |
| Bernice Grussing | 6/7/2023 | 1.8 | Consolidate team reports and create exhibits for expenses related to fee examiner request (continued) |
| Steve Coverick | 6/7/2023 | 1.8 | Review and provide comments on draft of A&M's second interim fee application |
| Bernice Grussing | 6/8/2023 | 2.3 | Consolidate team reports and create exhibits for expenses related to fee examiner request |
| Johnny Gonzalez | 6/12/2023 | 1.1 | Prepare the second interim fee application for review by legal counsel |
| Bernice Grussing | 6/22/2023 | 1.8 | Pull and review May expense raw data and review for language and category |
| Bernice Grussing | 6/22/2023 | 1.6 | Pull and review May expense raw data and review for language and category (continued) |
| Johnny Gonzalez | 6/22/2023 | 0.4 | Prepare the initial draft of the May 2023 A&M fee application model |
| Bernice Grussing | 6/23/2023 | 1.7 | Continue reviewing May expenses for attendees and correction to language formats |
| Bernice Grussing | 6/26/2023 | 1.5 | Prepare draft of May exhibits A - D and forward to team for review |
| Bernice Grussing | 6/27/2023 | 1.2 | Prepare draft of May exhibits A -F with updated data from team and forward to team for review |
| Johnny Gonzalez | 6/27/2023 | 0.3 | Prepare the May 2023 fee application for review by legal counsel |
| Johnny Gonzalez | 6/28/2023 | 0.4 | Incorporate revisions to the May 2023 fee application based on review from legal counsel |
| Steve Coverick | 6/28/2023 | 1.4 | Review and provide comments on May 2023 fee statement |
| Bernice Grussing | 6/30/2023 | 1.8 | Prepare draft of May exhibits A -F with updated data from counsel and forward to team for review |
| Johnny Gonzalez | 6/30/2023 | 0.4 | Finalize the A&M May 2023 fee application for filing |

| **Subtotal** | | **23.3** | |
|---|---|---|---|

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/1/2023 | 1.9 | Review agreement and funding amounts to provide questions to a potential investor |
| Adam Titus | 6/1/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal workstream updates |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### June 1, 2023 through June 30, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/1/2023 | 1.1 | Discuss workplan overview and review game plan with S. Glustein (A&M). Deliver action items and align on responsibilities and update on progress |
| Alec Liv-Feyman | 6/1/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal workstream updates |
| Anan Sivapalu | 6/1/2023 | 0.3 | Troubleshoot memory error with tabular cube with help of sql database administrator |
| Anan Sivapalu | 6/1/2023 | 2.3 | Check sql query performance on newly created tables with clustering |
| Anan Sivapalu | 6/1/2023 | 2.2 | Reduce size of large table in cube to recheck memory issue |
| Anan Sivapalu | 6/1/2023 | 1.4 | Review pricing data vendor documents to gauge coverage |
| Anan Sivapalu | 6/1/2023 | 2.1 | Re-do clustering on table by creating all wallet address tables anew |
| David Nizhner | 6/1/2023 | 1.1 | Call with S. Glustein, D. Nizhner (A&M) re: Alameda investment valuation |
| David Nizhner | 6/1/2023 | 1.4 | Calculation valuation based on preferred share allocations for Alameda investment |
| David Nizhner | 6/1/2023 | 0.6 | Correspond with internal team regarding brokerage prices |
| David Nizhner | 6/1/2023 | 1.8 | Research valuation regarding Alameda research diligence request |
| David Nizhner | 6/1/2023 | 0.7 | Update Brokerage status presentation with new updates |
| David Nizhner | 6/1/2023 | 0.6 | Update LedgerPrime status presentation with new updates |
| David Nizhner | 6/1/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal workstream updates |
| Ed Mosley | 6/1/2023 | 1.3 | Review of and prepare comments to draft financial analysis presentation on cash transfers and IP ownership |
| Ed Mosley | 6/1/2023 | 1.1 | Review of and provide comments to draft presentation of rest-of-world entities financial analysis of options |
| Lance Clayton | 6/1/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal workstream updates |
| Lance Clayton | 6/1/2023 | 1.2 | Review legal entities for individual venture investments |
| Lance Clayton | 6/1/2023 | 2.1 | Prepare workbook for internal teams re: closed investments cash tracing |
| Lance Clayton | 6/1/2023 | 1.1 | Update venture board deck materials re: brokerage pricing |
| Lance Clayton | 6/1/2023 | 2.7 | Reconcile investment tracker to internal team database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/1/2023 | 2.6 | Updates to venture deck overview materials |
| Lance Clayton | 6/1/2023 | 1.8 | Update venture board deck materials re: closed investments |
| Steven Glustein | 6/1/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal workstream updates |
| Steven Glustein | 6/1/2023 | 0.9 | Finalize board materials for venture board update meeting |
| Steven Glustein | 6/1/2023 | 0.8 | Discuss process updates on venture workstream items A. Titus and S. Glustein (A&M), relating to responsibilities of team members |
| Steven Glustein | 6/1/2023 | 1.1 | Discuss workplan overview with A. Titus and S. Glustein (A&M) regarding deliverables relating to venture investments workstream |
| Steven Glustein | 6/1/2023 | 0.6 | Correspondence with K. Flinn (PWP) relating to updated board materials |
| Steven Glustein | 6/1/2023 | 1.1 | Call with S. Glustein, D. Nizhner (A&M) re: Alameda investment valuation |
| William Walker | 6/1/2023 | 0.7 | Correspond with venture team regarding updates to venture deck |
| William Walker | 6/1/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal workstream updates |
| William Walker | 6/1/2023 | 0.8 | Incorporate latest table updates into venture deck |
| William Walker | 6/1/2023 | 1.8 | Update venture deck with information related to the updated equity investments |
| William Walker | 6/1/2023 | 1.9 | Reconcile venture investment tracker with venture investment model |
| Adam Titus | 6/2/2023 | 2.1 | Proof and review Ledger Prime information for trade summary. Make changes and comments to presentation and send for final review to S. Glustein [A&M] |
| Adam Titus | 6/2/2023 | 0.8 | Review email correspondence and respond to questions from advisors regarding venture investments |
| Alec Liv-Feyman | 6/2/2023 | 2.1 | Develop bridge analysis between vesting schedule and coin report versus external sources |
| Anan Sivapalu | 6/2/2023 | 2.3 | Research pricing data database storage using python in the postgres environment |
| Anan Sivapalu | 6/2/2023 | 2.7 | Load data into tabular cube with index clustering to gauge performance |
| David Nizhner | 6/2/2023 | 1.3 | Update fund mapping for liquidation analysis |
| David Nizhner | 6/2/2023 | 1.6 | Update liquidation analysis based off updated fund NAV |
| David Nizhner | 6/2/2023 | 0.7 | Update FX rates for end of month for cross team distribution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/2/2023 | 1.3 | Verify NAV calculation through fund statement documents |
| Ed Mosley | 6/2/2023 | 1.2 | Review of and prepare comments to draft financial analysis of Blockfolio for management and counsel |
| Ed Mosley | 6/2/2023 | 0.9 | Review of and prepare comments to draft court demonstrative regarding cash flows for certain FTX entities |
| Lance Clayton | 6/2/2023 | 2.6 | Prepare updates for venture overview based on team feedback |
| Lance Clayton | 6/2/2023 | 0.8 | External communication with venture book investees |
| Lance Clayton | 6/2/2023 | 1.8 | Bridge changes in the investment tracker to schedule version |
| Lance Clayton | 6/2/2023 | 3.1 | Review dissolution materials and prepare summary |
| Lance Clayton | 6/2/2023 | 2.1 | Review and update venture deck formatting for consistency |
| Steven Glustein | 6/2/2023 | 1.1 | Finalize PMO slides for upcoming PMO meeting relating to venture investment updates |
| Steven Glustein | 6/2/2023 | 2.2 | Prepare summary of equity investee company cap table relating to valuation metrics |
| David Nizhner | 6/3/2023 | 0.4 | Revise drivers for recovery within liquidation model |
| Lance Clayton | 6/4/2023 | 1.8 | Updates to the venture PMO deck re: recent updates |
| Lance Clayton | 6/4/2023 | 2.4 | Venture investment tracker re-mapping re: internal coordination |
| Anan Sivapalu | 6/5/2023 | 3.2 | Compare currency pairs available in AmberData versus that provided by FTI |
| Anan Sivapalu | 6/5/2023 | 2.1 | Revisit documentation for Kaiko pricing data provider to determine coverage per document provided by FTI |
| Anan Sivapalu | 6/5/2023 | 2.4 | Verify capabilities of Kaiko mentioned in FTI documentation on API and breadth of data provided |
| Lance Clayton | 6/5/2023 | 1.4 | Venture investment overview updates re: equity investments |
| Steven Glustein | 6/5/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to SAFE cancellation agreement |
| Steven Glustein | 6/5/2023 | 0.4 | Update closed transaction summary relating to SAFE cancellation closing |
| Steven Glustein | 6/5/2023 | 1.7 | Update investment master tracker regarding consolidated investments relating to venture book |
| Steven Glustein | 6/5/2023 | 0.4 | Correspondence with B. Baker (PWP) regarding consolidated venture investment listing |
| Steven Glustein | 6/5/2023 | 0.7 | Draft weekly update email regarding PMO meeting relating to venture updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2023 through June 30, 2023_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/5/2023 | 0.4 | Draft recommendation slide regarding SAFE cancellation relating to venture investments |
| William Walker | 6/5/2023 | 1.2 | Update contract vesting schedule to align with contract language |
| William Walker | 6/5/2023 | 0.9 | Update venture deck with additional data on equity tear sheets |
| William Walker | 6/5/2023 | 1.6 | Reconcile latest pricing changes with prior model to identify bridging items |
| William Walker | 6/5/2023 | 0.9 | Reconcile category changes with prior coin report for bridging items |
| William Walker | 6/5/2023 | 0.7 | Reconcile vesting schedules with contract information |
| Adam Titus | 6/6/2023 | 0.6 | Discussion with S. Glustein [A&M] on next steps needed. Provide feedback on work and alignment on analysis needed for venture workstream specific to equity monetization efforts |
| Adam Titus | 6/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Adam Titus | 6/6/2023 | 1.1 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding drafting comments relating to venture update presentation |
| Alec Liv-Feyman | 6/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Anan Sivapalu | 6/6/2023 | 2.4 | Compare currency pairs in USD versus total universe of coins provided by AmberData |
| Anan Sivapalu | 6/6/2023 | 2.4 | Revisit capabilities of AmberData in terms of data retrieval systems |
| Anan Sivapalu | 6/6/2023 | 2.8 | Revisit AmberData price data provider documentation to verify details provided by FTI |
| David Johnston | 6/6/2023 | 0.3 | Prepare correspondence relating to FTX Europe historical financials |
| David Johnston | 6/6/2023 | 1.3 | Review and analyze historical FTX Europe AG financials, compare to current position in order to assess sources and uses of cash |
| David Nizhner | 6/6/2023 | 2.6 | Create recommendation tear sheet for investment dissolution |
| David Nizhner | 6/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Lance Clayton | 6/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Lance Clayton | 6/6/2023 | 1.1 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding drafting comments relating to venture update presentation |
| Lance Clayton | 6/6/2023 | 1.9 | Prepare internal venture investment updates for cash team |
| Steven Glustein | 6/6/2023 | 1.1 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding drafting comments relating to venture update presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/6/2023 | 1.2 | Review bridge analysis regarding changes to investment tracker relating to venture investments |
| Steven Glustein | 6/6/2023 | 1.3 | Update investment master tracker relating to recently identified venture investments |
| Steven Glustein | 6/6/2023 | 0.8 | Correspondence with investee company regarding expected timing relating to venture investment distribution |
| Steven Glustein | 6/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Steven Glustein | 6/6/2023 | 0.8 | Review information regarding tax compilation request relating to venture investments |
| Steven Glustein | 6/6/2023 | 0.6 | Correspondence with investee company relating to SAFE Cancellation agreement |
| William Walker | 6/6/2023 | 1.0 | Update venture deck equity section commentary |
| William Walker | 6/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| William Walker | 6/6/2023 | 0.7 | Review investment tracker to align new investment mapping |
| William Walker | 6/6/2023 | 0.8 | Review updated venture deck tables for consistency with prior deliverables |
| William Walker | 6/6/2023 | 1.2 | Update venture deck support deck with updated structure |
| William Walker | 6/6/2023 | 0.7 | Correspond with G. Walia (A&M) regarding legal entity mapping |
| William Walker | 6/6/2023 | 2.3 | Draft updated flow of venture deck to align with internal team notes |
| William Walker | 6/6/2023 | 1.1 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding drafting comments relating to venture update presentation |
| Adam Titus | 6/7/2023 | 0.6 | Call with A. Titus, S. Glustein (A&M) to discuss venture workstream updates. Deliver process updates and next steps |
| Adam Titus | 6/7/2023 | 1.6 | Support information gathering request for information requested by K. Flynn [PWP] for details on venture investments |
| Alec Liv-Feyman | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |
| Anan Sivapalu | 6/7/2023 | 2.5 | Recheck universe of coins available through CoinMetrics |
| Anan Sivapalu | 6/7/2023 | 2.3 | Look through CoinMetrics documentation to gauge API capabilities |
| Anan Sivapalu | 6/7/2023 | 3.1 | Check Python integration of CoinMetrics for user friendliness of API calls |
| Christopher Sullivan | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/7/2023 | 0.6 | Correspond with internal team regarding ventures workstream initiatives |
| David Nizhner | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures / LIQ team internal updates |
| David Nizhner | 6/7/2023 | 0.7 | Call with S. Glustein, D. Nizhner (A&M) re: liquidation analysis NAV |
| David Nizhner | 6/7/2023 | 0.3 | Update brokerage table for historical pricing |
| David Slay | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |
| Johnny Gonzalez | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |
| Lance Clayton | 6/7/2023 | 2.6 | Finalize venture investment tracker remapping for review |
| Lance Clayton | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |
| Lance Clayton | 6/7/2023 | 0.7 | Call with W. Walker, L. Clayton (A&M) to discuss venture deck support file |
| Lance Clayton | 6/7/2023 | 3.1 | Venture investment tracker updates re: discussions with internal accounting team |
| Lance Clayton | 6/7/2023 | 2.7 | Updates to the venture board deck re: closed investments |
| Steven Glustein | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |
| Steven Glustein | 6/7/2023 | 0.7 | Draft outline of investment summary presentation relating to venture investments |
| Steven Glustein | 6/7/2023 | 1.8 | Prepare summary of NAV statements regarding fund investments relating to the venture book |
| Steven Glustein | 6/7/2023 | 1.3 | Draft investment summaries relating to select equity investments |
| Steven Glustein | 6/7/2023 | 0.4 | Correspondence with A&M Accounting team relating to recently funded investments |
| Steven Glustein | 6/7/2023 | 0.7 | Update PFIC analysis relating to EY tax request |
| Steven Glustein | 6/7/2023 | 0.6 | Review investment tracker regarding summary of investments by type relating to the venture book |
| Steven Glustein | 6/7/2023 | 1.8 | Update recommendation presentation regarding options trade relating to LedgerPrime |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/7/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, C. Sullivan, J. Gonzalez, D. Slay, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to venture investments for incorporation into the plan recovery analysis |
| William Walker | 6/7/2023 | 0.7 | Call with W. Walker, L. Clayton (A&M) to discuss venture deck support file |
| William Walker | 6/7/2023 | 2.3 | Draft additional summary slide for incorporation into venture deck |
| William Walker | 6/7/2023 | 1.3 | Review executive summary section introduction |
| William Walker | 6/7/2023 | 0.7 | Review loans payable worksheets from L. Lambert (A&M) |
| William Walker | 6/7/2023 | 2.4 | Review venture deck to assign tasks to L. Clayton (A&M) |
| William Walker | 6/7/2023 | 1.3 | Review tracing documents to verify postpetition transaction activity |
| Adam Titus | 6/8/2023 | 1.2 | prepare for potential discussion and draft agenda and questions for discussion based on findings in purchase agreement |
| Alec Liv-Feyman | 6/8/2023 | 0.9 | Search outstanding media alert related FTX investments for additions to daily updates |
| Alec Liv-Feyman | 6/8/2023 | 1.7 | Update dashboard for FTX fund investment media alerts |
| Alec Liv-Feyman | 6/8/2023 | 0.6 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream updates |
| Alec Liv-Feyman | 6/8/2023 | 1.1 | Update dashboard alerts on teams for loan investments by FTX team |
| Alec Liv-Feyman | 6/8/2023 | 1.4 | Consolidate information  surrounding FTX investments requested by PWP |
| Alec Liv-Feyman | 6/8/2023 | 2.2 | Update media alert information for equity investments and their updates |
| Anan Sivapalu | 6/8/2023 | 1.1 | Check through currency pairs data to ensure not all pairs have USD as base currency |
| Anan Sivapalu | 6/8/2023 | 1.7 | Look through balances per currency to gauge importance |
| Anan Sivapalu | 6/8/2023 | 2.7 | Revisit coin map to check through coins without token addresses |
| Anan Sivapalu | 6/8/2023 | 2.4 | Investigate duplicate token addresses on one coin across multiple blockchains |
| David Nizhner | 6/8/2023 | 1.8 | Revise funded investment recovery assumption within investment recovery analysis |
| David Nizhner | 6/8/2023 | 0.6 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream updates |
| David Nizhner | 6/8/2023 | 0.7 | Update brokerage table for updated pricing |
| Ed Mosley | 6/8/2023 | 0.6 | Review of materials for the board regarding Emergent financial options |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/8/2023 | 1.4 | Review of funding associated with targeted venture investment in Clift Bay Investments |
| Lance Clayton | 6/8/2023 | 3.1 | Prepare recommendation tear-sheet on venture investment for leadership |
| Lance Clayton | 6/8/2023 | 2.2 | Transaction document review re: venture investments |
| Lance Clayton | 6/8/2023 | 2.9 | Updates to the investment tracker re: legal entity mapping |
| Lance Clayton | 6/8/2023 | 2.6 | Venture investment box consolidation re: investment file support |
| Lance Clayton | 6/8/2023 | 2.7 | Prepare bridge for internal teams re: prior tracker version update |
| Lance Clayton | 6/8/2023 | 0.6 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream updates |
| Mason Ebrey | 6/8/2023 | 0.2 | Call with M. Ebrey, A. Liv-Feyman (A&M) regarding token pricing discussion of stablecoin |
| Steven Glustein | 6/8/2023 | 0.4 | Correspondence with S. Tang (LedgerPrime) regarding options trade recommendation slide |
| Steven Glustein | 6/8/2023 | 1.3 | Summarize investment document regarding investee restructuring request relating to venture equity investment |
| Steven Glustein | 6/8/2023 | 0.3 | Correspondence with K. Flinn (PWP) regarding sale process relating to LedgerPrime |
| Steven Glustein | 6/8/2023 | 0.4 | Review Marex report relating to Alameda brokerage position |
| Steven Glustein | 6/8/2023 | 0.3 | Correspondence with S. Tang (LedgerPrime) regarding status of unlocked crypto |
| Steven Glustein | 6/8/2023 | 1.7 | Call with A. Titus and S. Glustein (A&M) regarding status update and next steps relating to venture investments workstream |
| Steven Glustein | 6/8/2023 | 1.1 | Prepare summary of exited investments for S&C investigation team relating to venture investments |
| Steven Glustein | 6/8/2023 | 0.6 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream updates |
| Adam Titus | 6/9/2023 | 2.5 | Review summarized version of purchase agreements per A. Liv-Friedman [A&M] provide comments and next steps based on findings |
| Adam Titus | 6/9/2023 | 1.0 | Update schedule of financial summary of closings and potential closings and fund details for tracking purposes. Verify details are correct and accurate |
| Anan Sivapalu | 6/9/2023 | 2.4 | Check for fiat currency data availability for conversion of tokens not traded in used |
| Anan Sivapalu | 6/9/2023 | 2.1 | Check through data providers to look for means of identifying native tokens |
| David Nizhner | 6/9/2023 | 0.4 | Revise fund recover analysis mapping |
| David Nizhner | 6/9/2023 | 1.6 | Refresh liquidation analysis for PWP distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/9/2023 | 0.2 | Revise brokerage slides for board deck |
| David Nizhner | 6/9/2023 | 0.6 | Revise board slides for LedgerPrime to update for new comments |
| Lance Clayton | 6/9/2023 | 1.2 | Prepare summary information on venture mapping for internal team |
| Patrick McGrath | 6/9/2023 | 0.2 | Call with P. McGrath, A. Liv-Feyman (A&M) regarding token vesting discussion |
| Steven Glustein | 6/9/2023 | 0.8 | Prepare summary of recently funded investments for S&C investigation team |
| Steven Glustein | 6/9/2023 | 1.3 | Prepare summary of fundings regarding PWP investment questions relating to venture equity investments |
| Steven Glustein | 6/9/2023 | 0.4 | Review PMO slides relating to LedgerPrime |
| Steven Glustein | 6/9/2023 | 0.3 | Review PMO slides relating to closed investment summary |
| Steven Glustein | 6/9/2023 | 0.2 | Review PMO slides relating to brokerage update |
| Steven Glustein | 6/9/2023 | 0.6 | Provide comments on venture investment summary deck relating to fund investments |
| Steven Glustein | 6/9/2023 | 1.7 | Review venture investment summary deck relating to venture book |
| Steven Glustein | 6/9/2023 | 0.2 | Provide comments on venture investment summary deck relating to debt investments |
| Steven Glustein | 6/9/2023 | 1.4 | Prepare summary of active and exited investments relating to venture book |
| Steven Glustein | 6/9/2023 | 0.6 | Prepare summary of investment tracker for A&M Accounting team relating to unconsolidated view of venture investments |
| Steven Glustein | 6/9/2023 | 1.3 | Provide comments on venture investment summary deck relating to equity investments |
| Cole Broskay | 6/10/2023 | 0.7 | Correspondence regarding Payment Agent Agreement between select entities |
| David Nizhner | 6/10/2023 | 0.7 | Revise recovery analysis for walkthrough presentation |
| Lance Clayton | 6/10/2023 | 0.8 | Discussion with team on file mapping re: model alignment |
| Steven Glustein | 6/10/2023 | 1.3 | Finalize PMO slides for upcoming PMO meeting regarding venture investments |
| Steven Glustein | 6/10/2023 | 0.6 | Review updated NAV statements provided by PWP team relating to fund investments |
| Steven Glustein | 6/10/2023 | 1.9 | Update presentation slide regarding recommendation relating to draft equity dissolution agreement |
| Steven Glustein | 6/10/2023 | 0.8 | Draft weekly update email regarding recent updates relating to the venture book |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/11/2023 | 1.4 | Provide write up in preparation for Ledger Prime diligence meeting. Based on responses and questions provide, refresh answers |
| Adam Titus | 6/11/2023 | 0.6 | Set up meeting with Teneo and S&C for coordination initial diligence call on entity and send planner |
| David Nizhner | 6/11/2023 | 0.4 | Correspond with external team regarding weekly deliverables |
| Adam Titus | 6/12/2023 | 2.4 | Update schedule including cash distributions for funding amounts for forecasting process.  Include updates within tracker for timing adjustments |
| Adam Titus | 6/12/2023 | 1.7 | Edit comments provided by B. Zonenshayn (S&C) regarding option trading of entity investment, confirm and update schedules within document |
| Adam Titus | 6/12/2023 | 0.9 | Exit and fund of investment trace purchase agreement schedule to funds transferred coordinate with J. Cooper (A&M) on wire details |
| Adam Titus | 6/12/2023 | 0.8 | Weekly prep for updates and prior weeks wins, document agenda and items for weekly update |
| Alec Liv-Feyman | 6/12/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding email draft responses and non-debtor entity discussion |
| Alec Liv-Feyman | 6/12/2023 | 0.4 | Update media alert information for outputs surrounding FTX investments |
| Alec Liv-Feyman | 6/12/2023 | 2.1 | Update investment tab information for new box links surrounding legal agreements |
| Anan Sivapalu | 6/12/2023 | 2.8 | Check through specific API end points of CoinMetrics to ensure access to relevant data |
| Anan Sivapalu | 6/12/2023 | 1.8 | Check through tokens symbols with different contract address across chains |
| Anan Sivapalu | 6/12/2023 | 0.7 | Check through modification to database to determine new memory allocation |
| Anan Sivapalu | 6/12/2023 | 0.5 | Research Bitcoin forking to pinpoint chains derived from brc20 technology |
| David Johnston | 6/12/2023 | 2.3 | Review latest legal advice on prioritization of customer claims at FTX EU Ltd, prepare analysis to assess implications |
| David Nizhner | 6/12/2023 | 2.3 | Continue to build exhibit section of fund recovery analysis |
| David Nizhner | 6/12/2023 | 1.9 | Continue to revise recovery analysis for new NAV calculations |
| David Nizhner | 6/12/2023 | 1.3 | Map new fund statements to recovery analysis |
| David Nizhner | 6/12/2023 | 2.2 | Create board slide for upcoming dissolution receipt |
| David Nizhner | 6/12/2023 | 1.5 | Revise liquidation analysis for updated fund NAVs |
| David Nizhner | 6/12/2023 | 1.8 | Build exhibit regarding investor statements to fund NAV analysis |
| Ed Mosley | 6/12/2023 | 0.8 | Review of draft presentation to management regarding Deck Technologies |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/12/2023 | 2.1 | Venture investment file consolidation - box folders |
| Steven Glustein | 6/12/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding email draft responses and non-debtor entity discussion |
| Steven Glustein | 6/12/2023 | 1.3 | Review LIQ Analysis relating to fund investments |
| Steven Glustein | 6/12/2023 | 1.3 | Review purchase and sale agreement relating to upcoming equity sale closing |
| Adam Titus | 6/13/2023 | 1.4 | Meeting to discuss BOD slides with W. Walker and A. Liv-Feyman (A&M) and update slides based on latest edits |
| Adam Titus | 6/13/2023 | 0.6 | email correspondence begin sharing information related to DI workstream and include relevant info to S. Glustein for sharing on request for information on potential insider |
| Alec Liv-Feyman | 6/13/2023 | 1.4 | Meeting to discuss BOD slides with A. Titus, W. Walker and A. Liv-Feyman (A&M) and update slides based on latest edits |
| Alec Liv-Feyman | 6/13/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream discussion updates |
| Anan Sivapalu | 6/13/2023 | 2.4 | Determine native tokens in coingecko as well as in coinmarketcap to gauge uniqueness |
| Anan Sivapalu | 6/13/2023 | 1.6 | Formulate intrinsic rules on native token determination for each data provider |
| Anan Sivapalu | 6/13/2023 | 1.8 | Check through exception to the determined rule on native tokens |
| Anan Sivapalu | 6/13/2023 | 2.8 | Determine native tokens versus non-native token using contract addresses |
| David Nizhner | 6/13/2023 | 2.9 | Revise cash forecast for upcoming receipts from sales in process |
| David Nizhner | 6/13/2023 | 2.4 | Working session regarding liquidation analysis adjustments |
| David Nizhner | 6/13/2023 | 1.6 | Revise board slides for new revisions on dissolution presentation |
| David Nizhner | 6/13/2023 | 0.8 | Revise statement exhibits for NAV analysis |
| David Nizhner | 6/13/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream discussion updates |
| David Nizhner | 6/13/2023 | 0.1 | Call with N. Velivela (PWP), D. Nizhner (A&M) re: investment tracker inquiry |
| Lance Clayton | 6/13/2023 | 2.3 | Venture investment transaction document review |
| Lance Clayton | 6/13/2023 | 1.3 | Venture investment file consolidation - box folders |
| Steven Glustein | 6/13/2023 | 1.1 | Review SAFE cancellation agreement relating to equity venture investment |
| Steven Glustein | 6/13/2023 | 0.4 | Draft presentation slides regarding board meeting relating to brokerage summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/13/2023 | 0.3 | Correspondence with M. Cilia (FTX) relating to wire transfer confirmations |
| Steven Glustein | 6/13/2023 | 1.6 | Draft recommendation slide regarding SAFE dissolution relating to equity venture investment |
| Steven Glustein | 6/13/2023 | 0.9 | Draft presentation slides regarding board meeting relating to dissolution investments |
| Steven Glustein | 6/13/2023 | 0.5 | Draft presentation slides regarding board meeting relating to LedgerPrime updates |
| Steven Glustein | 6/13/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream discussion updates |
| William Walker | 6/13/2023 | 1.2 | Review venture deck updates and provide notes |
| William Walker | 6/13/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream discussion updates |
| Adam Titus | 6/14/2023 | 0.4 | Call with F. Crocco, B. Zonenshayn (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime updates |
| Adam Titus | 6/14/2023 | 0.9 | Prep email for J. Ray (FTX) review of settlement trade and summary write up describing situation and next steps |
| Adam Titus | 6/14/2023 | 1.1 | Review draft of dissolution agreement presentation and write up of overall situation |
| Adam Titus | 6/14/2023 | 1.6 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Adam Titus | 6/14/2023 | 1.1 | Prepare for BOD meeting draft highlight points and talking points based on slides and commentary to be covered for discussion |
| Adam Titus | 6/14/2023 | 1.3 | Review latest cash forecast provided by W. Walker (A&M), providing comments and tying schedule based on latest thinking of potential closings and fundings |
| Alec Liv-Feyman | 6/14/2023 | 1.4 | Call with A. Titus, W. Walker, A. Liv-Feyman (A&M) regarding BOD slide analysis updates |
| Alec Liv-Feyman | 6/14/2023 | 2.2 | Update PMO slide deck information for outstanding pricing and confirmed receipts |
| Alec Liv-Feyman | 6/14/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman, J. Gonzalez, D. Slay (A&M) regarding Liquidity Ventures workstream analysis updates |
| Anan Sivapalu | 6/14/2023 | 2.6 | Check through non-matched tokens to gauge uniqueness of token within each provider |
| Anan Sivapalu | 6/14/2023 | 2.7 | Check through new reformulation for mismatch between data provider maps |
| Anan Sivapalu | 6/14/2023 | 2.7 | Reformulate native token uniqueness rule based on symbol-name combination |
| Anan Sivapalu | 6/14/2023 | 1.3 | Formulate intrinsic rules on native token determination for each data provider |
| Daniel Sagen | 6/14/2023 | 0.2 | Call with D. Sagen, A. Liv-Feyman (A&M) regarding token pricing update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/14/2023 | 0.8 | Update cash receipts forecast for updated projections |
| David Nizhner | 6/14/2023 | 2.0 | Update recovery calculation for fund investments |
| David Nizhner | 6/14/2023 | 1.4 | Working session regarding updating consolidated ventures cash receipt forecast |
| David Nizhner | 6/14/2023 | 0.4 | Call with F. Crocco, B. Zonenshayn (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime updates |
| David Nizhner | 6/14/2023 | 2.1 | Revise fund recovery analysis for updated assumption drivers |
| David Nizhner | 6/14/2023 | 0.9 | Update board slides with revised ventures milestones |
| David Nizhner | 6/14/2023 | 0.6 | Correspond with PWP regarding venture investment diligence |
| David Nizhner | 6/14/2023 | 1.7 | Incorporate new offers received into recovery priorities calculation |
| David Nizhner | 6/14/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman, J. Gonzalez, D. Slay (A&M) regarding Liquidity Ventures workstream analysis updates |
| David Slay | 6/14/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman, J. Gonzalez, D. Slay (A&M) regarding Liquidity Ventures workstream analysis updates |
| Johnny Gonzalez | 6/14/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman, J. Gonzalez, D. Slay (A&M) regarding Liquidity Ventures workstream analysis updates |
| Kevin Kearney | 6/14/2023 | 1.2 | Review of sources of receiving funds associated with FTX Trading Ltd Series B capital raise |
| Kevin Kearney | 6/14/2023 | 2.3 | Review of fiat activity between Alameda Research Ltd and FTX Trading Ltd post-Series B-1 capital raise |
| Kevin Kearney | 6/14/2023 | 1.7 | Review of fiat activity between Alameda Research Ltd and FTX Trading Ltd post-Series B capital raise |
| Kevin Kearney | 6/14/2023 | 0.5 | Review of sources of receiving funds associated with FTX Trading Ltd Series B-1 capital raise |
| Kevin Kearney | 6/14/2023 | 0.7 | Review of sources of receiving funds associated with WRS Series A capital raise |
| Lance Clayton | 6/14/2023 | 2.9 | Venture deck source WB updates re: loan investments |
| Lance Clayton | 6/14/2023 | 3.1 | Venture deck updates based on feedback from team |
| Lance Clayton | 6/14/2023 | 0.6 | Venture PMO deck updates re: Closed investments |
| Lance Clayton | 6/14/2023 | 2.9 | Venture deck source WB updates re: equity investments |
| Lance Clayton | 6/14/2023 | 2.4 | Venture deck source WB updates re: fund investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/14/2023 | 0.4 | Call with F. Crocco, B. Zonenshayn (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime updates |
| Steven Glustein | 6/14/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding receipts related to venture closing transactions |
| Steven Glustein | 6/14/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman, J. Gonzalez, D. Slay (A&M) regarding Liquidity Ventures workstream analysis updates |
| Steven Glustein | 6/14/2023 | 2.2 | Prepare summary of trade closing transaction regarding crypto option trades relating to LedgerPrime |
| William Walker | 6/14/2023 | 0.7 | Update venture deck executive summary section commentary |
| William Walker | 6/14/2023 | 1.4 | Call with A. Titus, W. Walker, A. Liv-Feyman (A&M) regarding BOD slide analysis updates |
| Adam Titus | 6/15/2023 | 1.7 | Draft follow up analysis on Ledger Prime financials based on discussion with Teneo, analysis based on entity structure and solvency |
| Adam Titus | 6/15/2023 | 1.1 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C) D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Adam Titus | 6/15/2023 | 1.3 | Review updated Ledger Prime financials to ensure solvency for potential claims and recoveries consistent with prior analysis |
| Adam Titus | 6/15/2023 | 2.7 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding venture investment deck update relating to the venture book |
| Alec Liv-Feyman | 6/15/2023 | 1.9 | Finalize new items issued for issues list analysis |
| Anan Sivapalu | 6/15/2023 | 2.3 | Determine uniqueness in tokens within parallel chains versus forking of blockchains |
| Anan Sivapalu | 6/15/2023 | 2.4 | Research into polkadot technology based parallel chains to determine non-native tokens |
| Anan Sivapalu | 6/15/2023 | 2.9 | Research into Polkadot blockchain to determine tokens within the blockchain |
| David Nizhner | 6/15/2023 | 0.9 | Review LedgerPrime consulting agreement provided by S&C |
| David Nizhner | 6/15/2023 | 1.4 | Revise cash forecast for consolidated ventures notes |
| David Nizhner | 6/15/2023 | 1.1 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C) D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| David Nizhner | 6/15/2023 | 2.8 | Working session regarding updating cash forecast update |
| David Nizhner | 6/15/2023 | 0.6 | Correspondence with internal team regarding investment sale status |
| David Nizhner | 6/15/2023 | 1.9 | Update fund recovery analysis for updated offer pricing |
| Lance Clayton | 6/15/2023 | 2.1 | Continue venture source workbook updates - equity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/15/2023 | 2.7 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding venture investment deck update relating to the venture book |
| Lance Clayton | 6/15/2023 | 2.1 | Venture board deck updates for recent findings |
| Lance Clayton | 6/15/2023 | 1.9 | Venture box consolidation re: transaction documents |
| Lance Clayton | 6/15/2023 | 2.1 | Continue venture source workbook updates - fund |
| Lance Clayton | 6/15/2023 | 1.7 | Continue venture source workbook updates - loan |
| Steven Glustein | 6/15/2023 | 1.1 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C) D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Steven Glustein | 6/15/2023 | 1.2 | Update receipt forecast based on input from PWP and S&C team |
| Steven Glustein | 6/15/2023 | 0.8 | Correspondence with PWP team and S&C team regarding receipt forecast relating to venture investment sale process |
| Steven Glustein | 6/15/2023 | 1.2 | Update venture investment presentation relating to closed investments |
| Steven Glustein | 6/15/2023 | 2.7 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding venture investment deck update relating to the venture book |
| Steven Glustein | 6/15/2023 | 0.3 | Correspondence with M. Cilia (FTX) regarding wire instructions relating to LedgerPrime |
| Steven Glustein | 6/15/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding closing receipts relating to venture sale process |
| William Walker | 6/15/2023 | 2.7 | Working session with A. Titus S. Glustein, W. Walker, L. Clayton (A&M) regarding venture investment deck update relating to the venture book |
| Adam Titus | 6/16/2023 | 1.3 | Write up key bullets on rationale and for investment sale decision related to venture investments for response to questions |
| Adam Titus | 6/16/2023 | 1.9 | Review PMO slides and draft corresponding tables and charts. Provide comments to team |
| Adam Titus | 6/16/2023 | 2.6 | Review draft of consulting agreement for potential issues and corresponding with long term need of individual |
| Anan Sivapalu | 6/16/2023 | 2.7 | Check through new map rule to determine non-matched native tokens |
| Anan Sivapalu | 6/16/2023 | 2.5 | Reformulate native token determination based on coin slug |
| Anan Sivapalu | 6/16/2023 | 2.2 | Combine formulations to improve accuracy of map between providers |
| David Nizhner | 6/16/2023 | 0.6 | Update brokerage positions for updated pricing |
| David Nizhner | 6/16/2023 | 0.4 | Update LedgerPrime status slide for PMO |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/16/2023 | 0.2 | Review of variances between NAV Consulting records and underlying contracts associated with LedgerPrime venture investments |
| Kevin Kearney | 6/16/2023 | 0.5 | Review of vesting schedule calculation associated with LedgerPrime token investments |
| Kevin Kearney | 6/16/2023 | 0.4 | Review of third party exchange balances against underlying API data for LedgerPrime third party exchange balances |
| Lance Clayton | 6/16/2023 | 2.9 | Venture investment tracking model mapping updates based on discussions with team |
| Lance Clayton | 6/16/2023 | 2.9 | Venture overview deck updates re: equity investments |
| Lance Clayton | 6/16/2023 | 2.8 | Venture overview deck updates re: executive summary |
| Lance Clayton | 6/16/2023 | 3.1 | Venture source workbook detailed review |
| Lance Clayton | 6/16/2023 | 0.6 | PMO venture deck updates re: closed investments |
| Steven Glustein | 6/16/2023 | 0.7 | Review NAV update document relating to venture fund investments |
| Steven Glustein | 6/16/2023 | 1.6 | Finalize cash receipts forecast relating to venture investments |
| Steven Glustein | 6/16/2023 | 1.1 | Review updated legal docs regarding series seed extension request relating to venture investments |
| Steven Glustein | 6/16/2023 | 0.3 | Correspondence with M. Cilia (FTX) relating to cash forecast |
| Steven Glustein | 6/16/2023 | 0.4 | Review PMO slide relating to brokerage update |
| William Walker | 6/16/2023 | 2.3 | Prepare bridge of coin report to plan receivable assets |
| Lance Clayton | 6/17/2023 | 2.1 | Final Venture PMO updates re: brokerage |
| Lance Clayton | 6/17/2023 | 2.4 | File consolidation and documentation re: venture transactions |
| David Nizhner | 6/18/2023 | 0.3 | Correspond with liquidators of LedgerPrime |
| Steven Glustein | 6/18/2023 | 0.4 | Update PMO slides relating to brokerage update |
| Steven Glustein | 6/18/2023 | 0.7 | Update PMO slides relating to LedgerPrime |
| Steven Glustein | 6/18/2023 | 0.7 | Update PMO slides relating to closed transactions |
| Adam Titus | 6/19/2023 | 1.2 | Draft email correspondence to J. MacDonald (S&C) on closing documentation and funding |
| Adam Titus | 6/19/2023 | 0.8 | Provide required documentation for funding and closing of venture fund investment, including coordinating with J. MacDonald (S&C) and M. Cilia (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 6/19/2023 | 2.4 | Re-check coin data after reinitializing script for automated data retrieval |
| Anan Sivapalu | 6/19/2023 | 2.3 | Check through retrieved coin data from previous weeks to ensure proper capture of data |
| Anan Sivapalu | 6/19/2023 | 2.4 | Modify auto load script to reflect changes made to main api script |
| Anan Sivapalu | 6/19/2023 | 2.4 | Reinitialize python script to retrieve coin data with missing dates |
| David Nizhner | 6/19/2023 | 0.4 | Revise fund recovery analysis for updated NAVs |
| Kevin Kearney | 6/19/2023 | 0.4 | Review of funding sources for newly identified venture investment |
| Lance Clayton | 6/19/2023 | 2.4 | Working session with S. Glustein and L. Clayton (A&M) regarding venture update presentation relating to investment breakdown by type |
| Lance Clayton | 6/19/2023 | 2.1 | Bridge changes in the investment tracker to schedule version |
| Lance Clayton | 6/19/2023 | 2.2 | Prepare cash forecast file re: upcoming closings |
| Lance Clayton | 6/19/2023 | 2.1 | Prepare cash support file re: exited investments |
| Lance Clayton | 6/19/2023 | 2.7 | Prepare investment tracker updates based on acct team tracing efforts |
| Lance Clayton | 6/19/2023 | 2.4 | Rework formatting in the venture overview deck |
| Steven Glustein | 6/19/2023 | 1.1 | Update recommendation presentation regarding SAFE cancellation relating to venture equity investment |
| Steven Glustein | 6/19/2023 | 2.4 | Working session with S. Glustein and L. Clayton (A&M) regarding venture update presentation relating to investment breakdown by type |
| Steven Glustein | 6/19/2023 | 1.9 | Review draft liquidation analysis recovery amounts relating to fund investments |
| Steven Glustein | 6/19/2023 | 0.2 | Review media alerts relating to fund investments |
| Steven Glustein | 6/19/2023 | 0.4 | Provide comments on draft liquidation analysis recovery amounts relating to fund investments |
| Steven Glustein | 6/19/2023 | 1.6 | Update venture investment summary presentation relating to equity investments |
| Steven Glustein | 6/19/2023 | 0.9 | Draft weekly summary update email relating to venture investment updates |
| Steven Glustein | 6/19/2023 | 0.4 | Review media alerts relating to equity venture investments |
| Steven Glustein | 6/19/2023 | 1.3 | Review shareholder resolution document relating to venture equity investment |
| Steven Glustein | 6/19/2023 | 2.7 | Review venture investment summary presentation relating to equity investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/20/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to LedgerPrime |
| Adam Titus | 6/20/2023 | 1.1 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to venture update presentation |
| Adam Titus | 6/20/2023 | 1.9 | Finalize Ledger Prime information update based on Teneo discussion |
| Adam Titus | 6/20/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream timeline touchpoint |
| Alec Liv-Feyman | 6/20/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream timeline touchpoint |
| Anan Sivapalu | 6/20/2023 | 0.4 | Write SQL script to pull token prices for the portfolio investment team |
| Anan Sivapalu | 6/20/2023 | 2.7 | Research into Arbitrum blockchain to figure out differences in replicated chains |
| Anan Sivapalu | 6/20/2023 | 0.2 | Call with A. Sivapalu, A. Liv-Feyman regarding token price pulls for tickers |
| Anan Sivapalu | 6/20/2023 | 2.3 | Provide found prices for tokens but also research those tokens not found in database |
| Anan Sivapalu | 6/20/2023 | 1.6 | Differentiate between Arbitrum One-Aritrum Nova chains to determine native token |
| David Nizhner | 6/20/2023 | 0.7 | Call with S. Glustein, D. Nizhner (A&M), re: fund recovery assumptions |
| David Nizhner | 6/20/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream timeline touchpoint |
| David Nizhner | 6/20/2023 | 1.6 | Perform diligence for subscription agreement for Alameda fund investment |
| David Nizhner | 6/20/2023 | 0.4 | Call with K. Beighton, C. Farmer, G. Alex, C. Senviratne (Teneo), S. Glustein, A. Titus, D. Nizhner, J. Faett, K. Kearney (A&M) re: LedgerPrime Cayman fund financials |
| Jack Faett | 6/20/2023 | 0.4 | Call with K. Beighton, C. Farmer, G. Alex, C. Senviratne (Teneo), S. Glustein, A. Titus, D. Nizhner, J. Faett, K. Kearney (A&M) re: LedgerPrime Cayman fund financials |
| Kevin Kearney | 6/20/2023 | 0.4 | Call with K. Beighton, C. Farmer, G. Alex, C. Senviratne (Teneo), S. Glustein, A. Titus, D. Nizhner, J. Faett, K. Kearney (A&M) re: LedgerPrime Cayman fund financials |
| Kevin Kearney | 6/20/2023 | 1.6 | Reconciliation of FTX Ventures venture investments to petition date balance sheets |
| Kevin Kearney | 6/20/2023 | 1.4 | Reconciliation of Maclaurin Investment venture investments to petition date balance sheets |
| Kevin Kearney | 6/20/2023 | 2.1 | Reconciliation of Clifton Bay Investment venture investments to petition date balance sheets |
| Kevin Kearney | 6/20/2023 | 0.8 | Reconciliation of Alameda Research Ltd venture investments to petition date balance sheets |
| Kevin Kearney | 6/20/2023 | 2.4 | Review of updated financial information for third party exchanges associated with LedgerPrime funds provided by NAV Consulting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/20/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream timeline touchpoint |
| Lance Clayton | 6/20/2023 | 2.3 | Venture investment status updates to tracker re: conversations with PWP |
| Lance Clayton | 6/20/2023 | 0.9 | Call with W. Walker and L. Clayton (A&M) re: Venture investment mapping |
| Lance Clayton | 6/20/2023 | 1.7 | Transaction document consolidation re: venture support |
| Lance Clayton | 6/20/2023 | 2.1 | Transaction document review re: venture investments |
| Steven Glustein | 6/20/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal workstream timeline touchpoint |
| Steven Glustein | 6/20/2023 | 1.1 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to venture update presentation |
| Steven Glustein | 6/20/2023 | 1.6 | Update receipt forecast summary based on feedback provided by PWP |
| Steven Glustein | 6/20/2023 | 0.8 | Call with S. Glustein, D. Nizhner (A&M), re: fund recovery assumptions |
| Steven Glustein | 6/20/2023 | 2.2 | Update venture investment presentation relating to equity investment section |
| Steven Glustein | 6/20/2023 | 1.8 | Update venture investment presentation relating to executive summary |
| Steven Glustein | 6/20/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to LedgerPrime |
| Steven Glustein | 6/20/2023 | 0.4 | Call with K. Beighton, C. Farmer, G. Alex, C. Senviratne (Teneo), S. Glustein, A. Titus, D. Nizhner, J. Faett, K. Kearney (A&M) re: LedgerPrime Cayman fund financials |
| Steven Glustein | 6/20/2023 | 0.3 | Respond to inquiry relating to wire instructions by legal entity |
| Steven Glustein | 6/20/2023 | 0.4 | Correspondence with M. Cilia (FTX) relating to incoming wire transactions |
| Steven Glustein | 6/20/2023 | 1.1 | Review purchase and sale agreement relating to de minimis sale closing |
| William Walker | 6/20/2023 | 0.9 | Call with W. Walker and L. Clayton (A&M) re: Venture investment mapping |
| Adam Titus | 6/21/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman, D. Nizhner (A&M), M. Wu, J. MacDonald, A. Cohen (S&C), M. Rahmani, K. Flinn (PWP) regarding FTX Venture investments workstream progress discussion |
| Alec Liv-Feyman | 6/21/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman, D. Nizhner (A&M), M. Wu, J. MacDonald, A. Cohen (S&C), M. Rahmani, K. Flinn (PWP) regarding FTX Venture investments workstream progress discussion |
| Anan Sivapalu | 6/21/2023 | 2.6 | Check through ssas database construction for crypto wallet tracker data |
| Anan Sivapalu | 6/21/2023 | 1.4 | Research blockchains splits to pinpoint tokens on adjacent chain |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 6/21/2023 | 0.6 | Check through relationships of ssas database using smaller dataset to gauge efficiency |
| Anan Sivapalu | 6/21/2023 | 2.8 | Match blockchain names between data providers to create non-native token map |
| David Nizhner | 6/21/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman, D. Nizhner (A&M), M. Wu, J. MacDonald, A. Cohen (S&C), M. Rahmani, K. Flinn (PWP) regarding FTX Venture investments workstream progress discussion |
| David Nizhner | 6/21/2023 | 1.6 | Revise fund NAV schedule bridge for new adjustments |
| David Nizhner | 6/21/2023 | 1.2 | Perform diligence request regarding outstanding capital call |
| David Nizhner | 6/21/2023 | 1.4 | Bridge NAV in fund analysis for updated fund NAVs |
| David Nizhner | 6/21/2023 | 0.6 | Correspond with RLKS regarding diligence data package |
| Lance Clayton | 6/21/2023 | 1.7 | Overview deck updates to next steps on equity investments |
| Lance Clayton | 6/21/2023 | 3.1 | Prepare Venture fund investment capital call schedule |
| Lance Clayton | 6/21/2023 | 2.9 | Venture investment deck source workbook updates |
| Lance Clayton | 6/21/2023 | 2.8 | Begin venture debt summary workbook re: venture & alameda |
| Lance Clayton | 6/21/2023 | 1.9 | Overview deck updates to fund support process |
| Steven Glustein | 6/21/2023 | 0.4 | Review capital call statements relating to venture fund investee company |
| Steven Glustein | 6/21/2023 | 0.4 | Provide comments on venture sales process summary relating to May sale closings |
| Steven Glustein | 6/21/2023 | 0.7 | Review venture sales process summary relating to May sale closings |
| Steven Glustein | 6/21/2023 | 1.3 | Review fund NAV reports regarding forecast fund recoveries relating to liquidation analysis |
| Steven Glustein | 6/21/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman, D. Nizhner (A&M), M. Wu, J. MacDonald, A. Cohen (S&C), M. Rahmani, K. Flinn (PWP) regarding FTX Venture investments workstream progress discussion |
| Steven Glustein | 6/21/2023 | 0.4 | Provide comments on fund NAV reports regarding forecast fund recoveries relating to liquidation analysis |
| Steven Glustein | 6/21/2023 | 0.4 | Correspondence with PWP team relating to fund investment documents |
| William Walker | 6/21/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman, D. Nizhner (A&M), M. Wu, J. MacDonald, A. Cohen (S&C), M. Rahmani, K. Flinn (PWP) regarding FTX Venture investments workstream progress discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/21/2023 | 0.7 | Correspond with crypto tracing team on tracing status for outstanding investments |
| Adam Titus | 6/22/2023 | 1.5 | Review financial details provided for investment entity and provide summary for investment tracker |
| Alec Liv-Feyman | 6/22/2023 | 1.8 | Update media alerts configured account for new developments |
| Anan Sivapalu | 6/22/2023 | 0.9 | Write SQL script to gauge uniqueness in crypto wallet tracker data |
| Anan Sivapalu | 6/22/2023 | 1.3 | Introduce single relationship using successive larger dataset to gauge database failure |
| Anan Sivapalu | 6/22/2023 | 1.4 | Check through relationships of ssas database using smaller dataset to gauge efficiency |
| Anan Sivapalu | 6/22/2023 | 1.1 | Check through data type of each column within all tables related to crypto wallet tracker |
| Anan Sivapalu | 6/22/2023 | 2.6 | Check memory failure using sql-views with successfully larger dataset with no relationship |
| Anan Sivapalu | 6/22/2023 | 1.2 | Check through data type in SSAS database for crypto wallet tracker tables as related to SQL database |
| David Nizhner | 6/22/2023 | 0.8 | Update LedgerPrime status presentation |
| David Nizhner | 6/22/2023 | 0.4 | Update Brokerages status presentation |
| Kevin Kearney | 6/22/2023 | 2.6 | Review of crypto assets assigned to Alameda Research Holdings Inc based on underlying contracts |
| Kevin Kearney | 6/22/2023 | 1.2 | Review of crypto assets assigned to Alameda Research LLC based on underlying contracts |
| Kevin Kearney | 6/22/2023 | 1.4 | Review of crypto assets assigned to Alameda Research Ltd based on underlying contracts |
| Kevin Kearney | 6/22/2023 | 0.4 | Review of funding for targeted token receivable |
| Kevin Kearney | 6/22/2023 | 0.9 | Review of legal entity mapping for targeted token investments in one token made through Cottonwood Grove Ltd and FTX Trading Ltd |
| Lance Clayton | 6/22/2023 | 2.9 | Prepare updates to closed investments schedule |
| Lance Clayton | 6/22/2023 | 2.8 | Make updates to the mapping in investment master model based on discussions with team |
| Lance Clayton | 6/22/2023 | 1.6 | Updates to the venture PMO deck re: recent updates |
| Lance Clayton | 6/22/2023 | 3.1 | Review of investment master file mapping |
| Lance Clayton | 6/22/2023 | 2.9 | Prepare investment tracker updates based on newly found funding |
| Steven Glustein | 6/22/2023 | 0.3 | Correspondence with S&C team regarding LedgerPrime documentation relating to SEC filings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/22/2023 | 0.9 | Provide comments on summary of venture investments by investment type relating to the venture book |
| Steven Glustein | 6/22/2023 | 0.4 | Provide comments on LedgerPrime option trade settlement analysis relating to value of net proceeds |
| Steven Glustein | 6/22/2023 | 1.3 | Update cash forecast summary relating to upcoming venture closing sales |
| Steven Glustein | 6/22/2023 | 1.1 | Review LedgerPrime option trade settlement relating to value of net proceeds |
| Steven Glustein | 6/22/2023 | 1.7 | Review summary of venture investments by investment type relating to the venture book |
| William Walker | 6/22/2023 | 0.6 | Review PMO slide to prepare weekly update |
| William Walker | 6/22/2023 | 1.1 | Update venture deck investments to correspond to venture investment tracker |
| Adam Titus | 6/23/2023 | 0.9 | Review capital call information and request from fund to ensure compliance with fund requirements |
| Adam Titus | 6/23/2023 | 1.1 | Provide guidance to S. Glustein [A&M] for capital call and funding requirement details and next steps |
| Adam Titus | 6/23/2023 | 2.6 | Review reconciliation of financials related to Ledger Prime for consistency for the latest financial period |
| Adam Titus | 6/23/2023 | 1.9 | Prepare and review transaction closing process for funding and receiving proceeds related to trade settlement, send to S. Glustein [A&M] for review |
| Adam Titus | 6/23/2023 | 1.3 | Provide comments to PMO update slides prepared by S. Glustein [A&M] ensure latest details are documented and clear |
| Adam Titus | 6/23/2023 | 0.1 | Call with S. Tang (LedgerPrime), F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner, K. Ramanathan, S. Glustein (A&M) Re: Option trade settlement |
| Anan Sivapalu | 6/23/2023 | 2.9 | Gauge tier data to run requisite analytics on taker-maker activity |
| Anan Sivapalu | 6/23/2023 | 1.4 | Check through pair-wise trade data to gauge availability of data points |
| David Nizhner | 6/23/2023 | 1.1 | Create option settlement flow of funds |
| David Nizhner | 6/23/2023 | 0.1 | Call with S. Tang (LedgerPrime), F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner, K. Ramanathan, S. Glustein (A&M) Re: Option trade settlement |
| Kumanan Ramanathan | 6/23/2023 | 0.1 | Call with S. Tang (LedgerPrime), F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner, K. Ramanathan, S. Glustein (A&M) Re: Option trade settlement |
| Lance Clayton | 6/23/2023 | 2.2 | Final Venture PMO updates re: brokerage |
| Lance Clayton | 6/23/2023 | 3.1 | Venture investment transaction document review and consolidation |
| Lance Clayton | 6/23/2023 | 2.9 | Updates to venture deck source workbook |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/23/2023 | 2.9 | Updates and additions to workstream overview deck |
| Steven Glustein | 6/23/2023 | 1.9 | Update draft funds flow document relating to LedgerPrime options trade settlement |
| Steven Glustein | 6/23/2023 | 0.6 | Review draft funds flow document relating to LedgerPrime options trade settlement |
| Steven Glustein | 6/23/2023 | 0.3 | Correspondence with PWP team relating to tax forms required from investee companies |
| Steven Glustein | 6/23/2023 | 0.3 | Correspondence with M. Cilia (FTX) relating to upcoming capital calls |
| Steven Glustein | 6/23/2023 | 0.2 | Correspondence with investee company relating to wire confirmations |
| Steven Glustein | 6/23/2023 | 0.9 | Prepare summary of funds flow document relating to option trade settlement |
| Steven Glustein | 6/23/2023 | 0.4 | Update PMO slide relating to brokerage updates |
| Steven Glustein | 6/23/2023 | 0.6 | Update PMO slide relating to LedgerPrime updates |
| Steven Glustein | 6/23/2023 | 0.9 | Update PMO slide relating to recently closed venture investments |
| William Walker | 6/23/2023 | 1.5 | Review PMO slide to include weekly updates |
| William Walker | 6/23/2023 | 2.4 | Update investment mapping file to provide source data for accounting purposes |
| Adam Titus | 6/26/2023 | 0.9 | Draft write up on investment overview and process for next steps |
| Adam Titus | 6/26/2023 | 0.5 | Provide closing documentation for fund closing, ensure team has correct email and files for distribution |
| Adam Titus | 6/26/2023 | 0.5 | Review and error check against investment tracker and solicit feedback |
| Alec Liv-Feyman | 6/26/2023 | 1.8 | Update tracker analysis for groupings on ftx fund/loans investments |
| David Nizhner | 6/26/2023 | 1.5 | Draft summary of LedgerPrime consulting agreement |
| Kevin Kearney | 6/26/2023 | 0.7 | Call with K. Kearney and S. Glustein (A&M) to discuss updates relating to venture equity investments |
| Kevin Kearney | 6/26/2023 | 0.4 | Review of FTX.com sub-account for Euclid way to determine components of recorded balance |
| Kevin Kearney | 6/26/2023 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss updates relating to fund investments |
| Lance Clayton | 6/26/2023 | 2.6 | Review of venture deck source workbook |
| Lance Clayton | 6/26/2023 | 2.1 | Perform updates to venture deck based on comments from internal team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/26/2023 | 2.1 | Prepare venture loan summary workbook |
| Lance Clayton | 6/26/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) regarding venture investment allocations relating to venture presentation |
| Lance Clayton | 6/26/2023 | 2.4 | Update venture source workbook based in investment master updates |
| Lance Clayton | 6/26/2023 | 1.4 | Create schedule and table of loan summaries for venture deck |
| Lance Clayton | 6/26/2023 | 2.8 | Create new bucketing strategy for venture investments to add clarity |
| Steven Glustein | 6/26/2023 | 0.7 | Call with K. Kearney and S. Glustein (A&M) to discuss updates relating to venture equity investments |
| Steven Glustein | 6/26/2023 | 1.2 | Review fund buy-back option relating to realization of fund investment |
| Steven Glustein | 6/26/2023 | 1.3 | Review venture investments presentation relating to equity investments |
| Steven Glustein | 6/26/2023 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss updates relating to fund investments |
| Steven Glustein | 6/26/2023 | 0.5 | Call with K. Flinn (PWP) regarding W-9 forms relating to capital call payments |
| Steven Glustein | 6/26/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) regarding venture investment allocations relating to venture presentation |
| Steven Glustein | 6/26/2023 | 0.2 | Correspondence with CMS team relating to statements and schedules |
| Steven Glustein | 6/26/2023 | 0.6 | Finalize PMO slides for presentation relating to venture investment updates |
| Steven Glustein | 6/26/2023 | 0.8 | Provide comments on venture investments presentation regarding equity sale process relating to  equity venture investments |
| Steven Glustein | 6/26/2023 | 0.4 | Correspondence with fund administrator relating to capital call payments |
| Steven Glustein | 6/26/2023 | 0.4 | Correspondence with K. Flinn (PWP) and J. MacDonald (S&C) relating to dissolution closing |
| Steven Glustein | 6/26/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding providing wire instructions for upcoming fund sale closing |
| Steven Glustein | 6/26/2023 | 0.3 | Correspondence with M. Cilia (FTX) relating to upcoming capital call payments |
| Steven Glustein | 6/26/2023 | 0.4 | Correspondence with W. Syed (PWP) relating to fund investment buy back option |
| Steven Glustein | 6/26/2023 | 0.3 | Correspondence with F Crocco (S&C) regarding funds flow relating to option settlement trade |
| Steven Glustein | 6/26/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding status update relating to top equity venture investments |
| Steven Glustein | 6/26/2023 | 1.1 | Update venture investment presentation regarding illustrative process flowchart relating to equity sale process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/26/2023 | 0.3 | Correspondence with M. Cilia (FTX) regarding wire received relating to dissolution closing |
| Steven Glustein | 6/26/2023 | 1.9 | Update venture investment presentation relating to closed investments summary |
| Steven Glustein | 6/26/2023 | 0.4 | Correspondence with investee company regarding timing of dissolution payment relating to equity venture investment |
| William Walker | 6/26/2023 | 0.8 | Correspond with venture team on waterfall slide in venture deck |
| William Walker | 6/26/2023 | 0.7 | Correspond with venture team regarding updated contracts confirmed by tracing team |
| William Walker | 6/26/2023 | 0.7 | Correspond with venture team on updating updated receipts |
| William Walker | 6/26/2023 | 1.1 | Review contract tracing report with update to staked position |
| Adam Titus | 6/27/2023 | 1.3 | Comment on venture portfolio presentation sent to S. Glustein [A&M] include feedback on organization and layout of information |
| Adam Titus | 6/27/2023 | 0.5 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan (A&M) re: liquidity and ventures update |
| Adam Titus | 6/27/2023 | 1.7 | Working session to discuss equity investments and process updates S. Glustein, W. Walker, D. Nizhner, L. Clayton [A&M] |
| Alec Liv-Feyman | 6/27/2023 | 1.8 | Update geography type information for outstanding equity investment information |
| Alec Liv-Feyman | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan (A&M) re: liquidity and ventures update |
| Alec Liv-Feyman | 6/27/2023 | 1.6 | Update tracker for industry group analysis surrounding equity investments |
| Anan Sivapalu | 6/27/2023 | 2.2 | Corroborate previous output results to the confidential information memorandum |
| Anan Sivapalu | 6/27/2023 | 2.3 | Read through the CIM question posted by Citi to pin point relevant data |
| Anan Sivapalu | 6/27/2023 | 1.6 | Test limitation on SSAS database using reduced crypto wallet tracker dataset |
| Anan Sivapalu | 6/27/2023 | 1.3 | Check previously developed python script to pin point generated summaries |
| Christopher Sullivan | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| Daniel Sagen | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| David Nizhner | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan (A&M) re: liquidity and ventures update |
| David Nizhner | 6/27/2023 | 1.7 | Working session to discuss equity investments and process updates A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 6/27/2023 | 2.8 | Update venture presentation for upcoming board meeting |
| David Slay | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| Ed Mosley | 6/27/2023 | 0.4 | Discuss FTX EU workstreams and outstanding financial analysis with D.Johnston (A&M) |
| Hudson Trent | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| Hudson Trent | 6/27/2023 | 0.5 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan (A&M) re: liquidity and ventures update |
| Johnny Gonzalez | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| Lance Clayton | 6/27/2023 | 1.4 | Prepare updates to venture deck based on comments re: Fund |
| Lance Clayton | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| Lance Clayton | 6/27/2023 | 1.8 | Prepare updates to venture deck based on comments re: Equity |
| Lance Clayton | 6/27/2023 | 1.9 | Prepare updates to venture deck based on comments re: Loan |
| Lance Clayton | 6/27/2023 | 1.7 | Working session to discuss equity investments and process updates S. Glustein, W. Walker, D. Nizhner, L. Clayton [A&M] |
| Lance Clayton | 6/27/2023 | 2.1 | Venture deck group working session and discussion |
| Steven Glustein | 6/27/2023 | 1.7 | Working session to discuss equity investments and process updates A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton (A&M) |
| Steven Glustein | 6/27/2023 | 0.4 | Correspondence with J. MacDonald (S&C) regarding review of dissolution agreement relating to venture investment |
| Steven Glustein | 6/27/2023 | 0.5 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan (A&M) re: liquidity and ventures update |
| Steven Glustein | 6/27/2023 | 1.4 | Prepare summary of dissolved venture investments relating to the venture book |
| William Walker | 6/27/2023 | 0.6 | Call with A. Liv-Feyman, D. Nizhner, H. Trent. D. Slay, S. Glustein, D. Sagen, L. Clayton, A. Titus, W. Walker, J. Gonzalez, C. Sullivan, B. Tenney (A&M) re: liquidity and ventures update |
| William Walker | 6/27/2023 | 1.7 | Working session to discuss equity investments and process updates S. Glustein, W. Walker, D. Nizhner, L. Clayton [A&M] |
| Adam Titus | 6/28/2023 | 1.3 | Schedule summary transaction details in preparation for trade settlement discussion |
| Adam Titus | 6/28/2023 | 0.9 | Finalize closing and funding details for fund transaction documentation / closing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 6/28/2023 | 1.9 | Update schedule to include in BOD materials |
| Adam Titus | 6/28/2023 | 0.6 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: BOD slides |
| Adam Titus | 6/28/2023 | 2.4 | Comment on investment details and summary information related to updates within venture portfolio |
| Adam Titus | 6/28/2023 | 2.1 | Draft BOD materials for venture meeting |
| Alec Liv-Feyman | 6/28/2023 | 1.2 | Update macro industry group information for ftx debt/fund investments |
| Alec Liv-Feyman | 6/28/2023 | 0.6 | Update internal deck information surrounding price pulling and media alerts |
| Alec Liv-Feyman | 6/28/2023 | 0.3 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding venture investments portfolio industry lookups |
| Alec Liv-Feyman | 6/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding updates related to FTX Venture investments process efforts |
| Anan Sivapalu | 6/28/2023 | 2.6 | Create excel model to populate metric data based on discount tiers |
| David Nizhner | 6/28/2023 | 0.6 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: BOD slides |
| David Nizhner | 6/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding updates related to FTX Venture investments process efforts |
| David Nizhner | 6/28/2023 | 1.4 | Update board slides for recent ventures updates |
| Lance Clayton | 6/28/2023 | 2.6 | Legal entity review in investment master to reconcile with transaction documents |
| Lance Clayton | 6/28/2023 | 2.2 | Transaction document review and consolidation |
| Lance Clayton | 6/28/2023 | 2.3 | Ad Hoc research for individual venture investment |
| Lance Clayton | 6/28/2023 | 0.6 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: BOD slides |
| Lance Clayton | 6/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding updates related to FTX Venture investments process efforts |
| Steven Glustein | 6/28/2023 | 0.3 | Correspondence with M. Cilia (FTX) regarding upcoming fund closing relating to the fund sale process |
| Steven Glustein | 6/28/2023 | 0.6 | Correspondence with J. MacDonald (S&C) regarding required closing documents relating to fund sale process |
| Steven Glustein | 6/28/2023 | 0.3 | Correspondence with A. Canale (A&M) relating to non-debtor investments |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2023 through June 30, 2023_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/28/2023 | 1.6 | Update venture presentation relating to equity investment process breakdown |
| Steven Glustein | 6/28/2023 | 0.6 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: BOD slides |
| Steven Glustein | 6/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding updates related to FTX Venture investments process efforts |
| Steven Glustein | 6/28/2023 | 0.7 | Review funding documents for fund investment relating to distributions received in lieu of cash |
| Steven Glustein | 6/28/2023 | 0.4 | Update venture presentation relating to equity investment summary |
| Adam Titus | 6/29/2023 | 2.4 | Update slides for presentation related to Venture portfolio, including details on changes between dates, sizing of investments, and overall considerations paid |
| Adam Titus | 6/29/2023 | 0.9 | Working session with S. Glustein, L. Clayton and W. Walker [A&M] to finalize BOD materials |
| Adam Titus | 6/29/2023 | 1.3 | Board update meeting with J. Ray, S&C, PWP, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Venture portfolio updates |
| Adam Titus | 6/29/2023 | 1.7 | Draft presentation schedules for BOD materials |
| Adam Titus | 6/29/2023 | 0.3 | Call with F. Crocco (S&C), A. Cobb, S. de Lavallaz (Systema), D. Nizhner, A. Titus, S. Glustein (A&M) re: Option trade settlement |
| Adam Titus | 6/29/2023 | 0.9 | email correspondence on options system trade and link wallet addresses to allow for trades |
| Alec Liv-Feyman | 6/29/2023 | 2.2 | Update macro industry background for investment tracker for equity investments |
| Anan Sivapalu | 6/29/2023 | 2.9 | Summarize data in trader data on customer level to gauge spread differentials |
| David Nizhner | 6/29/2023 | 2.8 | Review recovery analysis for fund reconciliation |
| David Nizhner | 6/29/2023 | 0.3 | Call with F. Crocco (S&C), A. Cobb, S. de Lavallaz (Systema), D. Nizhner, A. Titus, S. Glustein (A&M) re: Option trade settlement |
| David Nizhner | 6/29/2023 | 1.4 | Update board presentation for new venture comments |
| Lance Clayton | 6/29/2023 | 2.6 | Review of investment categorization re: presentation purposes |
| Lance Clayton | 6/29/2023 | 2.7 | Final venture master mapping exercise to link to internal models |
| Lance Clayton | 6/29/2023 | 2.2 | Investment funding calculation for large individual venture investment |
| Lance Clayton | 6/29/2023 | 2.4 | Prepare appendix schedule for venture deck re: targeted investments |
| Lance Clayton | 6/29/2023 | 0.9 | Working session with S. Glustein, L. Clayton and W. Walker [A&M] to finalize BOD materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 6/29/2023 | 0.3 | Call with F. Crocco (S&C), A. Cobb, S. de Lavallaz (Systema), D. Nizhner, A. Titus, S. Glustein (A&M) re: Option trade settlement |
| Steven Glustein | 6/29/2023 | 0.2 | Update board slides regarding board meeting materials relating to dissolution investments |
| Steven Glustein | 6/29/2023 | 0.3 | Update board slides regarding board meeting materials relating to LedgerPrime |
| Steven Glustein | 6/29/2023 | 0.2 | Research Relativity regarding constitution documents relating to fund investment |
| Steven Glustein | 6/29/2023 | 0.4 | Review board slides regarding board meeting materials relating to Brokerage amounts |
| Steven Glustein | 6/29/2023 | 0.5 | Call with K. Flinn, K. Baker (PWP) and fund investment company to discuss status of fund investment process |
| Steven Glustein | 6/29/2023 | 0.9 | Review board slides regarding board meeting materials relating to LedgerPrime |
| Steven Glustein | 6/29/2023 | 1.1 | Review board slides regarding board meeting materials relating to dissolution investments |
| William Walker | 6/29/2023 | 0.6 | Working session with L. Clayton, D. Nizhner, W. Walker, S. Glustein, A. Titus (A&M) re: BOD slides |
| William Walker | 6/29/2023 | 0.9 | Update board slide details with latest updates |
| Adam Titus | 6/30/2023 | 1.8 | Finalize PMO slides and draft corresponding tables and charts |
| Adam Titus | 6/30/2023 | 0.6 | Update weekly leadership workstream tracker for venture workstream for internal leadership review |
| Adam Titus | 6/30/2023 | 2.6 | Review 10 tear sheet details and information on equity investments within Box folder for completeness and scoring |
| Adam Titus | 6/30/2023 | 2.1 | Provide comments to the team on tracker materials regarding venture sales diligence |
| Adam Titus | 6/30/2023 | 0.8 | Finalize details with options positions via email to allow for trades and settlement |
| Adam Titus | 6/30/2023 | 0.4 | email correspondence on closing and funding of venture investment with J. MacDonald (S&C) and M. Cilia (FTX) |
| Alec Liv-Feyman | 6/30/2023 | 1.7 | Consolidate geography information surrounding investment tracker analysis |
| Anan Sivapalu | 6/30/2023 | 0.5 | Check through previously calculated metric on VIP, Market-Maker, Tier discounts |
| Anan Sivapalu | 6/30/2023 | 2.4 | Read through instruction on accessing coinmetrics to gauge api access using python |
| David Nizhner | 6/30/2023 | 0.7 | Review LedgerPrime Systema settlement prices and steps |
| Lance Clayton | 6/30/2023 | 2.4 | Continuation of research surrounding alameda investment funding calculation |
| Lance Clayton | 6/30/2023 | 3.2 | Complete industry research for venture book investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 6/30/2023 | 3.3 | Prepare bridge for internal teams re: prior tracker version update |
| Lance Clayton | 6/30/2023 | 1.9 | Review consolidation efforts by internal team member |
| Steven Glustein | 6/30/2023 | 2.6 | Review updated draft financial statements relating to LedgerPrime |
| Steven Glustein | 6/30/2023 | 0.4 | Coordinate wire details relating to fund closing position |
| William Walker | 6/30/2023 | 1.5 | Review PMO slides and provide comments |

| **Subtotal** | | **807.6** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 6/1/2023 | 0.3 | Correspond on handover of communications as part of discovery request |
| Cole Broskay | 6/2/2023 | 0.4 | Respond to deposition related information requests |
| Kumanan Ramanathan | 6/7/2023 | 1.3 | Review S&C investigation data requests and responses from data team |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Review of data response tracker format and provide feedback |
| Kumanan Ramanathan | 6/12/2023 | 0.2 | Call with O. Wortman, Y. Torati (Sygnia) to discuss upcoming Gary Weng interview |
| Kumanan Ramanathan | 6/16/2023 | 0.3 | Call with R. Rodriguez, M. Holten (A&M) to discuss communication discovery process |
| Kumanan Ramanathan | 6/29/2023 | 1.1 | Review AWS data requests and responses to sub workstream |

| **Subtotal** | | **3.8** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/1/2023 | 1.2 | Compile Quoine Pte IC balances for IC matrix to support intercompany analysis |
| Drew Hainline | 6/1/2023 | 0.6 | Working session on status of WRS entity reconciliation and Ledger Holdings equity investments with D. Hainline, M. Jones, R. Bruck (A&M) |
| Drew Hainline | 6/1/2023 | 0.6 | Call to align on open intercompany balances with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/1/2023 | 0.5 | Update combined FTX Group intercompany matrix file for customer custodial funds processed by North Dimension |
| Kevin Kearney | 6/1/2023 | 1.1 | Review ending exchange balance on Liquid exchange for Alameda to determine petition date balance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/1/2023 | 0.6 | Update combined FTX Group intercompany matrix file for result of FTT tracing from Alameda Research Ltd to FTX Japan KK |
| Kevin Kearney | 6/1/2023 | 0.4 | Update combined FTX Group intercompany matrix file for result of fiat tracing from Alameda Research Ltd to Quoine Pte |
| Kevin Kearney | 6/1/2023 | 0.7 | Update combined FTX Group intercompany matrix file for historical expense allocations between West Realm Shires Services and Paper Bird |
| Kevin Kearney | 6/1/2023 | 1.2 | Update combined FTX Group intercompany matrix file for historical expense allocations between West Realm Shires Services and Alameda Research LLC |
| Kevin Kearney | 6/1/2023 | 0.2 | Update combined FTX Group intercompany matrix file for foreign currency exchange differences between Dotcom silo entities |
| Kevin Kearney | 6/1/2023 | 1.7 | Update combined FTX Group intercompany matrix file for customer custodial funds processed by Alameda Research Ltd |
| Kevin Kearney | 6/1/2023 | 0.9 | Update combined FTX Group intercompany matrix file for customer custodial funds processed by Alameda Research LLC |
| Kevin Kearney | 6/1/2023 | 0.6 | Update combined FTX Group intercompany matrix file for Alameda exchange balance on Liquid exchange |
| Kevin Kearney | 6/1/2023 | 1.5 | Update combined FTX Group intercompany matrix file for historical expense allocations between FTX Trading Ltd and Alameda Research LLC |
| Kevin Kearney | 6/1/2023 | 0.6 | Call to align on open intercompany balances with K. Kearney, D. Hainline (A&M) |
| Mackenzie Jones | 6/1/2023 | 0.6 | Working session on status of WRS entity reconciliation and Ledger Holdings equity investments with D. Hainline, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/1/2023 | 0.6 | Working session on status of WRS entity reconciliation and Ledger Holdings equity investments with D. Hainline, M. Jones, R. Bruck (A&M) |
| Daniel Kuruvilla | 6/2/2023 | 1.7 | Aggregate Dotcom IC Balances into consolidated IC matrix with review of accuracy |
| Drew Hainline | 6/2/2023 | 0.3 | Review updates on Alameda exchange balances with Liquid group entities |
| Jack Faett | 6/2/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 39 |
| Jack Faett | 6/2/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 38 |
| Jack Faett | 6/2/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 34 |
| Jack Faett | 6/2/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 32 |
| Jack Faett | 6/2/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 33 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/2/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 36 |
| Jack Faett | 6/2/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 35 |
| Jack Faett | 6/2/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 37 |
| Kevin Kearney | 6/2/2023 | 0.9 | Update Alameda intra-silo reconciliation for results of North Dimension consolidated cash roll forward and associated transaction activities |
| Kevin Kearney | 6/3/2023 | 1.8 | Review of consolidated tokens receivable schedule for all Alameda silo legal entities |
| Kevin Kearney | 6/3/2023 | 1.4 | Review of consolidated tokens receivable schedule for all Ventures silo legal entities |
| Cole Broskay | 6/5/2023 | 2.3 | Compile documentation regarding transfers between select Dotcom entities |
| Daniel Kuruvilla | 6/5/2023 | 2.2 | Aggregate IC Balances into consolidated IC matrix with review of accuracy |
| Drew Hainline | 6/5/2023 | 1.0 | Working session over intercompany balances related to Blockfolio purchase liabilities with D. Hainline, K. Kearney, J. Faett (A&M) |
| Jack Faett | 6/5/2023 | 1.1 | Reconcile intra-silo differences in FTX Group Intercompany Reconciliation Schedule for Dotcom silo |
| Jack Faett | 6/5/2023 | 1.7 | Analyze historical records for recording expenses incurred related to intercompany outsourcing agreements for Dotcom Silos |
| Jack Faett | 6/5/2023 | 0.6 | Meeting to discuss status of intercompany contracts review and open items with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/5/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 43 |
| Jack Faett | 6/5/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 44 |
| Jack Faett | 6/5/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 45 |
| Jack Faett | 6/5/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 41 |
| Jack Faett | 6/5/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 40 |
| Jack Faett | 6/5/2023 | 1.0 | Working session over intercompany balances related to Blockfolio purchase liabilities with D. Hainline, K. Kearney, J. Faett (A&M) |
| Jack Faett | 6/5/2023 | 2.1 | Update FTX Group Intercompany Reconciliation Schedule for Dotcom silo for intra-silo differences |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/5/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 42 |
| Kevin Kearney | 6/5/2023 | 1.0 | Working session over intercompany balances related to Blockfolio purchase liabilities with D. Hainline, K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 6/5/2023 | 1.5 | Review of Intercompany Token Loan Agreement between Cottonwood Grove Ltd and Paper Bird Inc with respect to FTT for Blockfolio purchase |
| Kevin Kearney | 6/5/2023 | 0.9 | Review of Call Option Agreement between Alameda Research Ltd and FTX Trading Ltd with respect to FTT for Blockfolio purchase |
| Kevin Kearney | 6/5/2023 | 1.3 | Preparation of intercompany contractual arrangements file for FTT loans associated with Blockfolio purchase |
| Kevin Kearney | 6/5/2023 | 2.7 | Review of FTX.com exchange data to identify transfers of FTT from Alameda to FTX Trading in order to meet obligations for Blockfolio agreement |
| Kevin Kearney | 6/5/2023 | 1.0 | Review of Intercompany Token Loan agreement between Alameda Research Ltd and Cottonwood Grove Ltd |
| Kevin Kearney | 6/5/2023 | 0.6 | Meeting to discuss status of intercompany contracts review and open items with K. Kearney and J. Faett (A&M) |
| Daniel Kuruvilla | 6/6/2023 | 1.6 | Working session to summarize intra-silo intercompany transfers for statements and schedules amendments with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/6/2023 | 0.9 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) to discuss open Liquid group intercompany items |
| Drew Hainline | 6/6/2023 | 0.7 | Summarize inter-silo exchange based transfers with Alameda/Ventures entities on FTX.com to support amended statements and schedules |
| Drew Hainline | 6/6/2023 | 1.6 | Working session to summarize intra-silo intercompany transfers for statements and schedules amendments with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/6/2023 | 0.3 | Summarize DOTCOM intra-silo fiat transfers to support amended statements and schedules |
| Drew Hainline | 6/6/2023 | 0.9 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) to discuss open Liquid group intercompany items |
| Drew Hainline | 6/6/2023 | 0.7 | Update FTT Loan analysis for liabilities from Liquid group entities to Alameda Research Ltd |
| Drew Hainline | 6/6/2023 | 0.7 | Review information for contract 49 to support intercompany balances for DOTCOM-silo entities |
| Drew Hainline | 6/6/2023 | 0.6 | Review contractual agreements between Alameda and Liquid group entities |
| Drew Hainline | 6/6/2023 | 0.6 | Review information for contract 86 to support intercompany balances for DOTCOM-silo entities |
| Drew Hainline | 6/6/2023 | 0.9 | Draft summary of FTT loan liabilities for review to Liquid group representatives |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 52 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 53 |
| Jack Faett | 6/6/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 54 |
| Jack Faett | 6/6/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 55 |
| Jack Faett | 6/6/2023 | 0.9 | Meeting to discuss the attribution of exchange accounts based off of contracts identified within the intercompany contract review with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/6/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 50 |
| Jack Faett | 6/6/2023 | 0.7 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 56 |
| Jack Faett | 6/6/2023 | 2.8 | Update FTX Intercompany contractual review file for consistent formatting across all contract tabs |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 57 |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 46 |
| Jack Faett | 6/6/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 51 |
| Jack Faett | 6/6/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 48 |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 49 |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 65 |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 61 |
| Jack Faett | 6/6/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 63 |
| Jack Faett | 6/6/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 58 |
| Jack Faett | 6/6/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 62 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 6/6/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 47 |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 60 |
| Jack Faett | 6/6/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 59 |
| Jack Faett | 6/6/2023 | 1.9 | Working session over intercompany contracts for all silos with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/6/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 64 |
| Kevin Kearney | 6/6/2023 | 0.8 | Review of FTT transfers from Alameda Research Ltd to Quoine Pte Ltd associated with Option Agreement |
| Kevin Kearney | 6/6/2023 | 2.1 | Review of FTT transfers from Alameda Research Ltd to FTX Japan KK associated with Option Agreement |
| Kevin Kearney | 6/6/2023 | 2.7 | Review FTX.com exchange data to identify payments associated with Intercompany Loan Agreement as part of payoff consideration |
| Kevin Kearney | 6/6/2023 | 1.4 | Review correspondence from historical records associated from Dan Friedberg regarding amended loan documents for update BNB amounts |
| Kevin Kearney | 6/6/2023 | 1.4 | Update intercompany contractual arrangements analysis for Payoff Agreement |
| Kevin Kearney | 6/6/2023 | 1.2 | Update intercompany contractual arrangements analysis for Intercompany Loan Agreement |
| Kevin Kearney | 6/6/2023 | 0.9 | Meeting to discuss the attribution of exchange accounts based off of contracts identified within the intercompany contract review with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/6/2023 | 0.2 | Prepare intercompany calculation summary associated with Option Agreement for FTT transfers from Alameda Research Ltd to FTX Japan KK |
| Kevin Kearney | 6/6/2023 | 1.9 | Working session over intercompany contracts for all silos with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/6/2023 | 0.6 | Review Intercompany Loan Agreement between Alameda Research Ltd and FTX Trading Ltd |
| Kevin Kearney | 6/6/2023 | 0.9 | Review Payoff Agreement intercompany agreement between Alameda Research Ltd and FTX Trading Ltd |
| Kevin Kearney | 6/6/2023 | 1.4 | Prepare intercompany calculation summary associated with Option Agreement for FTT transfers from Alameda Research Ltd to Quoine Pte Ltd |
| Kevin Kearney | 6/6/2023 | 1.2 | Review of Option Agreement between Alameda Research Ltd and Quoine Pte Ltd |
| Kevin Kearney | 6/6/2023 | 1.6 | Review of Option Agreement between Alameda Research Ltd and FTX Japan KK |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/7/2023 | 1.4 | Review updated IC net balance mapping |
| Cole Broskay | 6/7/2023 | 0.6 | Correspondence regarding select entity intercompany data requests |
| Daniel Kuruvilla | 6/7/2023 | 0.9 | Align on open intercompany items for DOTCOM-silo entities with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/7/2023 | 2.0 | Document FTT Swap with Alameda and the Liquid group for review by legal |
| Drew Hainline | 6/7/2023 | 0.6 | Draft approach to gathering information required to obtain legal decision on FTT loan between Alameda and Liquid group entities |
| Drew Hainline | 6/7/2023 | 0.9 | Align on open intercompany items for DOTCOM-silo entities with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/7/2023 | 0.8 | Analyze contract summary against general ledger activity for contract FA4 |
| Drew Hainline | 6/7/2023 | 0.7 | Review updated analysis for FTT loan liability from Liquid group entities to Alameda Research Ltd |
| Drew Hainline | 6/7/2023 | 1.4 | Update DOTCOM-silo petition date balances support for intercompany contract adjustments |
| Drew Hainline | 6/7/2023 | 0.8 | Summarize inter-silo exchange based transfers on FTX.com to support amended statements and schedules |
| Drew Hainline | 6/7/2023 | 0.3 | Summarize FTX.com exchange transfer data between Alameda and Ventures-silo entities |
| Jack Faett | 6/7/2023 | 0.3 | Accumulate progress statistics related to the intercompany workstream to include within the IC leadership update deck |
| Jack Faett | 6/7/2023 | 0.4 | Meeting to discuss remaining open items related to intercompany contract reviews with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/7/2023 | 1.4 | Review Alameda silo bank statements for intercompany transactions with Emergent |
| Jack Faett | 6/7/2023 | 1.1 | Working session for final walkthrough of intercompany contracts workpaper prior to distributing to broader groups with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/7/2023 | 1.6 | Review Alameda brokerage statements for intercompany transactions with Emergent |
| Kevin Kearney | 6/7/2023 | 0.4 | Preparation of documentation associated with intercompany Acknowledgement and Agreement contract |
| Kevin Kearney | 6/7/2023 | 1.0 | Prepare intercompany considerations associated with Institutional Customer and Line of Credit Agreement |
| Kevin Kearney | 6/7/2023 | 0.4 | Meeting to discuss remaining open items related to intercompany contract reviews with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/7/2023 | 1.1 | Working session for final walkthrough of intercompany contracts workpaper prior to distributing to broader groups with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/7/2023 | 0.3 | Review of Loan Facility Agreement between Innovatia Ltd and Zubr Exchange Ltd to determine petition date intercompany impact |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/7/2023 | 0.9 | Review of Acknowledgement and Agreement intercompany contract between Alameda Research Ltd, FTX Japan Holdings KK and FTX Trading Ltd |
| Kevin Kearney | 6/7/2023 | 1.8 | Review of Institutional Customer Margin and Line of Credit Agreement between FTX Trading Ltd and Alameda Research Ltd |
| Mark van den Belt | 6/7/2023 | 1.9 | Prepare analysis on updated intercompany positions of FTX EU to FTX Trading |
| Cole Broskay | 6/8/2023 | 0.7 | Correspondence regarding intercompany process overview presentation |
| Cole Broskay | 6/8/2023 | 0.4 | Correspondence regarding intercompany materials for distribution |
| Cole Broskay | 6/8/2023 | 0.6 | Correspondence regarding intercompany balance corrections between WRS entities |
| Drew Hainline | 6/8/2023 | 1.1 | Perform Relativity searches to identify support for intercompany balances related to donations made on behalf of Alameda Research Ltd |
| Drew Hainline | 6/8/2023 | 0.3 | Update intercompany contract analysis for repayments of FTT for inter-silo balances |
| Drew Hainline | 6/8/2023 | 0.4 | Review information available on donation payments made from DOTCOM-silo entities with D. Hainline, M. Jones (A&M) |
| Drew Hainline | 6/8/2023 | 0.4 | Update intercompany group file for inter-silo balances |
| Drew Hainline | 6/8/2023 | 1.4 | Confirm intercompany balances included on IC leadership update for DOTCOM-silo entities |
| Drew Hainline | 6/8/2023 | 0.9 | Update intercompany group file for intra-silo balances |
| Jack Faett | 6/8/2023 | 1.6 | Review cash details within the ED&F Man online portal for additional information related to intercompany balances with Emergent |
| Jack Faett | 6/8/2023 | 0.2 | Update FTX Group Intercompany Reconciliation Schedule for additional funding of venture investments that were paid by another legal entity |
| Jack Faett | 6/8/2023 | 0.7 | Meeting to discuss Emergent intercompany balances with Alameda and open items related to Emergent requests with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/8/2023 | 0.4 | Meeting to discuss access received for ED&F Man online portal and leveraging for intercompany analysis with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/8/2023 | 0.4 | Meeting to discuss access received for ED&F Man online portal and leveraging for intercompany analysis with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/8/2023 | 0.7 | Meeting to discuss Emergent intercompany balances with Alameda and open items related to Emergent requests with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/8/2023 | 0.7 | Update intercompany matrix for fiat activity associated with Emergent Fidelity Technologies Ltd and Alameda Research Ltd |
| Mackenzie Jones | 6/8/2023 | 1.4 | Review information available on donation payments made from DOTCOM-silo entities with D. Hainline, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 6/8/2023 | 3.1 | Prepare presentation in updated intercompany position analysis of FTX EU |
| Steve Coverick | 6/8/2023 | 2.3 | Review and provide comments on latest version of intercompany matrix analysis |
| Christopher Sullivan | 6/9/2023 | 1.6 | Working session with C. Sullivan & S. Witherspoon to detail review IC scenarios |
| Christopher Sullivan | 6/9/2023 | 1.2 | Updates to waterfall calculations for redistribution of IC |
| Cole Broskay | 6/9/2023 | 2.1 | Make adjustments to the intercompany process overview presentation based on internal team feedback |
| Cole Broskay | 6/9/2023 | 1.0 | Meeting to discuss review comments and necessary revisions to be made to intercompany balances presentation H. Ardizzoni, D. Hainline, R. Bruck, K. Kearney, C. Broskay (A&M) |
| Cole Broskay | 6/9/2023 | 1.2 | Meeting to review and update the fiat transactions reviewed figures for the intercompany presentation materials with C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, D. Kuruvilla (A&M) |
| Cole Broskay | 6/9/2023 | 0.6 | Call to discuss action plan and timeline for making edits to intercompany balances slides and presentation H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Cole Broskay | 6/9/2023 | 1.7 | Compile updates to intercompany process overview presentation |
| Daniel Kuruvilla | 6/9/2023 | 1.2 | Meeting to review and update the fiat transactions reviewed figures for the intercompany presentation materials with C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, D. Kuruvilla (A&M) |
| David Johnston | 6/9/2023 | 1.7 | Review and update FTX EU Ltd intercompany presentation, distribute |
| Drew Hainline | 6/9/2023 | 1.0 | Meeting to discuss review comments and necessary revisions to be made to intercompany balances presentation H. Ardizzoni, D. Hainline, R. Bruck, K. Kearney, C. Broskay (A&M) |
| Drew Hainline | 6/9/2023 | 1.2 | Meeting to review and update the fiat transactions reviewed figures for the intercompany presentation materials with C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, D. Kuruvilla (A&M) |
| Drew Hainline | 6/9/2023 | 0.4 | Analyze documents founds related to donations made by FTX Trading Ltd on behalf of other entities |
| Drew Hainline | 6/9/2023 | 0.6 | Draft explanations for changes to DOTCOM intra-silo balances with previous version of the intercompany presentation |
| Drew Hainline | 6/9/2023 | 0.9 | Summarize fiat transactions review for DOTCOM-silo to update intercompany presentation materials |
| Drew Hainline | 6/9/2023 | 0.8 | Draft updates to intercompany presentation materials for intra-silo balances |
| Drew Hainline | 6/9/2023 | 0.7 | Address review comments for the intercompany leadership update presentation materials |
| Drew Hainline | 6/9/2023 | 0.6 | Call to discuss action plan and timeline for making edits to intercompany balances slides and presentation H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Drew Hainline | 6/9/2023 | 1.2 | Summarize findings on donations payments made from DOTCOM-silo entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 6/9/2023 | 1.2 | Meeting to review and update the fiat transactions reviewed figures for the intercompany presentation materials with C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, D. Kuruvilla (A&M) |
| Heather Ardizzoni | 6/9/2023 | 1.4 | Make updates to executive summary and working assumptions slides within intercompany presentation in response to S&C review comments |
| Heather Ardizzoni | 6/9/2023 | 1.0 | Meeting to discuss review comments and necessary revisions to be made to intercompany balances presentation H. Ardizzoni, D. Hainline, R. Bruck, K. Kearney, C. Broskay (A&M) |
| Heather Ardizzoni | 6/9/2023 | 0.9 | Perform validation checks on source data used in revised intercompany presentation slides |
| Heather Ardizzoni | 6/9/2023 | 0.8 | Draft responses to comments and questions received from S&C on FTX intercompany presentation |
| Heather Ardizzoni | 6/9/2023 | 0.6 | Call to discuss action plan and timeline for making edits to intercompany balances slides and presentation H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Jack Faett | 6/9/2023 | 0.7 | Meeting to discuss intercompany transactions related to the funding of venture investments by other entities within the Alameda silo with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/9/2023 | 1.2 | Meeting to review and update the fiat transactions reviewed figures for the intercompany presentation materials with C. Broskay, D. Hainline, J. Faett, H. Ardizzoni, D. Kuruvilla (A&M) |
| Jack Faett | 6/9/2023 | 2.6 | Update FTX Group Intercompany Reconciliation Schedule for venture investments paid on behalf of another entity |
| Jack Faett | 6/9/2023 | 0.3 | Update charts for IC leadership update slide deck presentation materials |
| Kevin Kearney | 6/9/2023 | 0.7 | Meeting to discuss intercompany transactions related to the funding of venture investments by other entities within the Alameda silo with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/9/2023 | 1.0 | Meeting to discuss review comments and necessary revisions to be made to intercompany balances presentation H. Ardizzoni, D. Hainline, R. Bruck, K. Kearney, C. Broskay (A&M) |
| Kevin Kearney | 6/9/2023 | 0.6 | Call to discuss action plan and timeline for making edits to intercompany balances slides and presentation H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney (A&M) |
| Mark van den Belt | 6/9/2023 | 2.9 | Prepare analysis of deposits & withdrawals of EU customers into non-EU bank accounts |
| Mark van den Belt | 6/9/2023 | 2.6 | Prepare analysis of deposits of EU customers on intercompany position of EU customers |
| Mark van den Belt | 6/9/2023 | 1.7 | Prepare analysis of deposits & withdrawals of non-EU customers in EU bank accounts on FTX Europe intercompany positions |
| Ran Bruck | 6/9/2023 | 1.0 | Meeting to discuss review comments and necessary revisions to be made to intercompany balances presentation H. Ardizzoni, D. Hainline, R. Bruck, K. Kearney, C. Broskay (A&M) |
| Samuel Witherspoon | 6/9/2023 | 1.6 | Working session with C. Sullivan, S. Witherspoon (A&M) to update comparison of intercompany recoveries |
| Cole Broskay | 6/12/2023 | 0.3 | Correspondence related to SAFE Notes presentation in intercompany summary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/12/2023 | 0.3 | Aggregate Dotcom IC Balances into consolidated IC matrix with review of accuracy |
| Daniel Kuruvilla | 6/12/2023 | 0.7 | Compare IC Balances for FTX EU Ltd against IC Matrix |
| Daniel Kuruvilla | 6/12/2023 | 0.4 | Compare IC Balances for FTX Europe AG for consistency |
| David Johnston | 6/12/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), O. de Vito, E. Simpson, and T. Hill (S&C) to discuss customer balances and intercompany position of FTX EU Ltd |
| Drew Hainline | 6/12/2023 | 0.2 | Call to discuss review approach for Japan KK intercompany analysis to support petition date balance with S. Li, D. Hainline (A&M) |
| Drew Hainline | 6/12/2023 | 0.7 | Draft review questions on the FTX Japan KK intercompany analysis for local finance team |
| Drew Hainline | 6/12/2023 | 0.3 | Analyze responses to review questions on the FTX Japan KK intercompany analysis from local finance team |
| Drew Hainline | 6/12/2023 | 0.3 | Review support schedule for intercompany balance between Japan KK and FTX Trading Ltd from Liquid finance group |
| Drew Hainline | 6/12/2023 | 1.9 | Review updated FTX Japan KK intercompany analysis with FTX Trading Ltd to support petition date balances |
| Drew Hainline | 6/12/2023 | 0.3 | Research exchange transactions to support intercompany entries on FTX Trading Ltd |
| Drew Hainline | 6/12/2023 | 1.0 | Working session to review open intercompany items to support petition date balances with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/12/2023 | 1.7 | Review of financial information in second interim report to verify accuracy based on calculated amounts |
| Kevin Kearney | 6/12/2023 | 1.0 | Working session to review open intercompany items to support petition date balances with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/12/2023 | 1.2 | Review of crypto tracing results with respect to FTT associated with intercompany agreement between Alameda Research Ltd and FTX Trading Ltd |
| Cole Broskay | 6/13/2023 | 1.2 | Provide reconciliation of LedgerX funding transactions compared to SAFE Note activity |
| Daniel Kuruvilla | 6/13/2023 | 1.3 | Working session to align on intercompany fiat transactions in the IC group file with D. Hainline, J. Faett, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/13/2023 | 0.4 | Review intercompany fiat transfer to support petition date balances for FTX Trading Ltd with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/13/2023 | 0.5 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) on updates to the intercompany balance between Japan and FTX Trading Ltd |
| Daniel Kuruvilla | 6/13/2023 | 0.3 | Compare IC Balances for FTX Liquid Group for consistency across TBs |
| David Johnston | 6/13/2023 | 1.3 | Review FTX EU Ltd terms of service and intercompany agreements in order to validate intercompany relationships |
| Drew Hainline | 6/13/2023 | 0.6 | Review correspondence related to FTX Japan KK intercompany analysis updates to support petition date balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/13/2023 | 0.3 | Review variances between trial balance and subledger for intercompany balances for FTX Japan KK |
| Drew Hainline | 6/13/2023 | 0.6 | Review general ledger entries for FTX Trading Ltd in intercompany accounts with Alameda Research Ltd to support petition date balances |
| Drew Hainline | 6/13/2023 | 0.4 | Review intercompany fiat transfer to support petition date balances for FTX Trading Ltd with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/13/2023 | 1.3 | Working session to align on intercompany fiat transactions in the IC group file with D. Hainline, J. Faett, D. Kuruvilla (A&M) |
| Drew Hainline | 6/13/2023 | 0.5 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) on updates to the intercompany balance between Japan and FTX Trading Ltd |
| Drew Hainline | 6/13/2023 | 0.4 | Analyze review findings and comments from HK team on Japan KK intercompany analysis |
| Jack Faett | 6/13/2023 | 1.3 | Working session to align on intercompany fiat transactions in the IC group file with D. Hainline, J. Faett, D. Kuruvilla (A&M) |
| Jack Faett | 6/13/2023 | 0.7 | Working session to review live updates to the FTX Group Intercompany Reconciliation Schedule for WRSS transactions with Alameda legal entities resulting in Alameda intra-silo transactions due to exchange attribution with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/13/2023 | 0.4 | Meeting to discuss treatment of customer fund deposits and withdrawals post Korean Friend adjustment within the FTX Group Intercompany Reconciliation Schedule |
| Kevin Kearney | 6/13/2023 | 1.5 | Review of fiat withdrawals post-Korean friend adjustment that were received by Alameda Research Ltd |
| Kevin Kearney | 6/13/2023 | 2.1 | Review of all fiat deposits from Alameda Research Ltd to West Realm Shires Inc for proper intercompany calculations |
| Kevin Kearney | 6/13/2023 | 0.6 | Review of fiat deposits recorded on FTX US exchange for Alameda to determine which transactions were reflected in the intercompany exchange balance |
| Kevin Kearney | 6/13/2023 | 1.3 | Working session to align on intercompany fiat transactions in the IC group file with D. Hainline, J. Faett, D. Kuruvilla (A&M) |
| Kevin Kearney | 6/13/2023 | 1.4 | Review of all fiat deposits from Alameda Research Ltd to West Realm Shires Services Inc for proper intercompany calculations |
| Kevin Kearney | 6/13/2023 | 0.7 | Working session to review live updates to the FTX Group Intercompany Reconciliation Schedule for WRSS transactions with Alameda legal entities resulting in Alameda intra-silo transactions due to exchange attribution with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/13/2023 | 0.4 | Review of fiat deposits post-Korean friend adjustment that were received by Alameda Research Ltd |
| Mark van den Belt | 6/13/2023 | 2.4 | Prepare updated presentation of intercompany analysis of FTX EU |
| Mark van den Belt | 6/13/2023 | 2.1 | Review bucketing of bank transactions for determining the intercompany position of FTX EU |
| Summer Li | 6/13/2023 | 2.8 | Review the updated on-chain transfers between FTX Japan and FTX Trading |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/13/2023 | 2.9 | Understand that the transfer of asset from Liquid to FTX.com platforms are already included in the deposit data extracted by the data team |
| Summer Li | 6/13/2023 | 0.5 | Call with S. Kojima (FTX), S. Li, D. Hainline, and D. Kuruvilla (A&M) on updates to the intercompany balance between Japan and FTX Trading Ltd. |
| Summer Li | 6/13/2023 | 0.5 | Correspondence with S. Kojima (FTX) on the discrepancies identified on the on-chain transfer between FTX Japan and FTX Trading |
| Summer Li | 6/13/2023 | 3.1 | Categorize the entries by nature for the intercompany balance between FTX Japan and FTX Trading |
| Troy Braatelien | 6/13/2023 | 1.3 | Review Relativity files for FTX EU - FTX Trading intercompany services agreement |
| Troy Braatelien | 6/13/2023 | 0.3 | Draft email to A&M EU team regarding FTX EU - FTX Trading intercompany services agreement |
| Troy Braatelien | 6/13/2023 | 0.2 | Draft email to Dotcom silo team regarding FTX EU - FTX Trading intercompany services agreement |
| Troy Braatelien | 6/13/2023 | 1.3 | Document key terms of FTX EU - FTX Trading intercompany services agreement within intercompany agreement file |
| Cole Broskay | 6/14/2023 | 1.8 | Conduct review of adjusted intercompany balances between WRS and Alameda silo entities |
| Daniel Kuruvilla | 6/14/2023 | 2.4 | Compare IC Balances for FTX Liquid Group for consistency across TBs |
| Daniel Kuruvilla | 6/14/2023 | 0.9 | Review intercompany crypto transfers between Liquid and FTX to support intercompany balances with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/14/2023 | 0.8 | Aggregate FTX Trading Ltd. IC Balances into consolidated IC matrix with review of accuracy |
| Daniel Kuruvilla | 6/14/2023 | 1.2 | Analyze FTX Japan KK IC with FTX Trading Ltd |
| David Johnston | 6/14/2023 | 0.8 | Review and update presentation relating to process for crypto withdrawals for FTX EU Ltd. as part of intercompany analysis |
| David Johnston | 6/14/2023 | 2.2 | Review latest bank statement reconciliation for FTX EU Ltd to calculate intercompany position |
| Drew Hainline | 6/14/2023 | 0.9 | Review intercompany crypto transfers between Liquid and FTX to support intercompany balances with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/14/2023 | 0.4 | Call to review open questions on contracts involving Cottonwood and Alameda Research with K. Kearney, D. Hainline (A&M) |
| Jack Faett | 6/14/2023 | 0.3 | Update FTX Group Intercompany Reconciliation Schedule and Ventures Reconciliation Schedule to treat $182mm payment related to option agreement as intercompany |
| Jack Faett | 6/14/2023 | 2.7 | Update FTX Group Intercompany Reconciliation Schedule for intra-silo transactions that were payments for the benefit of other legal entities |
| Jack Faett | 6/14/2023 | 0.6 | Analyze exchange data for initial 143mm FTT deposit to Alameda |
| Kevin Kearney | 6/14/2023 | 1.9 | Review consolidated FTX Group intercompany file subsequent to processing balance adjustments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/14/2023 | 0.4 | Call to review open questions on contracts involving Cottonwood and Alameda Research with K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 6/14/2023 | 0.8 | Review correspondence from D. Johnston(A&M) over intercompany balances updates in FTX Europe |
| Daniel Kuruvilla | 6/15/2023 | 1.2 | Aggregate IC Balances into consolidated IC matrix to assess differences between entities |
| David Johnston | 6/15/2023 | 0.9 | Review correspondence relating to FTX Europe intercompany analysis and update responses |
| Jack Faett | 6/15/2023 | 3.1 | Working session to understand the intercompany balances between Alameda and WRS resulting from the $3.6B in transfers between the two silos with K. Kearney and J. Faett (A&M) |
| Joseph Sequeira | 6/15/2023 | 1.4 | Review revised FTX EU Ltd Intercompany Analysis |
| Kevin Kearney | 6/15/2023 | 0.4 | Discussion over transaction steps for emergent transfers with R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 6/15/2023 | 3.1 | Working session to understand the intercompany balances between Alameda and WRS resulting from the $3.6B in transfers between the two silos with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/15/2023 | 1.1 | Review of intercompany contribution agreements to transfer legal ownership of crypto assets |
| Robert Gordon | 6/15/2023 | 0.4 | Read through cottonwood token assignment agreement to determine legal entity ownership |
| Robert Gordon | 6/15/2023 | 0.4 | Discussion over transaction steps for emergent transfers with R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 6/15/2023 | 0.3 | Review assignment and assumption agreement for Paperbird transfers |
| Sharon Schlam Batista | 6/15/2023 | 0.8 | Update the intercompany presentation with the latest table of FTX EU Ltd. Trading file |
| Cole Broskay | 6/16/2023 | 1.6 | Working session to determine balances and journal entries between WRS and Alameda entities with J. Faett, K. Kearney, C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/16/2023 | 1.3 | Adjust presentation covering cash movements between select Dotcom entities based on internal feedback |
| Daniel Kuruvilla | 6/16/2023 | 0.4 | Meeting with J. Sequeira, D. Kuruvilla, M. Van den Belt, M. Mirando and S.Schlam (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Drew Hainline | 6/16/2023 | 0.7 | Review updates on intercompany analysis for EU Ltd |
| Jack Faett | 6/16/2023 | 1.6 | Working session to determine balances and journal entries between WRS and Alameda entities with J. Faett, K. Kearney, C. Broskay, R. Bruck (A&M) |
| Joseph Sequeira | 6/16/2023 | 0.6 | Review proposed revisions to FTX Trading Ltd financial statements for petition date balances |
| Joseph Sequeira | 6/16/2023 | 0.4 | Meeting with J. Sequeira, D. Kuruvilla, M. Van den Belt, M. Mirando and S.Schlam (A&M) regarding FTX EU Ltd Intercompany Transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/16/2023 | 0.2 | Review of calculated intercompany balance associated with ED&F Man account activity for Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/16/2023 | 1.9 | Review of calculated intercompany balance associated with fiat transfers to Emergent Fidelity Technologies Ltd |
| Kevin Kearney | 6/16/2023 | 1.6 | Working session to determine balances and journal entries between WRS and Alameda entities with J. Faett, K. Kearney, C. Broskay, R. Bruck (A&M) |
| Kevin Kearney | 6/16/2023 | 0.4 | Review of contribution agreements between Alameda Research Ltd and Emergent Fidelity Technologies Ltd associated with initial HOOD share purchases |
| Mark van den Belt | 6/16/2023 | 0.4 | Participate in meeting with J. Sequeira, D. Kuruvilla, M. Van den Belt, M. Mirando and S.Schlam (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Mark van den Belt | 6/16/2023 | 0.9 | Prepare correspondence on assumptions related to the intercompany position of FTX EU Ltd |
| Michael Mirando | 6/16/2023 | 0.4 | Meeting with J. Sequeira, D. Kuruvilla, M. Van den Belt, M. Mirando and S.Schlam (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Ran Bruck | 6/16/2023 | 1.2 | Reconcile WRS Silo Intercompany Matrix for new transactions log |
| Ran Bruck | 6/16/2023 | 1.6 | Working session to determine balances and journal entries between WRS and Alameda entities with J. Faett, K. Kearney, C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 6/16/2023 | 0.8 | Reconcile WRS trial balance to match new intercompany journal entries |
| Ran Bruck | 6/16/2023 | 1.3 | Adjust WRS to Alameda intercompany journals to match updated transaction log |
| Ran Bruck | 6/16/2023 | 1.4 | Reconcile WRSS trial balance to match new intercompany journal entries |
| Sharon Schlam Batista | 6/16/2023 | 0.7 | Update intercompany presentation of FTX EU Ltd based the additional documentation to support the intercompany position |
| Sharon Schlam Batista | 6/16/2023 | 3.1 | Prepare additional documentation to support FTX EU Ltd intercompany position |
| Sharon Schlam Batista | 6/16/2023 | 2.9 | Prepare a final positions matrix with all the users of FTX EU Ltd. and their final positions by coin |
| Sharon Schlam Batista | 6/16/2023 | 0.4 | Meeting with J. Sequeira, D. Kuruvilla, M. Van den Belt, M. Mirando and S.Schlam (A&M) regarding FTX EU Ltd Intercompany Transactions |
| Kevin Kearney | 6/17/2023 | 0.6 | Review updated FTX Group intercompany reconciliation schedule for recent changes |
| Drew Hainline | 6/18/2023 | 0.6 | Review updates on exchange data request for intercompany analysis with FTX Japan KK |
| Cole Broskay | 6/19/2023 | 0.3 | Discussion between R. Gordon & C. Broskay(A&M) on open items for the LTD vs LLC analysis |
| Drew Hainline | 6/19/2023 | 0.9 | Draft response and summary for information requested for intercompany balance confirmations between DOTCOM-silo entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/19/2023 | 0.4 | Review requests for intercompany balance confirmations between DOTCOM-silo entities |
| Jack Faett | 6/19/2023 | 1.9 | Update FTX Group Intercompany Reconciliation Schedule for payments for the benefit of Cottonwood Grove |
| Jack Faett | 6/19/2023 | 1.3 | Working session to update the attribution of the FTX exchange accounts to Alameda Research Ltd within the FTX Intercompany Reconciliation Schedule with K. Kearney and J. Faett (A&M) |
| Jack Faett | 6/19/2023 | 2.2 | Update FTX Group Intercompany Reconciliation Schedule for payments for the benefit of Alameda Research KK |
| Kevin Kearney | 6/19/2023 | 0.6 | Calculate intercompany balances associated with payments received by Alameda Research KK from Alameda Research LLC and Alameda Research Ltd |
| Kevin Kearney | 6/19/2023 | 1.3 | Working session to update the attribution of the FTX exchange accounts to Alameda Research Ltd within the FTX Intercompany Reconciliation Schedule with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/19/2023 | 2.9 | Prepare calculation of intercompany payable amount between Alameda Research KK and Alameda Research LLC based on underlying expense details |
| Kevin Kearney | 6/19/2023 | 0.8 | Review of calculated intercompany balances associated with Liquidity Services Provider Agreement |
| Kevin Kearney | 6/19/2023 | 0.9 | Review of funding sources to Alameda Research KK to identify payments associated with Toiya Agreement |
| Kevin Kearney | 6/19/2023 | 0.4 | Review of Liquidity Services Provider Agreement between FTX Switzerland GmbH and FTX EU Ltd |
| Kevin Kearney | 6/19/2023 | 1.7 | Review of Toiya Agreement between Alameda Research LLC and Alameda Research KK for intercompany impacts and ownership of crypto assets |
| Mackenzie Jones | 6/19/2023 | 1.4 | Research funding of FTX Canada security deposit |
| Mark van den Belt | 6/19/2023 | 0.9 | Prepare correspondence on FTX EU Ltd intercompany calculation |
| Mark van den Belt | 6/19/2023 | 1.4 | Prepare analysis on suggested intercompany bookings in FTX EU Ltd, FTX Switzerland and FTX Trading Ltd financials related to crypto and fiat positions |
| Robert Gordon | 6/19/2023 | 0.3 | Discussion between R. Gordon & C. Broskay(A&M) on open items for the LTD vs LLC analysis |
| Cole Broskay | 6/20/2023 | 1.9 | Conduct review of WRSS entity petition date trial balance with intercompany scenario 1 adjustments |
| Cole Broskay | 6/20/2023 | 0.7 | Provide adjustments to WRSS petition date trial balance - intercompany scenario 1 |
| Daniel Kuruvilla | 6/20/2023 | 1.3 | Write off of IC balances due to lack of supporting evidence |
| David Johnston | 6/20/2023 | 1.7 | Review FTX Europe intercompany relationships and supporting documentation, related correspondence |
| Drew Hainline | 6/20/2023 | 1.1 | Review exchange data extract 610 for JPY users to support intercompany analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/20/2023 | 0.5 | Analyze outputs of EU Ltd intercompany analysis to draft outstanding questions |
| Mark van den Belt | 6/20/2023 | 0.3 | Participate in call with R. Matzke (FTX), D. Johnston, M. van den Belt (A&M) on FTX Exchange FZE intercompany receivable position with FTX EU Ltd |
| Robert Gordon | 6/20/2023 | 0.3 | Call with R. Gordon, S. Coverick (A&M) to discuss intercompany balance reconciliation |
| Steve Coverick | 6/20/2023 | 0.3 | Call with R. Gordon (A&M) to discuss intercompany balance reconciliation |
| Daniel Kuruvilla | 6/21/2023 | 1.6 | Aggregate IC Balances into consolidated IC matrix with review of accuracy |
| David Johnston | 6/21/2023 | 0.8 | Participate in call with E. Simpson (S&C), M. Lambrianou R. Matzke, P. Ziourti, M. Athinodorou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU intercompany and deposit data |
| David Johnston | 6/21/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), P. Gruhn, R. Matzke, M. Lambrianou, P. Ziourti, J. Bavaud (FTX) and E. Simpson (S&C) to discuss intercompany position |
| David Johnston | 6/21/2023 | 1.4 | Review intercompany analysis ahead of call with management local |
| David Johnston | 6/21/2023 | 2.2 | Review historical bank activity file for FTX EU Ltd in order to assess options to trace activity for customers and calculate intercompany |
| Drew Hainline | 6/21/2023 | 0.2 | Review updates on Japan KK intercompany analysis with FTX Trading Ltd |
| Drew Hainline | 6/21/2023 | 0.3 | Review updates on EU Ltd intercompany and customer payables analysis |
| Drew Hainline | 6/21/2023 | 1.4 | Draft summary for the intercompany FTT loan from Alameda Research Ltd to present to S&C |
| Jack Faett | 6/21/2023 | 0.6 | Identify funding entity and funding amount for token investments owned by Alameda Research Ltd, Cottonwood and non-debtor entities for intercompany impact |
| Jack Faett | 6/21/2023 | 1.4 | Identify funding entity and funding amount for token investments owned by Clifton Bay Investments LLC for intercompany impact |
| Jack Faett | 6/21/2023 | 1.1 | Review final HOOD share analysis prior to distribution to support intercompany analysis |
| Jack Faett | 6/21/2023 | 1.8 | Identify funding entity and funding amount for token investments owned by FTX Ventures Ltd for intercompany impact |
| Jack Faett | 6/21/2023 | 2.1 | Identify funding entity and funding amount for token investments owned by Maclaurin Investments Ltd for intercompany impact |
| Jack Faett | 6/21/2023 | 1.4 | Reconcile differences in funding amounts for token investments to the FTX Investment Master file |
| Jack Faett | 6/21/2023 | 0.8 | Add intercompany balances related to funding of token investments for Alameda entities to the FTX Group Intercompany Reconciliation Schedule |
| Jack Faett | 6/21/2023 | 0.7 | Add intercompany balances related to funding of token investments for Venture entities to the FTX Group Intercompany Reconciliation Schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/21/2023 | 2.4 | Review of consolidated FTX Group intercompany balance model for recent updates |
| Mark van den Belt | 6/21/2023 | 0.8 | Participate in call with E. Simpson (S&C), M. Lambrianou R. Matzke, P. Ziourti, M. Athinodorou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU intercompany and deposit data |
| Mark van den Belt | 6/21/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), P. Gruhn, R. Matzke, M. Lambrianou, P. Ziourti, J. Bavaud (FTX) and E. Simpson (S&C) to discuss intercompany position |
| Sharon Schlam Batista | 6/21/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), P. Gruhn, R. Matzke, M. Lambrianou, P. Ziourti, J. Bavaud (FTX) and E. Simpson (S&C) to discuss intercompany position |
| Drew Hainline | 6/22/2023 | 0.3 | Update petition date support file for FTX Trading Ltd to reflect updates for intercompany balances with Alameda Research Ltd |
| Drew Hainline | 6/22/2023 | 0.8 | Meeting to review asset allocation and intercompany balances with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 6/22/2023 | 0.4 | Summarize open intercompany analysis and risks for balances with FTX Trading Ltd |
| Drew Hainline | 6/22/2023 | 0.3 | Review responses to intercompany contract questions for FTX Europe entities |
| Kevin Kearney | 6/22/2023 | 0.8 | Meeting to review asset allocation and intercompany balances with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 6/22/2023 | 1.9 | Review of updated FTX Group intercompany matrix file for adjustments to calculated intercompany balances |
| Drew Hainline | 6/23/2023 | 0.6 | Reconcile intercompany group schedule against intercompany petition date balances for FTX Trading Ltd |
| Drew Hainline | 6/23/2023 | 0.6 | Perform updates to intercompany balances in the group schedule |
| Drew Hainline | 6/26/2023 | 0.5 | Call to review updated intercompany analysis for Japan KK with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Drew Hainline | 6/26/2023 | 0.2 | Coordinate discussion over Japan KK intercompany position with FTX Trading Ltd |
| Drew Hainline | 6/26/2023 | 0.4 | Draft notes to summarize findings and next steps for intercompany analysis for Japan KK |
| Drew Hainline | 6/26/2023 | 0.3 | Confirm accuracy of updates to DOTCOM intra silo balances for segregated cash liabilities and profit sharing for FTX Europe entities |
| Drew Hainline | 6/26/2023 | 1.1 | Working session to review open items for lender arrangements and intercompany analysis with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 6/26/2023 | 0.8 | Investigate exchange transfers with internal FTX accounts and Alameda user accounts following capital raises |
| Kevin Kearney | 6/26/2023 | 1.1 | Working session to review open items for lender arrangements and intercompany analysis with K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 6/26/2023 | 0.5 | Call to review updated intercompany analysis for Japan KK with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/26/2023 | 0.5 | Call to review updated intercompany analysis for Japan KK with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Daniel Kuruvilla | 6/27/2023 | 2.6 | Analyze FTX Japan KK IC with FTX Trading Ltd |
| Daniel Kuruvilla | 6/27/2023 | 0.6 | Call to review approach for Quoine Pte intercompany receivable from the trading exchange with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/27/2023 | 1.1 | Write off of IC balances due to lack of supporting evidence |
| David Johnston | 6/27/2023 | 1.7 | Review transaction detail of all bitcoin deposits and withdrawals as part of intercompany analysis |
| Drew Hainline | 6/27/2023 | 1.1 | Analyze exchange data for user accounts associated with Quoine Pte Ltd |
| Drew Hainline | 6/27/2023 | 0.6 | Analyze updated monthly user and crypto reconciliations for Japan KK intercompany analysis |
| Drew Hainline | 6/27/2023 | 0.4 | Draft summary of findings from exchange data analysis for user accounts associated with Quoine Pte Ltd |
| Drew Hainline | 6/27/2023 | 0.4 | Prepare notes for upcoming meeting with FTX leadership team on Japan KK intercompany analysis |
| Drew Hainline | 6/27/2023 | 0.8 | Continue drafting notes to summarize next steps for intercompany analysis of Japan KK |
| Drew Hainline | 6/27/2023 | 0.6 | Call to review approach for Quoine Pte intercompany receivable from the trading exchange with D. Kuruvilla, D. Hainline (A&M) |
| Henry Chambers | 6/27/2023 | 0.5 | Call to review updated intercompany analysis for Japan KK with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Jack Faett | 6/27/2023 | 0.6 | Update the FTX Group Intercompany Reconciliation Schedule for intercompany transactions related to the funding of loan receivables |
| Jack Faett | 6/27/2023 | 1.3 | Review funding for loan receivables, external to determine intercompany impact for the Alameda and Venture silos |
| Jack Faett | 6/27/2023 | 0.6 | Update the Ventures silo Intercompany Schedule for intercompany transactions related to the funding of loan receivables |
| Kevin Kearney | 6/27/2023 | 1.2 | Review of internal transfers from Alameda Research Ltd ED&F Man account to Emergent Fidelity Technologies Ltd ED&F Man account |
| Robert Gordon | 6/27/2023 | 0.5 | Call to review updated intercompany analysis for Japan KK with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Summer Li | 6/27/2023 | 0.3 | Understand the changes in fiat transactions for the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 6/27/2023 | 0.1 | Correspondence with R. Gordon, H. Chambers, and D. Hainline (A&M) regarding the status of reviewing the intercompany balance between FTX Trading and FTX Japan |
| Summer Li | 6/27/2023 | 1.1 | Understand the changes in crypto transactions for the intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 6/27/2023 | 0.4 | Correspondence with S. Kojima (FTX) regarding the questions on IC balance between FTX Trading and FTX Japan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 6/27/2023 | 1.6 | Categorize the intercompany balance between FTX Japan and FTX Trading into different buckets for review purposes |
| Daniel Kuruvilla | 6/28/2023 | 1.0 | Working session to validate Liquid user balance migration in Japan KK intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/28/2023 | 0.6 | Call to validate support for Quoine Pte Ltd exchange account balances with P. Kwan, D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/28/2023 | 0.6 | Call to discuss review of on-chain transfers between Japan K.K and FTX Trading Ltd. with M. Mirando, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/28/2023 | 0.4 | Call to align on open items for the Japan KK intercompany analysis with H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Daniel Kuruvilla | 6/28/2023 | 1.7 | Analyze FTX Japan KK IC with FTX Trading Ltd |
| Drew Hainline | 6/28/2023 | 0.6 | Call to validate support for Quoine Pte Ltd exchange account balances with P. Kwan, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/28/2023 | 0.4 | Review summary of transactions for Quoine Pte Ltd related party accounts against exchange extracts |
| Drew Hainline | 6/28/2023 | 0.6 | Summarize available information on open items related to intercompany balance between Quoine Pte Ltd and FTX Trading Ltd |
| Drew Hainline | 6/28/2023 | 0.7 | Summarize findings on validation of Liquid user balance migration in Japan KK intercompany analysis |
| Drew Hainline | 6/28/2023 | 1.6 | Working session to validate Liquid user balance migration in Japan KK intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/28/2023 | 0.4 | Call to align on open items for the Japan KK intercompany analysis with H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Drew Hainline | 6/28/2023 | 1.1 | Working session to review updated Japan KK intercompany analysis with S. Melamed, S. Kojima (FTX), H. Chambers, D. Hainline, S. Li (A&M) |
| Drew Hainline | 6/28/2023 | 1.2 | Reconcile ending balances in Quoine Pte Ltd user accounts maintained on the FTX.com exchange |
| Drew Hainline | 6/28/2023 | 0.6 | Draft and send summary of review findings for Japan KK intercompany analysis to HK team |
| Drew Hainline | 6/28/2023 | 0.4 | Review analysis comments and questions from A&M HK team on Japan KK intercompany analysis |
| Drew Hainline | 6/28/2023 | 0.3 | Call to align on open items for Japan KK intercompany analysis with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 6/28/2023 | 0.5 | Draft high-level comparison of variances between intercompany analysis and transfer data for Liquid to FTX balance migration |
| Henry Chambers | 6/28/2023 | 1.1 | Working session to review updated Japan KK intercompany analysis with S. Melamed, S. Kojima (FTX), H. Chambers, D. Hainline, S. Li (A&M) |
| Henry Chambers | 6/28/2023 | 0.4 | Call to align on open items for the Japan KK intercompany analysis with H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Jack Faett | 6/28/2023 | 1.1 | Update Venture Silo Intercompany Workpaper for historical record intercompany adjustments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 6/28/2023 | 0.4 | Call with S. Li and J. Yan (A&M) to discuss the reconciliation of the BUSD deposit made by customers for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 0.2 | Call with S. Li and J. Yan (A&M) to review the transaction data for the intercompany balance between FTX Trading and FTX Japan KK |
| Jack Yan | 6/28/2023 | 0.8 | Reconcile the BUSD deposit made by customers for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 0.2 | Reconcile the monthly fiat deposits between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 0.3 | Reconcile the monthly borrowing interest and Blockfolio interest between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 0.2 | Reconcile the monthly fiat transfer between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 0.5 | Reconcile the monthly perpetual fundings, FTX.com initial balance and lending revenue between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 2.1 | Identify the reasons behind the discrepancies between the summary intercompany balances and monthly intercompany balances |
| Jack Yan | 6/28/2023 | 0.9 | Reconcile the monthly purchases and sales of FTX International between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 1.2 | Reconcile the monthly purchases and sales of FTX Japan K.K. and FTX Japan between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Jack Yan | 6/28/2023 | 0.4 | Reconcile the monthly referral rebates, reverted withdrawals and transaction fees between April 2022 and November 2022 per schedule with the total of the token breakdown for the purpose of the intercompany reconciliation |
| Kevin Kearney | 6/28/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, K. Kearney(A&M), A. Kranzley(S&C) over exchange account attribution |
| Kevin Kearney | 6/28/2023 | 1.3 | Review of updated FTX Group intercompany contractual arrangements consolidated analysis based on recent changes in calculated balances |
| Kevin Kearney | 6/28/2023 | 2.4 | Review of updated FTX Group intercompany file based on recent updates to calculated balances |
| Kevin Kearney | 6/28/2023 | 1.6 | Calculate adjustments to intercompany balances associated with APT tokens movements post-receipt of contractual tokens receivable |
| Kevin Kearney | 6/28/2023 | 2.4 | Review intercompany balance calculations associated with Assignment and Assumption Agreement between Alameda Research Ltd, Paper Bird Inc, and FTX Trading Ltd |
| Michael Mirando | 6/28/2023 | 0.6 | Call to discuss review of on-chain transfers between Japan K.K and FTX Trading Ltd. with M. Mirando, and D. Kuruvilla (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 6/28/2023 | 2.6 | Identify and document intercompany ETH coin transfers |
| Michael Mirando | 6/28/2023 | 2.4 | Identify and document intercompany BAT coin transfers |
| Michael Mirando | 6/28/2023 | 2.2 | Identify and document intercompany BTC coin transfers |
| Peter Kwan | 6/28/2023 | 0.6 | Call to validate support for Quoine Pte Ltd exchange account balances with P. Kwan, D. Hainline, D. Kuruvilla (A&M) |
| Rob Esposito | 6/28/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, K. Kearney(A&M), A. Kranzley(S&C) over exchange account attribution |
| Robert Gordon | 6/28/2023 | 0.3 | Review update correspondence from S. Li(A&M) over changes to intercompany calculation |
| Robert Gordon | 6/28/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, K. Kearney(A&M), A. Kranzley(S&C) over exchange account attribution |
| Robert Gordon | 6/28/2023 | 0.3 | Call to align on open items for Japan KK intercompany analysis with R. Gordon, D. Hainline (A&M) |
| Summer Li | 6/28/2023 | 0.6 | Review the supporting documents for excluding users' assets migrated from Liquid to FTX.com |
| Summer Li | 6/28/2023 | 0.6 | Review changes in FTX Japan K.K.'s intercompany balances with Alameda and FTX Japan Services K.K |
| Summer Li | 6/28/2023 | 2.3 | Prepare for the analysis of intercompany balance between FTX Trading and FTX Japan K.K. to understand the changes in general |
| Summer Li | 6/28/2023 | 0.2 | Call with S. Li and J. Yan (A&M) to review the transaction data for the intercompany balance between FTX Trading and FTX Japan K.K |
| Summer Li | 6/28/2023 | 1.3 | Correspondences with A&M team regarding my understanding of the changes in FTX Japan K.K.'s intercompany balances and the current status of the reconciliation |
| Summer Li | 6/28/2023 | 0.4 | Call with S. Li and J. Yan (A&M) to discuss the reconciliation of the BUSD deposit made by customers for the purpose of the intercompany reconciliation |
| Summer Li | 6/28/2023 | 1.1 | Working session to review updated Japan KK intercompany analysis with S. Melamed, S. Kojima (FTX), H. Chambers, D. Hainline, S. Li (A&M) |
| Summer Li | 6/28/2023 | 0.4 | Call to align on open items for the Japan KK intercompany analysis with H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Daniel Kuruvilla | 6/29/2023 | 1.9 | Analyze entries for Property Holdings including accuracy back to loan data |
| Daniel Kuruvilla | 6/29/2023 | 0.4 | Correspondences with H. Chambers, D. Hainline, D. Kuruvilla (A&M) regarding the current status of the review of the intercompany balance |
| Drew Hainline | 6/29/2023 | 0.5 | Review updates on open questions for Japan KK intercompany analysis |
| Drew Hainline | 6/29/2023 | 0.4 | Review email correspondence related to updates on Japan KK intercompany analysis |
| Drew Hainline | 6/29/2023 | 0.3 | Update intercompany group schedule for adjustments to balances with Quoine Pte Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/29/2023 | 0.2 | Call to review open items and next steps for Japan KK intercompany analysis with H. Chambers, S. Li, D. Hainline (A&M) |
| Henry Chambers | 6/29/2023 | 0.2 | Call to review open items and next steps for Japan KK intercompany analysis with H. Chambers, S. Li, D. Hainline (A&M) |
| Henry Chambers | 6/29/2023 | 1.6 | Update on intercompany balance status between FTX Japan and FTX Trading |
| Jack Faett | 6/29/2023 | 0.9 | Verify funding of property purchases to determine intercompany impact |
| Jack Faett | 6/29/2023 | 0.8 | Search relativity for promissory notes related to property purchases |
| Jack Yan | 6/29/2023 | 0.4 | Identify the reasons behind the discrepancies between the summary intercompany balances and monthly intercompany balances |
| Kevin Kearney | 6/29/2023 | 2.1 | Review of funding sources for properties owned by FTX Property Holdings to determine appropriate counterparty for intercompany calculations |
| Kevin Kearney | 6/29/2023 | 0.3 | Review of funding sources for properties owned by insiders to determine appropriate counterparty for intercompany calculations |
| Michael Mirando | 6/29/2023 | 2.2 | Identify and document intercompany BAT coin transfers |
| Summer Li | 6/29/2023 | 1.4 | Correspondences with C. Bertrand (FTX) regarding the discrepancies in user balance migrated from Liquid to FTX.com |
| Summer Li | 6/29/2023 | 0.4 | Correspondences with H. Chambers, D. Hainline, D. Kuruvilla (A&M) regarding the current status of the review of the intercompany balance |
| Summer Li | 6/29/2023 | 0.4 | Correspondences with S. Kojima (FTX) regarding the updates on the intercompany reconciliation |
| Summer Li | 6/29/2023 | 0.3 | Correspondences with S. Kojima (FTX) regarding the inclusion of requested but non executed withdrawals of USDT to the intercompany balance between FTX Trading and FTX Japan K.K |
| Summer Li | 6/29/2023 | 2.9 | Review the discrepancies in user balance migrated from Liquid to FTX.com |
| Summer Li | 6/29/2023 | 0.9 | Review the comparison in user transaction data between the transaction report and the reconciliation for intercompany balances |
| Summer Li | 6/29/2023 | 0.6 | Identify the user assets migrated from Liquid to FTX.com from the deposit data for the purpose of reconciliation the intercompany balance |
| Cole Broskay | 6/30/2023 | 1.1 | Working session to review adjusting journal entries for WRS and WRSS with R. Hoskins (FTX), C. Broskay and R. Bruck (A&M) |
| Drew Hainline | 6/30/2023 | 0.7 | Review new transfer exchange data extracts support completeness of Japan KK intercompany analysis |
| Drew Hainline | 6/30/2023 | 0.4 | Review developments via email for Japan KK intercompany analysis |
| Drew Hainline | 6/30/2023 | 0.3 | Call to review exchange data request 610 to support Japan KK intercompany analysis with D. Hainline, M. Sunkara (A&M) |
| Drew Hainline | 6/30/2023 | 0.3 | Review updates on transfer exchange data to support Japan KK intercompany analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/30/2023 | 0.6 | Draft summary of available transfer data to support Japan KK intercompany analysis |
| Drew Hainline | 6/30/2023 | 0.5 | Teleconference to review open items for the Japan KK intercompany analysis with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Henry Chambers | 6/30/2023 | 0.5 | Teleconference to review open items for the Japan KK intercompany analysis with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Jack Yan | 6/30/2023 | 0.9 | Investigate the reasons behind one of the discrepancy shown in the source wallet addresses and destination wallet addresses for segregation wallet top-up |
| Jack Yan | 6/30/2023 | 0.7 | Revise the key notes of the discrepancies shown in the source wallet addresses and destination wallet addresses for segregation wallet top-up |
| Jack Yan | 6/30/2023 | 2.1 | Identify the correct source wallet addresses and destination wallet addresses for asset transfer for the reconciliation of intercompany balance between FTX.com and FTX Japan |
| Jack Yan | 6/30/2023 | 1.2 | Identify the correct source wallet addresses and destination wallet addresses for segregation wallet top-up for the reconciliation of intercompany balance between FTX.com and FTX Japan |
| Ran Bruck | 6/30/2023 | 1.1 | Working session to review adjusting journal entries for WRS and WRSS with R. Hoskins (FTX), C. Broskay and R. Bruck (A&M) |
| Robert Gordon | 6/30/2023 | 0.5 | Teleconference to review open items for the Japan KK intercompany analysis with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Summer Li | 6/30/2023 | 0.5 | Calls with S. Li and J. Lam (A&M) to discuss KYT process and FTX JP intercompany blockchain transactions |
| Summer Li | 6/30/2023 | 0.5 | Teleconference to review open items for the Japan KK intercompany analysis with M. Cilia, S. Melamed, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Summer Li | 6/30/2023 | 1.3 | Provide detailed explanation to S. Kojima (FTX) regarding the inclusion of requested but non executed withdrawals of USDT to the intercompany balance between FTX Trading and FTX Japan K.K |
| Summer Li | 6/30/2023 | 0.8 | Review of the explanation provided by  C. Bertrand (FTX) regarding the discrepancies in user balance migrated from Liquid to FTX.com |
| Summer Li | 6/30/2023 | 0.2 | Call to review open items and next steps for Japan KK intercompany analysis with H. Chambers, S. Li, D. Hainline (A&M) |

| **Subtotal** | | **436.6** | |

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/1/2023 | 1.2 | Compile information related to FTX Digital Markets customer onboarding activity |
| Ed Mosley | 6/1/2023 | 2.4 | Review of JPL filings in preparation for deposition |
| Julian Lee | 6/1/2023 | 0.1 | Correspond with team regarding FTX Digital Markets BCB account and available bank statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/1/2023 | 1.7 | Reconciliation of fiat transfers from FTX Digital Markets to FTX Trading Ltd |
| Kevin Kearney | 6/1/2023 | 0.3 | Prepare analysis of customer custodial withdrawals using exchange withdrawal information and fiat transfers from FTX Digital Markets to FTX Trading Ltd |
| Kevin Kearney | 6/1/2023 | 0.6 | Comparison of customer custodial withdrawals on corresponding dates of fiat transfers from FTX Digital Markets to FTX Trading Ltd |
| Kim Dennison | 6/1/2023 | 1.3 | Review and consider JPL report on current status of Bahamas properties |
| Steve Coverick | 6/1/2023 | 2.1 | Participate in JPL deposition prep working session for E. Mosley with E. Mosley, K. Ramanathan, S. Coverick (A&M), B. Glueckstein, S. Fulton (S&C) |
| Steve Coverick | 6/1/2023 | 0.6 | Review and summarize JPL property management status update to debtors |
| Bridger Tenney | 6/2/2023 | 0.6 | Review communication from counsel relating to JPL report |
| Bridger Tenney | 6/2/2023 | 1.4 | Prepare list of misleading items in JPL report |
| David Slay | 6/2/2023 | 0.9 | Develop FTX Bahamas real estate tables for latest valuation report |
| Ed Mosley | 6/2/2023 | 2.5 | Participate in Deposition by the JPL |
| Jack Faett | 6/2/2023 | 2.7 | Review exchange activity for FTX.com to determine if deposits to FTX Trading Ltd from FTX Digital Markets correlates with FTX.com customer withdrawals |
| Jack Faett | 6/2/2023 | 2.9 | Analyze FTX Trading Ltd deposits and withdrawals with FTX Digital Markets to determine if they are customer related |
| Laureen Ryan | 6/2/2023 | 0.3 | Correspond with A&M team regarding transfers to FTX digital marketing analysis |
| Steve Coverick | 6/2/2023 | 2.5 | Attendance at deposition of E. Mosley (A&M) by counsel to JPLs |
| David Slay | 6/4/2023 | 1.7 | Update Bahamas real estate slide to show range of value for presentation |
| Cole Broskay | 6/5/2023 | 0.3 | Discuss intercompany transfer data for FTX Digital Markets and FTX Trading Ltd with C. Broskay, J. Faett, M. Jones (A&M) |
| Cole Broskay | 6/5/2023 | 0.5 | Review transfers to FTX Digital Markets that occurred within 90 day preference period with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 6/5/2023 | 0.2 | Discuss requirements for FTX Digital Markets deliverable displaying inflows and outflows to debtor with C. Broskay and M. Jones (A&M) |
| Jack Faett | 6/5/2023 | 0.3 | Discuss intercompany transfer data for FTX Digital Markets and FTX Trading Ltd with C. Broskay, J. Faett, M. Jones (A&M) |
| James Cooper | 6/5/2023 | 1.3 | Research and response to inquiry from S&C re: Bahamas Properties |
| James Cooper | 6/5/2023 | 2.3 | Prepare initial draft materials of a court demonstrative for FDM hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/5/2023 | 0.2 | Correspond with team regarding FTX Digital Markets request |
| Julian Lee | 6/5/2023 | 0.2 | Review inflow and outflow summary of select debtor accounts to FTX Digital Markets |
| Kim Dennison | 6/5/2023 | 0.3 | Correspondence with J Cooper (A&M) regarding request from S&C for details of Old Fort Bay property (Bahamas) |
| Laureen Ryan | 6/5/2023 | 0.6 | Correspond with A&M team regarding FTX Digital market activity on the exchange and within the intercompany accounts analysis |
| Luke Francis | 6/5/2023 | 0.6 | Review of fact pattern for payment of real estate in the Bahamas |
| Mackenzie Jones | 6/5/2023 | 0.2 | Discuss requirements for FTX Digital Markets deliverable displaying inflows and outflows to debtor with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/5/2023 | 0.3 | Discuss intercompany transfer data for FTX Digital Markets and FTX Trading Ltd with C. Broskay, J. Faett, M. Jones (A&M) |
| Mackenzie Jones | 6/5/2023 | 1.5 | Review transfers to FTX Digital Markets that occurred within 90 day preference period with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/5/2023 | 1.7 | Reconcile summary of FTX Digital Markets inflows and outflows to bank statement data |
| Michael Shanahan | 6/5/2023 | 0.7 | Review documents related to FTX Digital Market transactions |
| Ed Mosley | 6/6/2023 | 0.8 | Review of data for use in potential demonstratives for hearing on JPL lift of stay motion |
| Mackenzie Jones | 6/6/2023 | 0.4 | Reconcile 2021 fiat transactions appearing in FTX Trading Ltd vs FTX Digital Markets bank statements |
| Steve Coverick | 6/6/2023 | 3.4 | Telephonic attendance at deposition of P. Greaves (FDM JPL) |
| Cole Broskay | 6/7/2023 | 1.3 | Compile FTX Digital Markets Ltd bank transaction data to support transaction analysis |
| Ed Mosley | 6/7/2023 | 2.2 | Review of supporting documentation for debtors objection to JPL in preparation for testimony |
| Ed Mosley | 6/7/2023 | 1.9 | Review of JPL motion to lift stay in preparation for testimony |
| Ed Mosley | 6/7/2023 | 2.1 | Review of JPL declarations regarding motion to lift stay in preparation for testimony |
| Ed Mosley | 6/7/2023 | 1.7 | Review of debtors objection to JPL in preparation for testimony |
| Ed Mosley | 6/7/2023 | 0.4 | Review of FDM documentation on website from development team in preparation for testimony |
| Aaron Dobbs | 6/8/2023 | 3.1 | Summarization of FDM counterparty entities related to preference period transactions |
| Aly Helal | 6/8/2023 | 2.9 | Review correspondence regarding money movement between FTX Digital Markets Ltd and Alameda Research Ltd |
| Aly Helal | 6/8/2023 | 1.6 | Search for correspondence/communication in relativity regarding money movement between FTX Digital Markets Ltd and Alameda Research Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/8/2023 | 2.3 | Continue participation in hearing as witness for debtors regarding objection to JPL's request to lift stay |
| Ed Mosley | 6/8/2023 | 2.1 | Participate in hearing as witness for debtors regarding objection to JPL's request to lift stay |
| Ed Mosley | 6/8/2023 | 1.3 | Review of Mosley declaration and support documentation in support of debtors objection to JPL in preparation for testimony |
| Kim Dennison | 6/8/2023 | 0.6 | Attend call with M Walden, A Tantleff (FTI), A Lawson (A&M) regarding Bahamas Properties strategy |
| Kim Dennison | 6/8/2023 | 0.8 | Review motion of agenda filed regarding issues involving Bahamas Properties, consider impact on strategy discussed with FTI |
| Kim Dennison | 6/8/2023 | 0.3 | Email M Walden, A Tantleff (FTI) regarding JPL Bahamas Property Report |
| Steve Coverick | 6/8/2023 | 0.7 | Discuss JPL response following hearing with J. Ray (FTX), A. Dietderich (S&C), K. Hansen (PH) |
| Steve Coverick | 6/8/2023 | 4.5 | Attend omnibus hearing in front of Judge Dorsey re: JPL lift stay motion and customer sealing motion |
| Alex Canale | 6/9/2023 | 2.2 | Review documents relating to FTX Digital Markets preference analysis |
| Alex Canale | 6/9/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding FDM preference analysis |
| Alex Canale | 6/9/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding FTX Digital Markets preference analysis |
| Alex Canale | 6/9/2023 | 0.2 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss workplan on preference period payments to FTX Digital Markets |
| Cole Broskay | 6/9/2023 | 0.3 | Call with M. Shanahan and C. Broskay (A&M) regarding 90 day transactions with FTX Digital Markets |
| Cole Broskay | 6/9/2023 | 1.4 | Conduct review of bank transaction details between FTX Trading Ltd and FTX Digital Markets |
| Ed Mosley | 6/9/2023 | 0.7 | Discuss claims portal status and next steps re: JPL issues with S.Coverick (A&M) |
| Emily Hoffer | 6/9/2023 | 2.7 | Review QuickBooks transactions pertaining to transactions from debtor bank accounts to FTX Digital Markets during preference period to determine use of funds |
| Emily Hoffer | 6/9/2023 | 0.4 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss use of funds for transfers to FTX Digital Markets from debtor entities during preference period |
| Jack Faett | 6/9/2023 | 0.8 | Working session to put together DI request for FTX Digital Markets transaction activity details with K. Kearney and J. Faett (A&M) |
| Julian Lee | 6/9/2023 | 1.4 | Review and update FTX Digital Markets cash preference analysis related to debtors, non-debtors, and customer activity |
| Julian Lee | 6/9/2023 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss 90 day payments to FTX Digital Markets accounts and classification |
| Julian Lee | 6/9/2023 | 0.2 | Correspond with team regarding FTX Digital Markets payments related to retail and institutional fbo accounts |
| Julian Lee | 6/9/2023 | 0.2 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss workplan on preference period payments to FTX Digital Markets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 6/9/2023 | 0.8 | Review correspondence on Relativity re: payments to FTX Digital Markets during preference period |
| Julian Lee | 6/9/2023 | 0.4 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss use of funds for transfers to FTX Digital Markets from debtor entities during preference period |
| Julian Lee | 6/9/2023 | 0.1 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss 90 day payments to FTX Digital Markets accounts and classification |
| Julian Lee | 6/9/2023 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss summarizing payments to FTX Digital Markets accounts within preference period |
| Julian Lee | 6/9/2023 | 1.1 | Review preference period payment summary to FTX Digital Markets |
| Kevin Kearney | 6/9/2023 | 0.8 | Working session to put together DI request for FTX Digital Markets transaction activity details with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/9/2023 | 2.0 | Review of customer fiat deposits into FTX Digital Markets bank accounts that impact related party balances with FTX Trading Ltd |
| Kevin Kearney | 6/9/2023 | 1.9 | Review of customer fiat withdrawals into FTX Digital Markets bank accounts that impact related party balances with FTX Trading Ltd |
| Laureen Ryan | 6/9/2023 | 0.1 | Call with L. Ryan and S. Coverick (A&M) regarding FDM transactions during preference period |
| Laureen Ryan | 6/9/2023 | 0.1 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss classification of 90 day payments from Debtor accounts to FDM |
| Laureen Ryan | 6/9/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding FTX Digital Markets preference analysis |
| Laureen Ryan | 6/9/2023 | 0.3 | Call with L. Ryan and M. Shanahan (A&M) regarding FDM transactions during preference period |
| Madison Blanchard | 6/9/2023 | 0.2 | Call with L. Ryan, M. Blanchard (A&M) to discuss summarizing payments to FDM accounts within preference period |
| Madison Blanchard | 6/9/2023 | 1.8 | Continue review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/9/2023 | 3.3 | Review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/9/2023 | 0.4 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss use of funds for transfers to FTX Digital Markets from debtor entities during preference period |
| Michael Shanahan | 6/9/2023 | 0.1 | Call with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss classification of 90 day payments from Debtor accounts to FDM |
| Michael Shanahan | 6/9/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding FTX Digital Markets preference analysis |
| Michael Shanahan | 6/9/2023 | 0.3 | Call with M. Shanahan and C. Broskay (A&M) regarding 90 day transactions with FTX Digital Markets |
| Michael Shanahan | 6/9/2023 | 1.5 | Review documents related to 90 day payments to FDM in connection with potential claims |
| Michael Shanahan | 6/9/2023 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss classification of 90 day payments from Debtor accounts to FDM |
| Rob Esposito | 6/9/2023 | 0.9 | Review of data and agreements related to IP and software for FTX and Digital Markets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/9/2023 | 0.1 | Call with L. Ryan and S. Coverick (A&M) regarding FDM transactions during preference period |
| Steve Coverick | 6/9/2023 | 0.7 | Discuss claims portal status and next steps re: JPL issues with E. Mosley (A&M) |
| Steve Coverick | 6/9/2023 | 0.5 | Correspond with A&M and S&C personnel information request from counsel for JPL complaint |
| Aaron Dobbs | 6/10/2023 | 0.2 | Call with A. Dobbs, M. Blanchard (A&M) to discuss purpose of payments to FDM accounts within preference period |
| Aaron Dobbs | 6/10/2023 | 1.7 | Target searches and analysis to identify the purpose of payments to FTX Digital Markets accounts within preference period |
| Emily Hoffer | 6/10/2023 | 1.3 | Review transactions within FTX Digital Markets accounts during preference period to determine use of funds |
| Emily Hoffer | 6/10/2023 | 0.8 | Call with J. Lee, E. Hoffer and M. Blanchard (A&M) to discuss presentation and analysis of payments to FDM accounts within preference period |
| Julian Lee | 6/10/2023 | 0.7 | Search for correspondence related to FTX Digital Markets and FTX Trading funding |
| Julian Lee | 6/10/2023 | 0.1 | Review summary of FTX Digital Markets transaction activity during preference period |
| Julian Lee | 6/10/2023 | 0.8 | Call with J. Lee, E. Hoffer and M. Blanchard (A&M) to discuss presentation and analysis of payments to FTX Digital Markets accounts within preference period |
| Julian Lee | 6/10/2023 | 0.8 | Call with J. Lee and M. Blanchard (A&M) to discuss presentation and analysis of payments to FTX Digital Markets accounts within preference period |
| Madison Blanchard | 6/10/2023 | 0.8 | Call with J. Lee, E. Hoffer and M. Blanchard (A&M) to discuss presentation and analysis of payments to FDM accounts within preference period |
| Madison Blanchard | 6/10/2023 | 0.6 | Continue review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/10/2023 | 0.5 | Call with J. Lee and M. Blanchard (A&M) to discuss presentation and analysis of payments to FDM accounts within preference period |
| Madison Blanchard | 6/10/2023 | 0.2 | Call with A. Dobbs, M. Blanchard (A&M) to discuss purpose of payments to FDM accounts within preference period |
| Madison Blanchard | 6/10/2023 | 3.3 | Review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities during preference period |
| Michael Shanahan | 6/10/2023 | 2.3 | Review documents related to FDM transactions during 90 day period |
| Michael Shanahan | 6/10/2023 | 0.3 | Communications to/from team regarding FDM analysis |
| Julian Lee | 6/11/2023 | 1.8 | Summarize findings related to account activity for select FTX Digital Markets |
| Alex Canale | 6/12/2023 | 0.8 | Review summary of findings relating to the FDM preference analysis and edit |
| Alex Canale | 6/12/2023 | 0.6 | Correspond with A&M team regarding summary of findings relating to the FDM preference analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/12/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Alex Canale | 6/12/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding FTX Digital Markets preference period analysis |
| Alex Canale | 6/12/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding draft summary of FTX Digital Markets preference period analysis |
| Alex Canale | 6/12/2023 | 0.9 | Review investigation analysis and findings regarding FTX Digital Markets customer withdrawals |
| Emily Hoffer | 6/12/2023 | 0.3 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Emily Hoffer | 6/12/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Emily Hoffer | 6/12/2023 | 2.1 | Review FTX Digital Markets QuickBooks transactions to determine the various accounts specific transactions are booked to for purposes of identifying potential preference claims |
| Emily Hoffer | 6/12/2023 | 1.8 | Summarize FTX Digital Markets journal entries to insiders to determine use of funds for potential preference claims |
| Julian Lee | 6/12/2023 | 0.3 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Julian Lee | 6/12/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Julian Lee | 6/12/2023 | 0.4 | Correspond with team regarding comments on FTX Digital Markets account activity analysis re: insider payments during preference period |
| Julian Lee | 6/12/2023 | 0.4 | Correspond with team regarding FTX Digital Markets inflows and outflows with debtor accounts based on FTX Digital Markets bank data |
| Julian Lee | 6/12/2023 | 0.3 | Correspond with team re: FTX Digital Markets and accounting entries |
| Julian Lee | 6/12/2023 | 0.3 | Correspond with team regarding updates to FTX Digital Markets account activity analysis re: insider payments |
| Julian Lee | 6/12/2023 | 0.4 | Review of classification for FTX Digital Markets account activity re: insider related payments |
| Julian Lee | 6/12/2023 | 1.1 | Summarize findings re: FTX Digital Markets account activity review during preference period |
| Julian Lee | 6/12/2023 | 0.6 | Review FTX Digital Markets analysis of preference period activity |
| Julian Lee | 6/12/2023 | 0.3 | Search and review slack channels relating to liquidation, withdrawal activity leading up to petition date to identify any correspondence involving FTX Digital Markets |
| Julian Lee | 6/12/2023 | 1.6 | Compare FTX exchange data to FTX Digital Markets bank data for preference period and inception of accounts |
| Julian Lee | 6/12/2023 | 0.7 | Perform quality control review of FTX Digital Markets account activity findings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 6/12/2023 | 1.2 | Review certain FTX Digital Markets documents received from S&C and L. Lambert (A&M) |
| Mackenzie Jones | 6/12/2023 | 1.6 | Perform analysis for Digital Markets on transactions 90 days prior to filing |
| Madison Blanchard | 6/12/2023 | 0.3 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Madison Blanchard | 6/12/2023 | 2.8 | Review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/12/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Michael Shanahan | 6/12/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss updates to the FTX Digital Markets use of funds workpaper |
| Michael Shanahan | 6/12/2023 | 1.9 | Review and revise analysis of FDM transactions during preference period |
| Michael Shanahan | 6/12/2023 | 1.4 | Review supporting documents related to FDM transactions during the preference period |
| Michael Shanahan | 6/12/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding FTX Digital Markets preference period analysis |
| Michael Shanahan | 6/12/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding draft summary of FTX Digital Markets preference period analysis |
| Michael Shanahan | 6/12/2023 | 0.9 | Review document related to formation of FDM |
| Alex Canale | 6/13/2023 | 0.8 | Analysis of FTX Digital Markets revenue and service agreements |
| Alex Canale | 6/13/2023 | 0.3 | Call with M. Blanchard, A. Canale (A&M) regarding FTX Digital Markets preference period analysis |
| Alex Canale | 6/13/2023 | 0.3 | Correspond with A&M team regarding review comments on FTX Digital Markets analysis |
| Cole Broskay | 6/13/2023 | 2.3 | Compile updated financial data for FTX Trading Ltd and FTX Digital Markets based on available financial data through year-end |
| Daniel Kuruvilla | 6/13/2023 | 1.6 | Analyze ledger detail of FDM IC Balances with dotcom entities |
| Julian Lee | 6/13/2023 | 0.2 | Review correspondence related to insider deposits and withdrawals from FTX Digital Markets accounts during preference period |
| Madison Blanchard | 6/13/2023 | 0.8 | Review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities for business operation purposes during preference period |
| Madison Blanchard | 6/13/2023 | 0.6 | Review and analysis of use of funds for transfers to insiders via FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/13/2023 | 0.3 | Review and analysis of use of funds for transfers to Farmington State Bank via FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/13/2023 | 1.3 | Review and analysis of agreements between Debtor entities and FTX Digital Markets |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

---

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 6/13/2023 | 1.3 | Review and analysis of use of funds for transfers to FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/13/2023 | 1.6 | Analysis of FTX Digital Markets revenue and expenses during the preference period in comparison to payments received from Debtors |
| Madison Blanchard | 6/13/2023 | 0.3 | Call with M. Blanchard, A. Canale (A&M) regarding FTX Digital Markets preference period analysis |
| Michael Shanahan | 6/13/2023 | 1.5 | Review analysis and supporting documents in connection FDM transaction analysis |
| Cole Broskay | 6/14/2023 | 1.2 | Working session to review FDM Complaint report to confirm factual statements and provide comments with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni and J. Faett (A&M) |
| Ed Mosley | 6/14/2023 | 0.5 | Meeting with S&C (Glueckstein, S.Fulton, others) and S.Coverick (A&M) regarding JPL adversarial proceeding amendment |
| Heather Ardizzoni | 6/14/2023 | 1.6 | Read Alameda Research LLC v. FTX Digital Markets JPL adversary complaint report |
| Heather Ardizzoni | 6/14/2023 | 1.2 | Working session to review FDM Complaint report to confirm factual statements and provide comments with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni and J. Faett (A&M) |
| Jack Faett | 6/14/2023 | 1.2 | Working session to review FDM Complaint report to confirm factual statements and provide comments with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni and J. Faett (A&M) |
| Julian Lee | 6/14/2023 | 0.4 | Correspond with team regarding transfer activity between Signature 9964 and Signet 9964 in relation to FTX Digital Market fund movement |
| Julian Lee | 6/14/2023 | 0.2 | Correspond with team regarding updates to FTX Digital Markets preference period analysis |
| Julian Lee | 6/14/2023 | 0.1 | Correspond with team regarding FTX Digital Markets exchange data, bank data analysis |
| Julian Lee | 6/14/2023 | 0.5 | Review of findings for FTX Digital Markets, Alameda Research, FTX Trading tracing example for October 2022 |
| Kevin Kearney | 6/14/2023 | 1.2 | Working session to review FDM Complaint report to confirm factual statements and provide comments with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni and J. Faett (A&M) |
| Kim Dennison | 6/14/2023 | 0.4 | Emails with M Walden (FTI) regarding coordination on Bahamas Property workstreams |
| Madison Blanchard | 6/14/2023 | 0.1 | Review and analysis of cash payments made to FTX Digital Markets from Debtor entities during preference period |
| Madison Blanchard | 6/14/2023 | 2.3 | Asset tracing in relation to the purposes of payments made to FTX Digital Markets by Debtors and subsequent use of funds |
| Michael Shanahan | 6/14/2023 | 1.2 | Review documents related to FDM business model and reported revenue |
| Michael Shanahan | 6/14/2023 | 0.9 | Review documents related to FDM analysis |
| Robert Gordon | 6/14/2023 | 1.1 | Review digital markets analysis for historical intercompany |
| Robert Gordon | 6/14/2023 | 1.7 | Read through of FDM complaint for initial comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/14/2023 | 1.2 | Working session to review FDM Complaint report to confirm factual statements and provide comments with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni and J. Faett (A&M) |
| Steve Coverick | 6/14/2023 | 0.3 | Discuss FDM preference analysis with L. Ryan (A&M) |
| Steve Coverick | 6/14/2023 | 2.1 | Review and provide comments to draft amended JPL adversarial complaint |
| Steve Coverick | 6/14/2023 | 0.5 | Meeting with S&C (Glueckstein, S.Fulton, others) and E. Mosley (A&M) regarding JPL adversarial proceeding amendment |
| Zach Burns | 6/14/2023 | 0.6 | Search for proof of financial activity from Alameda Research (Bahamas) |
| Cole Broskay | 6/15/2023 | 2.1 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss feedback on digital markets analysis |
| Daniel Kuruvilla | 6/15/2023 | 1.4 | Analyze ledger detail of FDM IC Balances with dotcom entities |
| Daniel Kuruvilla | 6/15/2023 | 2.4 | Pull down data from box for FDM IC review |
| Jack Faett | 6/15/2023 | 1.3 | Analyze FDM bank statements for transfers to FDM indicated within the FDM Complaint report |
| James Cooper | 6/15/2023 | 0.2 | Internal correspondence re: FDM discovery request |
| Kim Dennison | 6/15/2023 | 0.4 | Emails with M Walden (FTI) regarding supporting information which underpin JPL Report |
| Kim Dennison | 6/15/2023 | 0.3 | Email to A Dietderich (S&C) regarding information to be shared with FTI regarding Bahamas Properties |
| Kim Dennison | 6/15/2023 | 1.3 | Further review of JPL report on status of Bahamas Properties in preparation for FTI call |
| Robert Gordon | 6/15/2023 | 1.1 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss feedback on digital markets analysis |
| Steve Coverick | 6/15/2023 | 0.3 | Call with D. Feigenbaum, R. Rodriguez (A&M) re: JPL discovery request response |
| Daniel Kuruvilla | 6/16/2023 | 0.8 | Analyze ledger detail of FDM IC Balances with dotcom entities |
| Ed Mosley | 6/16/2023 | 0.8 | Review of JPL meeting agenda and discussion notes |
| Kim Dennison | 6/16/2023 | 0.3 | Email to J Maynard (Maynard Law) regarding call scheduled with the JPLs |
| Kim Dennison | 6/16/2023 | 0.6 | Attend call with P Maynard, J Maynard (Maynard Law), W Paterson (A&M) regarding upcoming call with JPLs |
| Kim Dennison | 6/16/2023 | 0.3 | Correspondence with A Lawson (A&M) regarding call with Maynard Law ahead of call with JPLs |
| Kim Dennison | 6/16/2023 | 0.7 | Attend call with A Lawson (A&M), M Walden (FTI) regarding update on overall strategy related to Bahamas Properties |
| Warren Paterson | 6/16/2023 | 0.4 | Attend call with P Maynard, J Maynard (Maynard Law), W Paterson (A&M) regarding upcoming call with JPLs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/19/2023 | 1.5 | Analyze ledger detail of FDM IC Balances with dotcom entities |
| Ed Mosley | 6/19/2023 | 0.3 | Review of status of discussions with JPL regarding Bahamas properties |
| Aaron Dobbs | 6/20/2023 | 1.1 | Target searches for non-debtor entity FTX Digital Markets statements in Update document production for Silvergate Bank |
| Aly Helal | 6/20/2023 | 3.1 | Populate the counterparties for FTX Digital Market banks accounts transactions that weren't populated due to OCR error |
| Cole Broskay | 6/20/2023 | 0.2 | Correspondence related to FTX Trading Ltd and FTX Digital Markets Ltd fact sheet |
| Heather Ardizzoni | 6/20/2023 | 1.1 | Research fact pattern related to FTX Digital Markets incorporation relative to timeline of FTX banking history in response to feedback received on latest version of second interim report |
| Julian Lee | 6/20/2023 | 0.6 | Identify and review Silvergate FDM statements from Silvergate 3rd party production repository |
| Julian Lee | 6/20/2023 | 0.6 | Search for FDM and LedgerX bank data re: Silvergate accounts within 3rd party production repository |
| Julian Lee | 6/20/2023 | 0.2 | Correspond with team re: Silvergate FDM statements from Silvergate 3rd party production repository |
| Kevin Kearney | 6/20/2023 | 1.1 | Discussion with K. Kearney, R. Gordon(A&M) to draft summary bullets over FDM for second interim report |
| Kevin Kearney | 6/20/2023 | 0.8 | Review of calculated related party balance calculations between FTX Digital Markets Ltd and FTX Trading Ltd |
| Kevin Kearney | 6/20/2023 | 0.7 | Review of fiat transfers from FTX Digital Markets Ltd associated with insider transfers |
| Kim Dennison | 6/20/2023 | 0.7 | Email J Maynard (Maynard Law) regarding call with JPLs, set out next steps |
| Laureen Ryan | 6/20/2023 | 0.3 | Correspond with A&M team regarding gathering Nov 2022 bank statement for that FDM account requested |
| Rob Esposito | 6/20/2023 | 0.3 | Call with R. Esposito, R. Gordon(A&M) to discuss FDM withdrawal detail |
| Robert Gordon | 6/20/2023 | 0.9 | Edit updates to second interim report covering FDM |
| Robert Gordon | 6/20/2023 | 0.3 | Call with R. Esposito, R. Gordon(A&M) to discuss FDM withdrawal detail |
| Robert Gordon | 6/20/2023 | 1.1 | Discussion with K. Kearney, R. Gordon(A&M) to draft summary bullets over FDM for second interim report |
| Robert Gordon | 6/20/2023 | 0.2 | Discussion with R. Gordon, S. Coverick(A&M) over FDM updates to the second interim report |
| Kathryn Zabcik | 6/21/2023 | 1.3 | Update the FTX Digital Markets fiat analysis JPL Reconciliation for new November bank data |
| Kathryn Zabcik | 6/21/2023 | 2.7 | Update the FTX Digital Markets fiat analysis for new November bank data |
| Kathryn Zabcik | 6/21/2023 | 2.9 | Categorize new November 2022 bank data for FTX Digital Markets into the analysis buckets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/21/2023 | 2.1 | Review of underlying bank statements for FTX Digital Markets Ltd to identify payments associated with pending withdrawals |
| Kim Dennison | 6/21/2023 | 1.4 | Prepare email to Maynard Law setting out Bahamas points of law related to FTI queries regarding properties |
| David Slay | 6/22/2023 | 0.9 | Update Bahamas real estate pool vs silo  mapping for global support model |
| Kathryn Zabcik | 6/22/2023 | 2.9 | Consolidate August - November 2022 customer funds data for Alameda Silo entities and FTX Digital Markets |
| Kim Dennison | 6/22/2023 | 0.8 | Review and consider Maynard Law memorandum prepared in response to JPL report regarding status of Bahamas Properties |
| Jack Faett | 6/23/2023 | 0.3 | Call to discuss Fiat vs. Exchange customer fund analysis for the Alameda Silo and FTX Digital Markets with K.Kearney, J. Faett, and K. Zabcik (A&M) |
| Kathryn Zabcik | 6/23/2023 | 0.3 | Call to discuss Fiat vs. Exchange customer fund analysis for the Alameda Silo and FTX Digital Markets with K.Kearney, J. Faett, and K. Zabcik (A&M) |
| Kevin Kearney | 6/23/2023 | 0.3 | Call to discuss Fiat vs. Exchange customer fund analysis for the Alameda Silo and FTX Digital Markets with K.Kearney, J. Faett, and K. Zabcik (A&M) |
| Kevin Kearney | 6/23/2023 | 1.4 | Review of promissory notes with Alameda Research Ltd associated with Bahamas property purchases for targeted individuals |
| Kevin Kearney | 6/23/2023 | 0.7 | Review of consulting services crypto payments for FTX Digital Markets paid by Alameda Research Ltd |
| Kim Dennison | 6/23/2023 | 0.3 | Exchange emails with M Walden (FTI) regarding in-person meeting with JPLs |
| Austin Sloan | 6/26/2023 | 1.6 | Process Silvergate FTX Digital Markets banks statements in Valid8. In relation to cash database construction |
| Emily Hoffer | 6/26/2023 | 0.7 | Communicate with team about new Silvergate statements for FTX Digital Markets for importing into the cash database |
| Jack Faett | 6/26/2023 | 0.9 | Meeting to discuss FTX Digital Markets analysis and intercompany balances as of petition date with K. Kearney and J. Faett (A&M) |
| Julian Lee | 6/26/2023 | 0.1 | Correspond with team regarding cash database status of select FTX Digital Markets accounts |
| Kevin Kearney | 6/26/2023 | 0.9 | Meeting to discuss FTX Digital Markets analysis and intercompany balances as of petition date with K. Kearney and J. Faett (A&M) |
| Kim Dennison | 6/26/2023 | 0.6 | Attend call with FTI regarding Bahamas Properties and proposed meeting with JPLs |
| Kim Dennison | 6/26/2023 | 1.8 | Prepare draft email for A Lawson (A&M) consideration to FTX DM JPLs regarding proposed meeting, agenda items and outstanding issues |
| Kim Dennison | 6/26/2023 | 0.4 | Discussion with W Paterson (A&M) regarding FTX PH Bahamas properties following FTI call |
| Troy Braatelien | 6/26/2023 | 0.4 | Review FDM JPL second interim report for impacts to Alameda silo analyses |
| Daniel Kuruvilla | 6/27/2023 | 0.8 | Call to review open items for the Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 6/27/2023 | 0.3 | Call to review and align on approach for Digital Markets intercompany analysis with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/27/2023 | 1.3 | Analyze ledger detail of FTX Trading Ltd. for IC with FDM |
| Drew Hainline | 6/27/2023 | 0.3 | Call to review and align on approach for Digital Markets intercompany analysis with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/27/2023 | 0.5 | Review general ledger activity for Digital Markets for service fee arrangements to support petition date intercompany balances |
| Drew Hainline | 6/27/2023 | 0.8 | Call to review open items for the Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/27/2023 | 0.7 | Draft summary of estimated intercompany service charges for FTX Digital Markets and FTX Trading Ltd |
| Heather Ardizzoni | 6/27/2023 | 1.9 | Research and compile entity details regarding Alameda Research (Bahamas) per attorney request |
| Heather Ardizzoni | 6/27/2023 | 2.1 | Create and prepare slide deck with requested information over Alameda Research (Bahamas) LTD for attorney request |
| Heather Ardizzoni | 6/27/2023 | 1.4 | Obtain and compile historical financial information for Alameda Research (Bahamas) LTD legal entity per attorney request |
| Heather Ardizzoni | 6/27/2023 | 1.6 | Summarize relevant legal entity information and historical financial information over Alameda Research (Bahamas) LTD in slide deck for attorney request |
| Jack Faett | 6/27/2023 | 0.8 | Call to review open items for the Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Jack Faett | 6/27/2023 | 0.7 | Analyze FTX Digital Markets intercompany balances related to property purchases |
| Kevin Kearney | 6/27/2023 | 0.8 | Call to review open items for the Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Kim Dennison | 6/27/2023 | 0.3 | Meet with A Lawson (A&M) regarding FTX DM JPL response to request for in-person meeting |
| Steve Coverick | 6/27/2023 | 0.5 | Call with A&M internal counsel re: JPL discovery request |
| Austin Sloan | 6/28/2023 | 1.1 | Create statement summary load file for Silvergate FTX Digital Markets bank statements. In relation to cash database construction |
| Austin Sloan | 6/28/2023 | 1.4 | Create statement detail load file for Silvergate FTX Digital Markets bank statements. In relation to cash database construction |
| Drew Hainline | 6/28/2023 | 0.7 | Perform research to answer questions on intercompany balances with FTX Digital Markets |
| Jack Faett | 6/28/2023 | 0.6 | Review FTX Digital Markets intercompany analysis |
| Julian Lee | 6/28/2023 | 0.1 | Correspond with team regarding reconciliation of FTX Digital Market accounts for purposes of cash database |
| Kim Dennison | 6/28/2023 | 0.2 | Emails with T Pinder (Maynard Law) regarding assistance with Bahamas Property rentals |
| Alex Canale | 6/29/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) M. Anderson, M. Scheck (QE) to discuss FTX Bahamas |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 6/29/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss FTX Bahamas workplan |
| Daniel Kuruvilla | 6/29/2023 | 0.3 | Call to coordinate next steps on FTX Digital Markets intercompany analysis with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/29/2023 | 1.3 | Working session to review FTX Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 6/29/2023 | 1.1 | Working session to validate FDM IC Balance with FTL with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/29/2023 | 0.2 | Compare FDM IC Balance with Alameda Research |
| Daniel Kuruvilla | 6/29/2023 | 2.9 | Compare FDM IC Balance with FTX Trading Ltd |
| Daniel Kuruvilla | 6/29/2023 | 0.4 | Call to review fiat transactions for Digital Markets intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 6/29/2023 | 3.0 | Review FDM IC Balance with Property Holdings |
| Drew Hainline | 6/29/2023 | 0.4 | Call to review fiat transactions for Digital Markets intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/29/2023 | 1.3 | Working session to review FTX Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/29/2023 | 0.3 | Call to review expense categories on FTX Digital Markets with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/29/2023 | 0.3 | Call to coordinate next steps on FTX Digital Markets intercompany analysis with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 6/29/2023 | 0.3 | Draft updates to FTX Property Holdings Ltd petition date balance based on updated FTX Digital Markets intercompany analysis |
| Drew Hainline | 6/29/2023 | 1.1 | Working session to validate FDM IC Balance with FTL with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 6/29/2023 | 0.6 | Review support available for Digital Markets expenses included in reimbursement balance with FTX Trading Ltd |
| Drew Hainline | 6/29/2023 | 0.9 | Analyze FTX Property Holdings Ltd general ledger activity for intercompany entries against the updated FTX Digital Markets intercompany analysis |
| Drew Hainline | 6/29/2023 | 0.3 | Call to review open items for the Digital Markets intercompany analysis with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 6/29/2023 | 1.2 | Draft updates to FTX Trading Ltd petition date balance based on FTX Digital Markets intercompany analysis |
| Jack Faett | 6/29/2023 | 1.3 | Working session to review FTX Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Jack Faett | 6/29/2023 | 0.7 | Meeting to walkthrough final FTX Digital Markets analysis and discuss review comments with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 6/29/2023 | 1.3 | Working session to review FTX Digital Markets intercompany analysis with K. Kearney, J. Faett, D. Kuruvilla, D. Hainline (A&M) |
| Kevin Kearney | 6/29/2023 | 0.7 | Meeting to walkthrough final FTX Digital Markets analysis and discuss review comments with K. Kearney and J. Faett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 6/29/2023 | 0.6 | Prepare email to M Walden, A Tantleff (FTI) regarding Bahamas Property title guarantee advice from Maynard Law |
| Kim Dennison | 6/29/2023 | 0.2 | Email M Walden, A Tantleff (FTI) regarding proposed meeting with FTX DM JPLs |
| Kim Dennison | 6/29/2023 | 0.2 | Email A Lawson (A&M) regarding FTX DM JPL response to proposed meeting |
| Laureen Ryan | 6/29/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss FTX Bahamas workplan |
| Laureen Ryan | 6/29/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) M. Anderson, M. Scheck (QE) to discuss FTX Bahamas |
| Laureen Ryan | 6/29/2023 | 0.2 | Correspond with QE and A&M team regarding Bahamas litigation workstream |
| Michael Mirando | 6/29/2023 | 0.3 | Call to review open items for the Digital Markets intercompany analysis with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 6/29/2023 | 2.9 | Update FTX Digital Markets intercompany analysis |
| Michael Mirando | 6/29/2023 | 0.3 | Call to review expense categories on FTX Digital Markets with D. Hainline, M. Mirando (A&M) |
| Michael Shanahan | 6/29/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) M. Anderson, M. Scheck (QE) to discuss FTX Bahamas |
| Michael Shanahan | 6/29/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss FTX Bahamas workplan |
| Michael Shanahan | 6/29/2023 | 0.9 | Review documents related to FDM litigation |
| Troy Braatelien | 6/29/2023 | 0.8 | Review FDM bank statement transactions related to pending customer exchange deposits between $100K and $1M as of petition date |
| Troy Braatelien | 6/29/2023 | 1.0 | Review FDM bank statement transactions related to pending customer exchange withdrawals between $100K and $1M as of petition date |
| Zach Burns | 6/29/2023 | 2.7 | Search Relativity September 2021 FTX Digital Market investment |
| Zach Burns | 6/29/2023 | 1.4 | Analyze FTX Digital Markets investment documents |
| Zach Burns | 6/29/2023 | 0.2 | Communicate findings of FTX Digital Market investment search |
| Zach Burns | 6/29/2023 | 2.8 | Search Relativity October 2021 FTX Digital Market investment |
| Alex Canale | 6/30/2023 | 0.8 | Review documents relating to FTX Bahamas adversary case |
| Drew Hainline | 6/30/2023 | 0.7 | Trace payments made by FDM on behalf of Property Holdings for real estate purchases to validate approach |
| Drew Hainline | 6/30/2023 | 0.6 | Trace payments made by FDM on behalf of Property Holdings for Veridian property 1 |
| Drew Hainline | 6/30/2023 | 0.2 | Trace payments made by FDM on behalf of Property Holdings for Albany property 2 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 6/30/2023 | 0.4 | Trace payments made by FDM on behalf of Property Holdings for Albany property 1 |
| Drew Hainline | 6/30/2023 | 0.7 | Trace payments made by FDM on behalf of Property Holdings for Veridian property 2 |
| Drew Hainline | 6/30/2023 | 0.2 | Call to review open questions on FDM intercompany analysis with J. Faett, D. Hainline (A&M) |
| Jack Faett | 6/30/2023 | 0.2 | Call to review open questions on FDM intercompany analysis with J. Faett, D. Hainline (A&M) |
| Kim Dennison | 6/30/2023 | 1.7 | Prepare email to FTX DM JPLs detailing meeting outcomes and Debtor expectations |
| Kim Dennison | 6/30/2023 | 0.3 | Correspondence with A Lawson (A&M) regarding response to FTX DM JPL email |
| Kora Dusendschon | 6/30/2023 | 0.1 | Provide additional information to internal team regarding FTX JPL collection |
| Kora Dusendschon | 6/30/2023 | 0.1 | Provide guidance to internal team regarding FTX JPL collection |
| Laureen Ryan | 6/30/2023 | 0.3 | Correspond with QE and A&M team regarding documents relevant to Bahamas litigation workstream |
| Zach Burns | 6/30/2023 | 1.9 | Research Box for FTX Digital Market 2022 data relating to financial transfers between FDM and FTX Trading Ltd |

| **Subtotal** | | **298.4** | |
|---|---|---|---|

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/3/2023 | 1.4 | Working session with C. Sullivan & J. Gonzalez (A&M) to discuss decon waterfall mechanics |
| Johnny Gonzalez | 6/3/2023 | 1.4 | Working session with C. Sullivan & J. Gonzalez (A&M) to discuss decon waterfall mechanics |
| Johnny Gonzalez | 6/4/2023 | 2.7 | Modify the plan recovery model to incorporate liquidation waterfall mechanics |
| Christopher Sullivan | 6/5/2023 | 2.2 | Research case precedent for Liquidation Analysis assumptions |
| Johnny Gonzalez | 6/5/2023 | 0.4 | Model development to incorporate Chapter 7 adjustments in the liquidation analysis |
| David Slay | 6/6/2023 | 2.6 | Update liquidation support model based with latest inputs from the plan support model |
| Johnny Gonzalez | 6/6/2023 | 2.9 | Incorporate the latest related party transfers into the liquidation analysis |
| Johnny Gonzalez | 6/6/2023 | 3.1 | Incorporate the latest intercompany transfers into the liquidation analysis |
| David Slay | 6/7/2023 | 0.3 | Develop avoidance action support template to capture items that have been added to docket |
| David Slay | 6/7/2023 | 2.3 | Develop cash allocation template by Legal Entity and ensure separate subs cash is accurately captured |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/7/2023 | 1.7 | Review and document filed avoidance actions involving FTX based on research through public websites |
| David Slay | 6/7/2023 | 1.1 | Review internal avoidance actions materials and develop summary |
| David Slay | 6/7/2023 | 2.2 | Working session with J. Gonzalez & D. Slay (A&M) re: develop a summary analysis for the non-debtor entity asset values |
| Johnny Gonzalez | 6/7/2023 | 2.9 | Modify the plan recovery analysis waterfall structure for the liquidation analysis |
| Johnny Gonzalez | 6/7/2023 | 2.6 | Model development for the redistribution of remaining equity |
| Johnny Gonzalez | 6/7/2023 | 2.2 | Working session with J. Gonzalez & D. Slay (A&M) re: develop a summary analysis for the non-debtor entity asset values |
| Johnny Gonzalez | 6/7/2023 | 2.4 | Update the administrative fees in the deconsolidated waterfall analysis |
| Johnny Gonzalez | 6/7/2023 | 1.8 | Update the mapping of assets into the deconsolidated waterfalls |
| Johnny Gonzalez | 6/7/2023 | 2.1 | Update the mapping of claims into the deconsolidated waterfalls |
| Johnny Gonzalez | 6/7/2023 | 2.1 | Update the chapter 7 fees in the deconsolidated waterfall analysis |
| Samuel Witherspoon | 6/7/2023 | 0.9 | Review plan recovery model and output latest waterfall analysis |
| Steven Glustein | 6/7/2023 | 0.7 | Call with S. Glustein, D. Nizhner (A&M) re: liquidation analysis NAV |
| Christopher Sullivan | 6/8/2023 | 1.4 | Create template for iterative math calculations for Plan recoveries |
| Christopher Sullivan | 6/8/2023 | 1.7 | Provide further detailed comments for legal entity waterfall analysis |
| Christopher Sullivan | 6/8/2023 | 0.3 | Discuss liquidation analysis model updates with S. Coverick (A&M) |
| David Slay | 6/8/2023 | 1.8 | Update liquidation support model with administrative spread, based on distributable proceeds |
| David Slay | 6/8/2023 | 2.2 | Review and develop overlay summary workbook for received intercompany data |
| David Slay | 6/8/2023 | 2.7 | Review Intercompany data received and break out related party exchange for analysis |
| David Slay | 6/8/2023 | 1.3 | Update cash allocation in liquidation model for latest spread assumptions |
| David Slay | 6/8/2023 | 0.3 | Working session with C. Sullivan, W. Walker & D. Slay (A&M) re: Decon presentation format and next steps |
| Johnny Gonzalez | 6/8/2023 | 2.2 | Update the intercompany matrix incorporation into the liquidation analysis |
| Johnny Gonzalez | 6/8/2023 | 1.9 | Develop the aggregated legal entity FTX waterfall for the liquidation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/8/2023 | 2.6 | Develop the aggregated silo view waterfalls for the liquidation analysis |
| Johnny Gonzalez | 6/8/2023 | 0.6 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review next steps in model development for the liquidation analysis |
| Johnny Gonzalez | 6/8/2023 | 2.8 | Working session with S. Witherspoon, J. Gonzalez (A&M) re: updates to the liquidation analysis model |
| Johnny Gonzalez | 6/8/2023 | 1.3 | Working session with C. Sullivan and J. Gonzalez (A&M) to review waterfall mechanics in the hypothetical liquidation analysis |
| Samuel Witherspoon | 6/8/2023 | 0.6 | Model equitable redistribution of asset value between legal entities |
| Samuel Witherspoon | 6/8/2023 | 1.3 | Working session with C. Sullivan and J. Gonzalez (A&M) to review waterfall mechanics in the hypothetical liquidation analysis |
| Samuel Witherspoon | 6/8/2023 | 2.8 | Working session with S. Witherspoon, J. Gonzalez (A&M) re: updates to the liquidation analysis model |
| Samuel Witherspoon | 6/8/2023 | 2.3 | Update liquidation analysis for individual entities intercompany recoveries |
| Samuel Witherspoon | 6/8/2023 | 2.2 | Model prepetition intercompany movements after application of distributable value |
| Steve Coverick | 6/8/2023 | 0.3 | Discuss liquidation analysis model updates with C. Sullivan (A&M) |
| Steve Coverick | 6/8/2023 | 2.3 | Review and provide comments on liquidation analysis waterfall model |
| William Walker | 6/8/2023 | 0.3 | Working session with C. Sullivan, W. Walker & D. Slay (A&M) re: Decon presentation format and next steps |
| William Walker | 6/8/2023 | 1.5 | Review intercompany documentation from accounting team |
| William Walker | 6/8/2023 | 2.3 | Review plan documents provided by liquidation team |
| William Walker | 6/8/2023 | 0.4 | Correspond with Liquidation team regarding liquidation assumptions |
| William Walker | 6/8/2023 | 1.6 | Create shell of liquidation analysis deck sections |
| Christopher Sullivan | 6/9/2023 | 1.3 | Working session with C. Sullivan, S. Witherspoon (A&M) to update comparison of intercompany recoveries |
| Christopher Sullivan | 6/9/2023 | 1.9 | Working session with C. Sullivan & S. Witherspoon (A&M) to reconfigure assertion of shortfall claims in the decon model |
| Christopher Sullivan | 6/9/2023 | 0.3 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) re: review of liquidation model |
| Christopher Sullivan | 6/9/2023 | 1.8 | Review and updated the related party matrix and adjustments section |
| Christopher Sullivan | 6/9/2023 | 3.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to finalize waterfall calculations in the deconsolidated liquidation analysis |
| Christopher Sullivan | 6/9/2023 | 2.3 | Create draft template for deconsolidated liquidation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/9/2023 | 2.5 | Update executive summary language and tables for deconsolidated presentation |
| Johnny Gonzalez | 6/9/2023 | 2.9 | Model development of the liquidation analysis for the superpriority treatment of post-petition intercompany |
| Johnny Gonzalez | 6/9/2023 | 1.7 | Update the plan support model for the latest intercompany transfer data |
| Johnny Gonzalez | 6/9/2023 | 1.4 | Update the plan support model for the latest related party transfer data |
| Samuel Witherspoon | 6/9/2023 | 1.0 | Model iterations of intercompany balances movements between legal entities |
| Samuel Witherspoon | 6/9/2023 | 1.9 | Model subsidiary calculation of distributable value for entity liquidation analysis |
| Samuel Witherspoon | 6/9/2023 | 0.6 | Model iterative calculations of claim recovery distribution |
| Samuel Witherspoon | 6/9/2023 | 0.9 | Review related party exchange receivables recovery at WRS |
| Samuel Witherspoon | 6/9/2023 | 1.9 | Working session with C. Sullivan & S. Witherspoon (A&M) to reconfigure assertion of shortfall claims in the decon model |
| Samuel Witherspoon | 6/9/2023 | 1.3 | Create summary outputs of silo liquidations scenarios |
| Samuel Witherspoon | 6/9/2023 | 0.3 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) re: review of liquidation model |
| Samuel Witherspoon | 6/9/2023 | 3.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to finalize waterfall calculations in the deconsolidated liquidation analysis |
| Steve Coverick | 6/9/2023 | 0.3 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) re: review of liquidation model |
| Steve Coverick | 6/9/2023 | 2.1 | Review and provide comments on liquidation analysis intercompany matrix impact assessment |
| Steve Coverick | 6/9/2023 | 2.8 | Review and provide comments on revised version of liquidation analysis model |
| William Walker | 6/9/2023 | 0.8 | Prepare summary of activities related to the liquidation deck |
| William Walker | 6/9/2023 | 2.3 | Prepare chart of comments on the intercompany analysis for internal review |
| William Walker | 6/9/2023 | 0.3 | Review intercompany analysis deck to validate methodologies |
| William Walker | 6/9/2023 | 0.9 | Review intercompany analysis to identify limitations in the intercompany analysis |
| William Walker | 6/9/2023 | 2.3 | Update shell deck of liquidation model with sections to be completed |
| Christopher Sullivan | 6/10/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez & D. Slay (A&M) to discuss improvements to the waterfall matrices |
| Christopher Sullivan | 6/10/2023 | 2.9 | Review and update liq and plan model variances and provide comments |

*Exhibit D*

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/10/2023 | 3.2 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review equity distribution mechanics in the liquidation analysis |
| Christopher Sullivan | 6/10/2023 | 2.1 | Create draft presentation for deconsolidated liquidation analysis |
| Christopher Sullivan | 6/10/2023 | 0.8 | Working session with C. Sullivan, W. Walker, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to workplan liquidity presentation materials |
| Christopher Sullivan | 6/10/2023 | 2.6 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to build out intercompany recovery assumptions in the liquidation analysis |
| Christopher Sullivan | 6/10/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to review updates to super priority claims |
| Christopher Sullivan | 6/10/2023 | 2.4 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to build out equity distribution for the liquidation analysis |
| Christopher Sullivan | 6/10/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss revisions to model mechanics for the deconsolidated liquidation analysis |
| David Slay | 6/10/2023 | 3.1 | Working session with D. Slay and J. Gonzalez (A&M) to support model assumptions for the hypothetical liquidation analysis |
| David Slay | 6/10/2023 | 0.9 | Working session with S. Witherspoon, D. Slay (A&M) to allocate forecasted cash by legal entity |
| David Slay | 6/10/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez & D. Slay (A&M) to discuss improvements to the waterfall matrices |
| David Slay | 6/10/2023 | 1.9 | Update key assumptions slide in the deconsolidated analysis for latest adjustments |
| David Slay | 6/10/2023 | 0.8 | Working session with C. Sullivan, W. Walker, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to workplan liquidity presentation materials |
| Johnny Gonzalez | 6/10/2023 | 2.4 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to build out equity distribution for the liquidation analysis |
| Johnny Gonzalez | 6/10/2023 | 2.6 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to build out intercompany recovery assumptions in the liquidation analysis |
| Johnny Gonzalez | 6/10/2023 | 0.7 | Model development of the liquidation analysis for the cash matrices for the waterfall analysis |
| Johnny Gonzalez | 6/10/2023 | 0.8 | Working session with C. Sullivan, W. Walker, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to workplan liquidity presentation materials |
| Johnny Gonzalez | 6/10/2023 | 0.9 | Model development of the liquidation analysis for the treatment of prepetition intercompany claims |
| Johnny Gonzalez | 6/10/2023 | 3.2 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review equity distribution mechanics in the liquidation analysis |
| Johnny Gonzalez | 6/10/2023 | 3.1 | Working session with D. Slay and J. Gonzalez (A&M) to support model assumptions for the hypothetical liquidation analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/10/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss revisions to model mechanics for the deconsolidated liquidation analysis |
| Johnny Gonzalez | 6/10/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to review updates to superpriority claims |
| Samuel Witherspoon | 6/10/2023 | 3.2 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review equity distribution mechanics in the liquidation analysis |
| Samuel Witherspoon | 6/10/2023 | 0.7 | Update liquidation analysis for scenarios of intercompany and equity recoveries |
| Samuel Witherspoon | 6/10/2023 | 0.2 | Update liquidation analysis for latest intercompany claims redistribution schedule |
| Samuel Witherspoon | 6/10/2023 | 1.7 | Working session with C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to review updates to super priority claims |
| Samuel Witherspoon | 6/10/2023 | 2.4 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to build out equity distribution for the liquidation analysis |
| Samuel Witherspoon | 6/10/2023 | 0.2 | Create cash transfer entity matrix by legal entity |
| Samuel Witherspoon | 6/10/2023 | 0.2 | Update post petition intercompany cash transfer details to support cash matrix |
| Samuel Witherspoon | 6/10/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss revisions to model mechanics for the deconsolidated liquidation analysis |
| Samuel Witherspoon | 6/10/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez & D. Slay (A&M) to discuss improvements to the waterfall matrices |
| Samuel Witherspoon | 6/10/2023 | 2.6 | Working session with C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to build out intercompany recovery assumptions in the liquidation analysis |
| Samuel Witherspoon | 6/10/2023 | 0.9 | Working session with S. Witherspoon, D. Slay (A&M) to allocate forecasted cash by legal entity |
| Samuel Witherspoon | 6/10/2023 | 0.8 | Working session with C. Sullivan, W. Walker, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to workplan liquidity presentation materials |
| Steve Coverick | 6/10/2023 | 3.1 | Review and provide comments on asset recovery assumptions in liquidation analysis model |
| Steve Coverick | 6/10/2023 | 1.0 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez & D. Slay (A&M) to discuss improvements to the waterfall matrices |
| Steve Coverick | 6/10/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss revisions to model mechanics for the deconsolidated liquidation analysis |
| Steve Coverick | 6/10/2023 | 2.8 | Review and provide comments on waterfall mechanics in liquidation analysis model |
| Steve Coverick | 6/10/2023 | 3.2 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to review equity distribution mechanics in the liquidation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/10/2023 | 2.2 | Update liquidation analysis illustrative waterfall by silo outlines for incorporation into the LQ deck |
| William Walker | 6/10/2023 | 1.8 | Prepare example tables to be filled out by modelling team for incorporation into LQ deck |
| Christopher Sullivan | 6/11/2023 | 0.4 | Revise IC matrix for latest data provided by accounting team |
| Christopher Sullivan | 6/11/2023 | 1.4 | Update decon IC analysis for avoidance actions |
| Christopher Sullivan | 6/11/2023 | 2.8 | Update waterfall mechanics for intercompany activity |
| Christopher Sullivan | 6/11/2023 | 0.5 | Working session with D. Slay, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss next steps for the deconsolidated liquidation analysis summary |
| Christopher Sullivan | 6/11/2023 | 3.3 | Update decon model waterfalls to address comments from S. Coverick (A&M) |
| Christopher Sullivan | 6/11/2023 | 1.8 | Working session with S. Witherspoon, C. Sullivan (A&M) re: modeling of super priority cash claims |
| Christopher Sullivan | 6/11/2023 | 2.6 | Create new slides for decon analysis |
| Christopher Sullivan | 6/11/2023 | 2.4 | Update waterfall mechanics for redistributions of equity |
| Christopher Sullivan | 6/11/2023 | 0.8 | Adjust chapter 7 assumptions in liquidation analysis |
| David Slay | 6/11/2023 | 2.5 | Update deconsolidated support tables based on silo view by top legal entities |
| David Slay | 6/11/2023 | 0.6 | Call with W. Walker, D. Slay (A&M) regarding deconsolidated liquidation analysis deck |
| David Slay | 6/11/2023 | 0.5 | Working session with D. Slay, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss next steps for the deconsolidated liquidation analysis summary |
| David Slay | 6/11/2023 | 1.3 | Update legal entity waterfalls based on latest adjustments to administrative allocation |
| David Slay | 6/11/2023 | 2.1 | Update language throughout the deconsolidated deck presentation for latest assumptions |
| Johnny Gonzalez | 6/11/2023 | 2.0 | Model development of the liquidation analysis for the treatment of redistributable equity |
| Johnny Gonzalez | 6/11/2023 | 3.1 | Model development of the liquidation analysis for the treatment of prepetition related party claims |
| Johnny Gonzalez | 6/11/2023 | 2.8 | Build a summary presentation for the liquidation analysis scenario with decreased recoverable asset value |
| Johnny Gonzalez | 6/11/2023 | 0.5 | Working session with D. Slay, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss next steps for the deconsolidated liquidation analysis summary |
| Johnny Gonzalez | 6/11/2023 | 1.8 | Build a summary presentation for the base liquidation analysis scenario |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/11/2023 | 2.7 | Build a liquidation analysis scenario with the reduction of assets |
| Samuel Witherspoon | 6/11/2023 | 1.8 | Working session with S. Witherspoon, C. Sullivan (A&M) re: modeling of super priority cash claims |
| Samuel Witherspoon | 6/11/2023 | 1.5 | Update claims recovery comparisons with and without intercompany claims |
| Samuel Witherspoon | 6/11/2023 | 1.5 | Prepare summary outputs of claim recoveries with and without intercompany |
| Samuel Witherspoon | 6/11/2023 | 1.6 | Prepare consolidated liquidation waterfall tabs by legal entity |
| Samuel Witherspoon | 6/11/2023 | 0.5 | Working session with D. Slay, C. Sullivan, J. Gonzalez & S. Witherspoon (A&M) to discuss next steps for the deconsolidated liquidation analysis summary |
| Samuel Witherspoon | 6/11/2023 | 0.7 | Model updates to super priority liquidity matrix distributions by legal entity |
| Samuel Witherspoon | 6/11/2023 | 2.3 | Model updates to equity matrix distributions by legal entity |
| Samuel Witherspoon | 6/11/2023 | 2.1 | Model high recovery scenarios for the Dotcom silo |
| Samuel Witherspoon | 6/11/2023 | 1.3 | Update intercompany cash recovery mechanics in the liquidation analysis |
| Samuel Witherspoon | 6/11/2023 | 1.3 | Prepare summary outputs of best interest test to plan recoveries |
| Samuel Witherspoon | 6/11/2023 | 1.3 | Update liquidation model for carve out subsidiary reductions |
| Steve Coverick | 6/11/2023 | 3.1 | Review and provide comments on Dotcom silo entity waterfalls in liquidation analysis |
| Steve Coverick | 6/11/2023 | 2.9 | Review and provide comments on WRS silo entity waterfalls in liquidation analysis |
| Steve Coverick | 6/11/2023 | 2.4 | Review and provide comments on liquidation analysis separate subsidiary calculations |
| Steve Coverick | 6/11/2023 | 0.9 | Review and provide comments on Ventures silo entity waterfalls in liquidation analysis |
| Steve Coverick | 6/11/2023 | 2.8 | Review and provide comments on Alameda silo entity waterfalls in liquidation analysis |
| William Walker | 6/11/2023 | 1.9 | Update liquidation analysis deck agenda to outline the logical presentation of data |
| William Walker | 6/11/2023 | 1.5 | Update liquidation analysis deck executive summary |
| William Walker | 6/11/2023 | 2.2 | Update liquidation analysis deck with claims details |
| William Walker | 6/11/2023 | 2.9 | Review liquidation analysis model waterfall outputs for incorporation into LQ deck |
| William Walker | 6/11/2023 | 0.6 | Call with W. Walker, D. Slay (A&M) regarding deconsolidated liquidation analysis deck |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/12/2023 | 2.2 | Working session with C. Sullivan, S. Witherspoon (A&M) re: modeling of intercompany claims recoveries |
| Christopher Sullivan | 6/12/2023 | 2.1 | Working session to complete best interest test presentation with C. Sullivan, J. Gonzalez, S. Witherspoon & S. Coverick (A&M) |
| Christopher Sullivan | 6/12/2023 | 2.8 | Working session with C. Sullivan & S. Witherspoon (A&M) to refresh deconsolidated waterfalls |
| Christopher Sullivan | 6/12/2023 | 1.8 | Working session with C. Sullivan, S. Witherspoon (A&M) re: modeling of super priority equity value |
| Christopher Sullivan | 6/12/2023 | 1.1 | Working session with J. Cooper, C. Sullivan, S. Witherspoon (A&M) re: cash super priority matrix detail |
| Christopher Sullivan | 6/12/2023 | 1.0 | Review individual waterfall analysis |
| Christopher Sullivan | 6/12/2023 | 1.9 | Working session with C. Sullivan, S. Witherspoon (A&M) re: modeling of redistributable equity value |
| Christopher Sullivan | 6/12/2023 | 0.4 | Revise decon analysis for updated discount assumptions |
| Christopher Sullivan | 6/12/2023 | 1.7 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) re: liquidation analysis review excluding carve out subsidiaries |
| Christopher Sullivan | 6/12/2023 | 0.4 | Discussion with C. Sullivan, J. Gonzalez (A&M) re: summary slides to walk recoverable assets through claims recoveries |
| Christopher Sullivan | 6/12/2023 | 3.2 | Create silo summaries of decon waterfalls |
| David Slay | 6/12/2023 | 1.4 | Working session with D. Slay & J. Gonzalez (A&M) review latest liquidation support model for updates to the decon analysis |
| David Slay | 6/12/2023 | 2.6 | Update cash walk from 4/28 to forecasted for Alameda, Ventures, Dotcom and WRS |
| David Slay | 6/12/2023 | 2.3 | Review and update graphs from plan recovery presentation for deconsolidated purposes |
| David Slay | 6/12/2023 | 2.1 | Review and confirm deconsolidated presentation for footnotes and number call outs |
| David Slay | 6/12/2023 | 1.3 | Update waterfalls by legal entity in the deconsolidated presentation for board meeting |
| Ed Mosley | 6/12/2023 | 0.9 | Discuss preliminary liquidation analysis results with S.Coverick (A&M) |
| Johnny Gonzalez | 6/12/2023 | 0.8 | Update the plan versus liquidation recovery slide in executive summary of the deconsolidated presentation |
| Johnny Gonzalez | 6/12/2023 | 1.1 | Incorporate waterfalls for the liquidation analysis scenario with decreased recoverable asset value |
| Johnny Gonzalez | 6/12/2023 | 0.3 | Build the summary liquidation waterfall for the Ventures Silo |
| Johnny Gonzalez | 6/12/2023 | 0.4 | Discussion with C. Sullivan, J. Gonzalez (A&M) re: summary slides to walk recoverable assets through claims recoveries |
| Johnny Gonzalez | 6/12/2023 | 2.1 | Working session to complete best interest test presentation with S. Coverick, C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/12/2023 | 1.4 | Working session with D. Slay & J. Gonzalez (A&M) review latest liquidation support model for updates to the DeCon analysis |
| Johnny Gonzalez | 6/12/2023 | 1.4 | Build the summary liquidation waterfall for the WRS Silo |
| Johnny Gonzalez | 6/12/2023 | 0.7 | Build the summary liquidation waterfall for the Dotcom Silo |
| Johnny Gonzalez | 6/12/2023 | 0.9 | Build the summary liquidation waterfall for the Alameda Silo |
| Johnny Gonzalez | 6/12/2023 | 0.7 | Build a summary for the liquidation costs in the hypothetical liquidation analysis |
| Johnny Gonzalez | 6/12/2023 | 1.6 | Prepare the best interest test summary slide for the hypothetical liquidation analysis |
| Johnny Gonzalez | 6/12/2023 | 2.1 | Prepare the consolidated FTX silos liquidation waterfalls for the liquidation presentation |
| Johnny Gonzalez | 6/12/2023 | 1.6 | Build waterfall bridge summary slides to walk recoverable assets through claims recoveries |
| Johnny Gonzalez | 6/12/2023 | 1.6 | Prepare the timeline summary for the hypothetical liquidation analysis |
| Samuel Witherspoon | 6/12/2023 | 1.1 | Working session with J. Cooper, C. Sullivan, S. Witherspoon (A&M) re: cash super priority matrix detail |
| Samuel Witherspoon | 6/12/2023 | 0.8 | Analyze intercompany receivable balances at separate subsidiaries for liquidation analysis |
| Samuel Witherspoon | 6/12/2023 | 1.7 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) re: liquidation analysis review excluding carve out subsidiaries |
| Samuel Witherspoon | 6/12/2023 | 2.2 | Update intercompany liquidation analysis comparison to excluded intercompany liquidation analysis |
| Samuel Witherspoon | 6/12/2023 | 2.8 | Working session with C. Sullivan & S. Witherspoon (A&M) to refresh deconsolidated waterfalls |
| Samuel Witherspoon | 6/12/2023 | 1.9 | Working session with C. Sullivan, S. Witherspoon (A&M) re: modeling of redistributable equity value |
| Samuel Witherspoon | 6/12/2023 | 1.8 | Prepare individual legal entity waterfall output pages with edits from A&M team |
| Samuel Witherspoon | 6/12/2023 | 1.8 | Working session with C. Sullivan, S. Witherspoon (A&M) re: modeling of super priority equity value |
| Samuel Witherspoon | 6/12/2023 | 1.7 | Update liquidation waterfall recovery analysis outputs for presentation materials |
| Steve Coverick | 6/12/2023 | 0.6 | Review and provide comments on revised version of Ventures silo entity waterfalls in liquidation analysis |
| Steve Coverick | 6/12/2023 | 3.2 | Review and provide comments on deconsolidated liquidation analysis presentation for CEO / counsel |
| Steve Coverick | 6/12/2023 | 2.4 | Review and provide comments on revised version of Alameda silo entity waterfalls in liquidation analysis |
| Steve Coverick | 6/12/2023 | 2.7 | Review and provide comments on revised version of WRS silo entity waterfalls in liquidation analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/12/2023 | 2.1 | Working session to complete best interest test presentation with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) |
| Steve Coverick | 6/12/2023 | 2.8 | Review and provide comments on revised version of Dotcom silo entity waterfalls in liquidation analysis |
| Steve Coverick | 6/12/2023 | 0.9 | Discuss preliminary liquidation analysis results with E. Mosley (A&M) |
| William Walker | 6/12/2023 | 2.3 | Update liquidation deck with additional commentary on general assumptions |
| William Walker | 6/12/2023 | 2.1 | Update liquidation analysis deck section on liquidation assumptions |
| William Walker | 6/12/2023 | 1.5 | Update liquidation analysis deck to include silo by silo waterfall sections |
| William Walker | 6/12/2023 | 0.7 | Create summary table placeholders for use in liquidation analysis deck |
| William Walker | 6/12/2023 | 0.8 | Review liquidation analysis model for changes to assumptions on liquidation adjustments |
| William Walker | 6/12/2023 | 1.4 | Process additional changes from team notes into liquidation analysis deck |
| William Walker | 6/12/2023 | 1.2 | Update liquidation analysis deck executive summary |
| William Walker | 6/12/2023 | 1.9 | Update liquidation analysis deck asset details with additional clarifications on assumptions |
| Christopher Sullivan | 6/13/2023 | 1.6 | Provide comments to dotcom variance analysis |
| Christopher Sullivan | 6/13/2023 | 2.7 | Update best interest test summaries to compare Plan to decon |
| Christopher Sullivan | 6/13/2023 | 0.8 | Update IC value redistribution summary slide |
| Christopher Sullivan | 6/13/2023 | 0.5 | Working session with C. Sullivan, S. Witherspoon (A&M) re: allocable professional fees |
| Christopher Sullivan | 6/13/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to modify the deconsolidated liquidation analysis presentation |
| Christopher Sullivan | 6/13/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez (A&M) to prepare a deconsolidated liquidation analysis scenario with the proposed plan assumptions |
| Christopher Sullivan | 6/13/2023 | 0.8 | Address comments to summarized decon deck for Board per J. Ray (FTX) and A. Dietderich (S&C) |
| Christopher Sullivan | 6/13/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update the best interest test in the liquidation analysis presentation |
| Christopher Sullivan | 6/13/2023 | 1.1 | Address comments to summarized decon deck for Board per S. Coverick (A&M) |
| David Slay | 6/13/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update the best interest test in the liquidation analysis presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 6/13/2023 | 1.3 | Update the commentary in the deconsolidated liquidation analysis presentation |
| Johnny Gonzalez | 6/13/2023 | 1.7 | Update the waterfall bridge charts in the deconsolidated liquidation analysis presentation |
| Johnny Gonzalez | 6/13/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update the best interest test in the liquidation analysis presentation |
| Johnny Gonzalez | 6/13/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, J. Gonzalez (A&M) to modify the deconsolidated liquidation analysis presentation |
| Johnny Gonzalez | 6/13/2023 | 1.3 | Prepare a variance overlay to the updated intercompany matrix to track changes for the liquidation analysis |
| Johnny Gonzalez | 6/13/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez (A&M) to prepare a deconsolidated liquidation analysis scenario with the proposed plan assumptions |
| Johnny Gonzalez | 6/13/2023 | 1.1 | Build the summary liquidation waterfall for the consolidated analysis |
| Johnny Gonzalez | 6/13/2023 | 0.9 | Modify the plan versus liquidation recovery slide in executive summary of the deconsolidated presentation |
| Johnny Gonzalez | 6/13/2023 | 0.3 | Prepare a variance overlay to track changes in the consolidated liquidation analysis |
| Johnny Gonzalez | 6/13/2023 | 0.7 | Incorporate the intercompany matrix into the liquidation analysis |
| Johnny Gonzalez | 6/13/2023 | 0.8 | Working session with S. Witherspoon, J. Gonzalez (A&M) to incorporate the legal entity waterfalls into the deconsolidated liquidation analysis presentation |
| Johnny Gonzalez | 6/13/2023 | 1.4 | Prepare a summary for the plan versus liquidation best interest test in all scenarios |
| Samuel Witherspoon | 6/13/2023 | 0.6 | Update liquidation analysis presentation with edits to assumption slides |
| Samuel Witherspoon | 6/13/2023 | 1.7 | Update liquidation analysis presentation with additional edits from A&M team |
| Samuel Witherspoon | 6/13/2023 | 0.6 | Update liquidation analysis individual legal entity waterfalls |
| Samuel Witherspoon | 6/13/2023 | 1.3 | Refresh presentation materials of the deconsolidated liquidation with latest waterfall |
| Samuel Witherspoon | 6/13/2023 | 0.7 | Update intercompany claims variance for high-point scenario |
| Samuel Witherspoon | 6/13/2023 | 2.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon, D. Slay (A&M) to update the best interest test in the liquidation analysis presentation |
| Samuel Witherspoon | 6/13/2023 | 0.5 | Working session with C. Sullivan, S. Witherspoon (A&M) re: allocable professional fees |
| Samuel Witherspoon | 6/13/2023 | 2.1 | Working session with S. Coverick, C. Sullivan, S. Witherspoon, J. Gonzalez (A&M) to modify the deconsolidated liquidation analysis presentation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/13/2023 | 0.8 | Working session with S. Witherspoon, J. Gonzalez (A&M) to incorporate the legal entity waterfalls into the deconsolidated liquidation analysis presentation |
| Steve Coverick | 6/13/2023 | 2.8 | Review and provide comments on revised draft of best interest test presentation |
| William Walker | 6/13/2023 | 1.2 | Review liquidation analysis deck and provide notes |
| William Walker | 6/13/2023 | 0.7 | Correspond with liquidation analysis team on recommended updates to liquidation deck |
| Johnny Gonzalez | 6/14/2023 | 1.8 | Update the liquidation analysis model for updated assumptions related to the BoD meeting |
| Johnny Gonzalez | 6/14/2023 | 0.7 | Update the liquidation analysis crypto model for updated assumptions related to the BoD meeting |
| Johnny Gonzalez | 6/14/2023 | 1.3 | Prepare a liquidation analysis scenario with plan recoverable asset assumptions |
| Johnny Gonzalez | 6/14/2023 | 1.2 | Prepare a liquidation analysis scenario with reduced crypto asset assumptions |
| Johnny Gonzalez | 6/14/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) to reconcile model updates for crypto pricing assumptions |
| Samuel Witherspoon | 6/14/2023 | 1.3 | Update UCC plan presentation materials detailed asset summaries |
| Samuel Witherspoon | 6/14/2023 | 2.7 | Update recovery by legal entity silo charts to support UCC materials |
| Samuel Witherspoon | 6/14/2023 | 2.6 | Analyze impact of specific intercompany balances to deconsolidated liquidation |
| Samuel Witherspoon | 6/14/2023 | 0.2 | Reconcile previous asset recoveries to current estimates |
| Christopher Sullivan | 6/15/2023 | 2.1 | Build additional support tabs for the decon model |
| David Slay | 6/15/2023 | 0.6 | Working session with S. Witherspoon, D. Slay (A&M) re: review of crypto pricing plan assumptions |
| Samuel Witherspoon | 6/15/2023 | 1.8 | Update plan presentation materials for variances to previous analysis |
| Samuel Witherspoon | 6/15/2023 | 0.6 | Working session with S. Witherspoon, D. Slay (A&M) re: review of crypto pricing plan assumptions |
| Samuel Witherspoon | 6/15/2023 | 0.9 | Finalize UCC plan presentation materials with final edits from A&M team |
| Samuel Witherspoon | 6/15/2023 | 1.9 | Update plan presentation materials with updates to crypto pricing |
| David Slay | 6/16/2023 | 0.3 | Working session with S. Witherspoon, D. Slay (A&M) re: review of crypto bid pricing in plan assumptions |
| David Slay | 6/16/2023 | 0.6 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss updates between support and master model |
| Johnny Gonzalez | 6/16/2023 | 0.6 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss updates between support and master model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 6/16/2023 | 1.2 | Create asset bridge of category A and category B crypto recoveries |
| Samuel Witherspoon | 6/16/2023 | 0.3 | Working session with S. Witherspoon, D. Slay (A&M) re: review of crypto bid pricing in plan assumptions |
| Samuel Witherspoon | 6/16/2023 | 1.3 | Update UCC plan presentation materials asset summaries by pooling group |
| Samuel Witherspoon | 6/16/2023 | 0.8 | Review updated crypto asset numbers compared to previous plan |
| David Slay | 6/17/2023 | 1.1 | Working session with J. Gonzalez, D. Slay (A&M) re: review crypto pricing assumptions |
| Christopher Sullivan | 6/18/2023 | 0.4 | Working session with C. Sullivan, J. Gonzalez (A&M) to review the updates to the deconsolidated liquidation model |
| Johnny Gonzalez | 6/18/2023 | 0.4 | Working session with C. Sullivan, J. Gonzalez (A&M) to review the updates to the deconsolidated liquidation model |
| Johnny Gonzalez | 6/18/2023 | 1.3 | Develop the deconsolidated liquidation analysis for update brokerage investment assumptions |
| Christopher Sullivan | 6/19/2023 | 0.3 | Discussion with C. Sullivan, J. Gonzalez (A&M) to modify assumptions in the deconsolidated liquidation model |
| Christopher Sullivan | 6/19/2023 | 0.3 | Update decon scenarios to compare to Plan |
| Johnny Gonzalez | 6/19/2023 | 0.3 | Discussion with C. Sullivan, J. Gonzalez (A&M) to modify assumptions in the deconsolidated liquidation model |
| Johnny Gonzalez | 6/19/2023 | 1.4 | Prepare an updated deconsolidated liquidation analysis scenario for the BoD review |
| Christopher Sullivan | 6/20/2023 | 1.9 | Provide comments for further development of the decon analysis |
| Christopher Sullivan | 6/23/2023 | 1.7 | Update data output tabs for Decon model |
| Christopher Sullivan | 6/23/2023 | 0.8 | Working session with H. Trent and C. Sullivan (A&M) to discuss modeling updates for the decon model |
| Hudson Trent | 6/23/2023 | 0.8 | Working session with H. Trent and C. Sullivan (A&M) to discuss modeling updates for the decon model |
| David Slay | 6/26/2023 | 0.9 | Develop inputs tab for intercompany matrix and related part to be added into the master model |
| Christopher Sullivan | 6/27/2023 | 2.1 | Provide detailed comments to revised waterfall mechanics |
| Christopher Sullivan | 6/28/2023 | 0.2 | Provide comments to model structure presentation for decon analysis |
| Christopher Sullivan | 6/28/2023 | 1.4 | Review updated IC schedules in the decon model |
| Christopher Sullivan | 6/29/2023 | 0.2 | Call with C. Sullivan & S. Witherspoon (A&M) to discuss superpriority cash transfers |
| Samuel Witherspoon | 6/29/2023 | 0.2 | Call with C. Sullivan & S. Witherspoon (A&M) to discuss superpriority cash transfers |
| **Subtotal** | | **449.2** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Griffith | 6/25/2023 | 2.3 | Prepare collected email set for review and production |
| David Griffith | 6/29/2023 | 1.1 | Implement revisions to document review scope and provide instructions for document reviewers |
| David Griffith | 6/29/2023 | 0.6 | Incorporate additional collected data into document search scope and provision Relativity permissions for reviewer access |
| Kumanan Ramanathan | 6/29/2023 | 0.8 | Review of discovery request schedule and correspond with litigation support |
| **Subtotal** | | **4.8** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/1/2023 | 1.8 | Review and update draft motion relating to FTX Europe Debtors |
| Rob Esposito | 6/1/2023 | 1.4 | Review and provide detailed modifications to the 2nd draft of the customer bar date motion and order |
| Douglas Lewandowski | 6/2/2023 | 1.4 | Review and update customer POC draft from Kroll |
| Douglas Lewandowski | 6/2/2023 | 2.1 | Review customer bar date motion and provide comments |
| Rob Esposito | 6/2/2023 | 0.4 | Review of customer bar date publication proposal |
| Rob Esposito | 6/2/2023 | 0.9 | Review of additional A&M comments and details responses to the draft customer bar date motion |
| Rob Esposito | 6/2/2023 | 0.9 | Review and analysis of the parties-in-interest file for professional conflicts |
| Rob Esposito | 6/2/2023 | 0.3 | Prepare modifications to the draft customer proof of claim |
| Rob Esposito | 6/3/2023 | 0.3 | Review of matrix for creditor address inquiry and respond to Kroll team |
| Claire Myers | 6/4/2023 | 1.1 | Create external list of parties in interest for professionals to run for conflicts |
| Claire Myers | 6/4/2023 | 0.9 | Analyze S&S parties for conflict circulation |
| Rob Esposito | 6/4/2023 | 0.8 | Review and prepare modifications to the parties-in-interest report for professional conflicts |
| Rob Esposito | 6/4/2023 | 1.4 | Review and prepare professional parties-in-interest update file for distribution to professionals |
| Steve Kotarba | 6/5/2023 | 0.3 | Review and comment re customer bar date motion |
| Steve Kotarba | 6/5/2023 | 0.5 | Review creditor information and prepare updates re search parties re retention |
| Claire Myers | 6/6/2023 | 1.9 | Analyze duplicates in current circulation of parties in interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/6/2023 | 0.9 | Work on updates to customer claim form based |
| Rob Esposito | 6/6/2023 | 0.4 | Conference with A Kranzley (S&C) and R Esposito (A&M) re: the parties-in-interest updates and next steps |
| Steve Kotarba | 6/6/2023 | 0.3 | Review updates to parties to search re retentions |
| Steve Kotarba | 6/6/2023 | 0.2 | Research re redactions and public disclosures re creditors |
| Claire Myers | 6/7/2023 | 0.2 | Conference with C Myers and R Esposito (A&M) to discuss changes to similar names in the parties-in-interest list |
| Claire Myers | 6/7/2023 | 1.7 | Analyze spend and ap to determine threshold for parties in interest parties |
| Claire Myers | 6/7/2023 | 0.3 | Conference with C Myers and R Esposito (A&M) to discuss changes to the parties-in-interest circulation list to professionals |
| Rob Esposito | 6/7/2023 | 0.3 | Compare of external and internal parties-in-interest lists |
| Rob Esposito | 6/7/2023 | 2.2 | Analyze creditor records for confirmation of parties-in-interest searches |
| Rob Esposito | 6/7/2023 | 0.3 | Conference with C Myers and R Esposito (A&M) to discuss changes to the parties-in-interest circulation list to professionals |
| Rob Esposito | 6/7/2023 | 0.2 | Conference with C Myers and R Esposito (A&M) to discuss changes to similar names in the parties-in-interest list |
| Rob Esposito | 6/7/2023 | 0.8 | Review and analysis of the parties-in-interest file to provided feedback on additional parties for professional conflict checks |
| Steve Kotarba | 6/7/2023 | 0.3 | Review updates to search parties re retentions |
| Douglas Lewandowski | 6/8/2023 | 0.4 | Review of Kroll affidavits of service and proposed redactions |
| Nicole Simoneaux | 6/8/2023 | 1.7 | Request and prepare KERP noticing materials for internal review |
| Nicole Simoneaux | 6/8/2023 | 1.7 | Prepare FTX US cost schedule for KERP addition scenario analysis |
| Nicole Simoneaux | 6/8/2023 | 1.4 | Analyze bonus payment cadence and amount for unallocated pool KERP candidates |
| Nicole Simoneaux | 6/8/2023 | 1.2 | Provide employee descriptions and support to S&C for KERP considerations |
| Nicole Simoneaux | 6/8/2023 | 1.6 | Research UCC and UST noticing requirements in regards to the KERP |
| Rob Esposito | 6/8/2023 | 2.8 | Review and analysis of supplemental parties-in-interest updates to compare to new parties |
| Rob Esposito | 6/8/2023 | 0.3 | Review of affidavits of service and proposed redactions |
| Rob Esposito | 6/8/2023 | 0.8 | Review and prepare additional parties-in-interest for conflict searches |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/8/2023 | 1.3 | Review and prepare external parties-in-interest data for professional conflicts |
| Rob Esposito | 6/8/2023 | 1.9 | Work on supplemental parties-in-interest data for professional conflicts |
| Chris Arnett | 6/9/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: KERP noticing requirements |
| Nicole Simoneaux | 6/9/2023 | 1.4 | Perform further changes to the KERP noticing outputs after S&C review |
| Nicole Simoneaux | 6/9/2023 | 1.3 | Track KERP diligence items and inbound data requests in preparation for unallocated pool noticing |
| Nicole Simoneaux | 6/9/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: KERP noticing requirements |
| Rob Esposito | 6/9/2023 | 1.3 | Review and prepare parties-in-interest file for professional conflict searches |
| Rob Esposito | 6/9/2023 | 1.1 | Preparation of the parties-in-interest file for distribution to bankruptcy professionals |
| Rob Esposito | 6/9/2023 | 0.6 | Review and comment on draft customer bar date notice |
| Rob Esposito | 6/12/2023 | 0.2 | Prepare parties-in-interest update for A&M conflict search |
| Rob Esposito | 6/12/2023 | 0.5 | Review of A&M edits to the customer bar date notice and publication to prepare for transfer to the S&C team |
| Rob Esposito | 6/12/2023 | 0.3 | Review of redactions in the affidavits of service to proposed modifications |
| Rob Esposito | 6/12/2023 | 0.2 | Review of newly proposed redaction measures for public filings |
| Chris Arnett | 6/13/2023 | 0.4 | Review and comment on draft contract rejection motion in advance of filing |
| Claire Myers | 6/13/2023 | 1.4 | Determine individuals in PII for schedule A filing |
| Rob Esposito | 6/13/2023 | 0.4 | Review of redaction related measures for professional parties-in-interest |
| Rob Esposito | 6/13/2023 | 0.6 | Review of the modifications to the draft customer claims bar date motion |
| Claire Myers | 6/14/2023 | 1.6 | Determine individuals in PII for schedule A filing |
| Claire Myers | 6/14/2023 | 2.1 | Analyze new PII parties to determine individuals who work for EU entities to determine redaction for schedule A |
| David Johnston | 6/14/2023 | 0.3 | Review updated customer bar date motion for matters relating to FTX Europe |
| Douglas Lewandowski | 6/14/2023 | 0.7 | Review post card notice for bar date motion |
| Ed Mosley | 6/14/2023 | 2.1 | Review and provide comments to draft amended adversarial pleading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/14/2023 | 0.9 | Review of and prepare feedback for questions from UCC regarding claims bar date motion |
| Claire Myers | 6/16/2023 | 0.9 | Analyze PII creditors listed in schedule B for customers |
| David Johnston | 6/16/2023 | 1.5 | Call with C. Maschke, P. Seimel (Dentons), R. Neubert (WWKN), D. Johnston, G. Balmelli (A&M) E. Simpson (S&C), J. Bavaud (FTX) to discuss FTX Europe AG asset sale |
| Douglas Lewandowski | 6/16/2023 | 1.3 | Work on UST responses to bar date motion and noticing questions |
| Rob Esposito | 6/16/2023 | 0.8 | Prepare detailed responses to customer claims and schedule inquiries from the UST |
| Rob Esposito | 6/16/2023 | 0.4 | Work on responses to questions related to parties-in-interest |
| Claire Myers | 6/17/2023 | 2.8 | Analyze PII creditors listed in schedule B for customers |
| Claire Myers | 6/19/2023 | 1.2 | Determine customers in parties of interest schedule B filing for second supplemental declaration |
| Nicole Simoneaux | 6/19/2023 | 1.7 | Prepare analysis in response to S&C request regarding the KEIP |
| Rob Esposito | 6/19/2023 | 0.6 | Prepare revised Schedule B and A&M supplemental retention document |
| Rob Esposito | 6/19/2023 | 0.4 | Review of retention Schedule B data to confirm names and customer status |
| Rob Esposito | 6/20/2023 | 1.7 | Review and analysis of parties-in-interest for A&M supplemental declaration |
| Rob Esposito | 6/20/2023 | 0.3 | Review of the redaction order for schedule amendment and retention disclosures |
| Rob Esposito | 6/20/2023 | 0.3 | Review of Schedule A data for declaration in support of the A&M retention |
| Chris Arnett | 6/21/2023 | 0.4 | Review and comment on inquiry from contract counter party on specific motion language |
| Rob Esposito | 6/21/2023 | 0.4 | Review of changes proposed to the draft customer bar date order |
| Rob Esposito | 6/21/2023 | 0.2 | Review parties-in-interest for response to A&M legal team |
| Rob Esposito | 6/21/2023 | 0.3 | Review of updated redaction order for parties-in-interest filing |
| Rob Esposito | 6/21/2023 | 0.3 | Review of equity data for response to creditor inquiries |
| Rob Esposito | 6/21/2023 | 1.2 | Review and analysis of the parties-in-interest for the A&M retention |
| Rob Esposito | 6/21/2023 | 0.8 | Review and work on Bar Date Order related matters |
| Rob Esposito | 6/21/2023 | 0.2 | Conference with J Kapoor (S&C) re: the parties-in-interest and redactions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 6/22/2023 | 1.1 | Review and provide comments to Mosley supplemental declaration for disclosures |
| Rob Esposito | 6/22/2023 | 0.4 | Prepare redacted version of Schedule B to the supplement declaration |
| Rob Esposito | 6/22/2023 | 0.3 | Review of the revised supplemental declaration to the A&M retention application |
| Rob Esposito | 6/22/2023 | 0.3 | Prepare redacted version of Schedule A to the supplement declaration |
| Rob Esposito | 6/22/2023 | 1.2 | Prepare supplemental A&M retention package for filing |
| Rob Esposito | 6/22/2023 | 0.8 | Review of updates to the customer claims bar date order and proof of claim |
| Rob Esposito | 6/22/2023 | 0.6 | Work on supplemental declaration and related information for the A&M retention |
| Rob Esposito | 6/22/2023 | 0.8 | Review and compare parties-in-interest names to completed Schedule A exhibit |
| Rob Esposito | 6/22/2023 | 0.7 | Review and compare parties-in-interest Schedules to the A&M supplemental declaration |
| Steve Kotarba | 6/22/2023 | 0.2 | Review supplemental declaration re A&M retention |
| Rob Esposito | 6/23/2023 | 0.7 | Review and response to S&C on customer bar date order |
| Rob Esposito | 6/23/2023 | 0.3 | Review of UST comments to the customer bar date order |
| Rob Esposito | 6/23/2023 | 0.2 | Conference with A&M legal team to discuss the supplemental declaration to the A&M retention |
| Douglas Lewandowski | 6/24/2023 | 0.9 | Review UST responses to customer bar date motion |
| Rob Esposito | 6/25/2023 | 0.3 | Review of the draft response to the UST objection to the customer bar date order |
| Rob Esposito | 6/25/2023 | 0.3 | Review of changes to the draft customer bar date order |
| Rob Esposito | 6/26/2023 | 0.2 | Conference with A Kranzley (S&C) to discuss the customer bar date order |
| Rob Esposito | 6/27/2023 | 0.6 | Review of draft order to the customer bar date |
| Rob Esposito | 6/27/2023 | 0.6 | Review of data compiled for vendor/service provider request from S&C team |
| Rob Esposito | 6/27/2023 | 0.4 | Review and response to bar date related questions |
| Rob Esposito | 6/27/2023 | 0.2 | Coordinate creditor notice review and response |
| David Johnston | 6/28/2023 | 0.7 | Review and update draft motion relating to FTX Exchange FZE |

| **Subtotal** | | **87.1** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/2/2023 | 0.8 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Michael Mirando | 6/4/2023 | 2.0 | Client Travel from Atlanta, GA to Houston, TX at 50% billable time |
| Cole Broskay | 6/5/2023 | 0.3 | Client Travel to Houston, TX from San Antonio, TX at 50% billable time |
| Rob Esposito | 6/6/2023 | 0.2 | Client Travel to Houston, TX from Chicago, IL at 50% billable time |
| Steve Coverick | 6/7/2023 | 1.1 | Client Travel to Wilmington, DE from Dallas, TX at 50% billable time |
| Rob Esposito | 6/8/2023 | 0.2 | Client Travel to Tampa, FL from Houston, TX at 50% billable time |
| Steve Coverick | 6/8/2023 | 0.8 | Client Travel to Dallas, TX from Wilmington, DE  at 50% billable time |
| Rob Esposito | 6/12/2023 | 0.2 | Client Travel to Houston, TX from Tampa, FL at 50% billable time |
| Christopher Sullivan | 6/13/2023 | 0.2 | Client Travel to New York, NY from Fort Lauderdale, FL at 50% billable time |
| Steve Coverick | 6/13/2023 | 0.4 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| William Walker | 6/13/2023 | 0.2 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Christopher Sullivan | 6/15/2023 | 0.2 | Client Travel to Fort Lauderdale, FL from New York, NY at 50% billable time |
| Cole Broskay | 6/15/2023 | 0.3 | Client Travel to San Antonio, TX from Houston, TX at 50% billable time |
| Rob Esposito | 6/15/2023 | 0.2 | Client Travel to Tampa, FL from Houston, TX at 50% billable time |
| William Walker | 6/15/2023 | 0.9 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Johnny Gonzalez | 6/16/2023 | 0.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 6/17/2023 | 0.8 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Troy Braatelien | 6/18/2023 | 1.9 | Client Travel to Houston, TX from Seattle, WA at 50% billable time |
| Rob Esposito | 6/19/2023 | 0.2 | Client Travel to Houston, TX from Tampa, FL at 50% billable time |
| Cole Broskay | 6/20/2023 | 0.7 | Client Travel to Houston, TX from San Antonio, TX at 50% billable time |
| Rob Esposito | 6/22/2023 | 0.2 | Client Travel to Tampa, FL from Houston, TX at 50% billable time |
| Christopher Sullivan | 6/26/2023 | 0.2 | Client Travel to Dallas, TX from Fort Lauderdale, FL at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/27/2023 | 0.2 | Client Travel to Fort Lauderdale, FL from Dallas, TX at 50% billable time |
| William Walker | 6/27/2023 | 0.2 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| William Walker | 6/29/2023 | 0.2 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| **Subtotal** | | **13.2** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/1/2023 | 0.8 | Working session with D. Lewandowski and R. Esposito to prepare customer scheduling issues agenda for discussion with S&C |
| Jared Gany | 6/1/2023 | 2.4 | Update breakout schedules and load file for additional 151k transactions reviewed |
| Jared Gany | 6/1/2023 | 2.2 | Update SOFA 3 amendment database for counterparty bucketing from D&I |
| Jared Gany | 6/1/2023 | 2.1 | Search for insiders in additional 151k bank transactions for SOFA 4 |
| Luke Francis | 6/1/2023 | 1.6 | Analysis of crypto payments made on exchange with reference of insider payments |
| Luke Francis | 6/1/2023 | 0.8 | Searches for contract agreements of payment terms for top creditors |
| Luke Francis | 6/1/2023 | 1.3 | Updates to Sofa and Schedule amendment tracker for client review |
| Luke Francis | 6/1/2023 | 0.5 | Review of 90 day payments to AP vendors to analyze top creditors and preference actions |
| Luke Francis | 6/1/2023 | 0.2 | Discussion with L. Francis and R. Esposito (A&M) re: follow ups to FTX leads for amendment updates |
| Luke Francis | 6/1/2023 | 0.6 | Correspondence with FTX staff for various debtors on statements & schedules amendments to plan review times of amendments |
| Luke Francis | 6/1/2023 | 0.4 | Discussion with L. Francis and S. Kotarba (A&M) re: 90 day preference analysis data available |
| Luke Francis | 6/1/2023 | 1.2 | Review of customer redactions based on updated creditor detail |
| Luke Francis | 6/1/2023 | 1.4 | Searches for invoice detail and dates in order to calculate new value |
| Luke Francis | 6/1/2023 | 1.1 | Review of redaction results from new batch of creditors searched for customer detail |
| Rob Esposito | 6/1/2023 | 0.6 | Review of Statements and Schedules amendment tracker |
| Rob Esposito | 6/1/2023 | 0.8 | Working session with D. Lewandowski and R. Esposito to prepare customer scheduling issues agenda for discussion with S&C |
| Rob Esposito | 6/1/2023 | 0.9 | Review and analysis of Statements & Schedules responses for amendment filing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/1/2023 | 1.4 | Review and prepare detail updates to the customer schedules data and open issues/questions |
| Rob Esposito | 6/1/2023 | 0.2 | Discussion with L. Francis and R. Esposito (A&M) re: follow ups to FTX leads for amendment updates |
| Steve Kotarba | 6/1/2023 | 0.4 | Discussion with L. Francis and S. Kotarba (A&M) re: 90 day preference analysis data available |
| Cole Broskay | 6/2/2023 | 0.3 | Conference with C Broskay and R Esposito (A&M) to discuss financial statement and intercompany transition |
| Julian Lee | 6/2/2023 | 0.3 | Call with J. Lee, L. Francis (A&M) to discuss additional data for 90 day payments per cash database |
| Kevin Kearney | 6/2/2023 | 1.0 | Review of FTX US extracted exchange customer information associated with insider accounts |
| Kevin Kearney | 6/2/2023 | 0.7 | Review of FTX.com extracted exchange customer information associated with insider accounts |
| Luke Francis | 6/2/2023 | 1.4 | Review of insider payments to officers and directors for exchange based data |
| Luke Francis | 6/2/2023 | 0.3 | Call with J. Lee, L. Francis (A&M) to discuss additional data for 90 day payments per cash database |
| Luke Francis | 6/2/2023 | 0.5 | Correspondence with FTX staff for amendment review timeline |
| Luke Francis | 6/2/2023 | 1.2 | Analysis of updated creditor matrix for non-customer bar date creditors |
| Luke Francis | 6/2/2023 | 1.5 | Updates to SOFA 3 amendment tracker based on new bank account information |
| Luke Francis | 6/2/2023 | 1.1 | Updates to investment summary for SOFA 25 for newly confirmed funding |
| Luke Francis | 6/2/2023 | 1.3 | Analysis of exchange based payments to creditors |
| Luke Francis | 6/2/2023 | 1.4 | Updates to SOFA 3 amendment tracking for additional dollars captured in counter party updates |
| Rob Esposito | 6/2/2023 | 0.3 | Conference with C Broskay and R Esposito (A&M) to discuss financial statement and intercompany transition |
| Rob Esposito | 6/2/2023 | 1.3 | Review and management of amended Statements/Schedules workstreams and next steps |
| Steve Kotarba | 6/2/2023 | 0.2 | Internal calls with subject matter expert re Schedule / SOFA update |
| Steve Kotarba | 6/2/2023 | 1.1 | Review updated details and balance sheet amendments to be included in Schedule amendments |
| Douglas Lewandowski | 6/3/2023 | 1.1 | Prepare memo detail the customer changes for discussion with S&C |
| Douglas Lewandowski | 6/3/2023 | 0.9 | Correspond with database team re: updates to customer scheduling logic |
| Henry Chambers | 6/3/2023 | 1.2 | Attend to update of Liquid and FTX Japan petition date claims schedule |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/3/2023 | 1.2 | Analysis of insider transactions on exchange with monthly summary |
| Luke Francis | 6/3/2023 | 0.4 | Review of notice protocol per master service agreements |
| Luke Francis | 6/3/2023 | 1.1 | Updates to SOFA 3 transactions from new bank statement detail |
| Luke Francis | 6/5/2023 | 0.7 | Correspondence with FTX leads of entities to discuss amendment process |
| Luke Francis | 6/5/2023 | 0.8 | Review of preference analysis for AP vendors from available invoices |
| Luke Francis | 6/5/2023 | 0.5 | Updates to SOFA 21 for Zubr property held for another |
| Cole Broskay | 6/6/2023 | 0.4 | Working session to review variances on WRS silo entities' trial balances for statements and schedules amendments with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 6/6/2023 | 0.3 | Meeting to review outstanding tasks for statements and schedules amendments with C. Broskay and M. Jones (A&M) |
| Jared Gany | 6/6/2023 | 2.1 | Update bank statement review tracker to reflect changes proposed by D&I team |
| Luke Francis | 6/6/2023 | 0.5 | Updates to vendor addresses for known updates from database for creditor matrix |
| Luke Francis | 6/6/2023 | 0.4 | Correspondence with FTX leads of entities to discuss times to meet regarding amendments |
| Luke Francis | 6/6/2023 | 0.8 | Review of conflicts file for parties in interest questions |
| Luke Francis | 6/6/2023 | 1.4 | Analysis of petition date intercompany balances for statements and schedules |
| Luke Francis | 6/6/2023 | 1.6 | Review of intercompany balances and transaction dates |
| Luke Francis | 6/6/2023 | 1.8 | Review of crypto transfers from debtor accounts to insiders |
| Mackenzie Jones | 6/6/2023 | 1.3 | Create list of WRS silo entities with trial balance updates since statements and schedules filing |
| Mackenzie Jones | 6/6/2023 | 0.3 | Meeting to review outstanding tasks for statements and schedules amendments with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 6/6/2023 | 2.4 | Perform variance analysis on WRS silo entities' trial balances for statements and schedules amendments |
| Mackenzie Jones | 6/6/2023 | 0.4 | Working session to review variances on WRS silo entities' trial balances for statements and schedules amendments with C. Broskay and M. Jones (A&M) |
| Adam Titus | 6/7/2023 | 0.8 | Review updated information detailing changes to statements and schedules from J. Faett (A&M) |
| Cole Broskay | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 6/7/2023 | 0.2 | Correspondence regarding statements and schedules reconciliation requirements |
| Cole Broskay | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Cole Broskay | 6/7/2023 | 1.2 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Cole Broskay | 6/7/2023 | 1.7 | Review reconciliation of changes between liabilities provided in original statements and schedules compared to current refresh |
| Daniel Kuruvilla | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Douglas Lewandowski | 6/7/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: amended customer schedule exhibits |
| Douglas Lewandowski | 6/7/2023 | 2.8 | Provide customer schedule team with comments on revisions to the customer schedules for the June customer amended schedules |
| Douglas Lewandowski | 6/7/2023 | 1.3 | Prepare revised customer schedule layout for discussion with L. Konig (A&M) and database team |
| Douglas Lewandowski | 6/7/2023 | 0.8 | Work on updated fx rates for customer proof of claim form |
| Douglas Lewandowski | 6/7/2023 | 2.1 | Work on identifying scheduled equity |
| Douglas Lewandowski | 6/7/2023 | 1.1 | Work on equity matching with L. Francis against the customer schedule F data to identify overlap |
| Drew Hainline | 6/7/2023 | 1.2 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Drew Hainline | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Drew Hainline | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Jared Gany | 6/7/2023 | 2.9 | Update balance sheets mapping for schedule AB to link balances between CPI and CMS files for Alameda silo entities |
| Jared Gany | 6/7/2023 | 2.2 | Update SOFA 3 amendment load file to reflect comments received from D&I team |
| Jared Gany | 6/7/2023 | 2.6 | Update balance sheets mapping for schedule AB to link balances between CPI and CMS files for WRS silo entities |
| Kevin Kearney | 6/7/2023 | 1.2 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Kevin Kearney | 6/7/2023 | 0.7 | Continue discussion regarding requirements for statements and schedules amendment process with R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Kevin Kearney | 6/7/2023 | 0.5 | Review of legal entity funding sources for insider payments on SOFA 4 |
| Kevin Kearney | 6/7/2023 | 0.9 | Review of contractual arrangements associated with insider payments on SOFA 4 |
| Kevin Kearney | 6/7/2023 | 1.1 | Review of insider payments listing to be used for SOFA 4 |
| Luke Francis | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Luke Francis | 6/7/2023 | 1.2 | Conference call to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Luke Francis | 6/7/2023 | 1.1 | Analysis of insider payment in crypto based on data from AWS |
| Luke Francis | 6/7/2023 | 0.7 | Draft of updates to statements and schedules based on new information available |
| Luke Francis | 6/7/2023 | 0.3 | Conference with L. Francis and R. Esposito (A&M) and C. Stockwell (Deck) re: amendment review session for Statements and Schedules |
| Luke Francis | 6/7/2023 | 0.6 | Correspondence with leads of entities for questions around amendment processes |
| Luke Francis | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Luke Francis | 6/7/2023 | 0.7 | Continue discussion regarding requirements for statements and schedules amendment process with R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |
| Luke Francis | 6/7/2023 | 1.4 | Review of intercompany balances for intra silo transactions |
| Luke Francis | 6/7/2023 | 1.2 | Review of deposits and withdrawals made within the 90 days prior to petition |
| Luke Francis | 6/7/2023 | 1.3 | Review of questions for parties in interest for new searches |
| Luke Francis | 6/7/2023 | 0.9 | Review of customer entitlements and locked tokens |
| Luke Francis | 6/7/2023 | 0.7 | Review of creditor information from new claims summary |
| Mackenzie Jones | 6/7/2023 | 2.6 | Adjust pre-petition and post-petition splits for WRS Inc trial balance |
| Mackenzie Jones | 6/7/2023 | 2.3 | Denote reason for variances from statements & schedules on WRS silo trial balances |
| Mackenzie Jones | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/7/2023 | 0.7 | Continue discussion regarding requirements for statements and schedules amendment process with R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 6/7/2023 | 1.2 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Mackenzie Jones | 6/7/2023 | 0.4 | Figure out why WRSFS balance sheet and GL don't match on APIC and investment in subs - review RLA post-petition journal entries |
| Rob Esposito | 6/7/2023 | 1.2 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Rob Esposito | 6/7/2023 | 0.7 | Continue discussion regarding requirements for statements and schedules amendment process with R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |
| Rob Esposito | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Rob Esposito | 6/7/2023 | 0.3 | Conference with L. Francis and R. Esposito (A&M) and C. Stockwell (Deck) re: amendment review session for Statements and Schedules |
| Rob Esposito | 6/7/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: amended customer schedule exhibits |
| Rob Esposito | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Rob Esposito | 6/7/2023 | 1.1 | Review and analysis of intercompany transaction data |
| Rob Esposito | 6/7/2023 | 1.2 | Review of DotCom silo balance sheet data |
| Rob Esposito | 6/7/2023 | 0.8 | Review of intercompany balance data |
| Steve Kotarba | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Steve Kotarba | 6/7/2023 | 0.3 | Review updated inventory reporting re SOFAs |
| Trevor DiNatale | 6/7/2023 | 0.5 | Meeting to discuss requirements for statements and schedules amendment process with R. Esposito, L. Francis, T. DiNatale, C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) |
| Trevor DiNatale | 6/7/2023 | 1.1 | Meeting to discuss Dotcom petition date trial balances and updates since 3/15 S&S with S. Kotarba, R. Esposito, L. Francis, T. DiNatale, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Cole Broskay | 6/8/2023 | 0.3 | Meeting with C. Broskay, R. Esposito and L. Francis (A&M) re: amendment process for employee severance |
| Douglas Lewandowski | 6/8/2023 | 1.3 | Work on customer open issues correspondence for discussion with team |
| Douglas Lewandowski | 6/8/2023 | 1.7 | Finalize reviewing SOFA 4 insiders against the customer entitlement schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/8/2023 | 2.5 | Work on identifying SOFA 4 insiders that may have been scheduled as customer entitlements for discussion with R. Esposito and counsel |
| Drew Hainline | 6/8/2023 | 0.4 | Review information on submitted claims and validation process with L. Francis, D. Hainline (A&M) |
| Drew Hainline | 6/8/2023 | 0.6 | Review submitted vendor claim B against existing prepetition liability support |
| Drew Hainline | 6/8/2023 | 0.3 | Align on priorities and division of responsibilities for statements and schedules updates with M. Jones, D. Hainline (A&M) |
| Drew Hainline | 6/8/2023 | 0.9 | Review submitted vendor claim A against existing prepetition liability support |
| Jared Gany | 6/8/2023 | 0.3 | Meeting with K. Kearney, J. Gany, R. Esposito, T. DiNatale, and L. Francis (A&M) re: review of alameda and ventures balance sheet updates for amendments |
| Jared Gany | 6/8/2023 | 2.4 | Update balance sheets for schedule AB to reflect pre-petition balances for Asian entities |
| Jared Gany | 6/8/2023 | 2.7 | Update balance sheets for schedule AB to reflect pre-petition balances for domestic entities |
| Jared Gany | 6/8/2023 | 3.1 | Update balance sheets for schedule AB to reflect pre-petition balances for European entities |
| Jared Gany | 6/8/2023 | 0.4 | Meeting with L. Francis, J. Gany, and T. DiNatale (A&M) re: working session on balance sheet updates for amendment process |
| Kevin Kearney | 6/8/2023 | 0.3 | Meeting with K. Kearney, J. Gany, R. Esposito, T. DiNatale, and L. Francis (A&M) re: review of alameda and ventures balance sheet updates for amendments |
| Luke Francis | 6/8/2023 | 0.3 | Meeting with K. Kearney, J. Gany, R. Esposito, T. DiNatale, and L. Francis (A&M) re: review of alameda and ventures balance sheet updates for amendments |
| Luke Francis | 6/8/2023 | 0.4 | Review information on submitted claims and validation process with L. Francis, D. Hainline (A&M) |
| Luke Francis | 6/8/2023 | 0.3 | Meeting with C. Broskay, R. Esposito and L. Francis (A&M) re: amendment process for employee severance |
| Luke Francis | 6/8/2023 | 1.2 | Review of preference payments against potential defenses |
| Luke Francis | 6/8/2023 | 1.6 | Review of intercompany transactions from updated balance sheets |
| Luke Francis | 6/8/2023 | 1.1 | Review of employee severance and accrued expenses from updated balance sheets |
| Luke Francis | 6/8/2023 | 1.6 | Searches for contract obligations and order invoices for marketing vendor |
| Luke Francis | 6/8/2023 | 0.3 | Searches for fact patterns for vendor agreements and scheduled liabilities |
| Luke Francis | 6/8/2023 | 0.6 | Summary review of tokenized equity on exchange for amendments |
| Luke Francis | 6/8/2023 | 0.3 | Conference with L. Francis and R. Esposito (A&M) and B. Danhach (FTX) re: amendment review session for Statements and Schedules |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/8/2023 | 0.4 | Meeting with L. Francis, J. Gany, and T. DiNatale (A&M) re: working session on balance sheet updates for amendment process |
| Luke Francis | 6/8/2023 | 1.4 | Analysis of crypto payments on exchange leading to intercompany balance |
| Luke Francis | 6/8/2023 | 1.3 | Summary created for intercompany payments and balances as of petition date |
| Luke Francis | 6/8/2023 | 1.1 | Analysis of crypto payments and transfers for insiders |
| Luke Francis | 6/8/2023 | 1.3 | Review of SOFA 4 transactions of intercompany in order to disclose |
| Mackenzie Jones | 6/8/2023 | 2.2 | Reconcile balances on filed statements and schedules to latest pre-petition balances |
| Mackenzie Jones | 6/8/2023 | 0.3 | Align on priorities and division of responsibilities for statements and schedules updates with M. Jones, D. Hainline (A&M) |
| Mackenzie Jones | 6/8/2023 | 2.1 | Cross reference WRS silo trial balances with statements and schedules' balances |
| Rob Esposito | 6/8/2023 | 0.3 | Meeting with K. Kearney, J. Gany, R. Esposito, T. DiNatale, and L. Francis (A&M) re: review of alameda and ventures balance sheet updates for amendments |
| Rob Esposito | 6/8/2023 | 1.1 | Review of financial data for Schedule amendments |
| Rob Esposito | 6/8/2023 | 0.3 | Conference with L. Francis and R. Esposito (A&M) and B. Danhach (FTX) re: amendment review session for Statements and Schedules |
| Rob Esposito | 6/8/2023 | 0.9 | Review and update to the SOFA amendment data and tracker |
| Rob Esposito | 6/8/2023 | 0.4 | Review and analysis of updated SOFA data provided by FTX contacts |
| Rob Esposito | 6/8/2023 | 0.3 | Meeting with C. Broskay, R. Esposito and L. Francis (A&M) re: amendment process for employee severance |
| Trevor DiNatale | 6/8/2023 | 0.4 | Meeting with L. Francis, J. Ganey, and T. DiNatale (A&M) re: working session on balance sheet updates for amendment process |
| Trevor DiNatale | 6/8/2023 | 0.3 | Review fixed asset register request for tax related inquiries |
| Trevor DiNatale | 6/8/2023 | 0.3 | Meeting with K. Kearney, J. Gany, R. Esposito, T. DiNatale, and L. Francis (A&M) re: review of alameda and ventures balance sheet updates for amendments |
| Douglas Lewandowski | 6/9/2023 | 1.3 | Review Liquid balances in preparation for open issues discussion |
| Drew Hainline | 6/9/2023 | 0.8 | Review currency translation needs for non-USD petition date balances for statements and schedules |
| Jared Gany | 6/9/2023 | 0.6 | Meeting with J. Gany and L. Francis (A&M) re: amendment process for balance sheet updates |
| Jared Gany | 6/9/2023 | 2.9 | Update balance sheets for schedule AB to reflect pre-petition balances for WRS silo entities |
| Jared Gany | 6/9/2023 | 2.8 | Update balance sheets for schedule AB to reflect pre-petition balances for Alameda silo entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 6/9/2023 | 0.2 | Call to discuss WRS silo variances from original statements and schedules filing with L. Francis, R. Bruck, J. Gany and M. Jones (A&M) |
| Jared Gany | 6/9/2023 | 2.4 | Update balance sheets for schedule AB to reflect pre-petition balances for Ventures silo entities |
| Luke Francis | 6/9/2023 | 0.4 | Meeting with T. DiNatale and L. Francis (A&M) re: review of updated balance sheets for amendments |
| Luke Francis | 6/9/2023 | 0.6 | Meeting with J. Gany and L. Francis (A&M) re: amendment process for balance sheet updates |
| Luke Francis | 6/9/2023 | 1.6 | Teleconference with R. Esposito, L. Francis (A&M) and J. Markou (Ledger) re: walkthrough of amendment process and review of proposed updates to statements and schedules |
| Luke Francis | 6/9/2023 | 0.6 | Review of prepared statements and schedules for Ledger amendments |
| Luke Francis | 6/9/2023 | 0.8 | Review additional break outs of accrued expenses to include within Sch AB asset loads |
| Luke Francis | 6/9/2023 | 0.7 | Review of investment summary for sold investments and additional funding confirmed |
| Luke Francis | 6/9/2023 | 1.2 | Analysis of top counter parties in crypto transfers in the 90 days |
| Luke Francis | 6/9/2023 | 0.6 | Teleconference with R. Esposito, L. Francis (A&M) and H. Boo (FTX) re: walkthrough of amendment process and review of proposed updates to statements and schedules |
| Luke Francis | 6/9/2023 | 1.3 | Analysis of updated balance sheets for Alameda silo |
| Luke Francis | 6/9/2023 | 0.2 | Call to discuss WRS silo variances from original statements and schedules filing with L. Francis, R. Bruck, J. Gany and M. Jones (A&M) |
| Luke Francis | 6/9/2023 | 1.0 | Review filed claims for potential amendment updates for liability schedules |
| Mackenzie Jones | 6/9/2023 | 2.0 | Reconcile balances on filed statements and schedules to latest pre-petition balances for WRSS |
| Mackenzie Jones | 6/9/2023 | 0.2 | Working session to update WRSS trial balance R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 6/9/2023 | 0.2 | Call to discuss WRS silo variances from original statements and schedules filing with L. Francis, R. Bruck, J. Gany and M. Jones (A&M) |
| Mackenzie Jones | 6/9/2023 | 0.2 | Update files for use in statements and schedules amendment process |
| Ran Bruck | 6/9/2023 | 0.2 | Call to discuss WRS silo variances from original statements and schedules filing with L. Francis, R. Bruck, J. Gany and M. Jones (A&M) |
| Rob Esposito | 6/9/2023 | 0.6 | Management of Statements and Schedules amendment related workstreams |
| Rob Esposito | 6/9/2023 | 0.6 | Teleconference with R. Esposito, L. Francis (A&M) and H. Boo (FTX) re: walkthrough of amendment process and review of proposed updates to statements and schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/9/2023 | 1.6 | Teleconference with R. Esposito, L. Francis (A&M) and J. Markou (Ledger) re: walkthrough of amendment process and review of proposed updates to statements and schedules |
| Steve Kotarba | 6/9/2023 | 0.7 | Review amended balance sheet re Schedule amendments |
| Luke Francis | 6/10/2023 | 1.6 | Analysis of updated balance sheet information for Ventures silo |
| Mackenzie Jones | 6/10/2023 | 0.7 | Aggregate data for analysis on preferential payments within 90 days of filing |
| Douglas Lewandowski | 6/11/2023 | 2.3 | Work on finalizing FTX insiders who had customer accounts with non-FTX email addresses |
| Jonathan Zatz | 6/11/2023 | 1.2 | Update database script that produces schedule balances to change debtor counterparties |
| Jonathan Zatz | 6/11/2023 | 0.7 | Update database script that produces schedule balances to account for whitelisted tokens |
| Jonathan Zatz | 6/11/2023 | 0.8 | Draft email summarizing progress of open items related to balance schedules |
| Jonathan Zatz | 6/11/2023 | 2.9 | Database scripting to identify staking balances per user |
| Jonathan Zatz | 6/11/2023 | 0.8 | Database scripting to update decimal scale in balance schedules |
| Jonathan Zatz | 6/11/2023 | 1.4 | Database scripting to pull ticker balances for all Japan users |
| Jonathan Zatz | 6/11/2023 | 0.9 | Update database script that produces schedule balances to include new prices |
| Jonathan Zatz | 6/11/2023 | 0.7 | Database scripting to manually flag two customers in balance schedules |
| Luke Francis | 6/11/2023 | 1.2 | Review of transaction dates for intercompany balance transfers |
| Luke Francis | 6/11/2023 | 1.3 | Review of payments within 90 days to creditors from exchange data |
| Luke Francis | 6/11/2023 | 1.3 | Review of insiders and customer entitlements for amendment process |
| Luke Francis | 6/11/2023 | 1.1 | Updates to amendment summary for balance sheet changes to assets and liabilities |
| Taylor Hubbard | 6/11/2023 | 0.3 | Conduct an elaborate evaluation of customer name matches produced by a fuzzy lookup (Customer names starting with F) |
| Bridger Tenney | 6/12/2023 | 0.6 | Correspondence over S&S amendments tracking with internal A&M team |
| Bridger Tenney | 6/12/2023 | 1.1 | Build tracker for potential S&S amendments relating to contract rejections |
| Bridger Tenney | 6/12/2023 | 1.4 | Compile all rejected agreements from petition date for S&S amendment tracking |
| Bridger Tenney | 6/12/2023 | 1.2 | Prepare summary of contracts in termination talks for S&S amendments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 6/12/2023 | 1.9 | Analyze reported political donations in newspaper for SOFA 9 amendments |
| Cole Broskay | 6/12/2023 | 0.3 | Correspondence regarding availability of SOFA 1 & 2 updates |
| Douglas Lewandowski | 6/12/2023 | 2.3 | Review revised customer schedules and provide feedback to J. Zatz (A&M) |
| Douglas Lewandowski | 6/12/2023 | 1.3 | Review March customer schedules to identify _locked tokens |
| Jared Gany | 6/12/2023 | 0.3 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: types of intercompany transfers documented |
| Jared Gany | 6/12/2023 | 2.4 | Search for additional breakout of deposits for dotcom silo debtors |
| Jared Gany | 6/12/2023 | 0.6 | Discussion with L. Francis, R. Esposito, and J. Gany (A&M) re: mapping of prepaid accounts for schedule amendments |
| Jared Gany | 6/12/2023 | 0.3 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: intercompany balances between debtors and non-debtors |
| Jared Gany | 6/12/2023 | 0.7 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: amendment workstream leads and questions to review with staff |
| Jared Gany | 6/12/2023 | 3.1 | Update schedule AB for dotcom silo debtor entities |
| Jared Gany | 6/12/2023 | 2.6 | Search for additional prepaid expense breakout for dotcom silo debtors |
| Jared Gany | 6/12/2023 | 2.9 | Update account mappings and structure to reflect trial balance changes for dotcom silo debtors in schedule AB |
| Jonathan Zatz | 6/12/2023 | 2.6 | Update database script to calculate petition staking balances |
| Jonathan Zatz | 6/12/2023 | 1.2 | Database scripting to flag Embed customers in balance schedules |
| Jonathan Zatz | 6/12/2023 | 0.9 | Correspondence regarding format of balance schedules |
| Jonathan Zatz | 6/12/2023 | 0.8 | Database scripting to update flags for Earn or staking customers |
| Jonathan Zatz | 6/12/2023 | 0.9 | Database scripting to search for NFT balances for specific customer |
| Jonathan Zatz | 6/12/2023 | 0.4 | Correspondence regarding decimal precision in balance schedules |
| Jonathan Zatz | 6/12/2023 | 0.7 | Correspondence regarding prices to use for fiat conversions |
| Jonathan Zatz | 6/12/2023 | 1.1 | Database scripting to change customer types for private emails of insiders |
| Luke Francis | 6/12/2023 | 0.4 | Discussion with L. Francis, N. Simoneaux, and S. Kotarba (A&M) re: diligence request for past employee bonuses |
| Luke Francis | 6/12/2023 | 1.2 | Review of insider payments to include for amendments based on cash analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/12/2023 | 1.6 | Review changes to balance sheets from 3.15 filing for amendments |
| Luke Francis | 6/12/2023 | 0.7 | Review of donations listed in SOFA 9 for filed S&S |
| Luke Francis | 6/12/2023 | 0.6 | Discussion with L. Francis, R. Esposito, and J. Gany (A&M) re: mapping of prepaid accounts for schedule amendments |
| Luke Francis | 6/12/2023 | 1.4 | Match payments filed for SOFA 4 and 13 and new payments found from teams |
| Luke Francis | 6/12/2023 | 1.3 | Review of customer liabilities for WRS silo for amendment process |
| Luke Francis | 6/12/2023 | 0.3 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: intercompany balances between debtors and non-debtors |
| Luke Francis | 6/12/2023 | 1.2 | Provide summary of questions for revenue updates or changes for 2020 and 2021 revenue |
| Luke Francis | 6/12/2023 | 0.4 | Working session with L Francis and R Esposito (A&M) to review intercompany transactions |
| Luke Francis | 6/12/2023 | 0.8 | Provide analysis on rejected contracts to add for Sch F liabilities |
| Luke Francis | 6/12/2023 | 0.5 | Provide updates to team on balance sheet changes for Alameda silo |
| Luke Francis | 6/12/2023 | 0.7 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: amendment workstream leads and questions to review with staff |
| Luke Francis | 6/12/2023 | 1.1 | Analysis of bank statement data for donation specific transactions |
| Luke Francis | 6/12/2023 | 0.3 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: types of intercompany transfers documented |
| Nicole Simoneaux | 6/12/2023 | 0.4 | Discussion with L. Francis, N. Simoneaux, and S. Kotarba (A&M) re: diligence request for past employee bonuses |
| Peter Kwan | 6/12/2023 | 1.3 | Review customer scheduling amendments planned for current filing iteration |
| Rob Esposito | 6/12/2023 | 0.6 | Review of balance sheet summaries for amended Schedule disclosures |
| Rob Esposito | 6/12/2023 | 0.6 | Discussion with L. Francis, R. Esposito, and J. Gany (A&M) re: mapping of prepaid accounts for schedule amendments |
| Rob Esposito | 6/12/2023 | 0.6 | Review of intercompany transaction data for SOFA disclosures |
| Rob Esposito | 6/12/2023 | 0.3 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: types of intercompany transfers documented |
| Rob Esposito | 6/12/2023 | 0.3 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: intercompany balances between debtors and non-debtors |
| Rob Esposito | 6/12/2023 | 2.4 | Review and analysis of SOFA data and proposed disclosure updates |
| Rob Esposito | 6/12/2023 | 0.7 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: amendment workstream leads and questions to review with staff |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/12/2023 | 0.8 | Review of insider crypto transfers, withdrawals and deposits for Schedules disclosures |
| Rob Esposito | 6/12/2023 | 0.4 | Review of open issues relating to customer entitlements |
| Rob Esposito | 6/12/2023 | 0.4 | Working session with L Francis and R Esposito (A&M) to review intercompany transactions |
| Robert Gordon | 6/12/2023 | 1.1 | Review detail on insider transfer list and support for S&S amendments |
| Steve Kotarba | 6/12/2023 | 0.3 | Analyze additional information re payments to insiders |
| Taylor Hubbard | 6/12/2023 | 2.9 | Undertake a comprehensive examination of customer name matches derived from a fuzzy lookup (Customer names starting with S - V) |
| Taylor Hubbard | 6/12/2023 | 2.4 | Authenticate the correctness of customer name matches obtained via a fuzzy lookup (Customer name matches starting with W - Z) |
| Taylor Hubbard | 6/12/2023 | 3.1 | Execute a thorough assessment of customer name matches yielded by a fuzzy lookup (Customer names starting with G - K) |
| Taylor Hubbard | 6/12/2023 | 2.6 | Validate the precision of customer name matches generated through a fuzzy lookup (Customer names starting with O - R) |
| Taylor Hubbard | 6/12/2023 | 1.9 | Verify accuracy of customer name matches produced by a fuzzy lookup (Customer names starting with L - N) |
| Chris Arnett | 6/13/2023 | 0.5 | Working session on marketing agreements and severance payments with C. Arnett, K. Montague, M. Jones, R. Esposito, C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/13/2023 | 0.5 | Working session on marketing agreements and severance payments with C. Arnett, K. Montague, M. Jones, R. Esposito, C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 6/13/2023 | 0.2 | Meeting with R Bruck, C Broskay and R Esposito (A&M) to discuss SOFA data and rejected contracts |
| Douglas Lewandowski | 6/13/2023 | 0.9 | Review and update global notes to account for updated customer schedules |
| Douglas Lewandowski | 6/13/2023 | 0.6 | Work on revised language for global notes re: customer schedule amendment |
| Douglas Lewandowski | 6/13/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, and J. Zatz (A&M) re: customer schedule amendments for staked holdings |
| Douglas Lewandowski | 6/13/2023 | 1.3 | Create amended customer schedule in Schedule E/F forms |
| Douglas Lewandowski | 6/13/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: staked tokens for amended customer schedules |
| Douglas Lewandowski | 6/13/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: amended customer schedules and customer bar date motion |
| Drew Hainline | 6/13/2023 | 0.6 | Reconcile donation payments from FTX Trading Ltd to available schedules found in relativity to support statements and schedules |
| Drew Hainline | 6/13/2023 | 0.4 | Working session with L. Francis, D. Hainline and J. Gany (A&M) re: review of DOTCOM balance sheet updates for amendment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 6/13/2023 | 2.8 | Search for additional prepaid expense breakout for WRS silo debtors |
| Jared Gany | 6/13/2023 | 2.9 | Search for additional breakout of deposits for WRS silo debtors |
| Jared Gany | 6/13/2023 | 0.9 | Working session to review WRS entity breakdown of Prepaids, A/P, and balances with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) |
| Jared Gany | 6/13/2023 | 2.6 | Update account mappings and structure to reflect trial balance changes for WRS silo debtors in schedule AB |
| Jared Gany | 6/13/2023 | 3.1 | Update schedule AB for WRS silo debtor entities |
| Jared Gany | 6/13/2023 | 0.4 | Working session with L. Francis, D. Hainline and J. Gany (A&M) re: review of DOTCOM balance sheet updates for amendment |
| Jared Gany | 6/13/2023 | 0.4 | Working session with L. Francis, J. Gany, and T. DiNatale (A&M) re: review of liability summary for filed schedules |
| Jared Gany | 6/13/2023 | 0.4 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: review of prepaid accounts and amendment trial balance mapping |
| Jared Gany | 6/13/2023 | 0.5 | Working session with L. Francis, and J. Gany (A&M) re: review of breakouts for liabilities for WRS silo |
| Jared Gany | 6/13/2023 | 0.4 | Working session with L. Francis, and J. Gany (A&M) re: review of breakouts for liabilities for DOTCOM silo |
| Jared Gany | 6/13/2023 | 0.4 | Working session with L. Francis, and J. Gany (A&M) re: review of prepaid accounts and amendment trial balance mapping |
| Jonathan Zatz | 6/13/2023 | 2.7 | Research root-causes for discrepancies in staking balances |
| Jonathan Zatz | 6/13/2023 | 2.7 | Update round 2 scripts to produced balance schedules |
| Jonathan Zatz | 6/13/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, and J. Zatz (A&M) re: customer schedule amendments for staked holdings |
| Jonathan Zatz | 6/13/2023 | 0.6 | Call with J. Zatz (A&M), P. Lee (FTX) to discuss petition staking balances |
| Jonathan Zatz | 6/13/2023 | 3.1 | Database scripting related to request to summarize staking balances across customers |
| Jonathan Zatz | 6/13/2023 | 2.9 | Database scripting to identify discrepancies in staking balances |
| Jonathan Zatz | 6/13/2023 | 2.8 | Execute round 2 scripts to produce balance schedules |
| Jonathan Zatz | 6/13/2023 | 0.7 | Call with J. Zatz (A&M), P. Lee (FTX) to discuss progress on petition staking balances reconciliation |
| Katie Montague | 6/13/2023 | 0.5 | Working session on marketing agreements and severance payments with C. Arnett, K. Montague, M. Jones, R. Esposito, C. Broskay, R. Bruck (A&M) |
| Luke Francis | 6/13/2023 | 0.9 | Working session to review WRS entity breakdown of Prepaids, A/P, and balances with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) |
| Luke Francis | 6/13/2023 | 0.6 | Review of severance liabilities for WRS silo to provide to accounting team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/13/2023 | 1.2 | Review of bank statements for donation specific payments to foundations |
| Luke Francis | 6/13/2023 | 1.5 | Updates to asset schedules and review of updated balance sheets for Ventures silo |
| Luke Francis | 6/13/2023 | 1.7 | Updates to asset schedules and review of updated balance sheets for Alameda silo |
| Luke Francis | 6/13/2023 | 1.4 | Review of insider payments found for top insiders and comparison to what was filed |
| Luke Francis | 6/13/2023 | 1.4 | Review of customer tokenized equity for customer entitlements |
| Luke Francis | 6/13/2023 | 0.9 | Review of donation payments to determine purpose of payment |
| Luke Francis | 6/13/2023 | 0.4 | Working session with L. Francis, J. Gany, and T. DiNatale (A&M) re: review of liability summary for filed schedules |
| Luke Francis | 6/13/2023 | 0.4 | Discussion with R. Esposito and L. Francis (A&M) re: review of insider payments for amendments |
| Luke Francis | 6/13/2023 | 0.5 | Working session with L. Francis, and J. Gany (A&M) re: review of breakouts for liabilities for WRS silo |
| Luke Francis | 6/13/2023 | 0.4 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: review of prepaid accounts and amendment trial balance mapping |
| Luke Francis | 6/13/2023 | 0.4 | Working session with L. Francis, D. Hainline and J. Gany (A&M) re: review of DOTCOM balance sheet updates for amendment |
| Luke Francis | 6/13/2023 | 0.4 | Working session with L. Francis, and J. Gany (A&M) re: review of prepaid accounts and amendment trial balance mapping |
| Luke Francis | 6/13/2023 | 0.8 | Analysis of SOFA 1 & 2 revenue questions filed with comparison to updated balance sheets |
| Luke Francis | 6/13/2023 | 0.3 | Working session with L. Francis, C. Sigman and T. Hubbard (A&M) re: review of historic donations process |
| Luke Francis | 6/13/2023 | 0.4 | Working session with L. Francis, and J. Gany (A&M) re: review of breakouts for liabilities for DOTCOM silo |
| Luke Francis | 6/13/2023 | 0.4 | Conference with N Flagg (EY), R Esposito and L Francis (A&M) to discuss tax disclosures for Statements/Schedules |
| Luke Francis | 6/13/2023 | 0.5 | Working session with L. Francis, and T. Hubbard (A&M) re: review of amendment process for donations |
| Mackenzie Jones | 6/13/2023 | 0.5 | Working session on marketing agreements and severance payments with C. Arnett, K. Montague, M. Jones, R. Esposito, C. Broskay, R. Bruck (A&M) |
| Mackenzie Jones | 6/13/2023 | 0.9 | Working session to review WRS entity breakdown of Prepaids, A/P, and balances with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) |
| Peter Kwan | 6/13/2023 | 2.8 | Analyze impact of customer scheduling amendments planned for current filing iteration |
| Ran Bruck | 6/13/2023 | 0.9 | Working session to review WRS entity breakdown of Prepaids, A/P, and balances with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 6/13/2023 | 0.5 | Working session on marketing agreements and severance payments with C. Arnett, K. Montague, M. Jones, R. Esposito, C. Broskay, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 6/13/2023 | 0.2 | Meeting with R Bruck, C Broskay and R Esposito (A&M) to discuss SOFA data and rejected contracts |
| Rob Esposito | 6/13/2023 | 1.2 | Review and analysis of the insider related crypto, cash and exchange payments |
| Rob Esposito | 6/13/2023 | 2.4 | Review and analysis of intercompany and intra silo cash transactions |
| Rob Esposito | 6/13/2023 | 0.6 | Prepare draft updates to the Global Notes for customer related liabilities |
| Rob Esposito | 6/13/2023 | 0.5 | Working session on marketing agreements and severance payments with C. Arnett, K. Montague, M. Jones, R. Esposito, C. Broskay, R. Bruck (A&M) |
| Rob Esposito | 6/13/2023 | 0.4 | Review of crypto exchange data for SOFA disclosures |
| Rob Esposito | 6/13/2023 | 0.8 | Review and analysis of balance sheet data for Schedule amendments |
| Rob Esposito | 6/13/2023 | 0.4 | Conference with N Flagg (EY), R Esposito and L Francis (A&M) to discuss tax disclosures for Statements/Schedules |
| Rob Esposito | 6/13/2023 | 0.6 | Discussion with R. Esposito and D. Lewandowski (A&M) re: amended customer schedules and customer bar date motion |
| Rob Esposito | 6/13/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: staked tokens for amended customer schedules |
| Rob Esposito | 6/13/2023 | 0.4 | Discussion with R. Esposito and L. Francis (A&M) re: review of insider payments for amendments |
| Rob Esposito | 6/13/2023 | 0.4 | Working session with L. Francis, R. Esposito, and J. Gany (A&M) re: review of prepaid accounts and amendment trial balance mapping |
| Rob Esposito | 6/13/2023 | 0.2 | Meeting with R Bruck, C Broskay and R Esposito (A&M) to discuss SOFA data and rejected contracts |
| Rob Esposito | 6/13/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, and J. Zatz (A&M) re: customer schedule amendments for staked holdings |
| Taylor Hubbard | 6/13/2023 | 1.8 | Utilize DI donations database to assist with amendment matching |
| Taylor Hubbard | 6/13/2023 | 0.5 | Working session with L. Francis, and T. Hubbard (A&M) re: review of amendment process for donations |
| Taylor Hubbard | 6/13/2023 | 0.3 | Working session with L. Francis, C. Sigman and T. Hubbard (A&M) re: review of historic donations process |
| Taylor Hubbard | 6/13/2023 | 3.1 | Perform amendment review process for donations |
| Taylor Hubbard | 6/13/2023 | 1.1 | Carry out a comprehensive review of donations by researching and confirming the credibility of charitable organizations |
| Taylor Hubbard | 6/13/2023 | 2.4 | Engage in a donations assessment by conducting research to verify the authenticity of charities |
| Trevor DiNatale | 6/13/2023 | 0.4 | Working session with L. Francis, J. Gany, and T. DiNatale (A&M) re: review of liability summary for filed schedules |
| Douglas Lewandowski | 6/14/2023 | 0.3 | Correspond with A&M data team re: adjustments to amended customer population schedules |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### June 1, 2023 through June 30, 2023

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/14/2023 | 1.1 | Work on diligence requests related to customer inquiries to Kroll team |
| Douglas Lewandowski | 6/14/2023 | 1.3 | Review newly added contracts for potential duplicates from Relativity document |
| Douglas Lewandowski | 6/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito (A&M), and A. Kranzley (S&C) re: customer schedules |
| Drew Hainline | 6/14/2023 | 0.3 | Draft summary and materials to provide to S&S team for SOFAs |
| Jared Gany | 6/14/2023 | 0.6 | Working session with L. Francis, and J. Gany (A&M) re: review of liability accounts for the DOTCOM silo with additional breakouts |
| Jared Gany | 6/14/2023 | 0.2 | Working session with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) to review income and revenue balances for SOFA 1 & 2 |
| Jared Gany | 6/14/2023 | 0.5 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: review of liability breakouts for WRS Silo for amendments |
| Jared Gany | 6/14/2023 | 1.4 | Working session with L. Francis, J. Gany, and R. Esposito (A&M) re: amendment review session of current progress for SOFA's and Schedule updates |
| Jared Gany | 6/14/2023 | 3.1 | Update for AP breakout by vendor for dotcom silo entities |
| Jared Gany | 6/14/2023 | 2.8 | Review tax notices sent by jurisdiction to compare with EY listing |
| Jared Gany | 6/14/2023 | 0.7 | Working session with L. Francis, and J. Gany (A&M) re: review of liability accounts for the WRS silo with additional breakouts |
| Jared Gany | 6/14/2023 | 2.3 | Update schedule F for dotcom silo entities |
| Jared Gany | 6/14/2023 | 2.7 | Perform QC review over schedule AB updates |
| Jonathan Zatz | 6/14/2023 | 0.4 | Call with J. Zatz (A&M), P. Lee (FTX) to discuss new logic to reconcile staking balances |
| Jonathan Zatz | 6/14/2023 | 3.1 | Execute round 2 scripts to produce balance schedules |
| Jonathan Zatz | 6/14/2023 | 0.4 | Call with L. Konig, J. Zatz (A&M) to discuss script to incorporate fee voucher adjustments into schedules |
| Jonathan Zatz | 6/14/2023 | 2.7 | Debug script to produce balance schedules |
| Jonathan Zatz | 6/14/2023 | 1.3 | Database scripting to incorporate fee voucher adjustments into schedules |
| Jonathan Zatz | 6/14/2023 | 1.6 | Database scripting to eliminate unreconciled staking customers from schedules |
| Jonathan Zatz | 6/14/2023 | 1.7 | Update database script for string aggregation of balances in schedule |
| Kevin Kearney | 6/14/2023 | 0.3 | Meeting with K. Kearney and L. Francis (A&M) re: Alameda silo balance sheets for amendment process |
| Louis Konig | 6/14/2023 | 0.4 | Call with L. Konig, J. Zatz (A&M) to discuss script to incorporate fee voucher adjustments into schedules |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/14/2023 | 0.8 | Review of tax claims from governmental claimants for WRS silo |
| Luke Francis | 6/14/2023 | 0.2 | Working session with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) to review income and revenue balances for SOFA 1 & 2 |
| Luke Francis | 6/14/2023 | 1.4 | Working session with L. Francis, J. Gany, and R. Esposito (A&M) re: amendment review session of current progress for SOFA's and Schedule updates |
| Luke Francis | 6/14/2023 | 1.2 | Review of employee stock options with purchase payment analysis |
| Luke Francis | 6/14/2023 | 0.7 | Working session with L. Francis, and J. Gany (A&M) re: review of liability accounts for the WRS silo with additional breakouts |
| Luke Francis | 6/14/2023 | 1.3 | Review of liability accounts from updated balance sheets for Ventures silo |
| Luke Francis | 6/14/2023 | 1.1 | Review of taxing authorities noticed for initial filing of statements and schedules |
| Luke Francis | 6/14/2023 | 0.2 | Discussion with R. Esposito and L. Francis (A&M) re: employee share certificates and purchase of shares |
| Luke Francis | 6/14/2023 | 0.4 | Discussion with R. Esposito and L. Francis (A&M) re: insider exchange withdrawals for amendment process |
| Luke Francis | 6/14/2023 | 0.6 | Working session with L. Francis, and J. Gany (A&M) re: review of liability accounts for the DOTCOM silo with additional breakouts |
| Luke Francis | 6/14/2023 | 0.5 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: review of liability breakouts for WRS Silo for amendments |
| Luke Francis | 6/14/2023 | 1.4 | Updates to asset schedules and review of updated balance sheets for Alameda silo |
| Luke Francis | 6/14/2023 | 1.3 | Updates to asset schedules and review of updated balance sheets for Ventures silo |
| Luke Francis | 6/14/2023 | 1.6 | Review of liability accounts from updated balance sheets for Alameda silo |
| Luke Francis | 6/14/2023 | 0.6 | Analysis of donation payments to universities from Alameda silo |
| Mackenzie Jones | 6/14/2023 | 3.1 | Tie out SOFA 1 & 2 data to latest trial balance detail to highlight changes since last filing |
| Mackenzie Jones | 6/14/2023 | 1.2 | Match SOFA 1 values to latest trial balances in order to track differences |
| Mackenzie Jones | 6/14/2023 | 0.2 | Working session with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) to review income and revenue balances for SOFA 1 & 2 |
| Ran Bruck | 6/14/2023 | 0.2 | Working session with L. Francis, J. Gany, M. Jones, R. Bruck (A&M) to review income and revenue balances for SOFA 1 & 2 |
| Rob Esposito | 6/14/2023 | 0.7 | Work on Statements and Schedules outreach to company contacts |
| Rob Esposito | 6/14/2023 | 1.4 | Working session with L. Francis, J. Gany, and R. Esposito (A&M) re: amendment review session of current progress for SOFA's and Schedule updates |
| Rob Esposito | 6/14/2023 | 0.2 | Discussion with R. Esposito and L. Francis (A&M) re: employee share certificates and purchase of shares |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/14/2023 | 0.4 | Discussion with R. Esposito and L. Francis (A&M) re: insider exchange withdrawals for amendment process |
| Rob Esposito | 6/14/2023 | 0.5 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: review of liability breakouts for WRS Silo for amendments |
| Rob Esposito | 6/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito (A&M), and A. Kranzley (S&C) re: customer schedules |
| Rob Esposito | 6/14/2023 | 0.8 | Prepare statements and schedules data requests |
| Rob Esposito | 6/14/2023 | 2.2 | Review and analysis of intercompany transaction for Statements/Schedules amendments |
| Rob Esposito | 6/14/2023 | 0.7 | Review of Schedule E/F reports for customer schedule amendments |
| Rob Esposito | 6/14/2023 | 0.4 | Review and prepare revised questions to the Alix team for payments to insiders |
| Taylor Hubbard | 6/14/2023 | 2.8 | Utilize Relativity to search for documents involving a specific debtor and privacy policies |
| Taylor Hubbard | 6/14/2023 | 2.3 | Leverage Relativity to initiate a focused document search encompassing a specific debtor and safe deposit boxes |
| Taylor Hubbard | 6/14/2023 | 2.1 | Research Relativity hits pertaining to safe deposit boxes to find any documentation of that debtor owning a deposit box |
| Taylor Hubbard | 6/14/2023 | 0.8 | Employ Relativity to conduct a targeted search for documents pertaining to a specific debtor and privacy policies |
| Taylor Hubbard | 6/14/2023 | 1.4 | Perform a thorough review of donations by conducting research to authenticate the legitimacy of charities |
| Claire Myers | 6/15/2023 | 1.8 | Analyze redactions for parties in statements under new redaction order |
| Douglas Lewandowski | 6/15/2023 | 1.1 | Work on schedule G updates for June amendments |
| Jared Gany | 6/15/2023 | 0.4 | Discussion with J Gany, L Francis and R Esposito to review Statements/Schedules task list |
| Jared Gany | 6/15/2023 | 0.3 | Discussion with L. Francis, J. Gany, and T. Hubbard (A&M) re: SOFA 3 name clean |
| Jared Gany | 6/15/2023 | 0.5 | Call with J. Gany & J. Lee (A&M) to discuss bank statement review progress and findings for SOFA 3 finalization |
| Jared Gany | 6/15/2023 | 2.7 | Update AP breakout by vendor for WRS silo entities |
| Jared Gany | 6/15/2023 | 2.9 | Update schedule F for WRS and dotcom silo entities |
| Jared Gany | 6/15/2023 | 3.1 | Update AP breakout by vendor for dotcom silo entities |
| Jonathan Zatz | 6/15/2023 | 1.8 | Update database script to correctly truncate trailing zeros in schedules |
| Jonathan Zatz | 6/15/2023 | 1.6 | Clean up database script for producing balance schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/15/2023 | 3.1 | Research root-causes for discrepancies in balance adjustments |
| Jonathan Zatz | 6/15/2023 | 1.2 | Root cause reason for customer count discrepancy in schedule details |
| Jonathan Zatz | 6/15/2023 | 2.9 | Debug database script to correctly truncate trailing zeros in schedules |
| Jonathan Zatz | 6/15/2023 | 0.7 | Database scripting to validate the number of previously removed customers to add back to schedules |
| Jonathan Zatz | 6/15/2023 | 0.6 | Review database scripts for comparing prior results with new results |
| Julian Lee | 6/15/2023 | 0.5 | Call with J. Gany & J. Lee (A&M) to discuss bank statement review progress and findings for SOFA 3 finalization |
| Louis Konig | 6/15/2023 | 0.9 | Call with L. Konig, P. Kwan (A&M) to discuss European derivatives adjustments for balance scheduling |
| Luke Francis | 6/15/2023 | 0.6 | Review of updated counterparties for SOFA 3 payments to include |
| Luke Francis | 6/15/2023 | 0.4 | Analysis of insider payments from updated bank statement information |
| Luke Francis | 6/15/2023 | 0.3 | Discussion with L. Francis and T. Hubbard (A&M) re: SOFA 28 matching exercise walkthrough |
| Luke Francis | 6/15/2023 | 1.1 | Analysis of SOFA 28 and 29 for directors and officers filed with updates for amendments |
| Luke Francis | 6/15/2023 | 0.3 | Discussion with L. Francis, J. Gany, and T. Hubbard (A&M) re: SOFA 3 name clean |
| Luke Francis | 6/15/2023 | 1.3 | Review of employee related liabilities for amendment process for WRS silo |
| Luke Francis | 6/15/2023 | 1.7 | Review of SOFA disclosures provided by FTX leads by entity |
| Luke Francis | 6/15/2023 | 1.4 | Review of donation payments to FTX Foundation Inc with bank statements |
| Luke Francis | 6/15/2023 | 0.3 | Provide updates to team for updates to filed SOFA 13 for amendments |
| Luke Francis | 6/15/2023 | 0.4 | Discussion with J Gany, L Francis and R Esposito to review Statements/Schedules task list |
| Luke Francis | 6/15/2023 | 1.3 | Updates to investment schedule tracker for additional funded amounts found |
| Peter Kwan | 6/15/2023 | 0.5 | Call with P. Kwan, G. Walia, J. Zatz, D. Lewandowski, R. Esposito (A&M) to discuss schedule round reconciliation |
| Peter Kwan | 6/15/2023 | 1.7 | Prepare walkthrough to forecast how derivatives positions will work in amended customer schedules |
| Peter Kwan | 6/15/2023 | 1.9 | Plan with A&M data team to incorporate derivatives into customer schedule creation process |
| Peter Kwan | 6/15/2023 | 2.9 | Analyze derivative positions data to plan for integration with amended customer schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/15/2023 | 0.6 | Review and analysis of inter-silo transactions for Statements/Schedules disclosures |
| Rob Esposito | 6/15/2023 | 2.1 | Work on and review financial data for Statements/Schedules amendments |
| Rob Esposito | 6/15/2023 | 1.9 | Review of creditor payment data for Statements disclosures |
| Rob Esposito | 6/15/2023 | 0.4 | Review and response to insider reporting questions |
| Rob Esposito | 6/15/2023 | 0.3 | Prepare draft calendar for Statements/Schedules amendments |
| Rob Esposito | 6/15/2023 | 0.4 | Discussion with J Gany, L Francis and R Esposito to review Statements/Schedules task list |
| Taylor Hubbard | 6/15/2023 | 0.2 | Examine the names listed in SOFA 3 to identify any instances of duplicates where one name was erroneously omitted |
| Taylor Hubbard | 6/15/2023 | 3.1 | Perform SOFA 28 matching exercise to confirm the Direct Shareholder(s) of a specific entity |
| Taylor Hubbard | 6/15/2023 | 0.4 | Review newly-updated documents in eBrevia to flag for amendment |
| Taylor Hubbard | 6/15/2023 | 2.9 | Conduct a thorough review of the names recorded in SOFA 3 to detect any instances of duplicates where a name was mistakenly excluded |
| Taylor Hubbard | 6/15/2023 | 0.3 | Discussion with L. Francis, J. Gany, and T. Hubbard (A&M) re: SOFA 3 name clean |
| Taylor Hubbard | 6/15/2023 | 0.4 | Sync new documents from D. Lewandowski (A&M) to eBrevia |
| Taylor Hubbard | 6/15/2023 | 1.6 | Search for box links to support Pre-Restructuring Director findings in SOFA 28 matching exercise |
| Taylor Hubbard | 6/15/2023 | 1.4 | Review SOFA 3 names in search of duplicate instances where one name was incorrectly excluded |
| Taylor Hubbard | 6/15/2023 | 0.3 | Discussion with L. Francis and T. Hubbard (A&M) re: SOFA 28 matching exercise walkthrough |
| Taylor Hubbard | 6/15/2023 | 0.3 | Conduct SOFA 28 matching exercise to verify the Pre-Restructuring Directors of a specific entity |
| William Walker | 6/15/2023 | 2.9 | Reconcile token receivables for inclusion into statements and schedules |
| Claire Myers | 6/16/2023 | 1.1 | Analyze company responses re: outstanding statements and schedules questions for S&S amendments |
| Cole Broskay | 6/16/2023 | 0.3 | Conference with R Gordon, C Broskay, K Kearney and R Esposito (A&M) to discuss financial statements and Statements/Schedules timing |
| Cole Broskay | 6/16/2023 | 0.5 | Conference with R Gordon, C Broskay and R Esposito (A&M) re: financial statements and schedule amendments |
| Douglas Lewandowski | 6/16/2023 | 0.7 | Conference with D Lewandowski and R Esposito (A&M) to discuss the scheduling of customer entitlements |
| Jared Gany | 6/16/2023 | 3.1 | Search two year bank data file to find potential additions to SOFAs 4&13 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 6/16/2023 | 0.3 | Conference with G Wallia, J Gany, L Francis and R Esposito to discuss insider exchange payments |
| Jared Gany | 6/16/2023 | 2.3 | Match individual insider payments found in bank data to SOFA 4 cash payments |
| Jared Gany | 6/16/2023 | 2.8 | Finalize SOFA 3 database with a focus on preparing a load file |
| Jonathan Zatz | 6/16/2023 | 0.6 | Call with L. Konig, J. Zatz, P. Kwan (A&M) to discuss script to incorporate European derivative adjustments to schedule amendments |
| Jonathan Zatz | 6/16/2023 | 0.8 | Database scripting related to request for missing addresses in schedules |
| Jonathan Zatz | 6/16/2023 | 0.5 | Call with L. Konig, J. Zatz (A&M) to discuss request to add back previously scheduled customers |
| Jonathan Zatz | 6/16/2023 | 0.6 | Database scripting related to request to add back removed customers from schedules |
| Jonathan Zatz | 6/16/2023 | 0.6 | Database scripting to related to request to identify number of customers who claims decreased since March |
| Jonathan Zatz | 6/16/2023 | 0.4 | Research reason for customers' balance changes in schedules |
| Jonathan Zatz | 6/16/2023 | 0.7 | Update memo that summarizes schedules changes since March |
| Jonathan Zatz | 6/16/2023 | 0.8 | Respond to S&C questions regarding schedule data |
| Jonathan Zatz | 6/16/2023 | 1.6 | Update database script to pull in EU shutdown lending balances |
| Jonathan Zatz | 6/16/2023 | 2.1 | Update database script to correctly display number of decimals in schedules |
| Jonathan Zatz | 6/16/2023 | 0.4 | Summarize ask from FTX to capture staking balances logic |
| Jonathan Zatz | 6/16/2023 | 1.3 | Call with J. Zatz (A&M), P. Lee (FTX) to discuss status on staking balances |
| Kevin Kearney | 6/16/2023 | 0.3 | Conference with R Gordon, C Broskay, K Kearney and R Esposito (A&M) to discuss financial statements and Statements/Schedules timing |
| Louis Konig | 6/16/2023 | 0.6 | Call with L. Konig, J. Zatz, P. Kwan (A&M) to discuss script to incorporate European derivative adjustments to schedule amendments |
| Luke Francis | 6/16/2023 | 0.8 | Provide recommendations on findings for employee equity claims |
| Luke Francis | 6/16/2023 | 1.4 | Review of schedule updates for assets within WRS silo |
| Luke Francis | 6/16/2023 | 0.3 | Conference with G Wallia, J Gany, L Francis and R Esposito to discuss insider exchange payments |
| Luke Francis | 6/16/2023 | 1.2 | Review of potential litigation claims for amendment process for S&S |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/16/2023 | 0.9 | Review of inclusions for 90 day payments for SOFA 3 for amendments |
| Luke Francis | 6/16/2023 | 1.3 | Review intercompany transactions in crypto through exchange |
| Luke Francis | 6/16/2023 | 1.1 | Updates to claims tracking summary for new customer claims from claims register |
| Luke Francis | 6/16/2023 | 1.4 | Analysis of insider payments from exchange detail with withdrawals and transfers |
| Luke Francis | 6/16/2023 | 1.2 | Analysis of additional 90 day payments for creditors from bank statements |
| Peter Kwan | 6/16/2023 | 1.8 | Prepare additional logic for the creation of data staging tables used to calculate FTX EU derivative positions as at shutdown date |
| Peter Kwan | 6/16/2023 | 1.6 | Prepare internal walkthrough to forecast how derivatives positions will work in amended customer schedules creation process |
| Peter Kwan | 6/16/2023 | 2.3 | Prepare logic for the creation of data staging tables used to calculate FTX.com derivative positions as at petition date |
| Peter Kwan | 6/16/2023 | 1.3 | Research differences in derivative positions between FTX EU shutdown positions against prior reporting of the same |
| Rob Esposito | 6/16/2023 | 0.3 | Conference with G Wallia, J Gany, L Francis and R Esposito to discuss insider exchange payments |
| Rob Esposito | 6/16/2023 | 0.3 | Conference with R Gordon, C Broskay, K Kearney and R Esposito (A&M) to discuss financial statements and Statements/Schedules timing |
| Rob Esposito | 6/16/2023 | 0.5 | Conference with R Gordon, C Broskay and R Esposito (A&M) re: financial statements and schedule amendments |
| Rob Esposito | 6/16/2023 | 0.7 | Conference with A Kranzley, R Gordon and R Esposito (A&M) to discuss Statements/Schedules amendments |
| Rob Esposito | 6/16/2023 | 0.7 | Conference with D Lewandowski and R Esposito (A&M) to discuss the scheduling of customer entitlements |
| Robert Gordon | 6/16/2023 | 0.5 | Conference with R Gordon, C Broskay and R Esposito (A&M) re: financial statements and schedule amendments |
| Robert Gordon | 6/16/2023 | 0.9 | Review insider transfers schedule for latest updates and potential edits |
| Robert Gordon | 6/16/2023 | 0.7 | Conference with A Kranzley, R Gordon and R Esposito (A&M) to discuss Statements/Schedules amendments |
| Robert Gordon | 6/16/2023 | 0.3 | Conference with R Gordon, C Broskay, K Kearney and R Esposito (A&M) to discuss financial statements and Statements/Schedules timing |
| Taylor Hubbard | 6/16/2023 | 2.6 | Perform a SOFA 3 name clean of instances where one name in a set of duplicates was mistakenly excluded to ensure consistency |
| Taylor Hubbard | 6/16/2023 | 1.9 | Conduct a correction review of the names in SOFA 3, targeting cases where one name from a duplicate set was mistakenly omitted |
| Taylor Hubbard | 6/16/2023 | 2.2 | Carry out a comprehensive cleaning process for the names in SOFA 3, ensuring that any instances where one name in a set of duplicates was mistakenly excluded are corrected |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 6/16/2023 | 0.6 | Undertake a diligent name cleanup procedure for SOFA 3, rectifying any instances where a duplicate name was incorrectly excluded from the set |
| Claire Myers | 6/17/2023 | 2.1 | Analyze redaction of parties in statements to determine redaction for customer related filing |
| Claire Myers | 6/17/2023 | 1.9 | Analyze redaction of parties in statements to determine redaction for non-customer related filing |
| Jared Gany | 6/17/2023 | 2.1 | Clean names in 2 year bank data to find additional cash outflows to insiders |
| Jared Gany | 6/17/2023 | 1.2 | Match related entity insider payments found in bank data to SOFA 4 cash payments |
| Luke Francis | 6/17/2023 | 0.3 | Conference with L Francis and R Esposito (A&M) re: intercompany disclosures in SOFA question 4 |
| Luke Francis | 6/17/2023 | 0.9 | Summarize payables and receivables from intercompany transactions for SOFA 4 |
| Luke Francis | 6/17/2023 | 1.5 | Analysis of updated balance sheets for amendments for ventures silo |
| Luke Francis | 6/17/2023 | 1.7 | Analysis of updated balance sheets for amendments for Alameda silo |
| Luke Francis | 6/17/2023 | 1.6 | Analysis of intercompany transactions to provide monthly summary |
| Luke Francis | 6/17/2023 | 1.3 | Extract exchange details for transfers and withdrawals to include within SOFA 4 |
| Peter Kwan | 6/17/2023 | 2.6 | Test outputs from revised query logic used to Integrate derivatives positions into claims scheduling amendments |
| Peter Kwan | 6/17/2023 | 2.9 | Develop query logic to Integrate derivatives positions into claims scheduling amendments |
| Peter Kwan | 6/17/2023 | 0.9 | Research questions for drafting responses related to quality control checks required for testing claims scheduling amendments |
| Rob Esposito | 6/17/2023 | 0.4 | Conference with R Gordon and R Esposito (A&M) to discuss Statements/Schedules timing and open issues |
| Rob Esposito | 6/17/2023 | 0.3 | Conference with L Francis and R Esposito (A&M) re: intercompany disclosures in SOFA question 4 |
| Rob Esposito | 6/17/2023 | 2.8 | Prepare intercompany 12 month transaction data for SOFA 4 draft |
| Rob Esposito | 6/17/2023 | 1.2 | Prepare inter-silo 12 month transaction data for SOFA 4 draft |
| Rob Esposito | 6/17/2023 | 0.3 | Prepare draft summary of Statements/Schedule timing and open issues |
| Robert Gordon | 6/17/2023 | 0.4 | Conference with R Gordon and R Esposito (A&M) to discuss Statements/Schedules timing and open issues |
| Jared Gany | 6/18/2023 | 2.2 | Map clean names into database for bank statement review |
| Jared Gany | 6/18/2023 | 1.6 | Clean names for bank statement database counterparties |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2023 through June 30, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/18/2023 | 0.7 | Draft responses to schedules quality control requests |
| Jonathan Zatz | 6/18/2023 | 1.7 | Debug database script to pull shutdown lending balances |
| Jonathan Zatz | 6/18/2023 | 1.8 | Database scripting to zero out accounts identified as frozen |
| Jonathan Zatz | 6/18/2023 | 1.1 | Correspondence regarding schedule quality control requests |
| Jonathan Zatz | 6/18/2023 | 0.4 | Database scripting to incorporate EU adjustments into schedules |
| Jonathan Zatz | 6/18/2023 | 1.1 | Database scripting to aggregate lending balances |
| Jonathan Zatz | 6/18/2023 | 1.8 | Database scripting related to requests for schedule quality control extracts |
| Jonathan Zatz | 6/18/2023 | 1.7 | Database scripting related to request to re-schedule previously scheduled customers with zero holdings |
| Jonathan Zatz | 6/18/2023 | 2.4 | Update database script to correctly display number of decimals in schedules |
| Luke Francis | 6/18/2023 | 1.1 | Review of address details for known SOFA 3 counterparties to compare to new payment data |
| Luke Francis | 6/18/2023 | 1.2 | Review of insider transactions for exchange related withdrawals |
| Luke Francis | 6/18/2023 | 0.9 | Updates to token warrant schedules based on additional confirmed funding |
| Luke Francis | 6/18/2023 | 1.4 | Analysis of intercompany transactions for Alameda silo for review with leadership |
| Luke Francis | 6/18/2023 | 1.4 | Compare investments funding confirmed vs what was filed 3/15 |
| Luke Francis | 6/18/2023 | 1.2 | Review of investment summary for sold investments to footnote within statements and schedules |
| Luke Francis | 6/18/2023 | 1.1 | Updates to token receivables to include within asset schedules |
| Peter Kwan | 6/18/2023 | 1.8 | Continue to develop query logic to Integrate derivatives positions into claims scheduling amendments |
| Peter Kwan | 6/18/2023 | 0.4 | Quality review staged derivatives positions related to amended customer schedules |
| Rob Esposito | 6/18/2023 | 0.2 | Correspondences with A Kranzley (S&C) re: customer schedule amendments |
| Rob Esposito | 6/18/2023 | 0.3 | Review and response to customer claim related scheduling matters |
| Claire Myers | 6/19/2023 | 2.8 | Compare filed S&S to responses from company contacts for amendments |
| Claire Myers | 6/19/2023 | 2.1 | Analyze company responses re: outstanding statements and schedules questions for S&S amendments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 6/19/2023 | 1.6 | Review correspondence and latest materials relating to updated schedules and statements filing |
| Douglas Lewandowski | 6/19/2023 | 1.6 | Summarize customer accounts that were on "hold" as of the petition date for discussion with S&C |
| Ed Mosley | 6/19/2023 | 0.3 | Call with R. Gordon, S. Coverick, E. Mosley, R. Esposito (A&M) to discuss statements and schedules amendments |
| Gaurav Walia | 6/19/2023 | 0.3 | Call with J. Zatz, P. Kwan, G. Walia (A&M) to discuss open items regarding schedules |
| Henry Chambers | 6/19/2023 | 1.1 | Attend to analysis regarding FTX Japan and Quoine PTE updated schedules |
| Jared Gany | 6/19/2023 | 0.7 | Discussion with J Gany, L Francis and R Esposito (A&M) to review Statements/Schedules task list with summary updates |
| Jared Gany | 6/19/2023 | 0.8 | Working session with J. Gany, and L. Francis (A&M) re: investments funded in the preference period |
| Jared Gany | 6/19/2023 | 2.9 | Review counterparty detail to bucket proposed SOFA 3 payments by type |
| Jared Gany | 6/19/2023 | 1.8 | Review bank data for insider payments for SOFA 4 |
| Jared Gany | 6/19/2023 | 1.1 | Working session with J Gany, L Francis and R Esposito (A&M) to review SOFA 3 inclusion parties |
| Jared Gany | 6/19/2023 | 1.3 | Working session with J. Gany, and L. Francis (A&M) to review SOFA 3 bank statement data for amendment |
| Jared Gany | 6/19/2023 | 1.2 | Working session with J. Gany, and L. Francis (A&M) to review scheduled liabilities and updates for amendment |
| Jared Gany | 6/19/2023 | 2.3 | Search for customer withdrawals in SOFA 3 |
| Jared Gany | 6/19/2023 | 2.7 | Search for donations included in SOFA 3 |
| Jonathan Zatz | 6/19/2023 | 0.3 | Call with J. Zatz, P. Kwan, G. Walia (A&M) to discuss open items regarding schedules |
| Jonathan Zatz | 6/19/2023 | 1.4 | Execute database scripts to produce schedule tables |
| Jonathan Zatz | 6/19/2023 | 2.2 | Review database scripts to make sure no EU adjustments impact other entities |
| Jonathan Zatz | 6/19/2023 | 2.9 | Database scripting related to requests for schedule quality control extracts |
| Jonathan Zatz | 6/19/2023 | 1.7 | Database scripting to identify adjustments impacting EU customers |
| Kevin Kearney | 6/19/2023 | 0.4 | Walkthrough of 3rd party loan exchange collateral with R. Gordon, K. Kearney(A&M) |
| Luke Francis | 6/19/2023 | 1.2 | Working session with J. Gany, and L. Francis (A&M) to review scheduled liabilities and updates for amendment |
| Luke Francis | 6/19/2023 | 1.1 | Working session with J Gany, L Francis and R Esposito (A&M) to review SOFA 3 inclusion parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/19/2023 | 1.6 | Updates to schedule AB for assets based on balance sheet changes for Alameda silo |
| Luke Francis | 6/19/2023 | 0.7 | Updates to investment tracking for sold investments from 3.15 filing |
| Luke Francis | 6/19/2023 | 1.3 | Analysis of exchange based transfers of value |
| Luke Francis | 6/19/2023 | 0.7 | Working session with L. Francis and R. Esposito (A&M) re: SOFA 9 donations and additional payments to disclose in amendment |
| Luke Francis | 6/19/2023 | 1.2 | Updates to schedule AB for assets based on balance sheet changes for Ventures silo |
| Luke Francis | 6/19/2023 | 1.3 | Working session with J. Gany, and L. Francis (A&M) to review SOFA 3 bank statement data for amendment |
| Luke Francis | 6/19/2023 | 0.8 | Working session with J. Gany, and L. Francis (A&M) re: investments funded in the preference period |
| Luke Francis | 6/19/2023 | 0.7 | Discussion with J Gany, L Francis and R Esposito (A&M) to review Statements/Schedules task list with summary updates |
| Luke Francis | 6/19/2023 | 1.2 | Review of changes to redaction protocols from court order |
| Luke Francis | 6/19/2023 | 1.4 | Analysis of exchange based withdrawals from customers in the 90 days |
| Luke Francis | 6/19/2023 | 1.3 | Review of insider emails for accounts used on the exchange |
| Luke Francis | 6/19/2023 | 1.1 | Review of liability changes for accounts payable for Alameda silo |
| Nicole Simoneaux | 6/19/2023 | 1.2 | Provide employee contract summary for amendments to Statements and Schedules |
| Peter Kwan | 6/19/2023 | 1.7 | Prepare schedule of derivatives related to foreign FTX entity based out of Europe for A&M team review prior to amending customer schedules |
| Peter Kwan | 6/19/2023 | 0.3 | Call with J. Zatz, P. Kwan, G. Walia (A&M) to discuss open items regarding schedules |
| Rob Esposito | 6/19/2023 | 0.2 | Debrief on  customer schedules amendment and claims portal with R. Gordon, R. Esposito(A&M) |
| Rob Esposito | 6/19/2023 | 0.7 | Working session with L. Francis and R. Esposito (A&M) re: SOFA 9 donations and additional payments to disclose in amendment |
| Rob Esposito | 6/19/2023 | 0.7 | Discussion with J Gany, L Francis and R Esposito (A&M) to review Statements/Schedules task list with summary updates |
| Rob Esposito | 6/19/2023 | 0.3 | Review of additional contract data for Schedule G amendment |
| Rob Esposito | 6/19/2023 | 1.1 | Working session with J Gany, L Francis and R Esposito (A&M) to review SOFA 3 inclusion parties |
| Rob Esposito | 6/19/2023 | 0.3 | Conference with E Mosley, S Coverick, R Gordon and R Esposito (A&M) re: timeline for amended Statements/Schedules |
| Rob Esposito | 6/19/2023 | 0.6 | Review of intercompany exchanged based cash transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/19/2023 | 0.4 | Review of payment data files for SOFA 3 |
| Robert Gordon | 6/19/2023 | 0.4 | Walkthrough of 3rd party loan exchange collateral with R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 6/19/2023 | 0.2 | Debrief on customer schedules amendment and claims portal with R. Gordon, R. Esposito(A&M) |
| Steve Coverick | 6/19/2023 | 0.3 | Call with R. Gordon, S. Coverick, E. Mosley, R. Esposito (A&M) to discuss statements and schedules amendments |
| Steve Kotarba | 6/19/2023 | 1.0 | Review status and prepare for filing of amendments |
| Taylor Hubbard | 6/19/2023 | 1.2 | Evaluate the scheduled cash payments on SOFA 4 with the bank data sourced from D&I |
| Taylor Hubbard | 6/19/2023 | 0.3 | Remove incorrect amendment flag from contracts in eBrevia |
| Taylor Hubbard | 6/19/2023 | 2.8 | Use the "Investment Team Files" excel workbook from L. Francis (A&M) to create a Unique ID for each debtor |
| Taylor Hubbard | 6/19/2023 | 2.1 | Conduct a comparative analysis between the cash payments recorded on SOFA 4 and bank data provided by D&I |
| Taylor Hubbard | 6/19/2023 | 1.8 | Map unique ID's created for each debtor to where they relate in the "Investment 6.19 Recon" file from L. Francis (A&M) |
| Taylor Hubbard | 6/19/2023 | 0.9 | Compare cash payments scheduled on SOFA 4 to bank data from D&I |
| Adam Titus | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Adam Titus | 6/20/2023 | 1.7 | Review revised potential schedule changes in preparation for statement and schedules meeting |
| Alex Canale | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) regarding transfers and payments to insiders from debtor and non-debtor accounts |
| Claire Myers | 6/20/2023 | 1.6 | Compare insider spend data to filed sofa 4 transactions to find missing transactions for amendments |
| Claire Myers | 6/20/2023 | 2.9 | Analyze bank account data for known donation parties for sofa 9 amendments |
| Claire Myers | 6/20/2023 | 2.6 | Analyze bank account data for known donation parties in filed sofa 9 for amendments |
| Claire Myers | 6/20/2023 | 0.8 | Compare insider spend data to filed sofa 13 transactions to find missing transactions for amendments |
| Cole Broskay | 6/20/2023 | 0.4 | Teleconference R. Gordon, R. Esposito, C. Broskay, K. Kearney(A&M) over deposits recorded in settlement detail |
| Cole Broskay | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) re: transfers and payments to insiders from debtor and non-debtor accounts |
| David Johnston | 6/20/2023 | 3.1 | Review reconciliation of updated customer schedules and reconcile to FTX EU Ltd. customer balance website |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/20/2023 | 0.3 | Discussion with D. Mapplethorpe re: customer inquiries |
| Douglas Lewandowski | 6/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, J. Zatz (A&M), and A. Kranzley (S&C) re: customer schedule issues |
| Douglas Lewandowski | 6/20/2023 | 0.6 | Work on revision to open customer issues list per discussion with A&M data team |
| Douglas Lewandowski | 6/20/2023 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) re: customer schedules and data requests |
| Douglas Lewandowski | 6/20/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) to the discuss open customer scheduling questions |
| Jack Faett | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Jared Gany | 6/20/2023 | 1.1 | Working session with L. Francis and J. Gany (A&M) re: Updates to fact pattern for insider crypto payments |
| Jared Gany | 6/20/2023 | 0.6 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of SOFA 3 90 day payments to creditors |
| Jared Gany | 6/20/2023 | 2.7 | Research 90 day payment counterparties with unknown payment types in Relativity |
| Jared Gany | 6/20/2023 | 2.9 | Update SOFA 4 database for additional insider payments found |
| Jared Gany | 6/20/2023 | 0.9 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of Statements/Schedules task list and summary updates |
| Jared Gany | 6/20/2023 | 2.4 | Search two year database for potential SOFA 13 payments |
| Jared Gany | 6/20/2023 | 2.8 | Reconcile bank data to D&I Insider file for one year SOFA 4 payments |
| Jared Gany | 6/20/2023 | 3.1 | Reconcile bank payments to insiders against filed SOFA 4 listing |
| Jared Gany | 6/20/2023 | 0.7 | Working session with L. Francis and J. Gany (A&M) re: Updates to summary tables for SOFA 3 inclusion and excluded counterparties |
| Jonathan Zatz | 6/20/2023 | 1.6 | Finish executing database scripts to produce schedule tables following code update |
| Jonathan Zatz | 6/20/2023 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) re: customer schedules and data requests` |
| Jonathan Zatz | 6/20/2023 | 0.7 | Correspondence with FTX regarding new adjustments to schedules |
| Jonathan Zatz | 6/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, J. Zatz (A&M), and A. Kranzley (S&C) re: customer schedule issues |
| Jonathan Zatz | 6/20/2023 | 2.1 | Update database script to produce schedules based on discussion with S&C |
| Jonathan Zatz | 6/20/2023 | 2.8 | Re-execute database scripts following updates to remove processing withdrawals |
| Jonathan Zatz | 6/20/2023 | 1.7 | Database scripting related to request to identify addresses for undeliverable emails |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/20/2023 | 1.1 | Database scripting related to adding additional adjustments to schedules |
| Kevin Kearney | 6/20/2023 | 0.4 | Teleconference R. Gordon, R. Esposito, C. Broskay, K. Kearney(A&M) over deposits recorded in settlement detail |
| Kevin Kearney | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) re: transfers and payments to insiders from debtor and non-debtor accounts |
| Kevin Kearney | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Lance Clayton | 6/20/2023 | 2.9 | Investment tracker updates re: changes to mapping for internal use |
| Lance Clayton | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Lance Clayton | 6/20/2023 | 2.9 | Review of investment master file re: STMTSCH amendments |
| Laureen Ryan | 6/20/2023 | 0.4 | Correspond with Alix and A&M team regarding insiders and employee compensation needed to complete the updated SOFAs |
| Laureen Ryan | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) regarding transfers and payments to insiders from debtor and non-debtor accounts |
| Laureen Ryan | 6/20/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan, R. Esposito and L. Francis (A&M) regarding insider payments and transfers for S&S amendment |
| Louis Konig | 6/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, J. Zatz (A&M), and A. Kranzley (S&C) re: customer schedule issues |
| Luke Francis | 6/20/2023 | 0.7 | Working session with L. Francis and R. Esposito (A&M) re: SOFA 4 payments to insiders and review of new payment data |
| Luke Francis | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Luke Francis | 6/20/2023 | 1.1 | Updates to creditor matrix for changes to address based on requests from creditor |
| Luke Francis | 6/20/2023 | 0.6 | Teleconference with L Ryan, A Canale, C Broskay, K Kearney, S Kotarba, R Esposito, M Shanahan and L Francis (A&M) A Vanderkamp, and M Birtwell (Alix) regarding transfers and payments to insiders from debtor and non-debtor accounts |
| Luke Francis | 6/20/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan, R. Esposito and L. Francis (A&M) re: insider payments and transfers for S&S amendment |
| Luke Francis | 6/20/2023 | 0.6 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of SOFA 3 90 day payments to creditors |
| Luke Francis | 6/20/2023 | 1.1 | Working session with L. Francis and J. Gany (A&M) re: Updates to fact pattern for insider crypto payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/20/2023 | 0.9 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of Statements/Schedules task list and summary updates |
| Luke Francis | 6/20/2023 | 0.7 | Working session with L. Francis and J. Gany (A&M) re: Updates to summary tables for SOFA 3 inclusion and excluded counterparties |
| Luke Francis | 6/20/2023 | 1.5 | Review of payments documented on exchange for debtor to debtor payments |
| Luke Francis | 6/20/2023 | 0.8 | Review of brokerage account activity for payments for margin |
| Luke Francis | 6/20/2023 | 1.4 | Review of comparison for 3.15 investment assets against new updates |
| Luke Francis | 6/20/2023 | 0.5 | Review of insider payments provided by workstream leads |
| Luke Francis | 6/20/2023 | 1.3 | Review of payments documented on exchange for crypto |
| Luke Francis | 6/20/2023 | 1.4 | Review of rejected claims to include within schedule F for unsecured creditors |
| Michael Shanahan | 6/20/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan, R. Esposito and L. Francis (A&M) regarding insider payments and transfers for S&S amendment |
| Michael Shanahan | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) re: transfers and payments to insiders from debtor and non-debtor accounts |
| Peter Kwan | 6/20/2023 | 1.7 | Revise query logic to Integrate derivatives positions into claims scheduling amendments |
| Peter Kwan | 6/20/2023 | 1.9 | Prepare summary of lending with respect to customer of foreign FTX entity based out of Europe for amended customer scheduling |
| Peter Kwan | 6/20/2023 | 1.3 | Reperform quality review staged derivatives positions related to amended customer schedules based on query logic revisions |
| Peter Kwan | 6/20/2023 | 1.1 | Summarize post-petition activity for customers of foreign FTX entity based out of Europe for customer portal reporting |
| Peter Kwan | 6/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, J. Zatz (A&M), and A. Kranzley (S&C) re: customer schedule issues |
| Peter Kwan | 6/20/2023 | 0.6 | Coordinate with A&M Europe team to scope the exercise of confirming final balances for amending customer schedules |
| Peter Kwan | 6/20/2023 | 1.6 | Plan remaining code logic changes with A&M data team for amended customer scheduling processes |
| Peter Kwan | 6/20/2023 | 2.1 | Review previous final balances received from foreign FTX entity based out of Europe to understand adjustments made |
| Rob Esposito | 6/20/2023 | 0.7 | Working session with L. Francis and R. Esposito (A&M) re: SOFA 4 payments to insiders and review of new payment data |
| Rob Esposito | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birdwell (Alix) re: transfers and payments to insiders from debtor and non-debtor accounts |
| Rob Esposito | 6/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, J. Zatz (A&M), and A. Kranzley (S&C) re: customer schedule issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/20/2023 | 0.3 | Prepare for claims deposit & withdrawal discussion |
| Rob Esposito | 6/20/2023 | 0.4 | Teleconference R. Gordon, R. Esposito, C. Broskay, K. Kearney(A&M) over deposits recorded in settlement detail |
| Rob Esposito | 6/20/2023 | 0.9 | Management of the customer schedule process and data workstreams |
| Rob Esposito | 6/20/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan, R. Esposito and L. Francis (A&M) re: insider payments and transfers for S&S amendment |
| Rob Esposito | 6/20/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) to the discuss open customer scheduling questions |
| Rob Esposito | 6/20/2023 | 0.9 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of Statements/Schedules task list and summary updates |
| Rob Esposito | 6/20/2023 | 0.6 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of SOFA 3 90 day payments to creditors |
| Rob Esposito | 6/20/2023 | 0.6 | Review of 90 day payment summaries for SOFA amendments |
| Rob Esposito | 6/20/2023 | 0.6 | Review of customer schedule data for response to A&M team |
| Rob Esposito | 6/20/2023 | 0.4 | Review of insider data to prepare for conference call with Alix Partners |
| Robert Gordon | 6/20/2023 | 0.4 | Teleconference R. Gordon, R. Esposito, C. Broskay, K. Kearney(A&M) over deposits recorded in settlement detail |
| Robert Gordon | 6/20/2023 | 0.4 | Conference with R Gordon, S Coverick and R Esposito (A&M) to discuss the customer deposits and withdrawals |
| Steve Kotarba | 6/20/2023 | 0.6 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, R. Esposito, M. Shanahan and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) re: transfers and payments to insiders from debtor and non-debtor accounts |
| Steve Kotarba | 6/20/2023 | 1.1 | Follow up analysis re insider payments following call to discuss new payments |
| Steven Glustein | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Taylor Hubbard | 6/20/2023 | 1.9 | Conduct a comprehensive search for Insider information that was not identified during the initial transaction review |
| Taylor Hubbard | 6/20/2023 | 2.1 | Gather transaction information for each SOFA 13 Insider |
| Taylor Hubbard | 6/20/2023 | 1.9 | Aggregate transaction details pertaining to each Insider listed in SOFA 13 |
| Taylor Hubbard | 6/20/2023 | 2.9 | Perform relativity search for Insider information not located in initial transaction review |
| Taylor Hubbard | 6/20/2023 | 2.1 | Establish a mapping between the unique debtor IDs generated and their corresponding entries in the 'Investment 6.19 Recon' file obtained from L. Francis (A&M) |
| Taylor Hubbard | 6/20/2023 | 2.6 | Perform Insider SOFA 13 transactions review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 6/20/2023 | 0.7 | Review note receivable data for inclusion in amended asset schedules |
| William Walker | 6/20/2023 | 0.3 | Call with K. Kearney, A. Titus, S. Glustein, W. Walker, L. Francis, J. Faett, and L. Clayton (A&M) re: Venture book updates for statements and schedules |
| Adam Titus | 6/21/2023 | 1.1 | Review prepared schedule for L. Francis [A&M] changes to statement and schedules, ensure correct and filed appropriately |
| Claire Myers | 6/21/2023 | 2.1 | Analyze bank account data for known donations listed in FTX trading let transaction report for sofa 9 amendments |
| Claire Myers | 6/21/2023 | 2.7 | Analyze bank account data for known donations made by insiders for sofa 9 amendments |
| Claire Myers | 6/21/2023 | 2.8 | Analyze bank account data for known donation parties for sofa 9 amendments |
| David Johnston | 6/21/2023 | 3.1 | Review and reconcile revised customer schedule to previously provided data and customer balance website for spot plus positions |
| David Johnston | 6/21/2023 | 2.6 | Review and reconcile revised customer schedule to previously provided data and customer balance website for futures |
| Drew Hainline | 6/21/2023 | 0.3 | Working session to review adjustments to statements and schedules for Dotcom silo with D. Hainline and M. Jones (A&M) |
| Jared Gany | 6/21/2023 | 2.9 | Update SOFA 3 bank payment database with finalized counterparty typings |
| Jared Gany | 6/21/2023 | 0.2 | Teleconference with S. Glustein, J. Gany, and L. Francis (A&M) re: updated legal names for investments and funded investments in 90 days |
| Jared Gany | 6/21/2023 | 1.6 | Working session with L. Francis and J. Gany (A&M) re: Updates to SOFA 3 summary for leadership review |
| Jared Gany | 6/21/2023 | 2.3 | Perform relativity search over donation counterparties |
| Jared Gany | 6/21/2023 | 2.6 | Review bank statement data for investments |
| Jared Gany | 6/21/2023 | 2.1 | Create updated SOFA 3 breakout tabs for external distribution |
| Jared Gany | 6/21/2023 | 1.2 | Discussion with J. Gany, and L. Francis (A&M) re: matching of investments to funded amounts from bank statements within 90 period to review customer withdrawals |
| Jared Gany | 6/21/2023 | 0.8 | Discussion with J. Gany, R. Esposito and L. Francis (A&M) re: donation parties funded via debtor bank accounts with customer accounts |
| Jared Gany | 6/21/2023 | 1.3 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of summary inclusion types for 90 day payments |
| Jonathan Zatz | 6/21/2023 | 1.4 | Update database scripts related to adding additional adjustments to schedules |
| Jonathan Zatz | 6/21/2023 | 0.9 | Amend list of customers' addresses with bad emails |
| Jonathan Zatz | 6/21/2023 | 1.2 | Clean up script that produces balance schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/21/2023 | 1.3 | Answer questions related to schedules script to produce audit script |
| Jonathan Zatz | 6/21/2023 | 1.9 | Database scripting related to request for stakeable tokens balances at petition |
| Kevin Kearney | 6/21/2023 | 0.3 | Teleconference with K. Kearney, and L. Francis (A&M) re: crypto transfers to insiders |
| Kumanan Ramanathan | 6/21/2023 | 0.6 | Conference with K Ramanathan, R Gordon and R Esposito (A&M) to discuss customer deposits and withdrawals |
| Louis Konig | 6/21/2023 | 1.4 | Documentation of findings related to customer-level bridge analysis between March and June scheduled filings |
| Louis Konig | 6/21/2023 | 2.6 | Quality control and review of output related to customer-level bridge analysis between March and June scheduled filings |
| Louis Konig | 6/21/2023 | 2.1 | Database scripting related to customer-level bridge analysis between March and June scheduled filings |
| Luke Francis | 6/21/2023 | 0.2 | Teleconference with S. Glustein, J. Gany, and L. Francis (A&M) re: updated legal names for investments and funded investments in 90 days |
| Luke Francis | 6/21/2023 | 0.3 | Teleconference with K. Kearney, and L. Francis (A&M) re: crypto transfers to insiders |
| Luke Francis | 6/21/2023 | 0.7 | Updates to redactions for schedule E & F based on redaction order |
| Luke Francis | 6/21/2023 | 0.9 | Review of donations made by insider funded through loans |
| Luke Francis | 6/21/2023 | 1.5 | Review of donations made in 2 year period from bank statements for Dotcom silo |
| Luke Francis | 6/21/2023 | 1.1 | Review of insider payments for amendment to SOFA 4 |
| Luke Francis | 6/21/2023 | 1.6 | Review of donations made in 2 year period from bank statements for Alameda silo |
| Luke Francis | 6/21/2023 | 1.6 | Working session with L. Francis and J. Gany (A&M) re: Updates to SOFA 3 summary for leadership review |
| Luke Francis | 6/21/2023 | 0.8 | Discussion with J. Gany, R. Esposito and L. Francis (A&M) re: donation parties funded via debtor bank accounts with customer accounts |
| Luke Francis | 6/21/2023 | 1.3 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of summary inclusion types for 90 day payments |
| Luke Francis | 6/21/2023 | 0.5 | Discussion with L. Francis, R. Esposito, and S. Kotarba (A&M) and M. Birtwell, A. Searles, G. Shapiro and A. Vanderkamp (Alix) re: donations made by insiders or on behalf of insiders from debtor accounts |
| Luke Francis | 6/21/2023 | 1.2 | Discussion with J. Gany, and L. Francis (A&M) re: matching of investments to funded amounts from bank statements within 90 period to review customer withdrawals |
| Mackenzie Jones | 6/21/2023 | 2.8 | Investigate variance drivers for amended statements and schedules for Dotcom silo |
| Mackenzie Jones | 6/21/2023 | 0.3 | Working session to review adjustments to statements and schedules for Dotcom silo with D. Hainline and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/21/2023 | 2.2 | Analyze amended statements and schedules variances for Dotcom silo |
| Peter Kwan | 6/21/2023 | 1.6 | Review reconciliation prepared by A&M Europe team comparing previous customer schedules against proposed amended customer schedules for foreign FTX entity out of Europe |
| Peter Kwan | 6/21/2023 | 1.4 | Continue to revise query logic to Integrate derivatives positions into claims scheduling amendments |
| Rob Esposito | 6/21/2023 | 0.7 | Management of the customer amended schedule process and workstreams |
| Rob Esposito | 6/21/2023 | 0.4 | Prepare draft of Scheduled customer action plan |
| Rob Esposito | 6/21/2023 | 0.4 | Review of the unsecured claims analysis |
| Rob Esposito | 6/21/2023 | 0.8 | Review of balance sheet data for Schedule amendments |
| Rob Esposito | 6/21/2023 | 0.6 | Conference with K Ramanathan, R Gordon and R Esposito (A&M) to discuss customer deposits and withdrawals |
| Rob Esposito | 6/21/2023 | 0.6 | Review of intercompany data for Schedule amendments |
| Rob Esposito | 6/21/2023 | 0.7 | Prepare summary of customer schedule amendment background and next steps |
| Rob Esposito | 6/21/2023 | 0.5 | Discussion with L. Francis, R. Esposito, and S. Kotarba (A&M) and M. Birtwell, A. Searles, G. Shapiro and A. Vanderkamp (Alix) re: donations made by insiders or on behalf of insiders from debtor accounts |
| Rob Esposito | 6/21/2023 | 0.8 | Discussion with J. Gany, R. Esposito and L. Francis (A&M) re: donation parties funded via debtor bank accounts with customer accounts |
| Rob Esposito | 6/21/2023 | 1.3 | Discussion with J. Gany, L. Francis and R. Esposito (A&M) re: review of summary inclusion types for 90 day payments |
| Robert Gordon | 6/21/2023 | 0.6 | Conference with K Ramanathan, R Gordon and R Esposito (A&M) to discuss customer deposits and withdrawals |
| Robert Gordon | 6/21/2023 | 0.8 | Review and edit customer liability presentation |
| Robert Gordon | 6/21/2023 | 0.6 | Review and edit SOFA customer presentation |
| Steve Kotarba | 6/21/2023 | 0.5 | Discussion with L. Francis, R. Esposito, and S. Kotarba (A&M) and M. Birtwell, A. Searles, G. Shapiro and A. Vanderkamp (Alix) re: donations made by insiders or on behalf of insiders from debtor accounts |
| Steven Glustein | 6/21/2023 | 0.2 | Teleconference with S. Glustein, J. Gany, and L. Francis (A&M) re: updated legal names for investments and funded investments in 90 days |
| Taylor Hubbard | 6/21/2023 | 3.1 | Carry out relativity search to verify counterparty type (customer or vendor) |
| Taylor Hubbard | 6/21/2023 | 3.1 | Conduct SOFA updates (Q25, Q26a, Q26b, Q26c, Q28, Q29) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 6/21/2023 | 0.9 | Perform SOFA updates (SOFA 18, SOFA 20) |
| Taylor Hubbard | 6/21/2023 | 0.7 | Execute a quality control analysis of Insider SOFA 13 Transactions review in preparation for file load to box |
| Taylor Hubbard | 6/21/2023 | 1.4 | Execute SOFA updates (Q1, Q2, Q7, Q14, Q16) |
| Taylor Hubbard | 6/21/2023 | 2.4 | Complete relativity search to verify whether a specific counterparty is a customer or vendor |
| Claire Myers | 6/22/2023 | 1.9 | Analyze bank account data for known donations listed in FTX trading let transaction report for sofa 9 amendments |
| Claire Myers | 6/22/2023 | 2.4 | Search customer data for insider account information for SOFA 4 amendments |
| David Johnston | 6/22/2023 | 2.3 | Analyze options and prepare correspondence in relation to FTX EU Ltd. Management's feedback to updated schedules filing |
| David Johnston | 6/22/2023 | 1.9 | Review and reconcile latest analysis of revised customer claims reflecting feedback received |
| David Johnston | 6/22/2023 | 1.6 | Prepare presentation materials summarizing FTX EU Ltd customer claims and approach by claim category |
| David Johnston | 6/22/2023 | 2.8 | Review FTX EU Ltd pending balances by user and status in order to ensure consistency of approach across platform for updated customer schedule |
| Douglas Lewandowski | 6/22/2023 | 0.3 | Conference with E Mosley, S Coverick, D Lewandowski, K Ramanathan and R Esposito (A&M) re: customer schedule amendments |
| Douglas Lewandowski | 6/22/2023 | 1.3 | Work on revised schedule G file for schedule amendments |
| Ed Mosley | 6/22/2023 | 0.3 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, and K. Ramanathan (A&M) re: customer amendment schedules |
| Ed Mosley | 6/22/2023 | 1.2 | Review of FTX EU reaction to SOFA / SOAL amendments and work through responses |
| Jared Gany | 6/22/2023 | 2.9 | Review updated revenue numbers for SOFA 1 |
| Jared Gany | 6/22/2023 | 1.3 | Working session with L. Francis and J. Gany (A&M) re: Updates to SOFA 3 summary for new counter party types for inclusion / exclusion categories |
| Jared Gany | 6/22/2023 | 1.9 | Perform relativity search over vendor payments in the preference period |
| Jared Gany | 6/22/2023 | 2.4 | Review additional vendor payables for schedule F |
| Jared Gany | 6/22/2023 | 1.8 | Review trial balance data for changes in intercompany accounts |
| Jonathan Zatz | 6/22/2023 | 0.6 | Update draft global notes describing changes to schedule methodology |
| Jonathan Zatz | 6/22/2023 | 1.1 | Correspondence regarding updates to schedules production logic |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/22/2023 | 1.7 | Update schedules script to remove flagged tokens from value summation |
| Jonathan Zatz | 6/22/2023 | 2.2 | Update schedules script to consolidate steps for simplicity |
| Jonathan Zatz | 6/22/2023 | 1.3 | Update schedules script to convert some related parties to customers |
| Jonathan Zatz | 6/22/2023 | 1.8 | Update schedules script to add flag for non-whitelisted tokens |
| Kumanan Ramanathan | 6/22/2023 | 0.3 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, and K. Ramanathan (A&M) re: customer amendment schedules |
| Louis Konig | 6/22/2023 | 2.5 | Database scripting related to token-level bridge analysis between March and June scheduled filings |
| Louis Konig | 6/22/2023 | 2.4 | Database scripting related to calculation of fee adjustments to balance schedules |
| Louis Konig | 6/22/2023 | 1.7 | Quality control and review of output related to calculation of fee adjustments to balance schedules |
| Louis Konig | 6/22/2023 | 2.1 | Quality control and review of output related to token-level bridge analysis between March and June scheduled filings |
| Louis Konig | 6/22/2023 | 2.4 | Documentation of findings related to token-level bridge analysis between March and June scheduled filings |
| Louis Konig | 6/22/2023 | 1.5 | Documentation of findings related to calculation of fee adjustments to balance schedules |
| Luke Francis | 6/22/2023 | 1.1 | Analysis of exclusion typing for 90 day payments |
| Luke Francis | 6/22/2023 | 0.7 | Review of additional insider emails for exchange based analysis |
| Luke Francis | 6/22/2023 | 1.4 | Review of balance sheets for liability changes from initial filing |
| Luke Francis | 6/22/2023 | 1.3 | Updates to donation summary for additional changes from filing |
| Luke Francis | 6/22/2023 | 1.2 | Updates to claims tracking for documented customer claims |
| Luke Francis | 6/22/2023 | 1.4 | Review of donations made in crypto through exchange analysis |
| Luke Francis | 6/22/2023 | 1.3 | Updates to investment reconciliation with updated funding amounts |
| Luke Francis | 6/22/2023 | 0.5 | Discussion with L. Francis, and R. Esposito (A&M) re: updates to redaction protocols to adhere to court rulings |
| Luke Francis | 6/22/2023 | 1.1 | Review of 90 day payments for creditor typing on inclusions |
| Luke Francis | 6/22/2023 | 1.3 | Working session with L. Francis and J. Gany (A&M) re: Updates to SOFA 3 summary for new counter party types for inclusion / exclusion categories |
| Mackenzie Jones | 6/22/2023 | 2.9 | Investigate variance drivers for amended statements and schedules for Blockfolio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 6/22/2023 | 1.8 | Update Schedule AB reason for variance file for updated finalized trial balance data |
| Mackenzie Jones | 6/22/2023 | 2.4 | Investigate variance drivers for amended statements and schedules for FTX Trading Ltd |
| Peter Kwan | 6/22/2023 | 1.4 | Validate completeness of historical futures pricing data related to petition date valued derivative positions for amended customer schedules |
| Peter Kwan | 6/22/2023 | 2.9 | Review revised final balances data from A&M team related to foreign FTX entity based out of Europe for pricing consistency, verification of included data and accuracy |
| Peter Kwan | 6/22/2023 | 1.4 | Test impact of revised final balances data from foreign FTX entity on amended customer schedules |
| Peter Kwan | 6/22/2023 | 1.3 | Continue to plan with A&M data team to integrate derivatives incorporation logic into customer schedule creation process |
| Peter Kwan | 6/22/2023 | 2.1 | Perform additional query logic revisions to Integrate derivatives positions into claims scheduling amendments |
| Peter Kwan | 6/22/2023 | 1.6 | Reperform quality review of staged derivatives positions related to amended customer schedules based on query logic revisions |
| Rob Esposito | 6/22/2023 | 1.9 | Management of customer claims reporting process and workstreams |
| Rob Esposito | 6/22/2023 | 0.7 | Review of revised redaction measures for all creditors |
| Rob Esposito | 6/22/2023 | 0.3 | Conference with E Mosley, S Coverick, D Lewandowski, K Ramanathan and R Esposito (A&M) re: customer schedule amendments |
| Rob Esposito | 6/22/2023 | 0.4 | Prepare updates to draft global notes for customer amendments |
| Rob Esposito | 6/22/2023 | 0.5 | Discussion with L. Francis, and R. Esposito (A&M) re: updates to redaction protocols to adhere to court rulings |
| Rob Esposito | 6/22/2023 | 0.8 | Review and prepare updates to the Statements/Schedules customer claim related disclosures |
| Rob Esposito | 6/22/2023 | 0.3 | Prepare for customer schedule meeting |
| Steve Coverick | 6/22/2023 | 0.3 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, and K. Ramanathan (A&M) re: customer amendment schedules |
| Steve Coverick | 6/22/2023 | 1.2 | Review and provide comments on presentation of summary issues with statements and schedules amendments |
| Steve Kotarba | 6/22/2023 | 0.8 | Review updated information re donations to process re Schedule amendments |
| Taylor Hubbard | 6/22/2023 | 1.4 | Compile bank data pertaining to specific counterparties to determine when they were paid |
| Taylor Hubbard | 6/22/2023 | 2.1 | Include the Token Receivable Unique ID match in the "Investment recon" excel workbook from L. Francis (A&M) |
| Taylor Hubbard | 6/22/2023 | 2.2 | Create Unique IDs for the token receivables listed in "Investment Team Files" excel workbook from L. Francis (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 6/22/2023 | 1.3 | Review US customer withdrawal and deposits slide for incorporation into SOFA/SOAL limitations deck |
| William Walker | 6/22/2023 | 2.7 | Adjust slide flow to put all slides into issue: solution structure |
| William Walker | 6/22/2023 | 0.8 | Correspond with A&M CMS team regarding underlying assumptions in their outputs |
| William Walker | 6/22/2023 | 1.8 | Draft executive summary for SOFA/SOAL limitations deck |
| William Walker | 6/22/2023 | 1.2 | Review slides provided by A&M Europe on customer withdrawals for the SOFA/SOAL limitations deck |
| William Walker | 6/22/2023 | 2.1 | Create shell of SOFA/SOAL limitations deck |
| Claire Myers | 6/23/2023 | 1.2 | Search bank statement data for donations made by Nishad for SOFA 9 |
| Claire Myers | 6/23/2023 | 1.4 | Search customer data for insider account information for SOFA 4 amendments and relatives |
| David Johnston | 6/23/2023 | 0.9 | Review and update global notes to revised schedules relating to FTX EU Ltd., related correspondence |
| David Johnston | 6/23/2023 | 2.3 | Review, update and distribute analysis of customer fund reconciliation for FTX EU Ltd. balances reconciled by local management as part of FTX EU Ltd.'s customer funds return process |
| David Johnston | 6/23/2023 | 2.8 | Review updated draft of revised customer schedules, reconcile to prior version and check all comments and updates are incorporated |
| Douglas Lewandowski | 6/23/2023 | 1.2 | Review non-customer redactions for restated schedule E/F for the debtors with customer claims |
| Douglas Lewandowski | 6/23/2023 | 1.4 | Finalize global notes summary of schedule adjustments for S&C review in preparation of revised global notes for amended customer schedules |
| Ed Mosley | 6/23/2023 | 0.6 | Discuss schedules and statement amendments with J.Ray (FTX) and S.Coverick (A&M) |
| Ed Mosley | 6/23/2023 | 2.3 | Review of presentation for management regarding issues for schedules and statements amendment |
| Jared Gany | 6/23/2023 | 2.8 | Perform quality control checks over updates to SOFA 3 |
| Jared Gany | 6/23/2023 | 1.4 | Prepare load file for SOFA 3 amendment updates |
| Jared Gany | 6/23/2023 | 2.7 | Update load file for investment schedules |
| Jared Gany | 6/23/2023 | 0.3 | Present analysis of SOFA 13 payments to J. Gany (A&M) |
| Jonathan Zatz | 6/23/2023 | 3.2 | Re-execute database scripts to produce schedules tables |
| Jonathan Zatz | 6/23/2023 | 0.6 | Prepare database script template for EU additions |
| Jonathan Zatz | 6/23/2023 | 0.5 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to debug query to back out EU balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/23/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss quality control script for schedules |
| Jonathan Zatz | 6/23/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss updates to scheduling script to accommodate EU |
| Jonathan Zatz | 6/23/2023 | 0.4 | Execute database script to create schedules up until EU balance backout |
| Jonathan Zatz | 6/23/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to input audit log queries into script to create schedules |
| Jonathan Zatz | 6/23/2023 | 1.8 | Debug database script to determine why nonwhitelisted flag not fully updating |
| Jonathan Zatz | 6/23/2023 | 1.4 | Modify database script to add back EU balances |
| Jonathan Zatz | 6/23/2023 | 1.1 | Design flow depicting steps in scheduling script |
| Jonathan Zatz | 6/23/2023 | 0.9 | Modify database script to back out EU balances |
| Julian Lee | 6/23/2023 | 0.1 | Review of Blockfolio data with updated bonus information provided by debtor representative |
| Louis Konig | 6/23/2023 | 1.2 | Documentation of findings related to calculation of impact to balance schedules based on token mapping updates |
| Louis Konig | 6/23/2023 | 1.7 | Database scripting related to calculation of impact to balance schedules based on token mapping updates |
| Louis Konig | 6/23/2023 | 1.4 | Database scripting related to calculation of manual adjustments for balance schedules |
| Louis Konig | 6/23/2023 | 1.7 | Quality control and review of output related to calculation of impact to balance schedules based on token mapping updates |
| Louis Konig | 6/23/2023 | 1.8 | Documentation of findings related to calculation of manual adjustments for balance schedules |
| Louis Konig | 6/23/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss updates to scheduling script to accommodate EU |
| Louis Konig | 6/23/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss quality control script for schedules |
| Louis Konig | 6/23/2023 | 1.5 | Quality control and review of output related to calculation of manual adjustments for balance schedules |
| Luke Francis | 6/23/2023 | 1.2 | Updates to asset summary for ventures silo for token receivables |
| Luke Francis | 6/23/2023 | 1.3 | Updates to liability summary for Alameda silo for intercompany claims |
| Luke Francis | 6/23/2023 | 1.5 | Updates to asset summary for Alameda silo for intercompany claims |
| Luke Francis | 6/23/2023 | 1.4 | Review of donations provided to political affiliated parties |
| Luke Francis | 6/23/2023 | 1.3 | Analysis of exchange balances for reporting on intercompany statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/23/2023 | 0.7 | Correspondence with entity leads on amendment updates to review |
| Mackenzie Jones | 6/23/2023 | 1.8 | Complete Dotcom asset variance analysis as part of statements and schedules amendment process |
| Peter Kwan | 6/23/2023 | 0.9 | Respond to ad hoc inquiries related to amended customer schedules logic throughout day |
| Peter Kwan | 6/23/2023 | 2.4 | Working sessions with A&M data team to debug integration of logic into amended customer schedules creation process |
| Peter Kwan | 6/23/2023 | 1.9 | Test logic created to integrate EU data sourced final balances into amended customer scheduling process |
| Peter Kwan | 6/23/2023 | 0.5 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to debug query to back out EU balances |
| Peter Kwan | 6/23/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to input audit log queries into script to create schedules |
| Peter Kwan | 6/23/2023 | 1.8 | Develop logic to create EU data sourced final balances into amended customer scheduling process |
| Peter Kwan | 6/23/2023 | 1.3 | Validate completeness of historical futures pricing data related to shutdown date valued derivative positions received from foreign FTX entity for amended customer schedules |
| Peter Kwan | 6/23/2023 | 1.1 | Prepare summary of findings from review of revised final balances data from A&M team related to foreign FTX entity based out of Europe |
| Rob Esposito | 6/23/2023 | 0.4 | Review of prepetition tax liability data for schedule amendments |
| Rob Esposito | 6/23/2023 | 0.9 | Prepare final edits to the customer claim challenges presentation |
| Taylor Hubbard | 6/23/2023 | 0.3 | Present analysis of SOFA 13 payments to J. Gany (A&M) |
| Taylor Hubbard | 6/23/2023 | 1.6 | Research for information regarding Ben Armstrong lawsuit against FTX |
| William Walker | 6/23/2023 | 1.4 | Review and reconcile updates to statement and schedule deck to bridge from previous version |
| Douglas Lewandowski | 6/24/2023 | 0.8 | Correspond with S&C re: customer global notes |
| Douglas Lewandowski | 6/24/2023 | 1.1 | Review newly compiled customer amended schedule data |
| Louis Konig | 6/24/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss updates to scheduling script to accommodate EU |
| Louis Konig | 6/24/2023 | 2.4 | Database scripting related to calculation of impact to balance schedules based on fiat rate adjustments |
| Louis Konig | 6/24/2023 | 0.7 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss quality control and review process for scheduling updates |
| Louis Konig | 6/24/2023 | 2.6 | Quality control and review of output related to calculation of impact to balance schedules based on cancelled deposit adjustments |
| Louis Konig | 6/24/2023 | 2.7 | Documentation of findings related to calculation of impact to balance schedules based on cancelled deposit adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 6/24/2023 | 2.3 | Documentation of findings related to calculation of impact to balance schedules based on fiat rate adjustments |
| Louis Konig | 6/24/2023 | 2.1 | Quality control and review of output related to calculation of impact to balance schedules based on fiat rate adjustments |
| Louis Konig | 6/24/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss quality control script for schedules |
| Louis Konig | 6/24/2023 | 1.9 | Database scripting related to calculation of impact to balance schedules based on cancelled deposit adjustments |
| Luke Francis | 6/24/2023 | 1.3 | Review of customer exchange withdrawals with comparison to investment funding |
| Luke Francis | 6/24/2023 | 1.1 | Analysis of payments outside the one year period that are outside ordinary course |
| Luke Francis | 6/24/2023 | 1.5 | Review of customer claim form changes to confirm adjustments |
| Peter Kwan | 6/24/2023 | 2.2 | Continue to develop logic to create EU data sourced final balances into amended customer scheduling process |
| Peter Kwan | 6/24/2023 | 0.9 | Develop data backout logic for incorporation derivatives positions into amended customer schedules |
| Peter Kwan | 6/24/2023 | 0.6 | Develop data insertion logic for incorporation derivatives positions into amended customer schedules |
| Peter Kwan | 6/24/2023 | 0.7 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss quality control and review process for scheduling updates |
| Peter Kwan | 6/24/2023 | 1.3 | Re-test logic created to integrate EU data sourced final balances into amended customer scheduling process |
| Douglas Lewandowski | 6/25/2023 | 1.7 | Correspond with data scheduling team re: customer schedule data and open issues |
| Douglas Lewandowski | 6/25/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) to discuss the customer schedule amendments |
| Gaurav Walia | 6/25/2023 | 0.2 | Conference with G Walia and R Esposito (A&M) to discuss the review of customer balances |
| Henry Chambers | 6/25/2023 | 0.4 | Correspondence regarding review of Quoine PTE and FTX Japan schedules |
| Jonathan Zatz | 6/25/2023 | 2.7 | Debug database script to produce updated schedules |
| Jonathan Zatz | 6/25/2023 | 1.7 | Produce balance schedule extracts for EU and Japan |
| Jonathan Zatz | 6/25/2023 | 0.8 | Database scripting related to request for balances of related parties |
| Jonathan Zatz | 6/25/2023 | 0.4 | Distribute EU and Japan extracts of balance schedules |
| Jonathan Zatz | 6/25/2023 | 2.9 | Execute database script to produce updated schedules |
| Jonathan Zatz | 6/25/2023 | 0.1 | Call with G. Walia, J. Zatz (A&M) to discuss request for related party balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/25/2023 | 1.3 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to discuss schedule quality control results |
| Jonathan Zatz | 6/25/2023 | 0.6 | Review balance schedule PDF files for formatting |
| Louis Konig | 6/25/2023 | 1.3 | Database scripting related to calculation of impact to balance schedules based on processing withdrawal adjustments |
| Louis Konig | 6/25/2023 | 2.4 | Database scripting related to calculation of impact to balance schedules based on fee voucher adjustments |
| Louis Konig | 6/25/2023 | 1.7 | Quality control and review of output related to calculation of impact to balance schedules based on fee voucher adjustments |
| Louis Konig | 6/25/2023 | 1.8 | Documentation of findings related to calculation of impact to balance schedules based on fee voucher adjustments |
| Peter Kwan | 6/25/2023 | 0.9 | Research potential user anomaly identified by A&M Europe team relating to final balances for amended customer scheduling |
| Peter Kwan | 6/25/2023 | 1.6 | Refine data insertion logic for incorporation derivatives positions into amended customer schedules |
| Peter Kwan | 6/25/2023 | 1.4 | Refine data backout logic for incorporation derivatives positions into amended customer schedules |
| Peter Kwan | 6/25/2023 | 1.1 | Revise global notes related to the inclusion of derivatives positions into amended customer schedules upon review of draft document |
| Peter Kwan | 6/25/2023 | 0.8 | Coordinate with A&M data team on sequencing of logic changes regarding amended customer scheduling processes |
| Rob Esposito | 6/25/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) to discuss the customer schedule amendments |
| Rob Esposito | 6/25/2023 | 0.4 | Review of proposed redaction changes for schedule amendments |
| Rob Esposito | 6/25/2023 | 0.2 | Conference with G Walia and R Esposito (A&M) to discuss the review of customer balances |
| Rob Esposito | 6/25/2023 | 1.2 | Review and compile specific insider transaction details for response to S&C team |
| Rob Esposito | 6/25/2023 | 0.4 | Review of payment data and summaries for SOFA 3 |
| Claire Myers | 6/26/2023 | 1.3 | Analyze customer data for insider relatives for SOFA 4 |
| David Johnston | 6/26/2023 | 2.6 | Review footnotes and updated reconciliation relating to FTX EU Ltd. customer schedules |
| Douglas Lewandowski | 6/26/2023 | 0.4 | Conference with L Konig, H Chambers, D Lewandowski and R Esposito (A&M) to review proposed amended customer claims for Japan |
| Douglas Lewandowski | 6/26/2023 | 1.5 | Work on reviewing amended non-customer schedule E/F data |
| Douglas Lewandowski | 6/26/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) to discuss customer schedule amendments |
| Douglas Lewandowski | 6/26/2023 | 0.8 | Work on amended schedule E/F for debtors with customer claims in preparation for amended schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 6/26/2023 | 1.3 | Work on reviewing amended customer schedule data to ensure that expected changes are captured |
| Douglas Lewandowski | 6/26/2023 | 0.3 | Conference with L Konig, J Zatz, D Lewandowski and R Esposito (A&M) to discuss scheduling customer claims |
| Henry Chambers | 6/26/2023 | 0.4 | Conference with L Konig, H Chambers, D Lewandowski and R Esposito (A&M) to review proposed amended customer claims for Japan |
| Henry Chambers | 6/26/2023 | 1.1 | Perform analysis of Quoine PTE and FTX Japan Schedules |
| Jared Gany | 6/26/2023 | 2.8 | Review schedule AB Dotcom silo for variances |
| Jared Gany | 6/26/2023 | 2.9 | Search two year bank data for potential insider transactions |
| Jared Gany | 6/26/2023 | 2.6 | Update Schedule AB Dotcom silo balances |
| Jared Gany | 6/26/2023 | 3.1 | Compile insider transactions found in bank data into database |
| Jonathan Zatz | 6/26/2023 | 0.8 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to plan for re-run of schedules |
| Jonathan Zatz | 6/26/2023 | 1.5 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to root cause duplicate rows across different sources |
| Jonathan Zatz | 6/26/2023 | 0.1 | Call with R. Esposito, J. Zatz (A&M) to discuss balance schedule footnotes |
| Jonathan Zatz | 6/26/2023 | 0.9 | Root cause source of inconsistent contingency flags in balance schedules |
| Jonathan Zatz | 6/26/2023 | 0.3 | Call with R. Esposito, L. Konig, J. Zatz (A&M) to discuss duplicate rows across multiple sources |
| Jonathan Zatz | 6/26/2023 | 0.6 | Root cause reason for multiple customer records across different sources in schedules |
| Jonathan Zatz | 6/26/2023 | 1.6 | Verify that database script to add NFT balances to EU data added the correct number of records |
| Jonathan Zatz | 6/26/2023 | 0.6 | Update database script to remove schedule flags for customers with duplicate records |
| Jonathan Zatz | 6/26/2023 | 2.1 | Update schedules database script to add NFT balances to EU data |
| Jonathan Zatz | 6/26/2023 | 0.7 | Review and provide comments to schedule amendment global notes |
| Jonathan Zatz | 6/26/2023 | 2.9 | Re-run balance schedules script to back out Embed adjustments |
| Jonathan Zatz | 6/26/2023 | 2.2 | Re-run balance schedules script to correct EU record duplication in some instances |
| Louis Konig | 6/26/2023 | 0.8 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to plan for re-run of schedules |
| Louis Konig | 6/26/2023 | 1.5 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to root cause duplicate rows across different sources |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 6/26/2023 | 2.3 | Database scripting related to calculation of impact to balance schedules based on adjustments to accounts with tokenized equities |
| Louis Konig | 6/26/2023 | 1.6 | Documentation of findings related to calculation of impact to balance schedules based on processing withdrawal adjustments |
| Louis Konig | 6/26/2023 | 2.5 | Documentation of findings related to calculation of impact to balance schedules based on adjustments to accounts with tokenized equities |
| Louis Konig | 6/26/2023 | 2.5 | Database scripting related to integration of European balances |
| Louis Konig | 6/26/2023 | 2.8 | Quality control and review of output related to calculation of impact to balance schedules based on adjustments to accounts with tokenized equities |
| Louis Konig | 6/26/2023 | 2.2 | Quality control and review of output related to calculation of impact to balance schedules based on processing withdrawal adjustments |
| Luke Francis | 6/26/2023 | 1.2 | Analysis of insider payments on exchange for WRS silo |
| Luke Francis | 6/26/2023 | 0.8 | Review of related party accounts on exchange platforms |
| Luke Francis | 6/26/2023 | 0.9 | Review of investments funded within the 90 days prior to filing |
| Luke Francis | 6/26/2023 | 0.9 | Review of asset schedules for Ventures silo with comparison to 3.15 filing |
| Luke Francis | 6/26/2023 | 1.3 | Preparation of vendor summary for noticing based on 1099 vendors |
| Luke Francis | 6/26/2023 | 0.3 | Conference call with T. DiNatale and L. Francis (A&M) re: updates to amended customer schedules |
| Luke Francis | 6/26/2023 | 0.2 | Conference call with R. Esposito, T. DiNatale and L. Francis (A&M) re: updates to amended Schedule filing |
| Luke Francis | 6/26/2023 | 0.9 | Updates for summary progress for amendment tracking |
| Luke Francis | 6/26/2023 | 1.3 | Updates to SOFA 3 90 day payment types by counter party |
| Luke Francis | 6/26/2023 | 1.2 | Updates to liability tracker from filed claims register |
| Mackenzie Jones | 6/26/2023 | 1.0 | Update Schedule AB reason for variance file for FTX Trading Ltd |
| Mackenzie Jones | 6/26/2023 | 2.4 | Update Schedule AB reason for variance file for updated finalized trial balance data |
| Peter Kwan | 6/26/2023 | 1.9 | Revise logic to create EU data sourced final balances that will feed into amended customer scheduling process |
| Peter Kwan | 6/26/2023 | 2.1 | Validate results from backout logic for derivatives positions going into amended customer schedules |
| Peter Kwan | 6/26/2023 | 1.8 | Test the outputs created by the integration of EU data sourced final balances into amended customer scheduling process |
| Peter Kwan | 6/26/2023 | 2.2 | Discuss with A&M data team to test the integration of data into the amended customer schedules creation process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/26/2023 | 1.8 | Validate results from insertion logic for derivatives positions going into amended customer schedules |
| Peter Kwan | 6/26/2023 | 1.0 | Research potential pricing anomaly in derivative positions related to foreign FTX entity based out of Europe in relation to amended customer scheduling process |
| Rob Esposito | 6/26/2023 | 0.7 | Review of Schedule E/F draft forms for customer schedule amendments |
| Rob Esposito | 6/26/2023 | 0.1 | Call with R. Esposito, J. Zatz (A&M) to discuss balance schedule footnotes |
| Rob Esposito | 6/26/2023 | 0.4 | Review of team comments and prepare updates to the draft global notes |
| Rob Esposito | 6/26/2023 | 0.3 | Call with R. Esposito, L. Konig, J. Zatz (A&M) to discuss duplicate rows across multiple sources |
| Rob Esposito | 6/26/2023 | 0.6 | Review of modifications to the bar date order and proof of claim form |
| Rob Esposito | 6/26/2023 | 0.6 | Work on and gather data to finalize open global note questions from S&C team |
| Rob Esposito | 6/26/2023 | 0.2 | Conference with L Konig and R Esposito (A&M) to discuss Japan customer entitlements |
| Rob Esposito | 6/26/2023 | 0.4 | Conference with L Konig, H Chambers, D Lewandowski and R Esposito (A&M) to review proposed amended customer claims for Japan |
| Rob Esposito | 6/26/2023 | 0.3 | Conference with L Konig, J Zatz, D Lewandowski and R Esposito (A&M) to discuss scheduling customer claims |
| Rob Esposito | 6/26/2023 | 0.4 | Work on global notes for customer related schedule amendments |
| Rob Esposito | 6/26/2023 | 0.6 | Work on details related to customer Schedule amendment items |
| Rob Esposito | 6/26/2023 | 0.2 | Conference with G Walia and R Esposito (A&M) to discuss the Embed Program |
| Rob Esposito | 6/26/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) to discuss customer schedule amendments |
| Rob Esposito | 6/26/2023 | 0.4 | Prepare outline of customer claims modifications and outstanding tasks |
| Rob Esposito | 6/26/2023 | 0.6 | Prepare detailed outline of schedule amendment tasks |
| Rob Esposito | 6/26/2023 | 0.2 | Conference call with R. Esposito, T. DiNatale and L. Francis (A&M) re: updates to amended Schedule filing |
| Rob Esposito | 6/26/2023 | 0.3 | Prepare and communicate schedule example for Landis team |
| Rob Esposito | 6/26/2023 | 1.1 | Manage and work on customer claims schedules and filing procedures |
| Rob Esposito | 6/26/2023 | 0.4 | Review and response to the draft supplemental global notes |
| Steve Kotarba | 6/26/2023 | 0.7 | Analyze updated payment data re updated responses re payment disclosures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 6/26/2023 | 0.2 | Conference call with R. Esposito, T. DiNatale and L. Francis (A&M) re: updates to amended Schedule filing |
| Trevor DiNatale | 6/26/2023 | 0.3 | Conference call with T. DiNatale and L. Francis (A&M) re: updates to amended customer schedules |
| Trevor DiNatale | 6/26/2023 | 0.4 | Review customer schedule detail for updated amended Schedule of Liabilities |
| David Johnston | 6/27/2023 | 0.3 | Review final version of global notes relating to FTX Europe |
| David Johnston | 6/27/2023 | 0.4 | Conference with J Zatz, D Johnston, L Konig and R Esposito (A&M) to review and discuss the scheduling of FTX EU pending crypto at FTX Trading |
| Douglas Lewandowski | 6/27/2023 | 0.9 | Prepare customer entitlement schedules for filing |
| Douglas Lewandowski | 6/27/2023 | 1.2 | Work on CSV data files of customer entitlements for June schedule amendment |
| Douglas Lewandowski | 6/27/2023 | 0.4 | Conference with D Lewandowski and L Francis (A&M) re: customer entitlements amendment |
| Douglas Lewandowski | 6/27/2023 | 1.3 | Review revised customer entitlement schedules for June schedule amendment |
| Douglas Lewandowski | 6/27/2023 | 0.6 | Review customer addresses with Latin characters in customer data |
| Douglas Lewandowski | 6/27/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) to discuss schedule exhibits |
| Douglas Lewandowski | 6/27/2023 | 0.8 | Review revised global notes for customer schedule amendment |
| Douglas Lewandowski | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Emily Hoffer | 6/27/2023 | 0.8 | Working session with J. Lee, E. Hoffer, L. Francis and J. Gany (A&M) re: preference and insider payments workstream status update |
| Henry Chambers | 6/27/2023 | 0.2 | Conference with L. Konig, J. Zatz, H. Chambers and R. Esposito (A&M) to discuss FTX Japan derivatives positions |
| Henry Chambers | 6/27/2023 | 1.2 | Attend to queries on FTX Japan and Quoine PTE schedules |
| Jared Gany | 6/27/2023 | 2.6 | Add filed SOFA 4 transactions and new transactions found into master database |
| Jared Gany | 6/27/2023 | 2.7 | Perform quality control checks over updated SOFA 4 database |
| Jared Gany | 6/27/2023 | 2.3 | Compare insider transactions found in bank data to filed SOFA 4 |
| Jared Gany | 6/27/2023 | 0.5 | Working session with L. Francis and J. Gany (A&M) re: Planning session to discuss finalization of SOFAs 3&4 |
| Jared Gany | 6/27/2023 | 0.8 | Working session with J. Lee, E. Hoffer, L. Francis and J. Gany (A&M) re: preference and insider payments workstream status update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 6/27/2023 | 3.1 | Search for duplicate transactions in SOFA 4 database |
| Jonathan Zatz | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Jonathan Zatz | 6/27/2023 | 0.6 | Produce schedule data extracts for claims team |
| Jonathan Zatz | 6/27/2023 | 2.1 | Identify population to remove lending flags for customers with multiple rows in schedules |
| Jonathan Zatz | 6/27/2023 | 0.7 | Correct schedule numbers for EU customers |
| Jonathan Zatz | 6/27/2023 | 0.4 | Conference with J Zatz, D Johnston, L Konig and R Esposito (A&M) to review and discuss the scheduling of FTX EU pending crypto at FTX Trading |
| Jonathan Zatz | 6/27/2023 | 0.2 | Conference with L Konig, J Zatz, H Chambers and R Esposito (A&M) to discuss the Japan derivatives |
| Jonathan Zatz | 6/27/2023 | 1.8 | Research root cause for tickers in schedules with zero balances |
| Jonathan Zatz | 6/27/2023 | 0.3 | Review balance schedule PDF files for formatting |
| Jonathan Zatz | 6/27/2023 | 1.3 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to review updates to schedules script to remove flags for specific customers |
| Jonathan Zatz | 6/27/2023 | 1.1 | Remove contingent flags for customers with multiple records |
| Julian Lee | 6/27/2023 | 0.8 | Working session with J. Lee, E. Hoffer, L. Francis and J. Gany (A&M) re: preference and insider payments workstream status update |
| Kumanan Ramanathan | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Louis Konig | 6/27/2023 | 2.8 | Documentation of findings related to integration of European balances |
| Louis Konig | 6/27/2023 | 2.6 | Quality control and review of output related to integration of Japan balances |
| Louis Konig | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Louis Konig | 6/27/2023 | 2.7 | Database scripting related to integration of Japan balances |
| Louis Konig | 6/27/2023 | 2.6 | Quality control and review of output related to integration of European balances |
| Louis Konig | 6/27/2023 | 1.3 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to review updates to schedules script to remove flags for specific customers |
| Luke Francis | 6/27/2023 | 0.8 | Review of insider payments within the 1 year period for SOFA 4 |
| Luke Francis | 6/27/2023 | 0.2 | Conference with L Francis and R Esposito (A&M) re: review of statements and schedule amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 6/27/2023 | 0.4 | Conference with D Lewandowski and L Francis (A&M) re: customer entitlements amendment |
| Luke Francis | 6/27/2023 | 0.5 | Working session with L. Francis and J. Gany (A&M) re: Planning session to discuss finalization of SOFAs 3&4 |
| Luke Francis | 6/27/2023 | 0.8 | Working session with J. Lee, E. Hoffer, L. Francis and J. Gany (A&M) re: preference and insider payments workstream status update |
| Luke Francis | 6/27/2023 | 0.9 | Preparation of payment tracking from bank statements for debtors |
| Luke Francis | 6/27/2023 | 1.1 | Updates to filing declaration pages for customer amendment |
| Luke Francis | 6/27/2023 | 1.3 | Updates to SOFAs via client feedback for amendment |
| Luke Francis | 6/27/2023 | 1.1 | Review of customer entitlements amendment for WRS silo |
| Mackenzie Jones | 6/27/2023 | 0.9 | Update Schedule AB reason for variance file for FTX EU Ltd |
| Mackenzie Jones | 6/27/2023 | 0.8 | Update Schedule AB reason for variance file for FTX Exchange FZE |
| Mackenzie Jones | 6/27/2023 | 1.1 | Update Schedule AB reason for variance file for FTX Switzerland |
| Peter Kwan | 6/27/2023 | 1.2 | Prepare listing of derivative position sizes for customers of FTX.com and foreign FTX entity based out of Europe relating to UCC request |
| Peter Kwan | 6/27/2023 | 2.4 | Perform updates to EU data source creation logic based on feedback from A&M data team |
| Peter Kwan | 6/27/2023 | 2.3 | Develop preliminary logic for creating subaccount level data for FTX.COM and EU sourced data required for customer portal reporting of user balances |
| Peter Kwan | 6/27/2023 | 0.9 | Review revised global notes related to amended customer schedules |
| Peter Kwan | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Peter Kwan | 6/27/2023 | 1.9 | Test sequencing of cascading data insertions for running amended customer schedules |
| Peter Kwan | 6/27/2023 | 1.6 | Test outputs from logic updates applied to EU data source creation logic based on feedback from A&M data team |
| Peter Kwan | 6/27/2023 | 0.5 | Quality review of re-staged derivatives positions related to amended customer schedules based on logic updates |
| Peter Kwan | 6/27/2023 | 0.8 | Prepare listing of missing wallets from wallet time series database based on comparison against wallet tracking database |
| Rob Esposito | 6/27/2023 | 1.7 | Review of final schedule data for customer amendments |
| Rob Esposito | 6/27/2023 | 0.2 | Conference with L Konig, P Kwan and R Esposito (A&M) re: global notes for customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/27/2023 | 0.7 | Run down answers to customer claims related questions from M Cilia (FTX) |
| Rob Esposito | 6/27/2023 | 0.8 | Manage and coordinate customer schedule amendment workstreams and open tasks |
| Rob Esposito | 6/27/2023 | 0.2 | Conference with D Lewandowski and R Esposito (A&M) to discuss schedule exhibits |
| Rob Esposito | 6/27/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, L. Konig, P. Kwan, K. Ramanathan, G. Walia, J. Zatz (A&M) re: final global notes for customer schedules |
| Rob Esposito | 6/27/2023 | 0.6 | Coordinate final schedule document transfer to Landis team |
| Rob Esposito | 6/27/2023 | 0.4 | Conference with J Zatz, D Johnston, L Konig and R Esposito (A&M) to review and discuss the scheduling of FTX EU pending crypto at FTX Trading |
| Rob Esposito | 6/27/2023 | 0.2 | Conference with L Konig, J Zatz, H Chambers and R Esposito (A&M) to discuss the Japan derivatives |
| Rob Esposito | 6/27/2023 | 0.4 | Review and prepare derivative related global notes |
| Rob Esposito | 6/27/2023 | 0.3 | Review and coordinate team response to open global notes |
| Robert Gordon | 6/27/2023 | 0.6 | Review identified pre-petition tax liabilities for schedules amendment |
| Bridger Tenney | 6/28/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: development of the amended S&S presentation |
| Christopher Sullivan | 6/28/2023 | 0.8 | Working session with C. Sullivan and J. Gonzalez (A&M) to discuss updates to the S&S deck for revised customer entitlement balances |
| Christopher Sullivan | 6/28/2023 | 0.7 | Working session with C. Sullivan, J. Gonzalez, D. Slay (A&M) to discuss updates to the S&S deck |
| Christopher Sullivan | 6/28/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, R. Esposito, L. Konig, J. Zatz & D. Slay (A&M) to discuss initial variance deck for S&S |
| Christopher Sullivan | 6/28/2023 | 1.1 | Create template presentation for updated S&S related to revised customer entitlement balances |
| David Slay | 6/28/2023 | 2.8 | Working session with J. Gonzalez, D. Slay (A&M) re: prepare a summary for the updates S&S figures |
| David Slay | 6/28/2023 | 0.9 | Develop statements and schedules deck for amended filings |
| David Slay | 6/28/2023 | 2.8 | Prepare Statements and Schedules summary tables for update customer entitlements based on count and price |
| David Slay | 6/28/2023 | 1.3 | Working session with D. Slay & J. Gonzalez (A&M) re: update and review latest S&S deck with customer entitlements data |
| David Slay | 6/28/2023 | 0.7 | Working session with C. Sullivan, J. Gonzalez, D. Slay (A&M) to discuss updates to the S&S deck |
| David Slay | 6/28/2023 | 0.8 | Create WRS and Dotcom customer entitlements bridge from 3/15 filing to current |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 6/28/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, R. Esposito, L. Konig, J. Zatz & D. Slay (A&M) to discuss initial variance deck for S&S |
| David Slay | 6/28/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: development of the amended S&S presentation |
| Emily Hoffer | 6/28/2023 | 0.3 | Call with J. Lee, E. Hoffer, L. Francis and T. Hubbard (A&M) re: Payroll Data walkthrough |
| Gaurav Walia | 6/28/2023 | 1.5 | Call with L. Konig, P. Kwan, J. Zatz, G. Walia (A&M) to reconcile March calculated balances with June |
| Gaurav Walia | 6/28/2023 | 2.0 | Call with L. Konig, P. Kwan, J. Zatz, G. Walia (A&M) to continue reconciling March calculated balances with Jun |
| Henry Chambers | 6/28/2023 | 0.8 | Update to FTX management on FTX Japan Schedule analysis and FTX Japan management comments |
| Henry Chambers | 6/28/2023 | 1.3 | Correspondence regarding FTX Japan schedules comparison with asset return process balances |
| Henry Chambers | 6/28/2023 | 0.2 | Review meeting notes on FTX Japan Schedules |
| Jared Gany | 6/28/2023 | 3.1 | Search bank database for payments that would fall under SOFA 13 |
| Jared Gany | 6/28/2023 | 0.3 | Meeting to discuss Dotcom silo variances on Schedule AB with J. Gany and M. Jones (A&M) |
| Jared Gany | 6/28/2023 | 2.9 | Prepare load file for amended SOFA 4 |
| Jared Gany | 6/28/2023 | 2.7 | Create summary breakouts for amended SOFA 4 load file |
| Jared Gany | 6/28/2023 | 2.8 | Extract SOFA 13 payments found for a new SOFA 13 database |
| Johnny Gonzalez | 6/28/2023 | 2.6 | Develop a summary presentation for the UCC regarding the amended filing of the S&S |
| Johnny Gonzalez | 6/28/2023 | 0.8 | Working session with C. Sullivan and J. Gonzalez (A&M) to discuss updates to the S&S deck for revised customer entitlement balances |
| Johnny Gonzalez | 6/28/2023 | 2.1 | Draft the Supplemental Global Notes slides for the amended S&S presentation |
| Johnny Gonzalez | 6/28/2023 | 2.8 | Working session with J. Gonzalez, D. Slay (A&M) re: prepare a summary for the updates S&S figures |
| Johnny Gonzalez | 6/28/2023 | 1.3 | Working session with D. Slay & J. Gonzalez (A&M) re: update and review latest S&S deck with customer entitlements data |
| Johnny Gonzalez | 6/28/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: development of the amended S&S presentation |
| Johnny Gonzalez | 6/28/2023 | 0.7 | Working session with C. Sullivan, J. Gonzalez, D. Slay (A&M) to discuss updates to the S&S deck |
| Johnny Gonzalez | 6/28/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, R. Esposito, L. Konig, J. Zatz & D. Slay (A&M) to discuss initial variance deck for S&S |
| Jonathan Zatz | 6/28/2023 | 1.5 | Call with L. Konig, P. Kwan, J. Zatz, G. Walia (A&M) to reconcile March calculated balances with June |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 6/28/2023 | 2.0 | Call with L. Konig, P. Kwan, J. Zatz, G. Walia (A&M) to continue reconciling March calculated balances with June |
| Jonathan Zatz | 6/28/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to reconcile March calculated balances with June |
| Julian Lee | 6/28/2023 | 0.3 | Call with J. Lee, E. Hoffer, L. Francis and T. Hubbard (A&M) re: Payroll Data walkthrough |
| Kim Dennison | 6/28/2023 | 0.3 | Teleconference with K. Dennison, and L. Francis (A&M) re: bank accounts used for property purchases |
| Lance Clayton | 6/28/2023 | 2.1 | Review final updates for investment master re: STMTSCH |
| Louis Konig | 6/28/2023 | 1.5 | Call with L. Konig, P. Kwan, J. Zatz, G. Walia (A&M) to reconcile March calculated balances with June |
| Louis Konig | 6/28/2023 | 2.2 | Documentation of findings related to integration of Japan balances |
| Louis Konig | 6/28/2023 | 1.0 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to reconcile March calculated balances with June |
| Louis Konig | 6/28/2023 | 1.6 | Database scripting related to integration of Quoine balances |
| Louis Konig | 6/28/2023 | 2.4 | Quality control and review of output related to integration of Quoine balances |
| Louis Konig | 6/28/2023 | 2.0 | Call with L. Konig, P. Kwan, J. Zatz, G. Walia (A&M) to continue reconciling March calculated balances with June |
| Louis Konig | 6/28/2023 | 1.9 | Documentation of findings related to integration of Quoine balances |
| Luke Francis | 6/28/2023 | 1.3 | Review of investment updates to funded amounts tracked |
| Luke Francis | 6/28/2023 | 0.8 | Conference with L Francis and R Esposito (A&M) to discuss specific Statements/Schedules items for amendment |
| Luke Francis | 6/28/2023 | 1.5 | Review of insider payments on exchange through withdrawal data |
| Luke Francis | 6/28/2023 | 1.6 | Analysis with summary updates made to liability trackers for prepetition amounts |
| Luke Francis | 6/28/2023 | 1.5 | Analysis of asset schedule changes from accounting |
| Luke Francis | 6/28/2023 | 1.3 | Review of asset schedules for token receivables from 3.15 filing |
| Luke Francis | 6/28/2023 | 1.5 | Updates to Sch AB 77 for token receivable changes |
| Luke Francis | 6/28/2023 | 1.2 | Updates to summary changes tracker for token receivables |
| Luke Francis | 6/28/2023 | 0.3 | Call with J. Lee, E. Hoffer, L. Francis and T. Hubbard (A&M) re: Payroll Data walkthrough |
| Mackenzie Jones | 6/28/2023 | 0.3 | Meeting to discuss Dotcom silo variances on Schedule AB with J. Gany and M. Jones (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 6/28/2023 | 1.4 | Plan with A&M data team regarding the sequencing of logic changes regarding amended customer scheduling processes |
| Peter Kwan | 6/28/2023 | 1.7 | Extract detailed data related to customer entitlements and related party values that were impacted by changes in the amended customer schedules |
| Peter Kwan | 6/28/2023 | 2.3 | Develop bridging logic to compare data from previously filed customer schedules to amended customer schedules |
| Peter Kwan | 6/28/2023 | 1.9 | Continue to test the sequencing of cascading data insertions while running amended customer schedules |
| Peter Kwan | 6/28/2023 | 0.5 | Provide responses to ad hoc questions related to calculation of derivative positions for amended customer schedules |
| Peter Kwan | 6/28/2023 | 0.8 | Review extracted data to quality control changes between previous customer schedules and amended customer schedules |
| Rob Esposito | 6/28/2023 | 0.6 | Conference with R Gordon and R Esposito (A&M) to discuss financial data for Statements/Schedules amendments |
| Rob Esposito | 6/28/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, R. Esposito, L. Konig, J. Zatz & D. Slay (A&M) to discuss initial variance deck for S&S |
| Rob Esposito | 6/28/2023 | 0.8 | Conference with L Francis and R Esposito (A&M) to discuss specific Statements/Schedules items for amendment |
| Rob Esposito | 6/28/2023 | 0.6 | Work on data required to provided customer amendment schedule updates to the UCC |
| Rob Esposito | 6/28/2023 | 1.3 | Review of analysis to provide summary of SOFA 3 payment data to FTX management |
| Robert Gordon | 6/28/2023 | 0.6 | Conference with R Gordon and R Esposito (A&M) to discuss financial data for Statements/Schedules amendments |
| Steve Coverick | 6/28/2023 | 2.1 | Review and provide comments on summary presentation of changes to amended SOFAs and SOALs for UCC |
| Steve Kotarba | 6/28/2023 | 0.7 | Comment on updated disclosures re 90-day payments |
| Steve Kotarba | 6/28/2023 | 0.4 | Review tax update re amended Schedules |
| Taylor Hubbard | 6/28/2023 | 0.3 | Call with J. Lee, E. Hoffer, L. Francis and T. Hubbard (A&M) re: Payroll Data walkthrough |
| Bridger Tenney | 6/29/2023 | 1.9 | Develop waterfall chart for customer entitlements |
| Bridger Tenney | 6/29/2023 | 1.4 | Summarize changes of customer entitlements for most recent schedules and statements summary |
| Bridger Tenney | 6/29/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update S&S deck for latest comments |
| Christopher Sullivan | 6/29/2023 | 0.7 | Respond to comments from R. Esposito (A&M) on the S&S deck |
| Christopher Sullivan | 6/29/2023 | 1.8 | Review updated slides for the S&S deck update |
| Christopher Sullivan | 6/29/2023 | 1.6 | Provide comment to crypto analysis for updated S&S deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/29/2023 | 1.1 | Review bridge to updated S&S based on latest filing |
| Christopher Sullivan | 6/29/2023 | 0.8 | Review bifurcation of stable coin and crypto for S&S updates |
| David Slay | 6/29/2023 | 2.6 | Working session with D. Slay & B. Tenney (A&M) re: review and update plan supporting tables and data |
| David Slay | 6/29/2023 | 0.5 | Review and update footnotes throughout latest statement and schedules 6.27 deck prior to distribution |
| David Slay | 6/29/2023 | 2.3 | Working session with J. Gonzalez & D. Slay (A&M) re: process customer entitlement S&S deck updates |
| David Slay | 6/29/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update S&S deck for latest comments |
| Jack Faett | 6/29/2023 | 0.5 | Teleconference with K. Kearney, J. Faett and L. Francis (A&M) re: crypto assets receivable |
| Jared Gany | 6/29/2023 | 2.2 | Combine filed SOFA 13 payments with newly identified cash payments |
| Jared Gany | 6/29/2023 | 2.4 | Perform quality control checks on amended SOFA 13 database |
| Jared Gany | 6/29/2023 | 3.1 | Perform duplicate review over SOFA 13 payments |
| Jared Gany | 6/29/2023 | 2.7 | Compare SOFA 4 and 13 payments to Alix Partners insider database |
| Jared Gany | 6/29/2023 | 0.4 | Working session with L. Francis and J. Gany (A&M) re: Discuss updates of SOFAs 3&4 |
| Johnny Gonzalez | 6/29/2023 | 1.4 | Draft commentary for the S&S presentation based on latest crypto information |
| Johnny Gonzalez | 6/29/2023 | 2.1 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update S&S deck for latest comments |
| Johnny Gonzalez | 6/29/2023 | 1.8 | Incorporate comments from C. Sullivan (A&M) to the S&S presentation |
| Johnny Gonzalez | 6/29/2023 | 2.6 | Draft commentary for the amended S&S presentation for the UCC |
| Johnny Gonzalez | 6/29/2023 | 2.3 | Working session with J. Gonzalez & D. Slay (A&M) re: process customer entitlement S&S deck updates |
| Johnny Gonzalez | 6/29/2023 | 0.8 | Develop a slide for the stablecoin allocation for the S&S presentation |
| Kevin Kearney | 6/29/2023 | 0.5 | Teleconference with K. Kearney, J. Faett and L. Francis (A&M) re: crypto assets receivable |
| Louis Konig | 6/29/2023 | 2.4 | Database scripting related to calculation of related party account updates |
| Louis Konig | 6/29/2023 | 1.8 | Quality control and review of output related to calculation of related party account updates |
| Louis Konig | 6/29/2023 | 1.8 | Documentation of findings related to calculation of related party account updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 6/29/2023 | 0.4 | Conference with L Konig and R Esposito (A&M) to discuss the customer schedule deck and exchange balances |
| Louis Konig | 6/29/2023 | 2.4 | Quality control and review of output related to creation of schedule amendment audit log |
| Louis Konig | 6/29/2023 | 2.4 | Database scripting related to creation of schedule amendment audit log |
| Luke Francis | 6/29/2023 | 1.3 | Updates to asset schedule for Alameda silo for intercompany receivables |
| Luke Francis | 6/29/2023 | 1.6 | Review of employee salary and wages paid in the 1 year prior to filing |
| Luke Francis | 6/29/2023 | 0.5 | Teleconference with K. Kearney, J. Faett and L. Francis (A&M) re: crypto assets receivable |
| Luke Francis | 6/29/2023 | 1.1 | Updates to insider payments from bank statement reconciliation |
| Luke Francis | 6/29/2023 | 0.4 | Working session with L. Francis and J. Gany (A&M) re: Discuss updates of SOFAs 3&4 |
| Luke Francis | 6/29/2023 | 0.6 | Conference with L Francis and R Esposito (A&M) re: updates on changes to S&S amendment items |
| Luke Francis | 6/29/2023 | 1.4 | Analysis of payments made on exchange to 3rd party creditors |
| Peter Kwan | 6/29/2023 | 2.1 | Continue to develop preliminary logic to create subaccount level data for FTX.COM sourced data required for customer portal reporting of user balances |
| Peter Kwan | 6/29/2023 | 1.4 | Retest the sequencing of cascading data insertions while running amended customer schedules based on revised insertion and backout logic |
| Peter Kwan | 6/29/2023 | 1.2 | Continue to develop logic for creating subaccount level data for FTX.COM and EU sourced data required for customer portal reporting of user balances |
| Peter Kwan | 6/29/2023 | 2.4 | Recreate results from backout logic for derivatives positions going into amended customer schedules based on additional testing |
| Peter Kwan | 6/29/2023 | 1.4 | Test logic for creating subaccount level data for FTX.COM sourced data required for customer portal reporting of user balances |
| Peter Kwan | 6/29/2023 | 1.8 | Recreate results from insertion logic for derivatives positions going into amended customer schedules based on additional testing |
| Rob Esposito | 6/29/2023 | 0.8 | Work on intercompany summary for SOFA 4 disclosure |
| Rob Esposito | 6/29/2023 | 2.2 | Prepare intercompany example for SOFA 4 disclosures |
| Rob Esposito | 6/29/2023 | 0.6 | Review of exchange balance data to provide details for analysis |
| Rob Esposito | 6/29/2023 | 0.8 | Review of schedule changes deck and supporting data to provide comments |
| Rob Esposito | 6/29/2023 | 0.6 | Conference with L Francis and R Esposito (A&M) re: updates on changes to S&S amendment items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 6/29/2023 | 0.4 | Conference with L Konig and R Esposito (A&M) to discuss the customer schedule deck and exchange balances |
| Robert Gordon | 6/29/2023 | 0.8 | Review and comment on SOFA 3 template schedules for intercompany |
| Trevor DiNatale | 6/29/2023 | 0.7 | Review coin report for upcoming asset schedule amendments |
| Bridger Tenney | 6/30/2023 | 2.3 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: update statements and schedules bridging items |
| Christopher Sullivan | 6/30/2023 | 0.7 | Provide comments to revised S&S deck |
| Christopher Sullivan | 6/30/2023 | 1.1 | Provide further comments to updated customer entitlement slide for S&S UCC deck |
| Christopher Sullivan | 6/30/2023 | 0.8 | Respond to comments from S. Coverick (A&M) on the updated customer entitlement analysis |
| David Slay | 6/30/2023 | 2.3 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: update statements and schedules bridging items |
| Ed Mosley | 6/30/2023 | 1.8 | Review of and provide comments to draft presentation of data regarding flags for claims in amended SOFA / SOAL |
| Jared Gany | 6/30/2023 | 0.5 | Review session with L. Francis, R. Esposito and J. Gany (A&M) re: Discuss updates of SOFAs 4 and 13 from cash details |
| Jared Gany | 6/30/2023 | 0.6 | Working session with L. Francis and J. Gany (A&M) re: Discuss updates of SOFAs 4 and 13 |
| Jared Gany | 6/30/2023 | 2.8 | Create summary schedule breakouts for amended SOFA 13 payments |
| Jared Gany | 6/30/2023 | 2.3 | Add in additional payments identified by AP to SOFA 4 and 13 databases |
| Jared Gany | 6/30/2023 | 1.7 | Update SOFA 13 amendment load file to include new payments from bank data |
| Johnny Gonzalez | 6/30/2023 | 0.4 | Develop a summary slide for customers deposits for the S&S presentation |
| Johnny Gonzalez | 6/30/2023 | 0.9 | Draft commentary for the C/U/D customer counts, dollar amounts for the S&S presentation |
| Johnny Gonzalez | 6/30/2023 | 2.3 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: update statements and schedules bridging items |
| Johnny Gonzalez | 6/30/2023 | 0.4 | Develop a summary slide for customer reclassifications for the S&S presentation |
| Johnny Gonzalez | 6/30/2023 | 1.6 | Incorporate comments from S. Coverick (A&M) to the S&S presentation |
| Johnny Gonzalez | 6/30/2023 | 0.3 | Develop a summary slide for customer withdrawals for the S&S presentation |
| Jonathan Zatz | 6/30/2023 | 0.9 | Provide recommended additions to statements and schedules executive summary |
| Kevin Kearney | 6/30/2023 | 1.7 | Review of third party claim for targeted loan to reconcile to calculated petition date balance |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 6/30/2023 | 2.4 | Quality control and review of output related to sub-account level balance file for input to the Portal |
| Louis Konig | 6/30/2023 | 1.9 | Database scripting related to update of balance schedules to incorporate derivative positions |
| Louis Konig | 6/30/2023 | 1.6 | Quality control and review of output related to update of balance schedules to incorporate derivative positions |
| Louis Konig | 6/30/2023 | 2.6 | Database scripting related to sub-account level balance file for input to the Portal |
| Louis Konig | 6/30/2023 | 2.2 | Documentation of findings related to sub-account level balance file for input to the Portal |
| Louis Konig | 6/30/2023 | 1.5 | Documentation of findings related to creation of schedule amendment audit log |
| Luke Francis | 6/30/2023 | 1.4 | Review of asset schedules for property with fact pattern of legal ownership |
| Luke Francis | 6/30/2023 | 1.2 | Updates to asset schedules for amendment for Ventures silo |
| Luke Francis | 6/30/2023 | 1.3 | Analysis of 90 day payments made on exchange through debtor accounts |
| Luke Francis | 6/30/2023 | 0.5 | Review session with L. Francis, R. Esposito and J. Gany (A&M) re: Discuss updates of SOFAs 4 and 13 from cash details |
| Luke Francis | 6/30/2023 | 1.1 | Updates to insider payments from promissory notes for insider loans |
| Luke Francis | 6/30/2023 | 1.1 | Review of crypto payments made to employees on exchange |
| Luke Francis | 6/30/2023 | 0.5 | Teleconference with R. Esposito, and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) re: transfers and payments to insiders for amendment |
| Luke Francis | 6/30/2023 | 1.4 | Review of insider payments provided by workstream leads for summary changes |
| Luke Francis | 6/30/2023 | 0.6 | Working session with L. Francis and J. Gany (A&M) re: Discuss updates of SOFAs 4 and 13 |
| Rob Esposito | 6/30/2023 | 0.5 | Review session with L. Francis, R. Esposito and J. Gany (A&M) re: Discuss updates of SOFAs 4 and 13 from cash details |
| Rob Esposito | 6/30/2023 | 0.5 | Teleconference with R. Esposito, and L. Francis (A&M) A. Vanderkamp, and M. Birtwell (Alix) re: transfers and payments to insiders for amendment |
| Rob Esposito | 6/30/2023 | 0.9 | Prepare and review C/U/D count and values for amended schedules |
| Rob Esposito | 6/30/2023 | 0.3 | Discuss statements and schedules diligence question from AHG with R. Esposito (A&M) |
| Robert Gordon | 6/30/2023 | 0.2 | Correspondence on schedules updates |
| Steve Coverick | 6/30/2023 | 0.4 | Conference with S Coverick and R Esposito (A&M) to discuss the amended schedules and claims estimates |
| Steve Coverick | 6/30/2023 | 2.7 | Review and provide comments on revised statements and schedules presentation for UCC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 6/30/2023 | 0.3 | Discuss statements and schedules diligence question from AHG with R. Esposito (A&M) |
| Taylor Hubbard | 6/30/2023 | 1.9 | Create a summary file of payments between 11/11/2021 – 11/11/2022 for SOFA 4 payments for insiders |
| **Subtotal** | | **1,443.4** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Paterson | 5/3/2023 | 1.0 | Document Home Owners Association and Real Property Taxes within property schedule |
| Warren Paterson | 5/3/2023 | 0.3 | Call with Kim Dennison for FTX documenting Home Owners Association and Real Property Taxes |
| Brandon Parker | 6/1/2023 | 2.9 | Review West Realm Shires 2021 tax return for historical elections |
| Brandon Parker | 6/1/2023 | 2.2 | Review West Realm Shires IRS Tax Claims |
| Christopher Howe | 6/1/2023 | 0.9 | Call with C. Howe, S. Coverick, K. Ramanathan, K. Jacobs (A&M), T. Shea (EY), D. Hariton (S&C) to discuss tax matters |
| Christopher Howe | 6/1/2023 | 0.3 | Internal conference K. Jacobs and C. Howe (A&M) re IRS claims |
| Christopher Howe | 6/1/2023 | 0.9 | Call with C. Howe, E. Mosley, S. Coverick, K. Ramanathan (partial attendance), K. Jacobs (A&M) to discuss tax considerations for various entities |
| Ed Mosley | 6/1/2023 | 1.0 | Call with C. Howe, K. Jacobs, K. Ramanathan, S. Coverick (A&M) re: potential tax impacts of hedging activities |
| Kevin Jacobs | 6/1/2023 | 1.3 | Research treatment of hedging and tax consequences |
| Kevin Jacobs | 6/1/2023 | 0.3 | Internal conference K. Jacobs and C. Howe (A&M) re IRS claims |
| Kevin Jacobs | 6/1/2023 | 0.9 | Call with C. Howe, S. Coverick, K. Ramanathan, K. Jacobs (A&M), T. Shea (EY), D. Hariton (S&C) to discuss tax matters |
| Kevin Jacobs | 6/1/2023 | 0.9 | Call with C. Howe, E. Mosley, S. Coverick, K. Ramanathan (partial attendance), K. Jacobs (A&M) to discuss tax considerations for various entities |
| Kumanan Ramanathan | 6/1/2023 | 0.6 | Call with C. Howe, S. Coverick, K. Ramanathan, K. Jacobs (A&M), T. Shea (EY), D. Hariton (S&C) to discuss tax matters |
| Kumanan Ramanathan | 6/1/2023 | 0.6 | Call with C. Howe, E. Mosley, S. Coverick, K. Ramanathan (partial attendance), K. Jacobs (A&M) to discuss tax matters |
| Steve Coverick | 6/1/2023 | 0.9 | Call with C. Howe, S. Coverick, K. Ramanathan, K. Jacobs (A&M), T. Shea (EY), D. Hariton (S&C) to discuss tax matters |
| Steve Coverick | 6/1/2023 | 1.0 | Call with C. Howe, K. Jacobs, K. Ramanathan, E. Mosley, S. Coverick (A&M) re: potential tax impacts of hedging activities |
| Bill Seaway | 6/2/2023 | 0.4 | Internal conference K. Jacobs and B. Seaway (A&M) re updates on tax workstreams |

*Exhibit D*

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

---

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 6/2/2023 | 0.7 | Review section 441 and associated Revenue Procedures |
| Chris Kotarba | 6/2/2023 | 0.3 | Analyze tax ownership of custody assets for B. Seaway (A&M) |
| Daniel Sagen | 6/2/2023 | 0.8 | Call with J. Ray (FTX - partial time), D. Bailey, B. Mistler, J. Berman, J. Scott (EY), K. Jacobs, K. Ramanathan, D. Sagen (A&M) regarding tax allocation of crypto assets |
| Kevin Jacobs | 6/2/2023 | 0.4 | Review EY tax return filing history |
| Kevin Jacobs | 6/2/2023 | 0.5 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), D. Bailey, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and cryptocurrency assets |
| Kevin Jacobs | 6/2/2023 | 0.7 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re tax workstreams |
| Kevin Jacobs | 6/2/2023 | 0.9 | Review internally prepared coin report |
| Kevin Jacobs | 6/2/2023 | 0.4 | Internal conference K. Jacobs and B. Seaway (A&M) re updates on tax workstreams |
| Kevin Jacobs | 6/2/2023 | 0.8 | Call with J. Ray (FTX - partial time), D. Bailey, B. Mistler, J. Berman, J. Scott (EY), K. Jacobs, K. Ramanathan, D. Sagen (A&M) regarding tax allocation of crypto assets |
| Kumanan Ramanathan | 6/2/2023 | 0.8 | Call with J. Ray (FTX - partial time), D. Bailey, B. Mistler, J. Berman, J. Scott (EY), K. Jacobs, K. Ramanathan, D. Sagen (A&M) regarding tax allocation of crypto assets |
| Kumanan Ramanathan | 6/2/2023 | 0.7 | Consolidate various market maker proposals and crypto coin report and distribute to EY tax team |
| Maiti Glynn | 6/2/2023 | 0.5 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), D. Bailey, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and cryptocurrency assets |
| Steve Coverick | 6/2/2023 | 0.2 | Discuss tax implications of hedging program with K. Ramanathan (A&M) |
| Bill Seaway | 6/3/2023 | 0.3 | Internal conference call w/ B. Seaway and S. Klig  (A&M) re: US tax treatment of BBA and signing tax returns |
| Bill Seaway | 6/3/2023 | 0.6 | Research treatment of customer crypto under chapter 11 |
| Brandon Parker | 6/4/2023 | 1.2 | Review West Realm Shires entities 2020 tax return for historical tax elections |
| Andrey Ulyanenko | 6/5/2023 | 2.2 | Review tax filing status of Alameda Research LLC |
| Bill Seaway | 6/5/2023 | 1.1 | Conference call K. Jacobs and B. Seaway (A&M), T. Shea, J. Healy, B. Mistler, J. Scott, L. Lovelace, A Dubroff. and D. Bailey (EY), D. Hariton & H. Kim (S&C) re Alameda filing status |
| Christopher Howe | 6/5/2023 | 2.1 | Review tax filing status of Alameda Research Holdings |
| Christopher Howe | 6/5/2023 | 2.7 | Research Form 8832 check the box requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 6/5/2023 | 1.1 | Conference call K. Jacobs and B. Seaway (A&M), T. Shea, J. Healy, B. Mistler, J. Scott, L. Lovelace, A Dubroff. and D. Bailey (EY), D. Hariton & H. Kim (S&C) re Alameda filing status |
| Kevin Jacobs | 6/5/2023 | 1.1 | Research ownership of crypto assets |
| Kevin Jacobs | 6/5/2023 | 0.4 | Research "Check the box" requirements |
| Kumanan Ramanathan | 6/5/2023 | 0.3 | Call with G. Walia (A&M) to discuss tax crypto analysis |
| Kumanan Ramanathan | 6/5/2023 | 0.4 | Prepare responses to tax diligence questions |
| Brandon Parker | 6/6/2023 | 1.2 | Review docket documents related to June 8 court proceeding |
| David Nizhner | 6/6/2023 | 1.2 | Compile information for subsequent EY Pfic request |
| Kevin Jacobs | 6/6/2023 | 0.5 | Conference K. Jacobs and D. Hariton (S&C) re tax workstreams |
| Kevin Jacobs | 6/6/2023 | 0.2 | Internal A&M Tax (K. Jacobs, W. Su) discussion re: June 8, 2023 court hearing and related documents |
| Kevin Jacobs | 6/6/2023 | 0.6 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, D. Bailey, J. Scott, J. Berman, and B. Mistler (EY) re cryptocurrency assets |
| Kevin Jacobs | 6/6/2023 | 0.8 | Review draft of use of crypto assets |
| Kevin Jacobs | 6/6/2023 | 0.6 | Research preference items in bankruptcy proceeding |
| Kevin Jacobs | 6/6/2023 | 0.4 | Call with K. Ramanathan and K. Jacobs (A&M) to discuss tax matters |
| Kevin Jacobs | 6/6/2023 | 0.3 | Review draft of Alameda asset mapping |
| Kumanan Ramanathan | 6/6/2023 | 0.4 | Call with K. Ramanathan and K. Jacobs (A&M) to discuss tax matters |
| Maiti Glynn | 6/6/2023 | 0.6 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, D. Bailey, J. Scott, J. Berman, and B. Mistler (EY) re cryptocurrency assets |
| Christopher Howe | 6/7/2023 | 0.5 | Internal conference K. Jacobs and C. Howe (A&M)  re IRS claims |
| Christopher Howe | 6/7/2023 | 0.2 | Internal conference K. Jacobs and C. Howe (A&M) re diligence request |
| Kevin Jacobs | 6/7/2023 | 0.3 | Conference K. Jacobs and M. Glynn (A&M), Jen (FTX), C. Ancona, D. Katspelson, J. DeVincenzo, Z. Haas, K. Wrenn and B. Mistler (EY) re token expenses, employee inquiry |
| Kevin Jacobs | 6/7/2023 | 0.7 | Conference K. Jacobs (A&M) and D Hariton (S&C) re EY conference and IRS claims |
| Kevin Jacobs | 6/7/2023 | 0.5 | Internal conference K. Jacobs and C. Howe (A&M)  re IRS claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 6/7/2023 | 0.2 | Internal conference K. Jacobs and C. Howe (A&M) re diligence request |
| Kevin Jacobs | 6/7/2023 | 0.4 | Conference K. Jacobs (A&M) and D Hariton (S&C) re IRS claims |
| Kevin Jacobs | 6/7/2023 | 0.3 | Conference K. Jacobs (A&M) and T. Ferris (EY) re IRS claims |
| Maiti Glynn | 6/7/2023 | 0.3 | Conference K. Jacobs and M. Glynn (A&M), Jen (FTX), C. Ancona, D. Katspelson, J. DeVincenzo, Z. Haas, K. Wrenn and B. Mistler (EY) re token expenses, employee inquiry |
| Andrey Ulyanenko | 6/8/2023 | 2.6 | Review 2021 FTX Trading LTD tax documents |
| Andrey Ulyanenko | 6/8/2023 | 3.2 | Review 2021 Paper Bird tax return and attached statements |
| Chris Kotarba | 6/8/2023 | 0.9 | Seek Fixed Asset Ledgers from T. DiNatale (A&M) and D. Hainline (A&M) for Property Tax Filings |
| Kevin Jacobs | 6/8/2023 | 1.0 | Conference K. Jacobs (A&M), D. Hariton (S&C), and T. Shea, B. Christensen, and T. Ferris (EY) re IRS claims |
| Kevin Jacobs | 6/8/2023 | 0.3 | Conference K. Jacobs (A&M) and T. Shea (EY) re IRS claims |
| Andrey Ulyanenko | 6/9/2023 | 2.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: 2021 FTX Trading consolidated financials |
| Chris Kotarba | 6/9/2023 | 0.2 | Review Engagement Letter for Vietnam Capital Gain Implications |
| Chris Kotarba | 6/9/2023 | 1.1 | Review Fixed Asset Ledgers from M. Hernandez (RLA) for Property Tax Filings |
| Christopher Howe | 6/9/2023 | 2.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: 2021 FTX Trading consolidated financials |
| Christopher Howe | 6/9/2023 | 3.2 | Review current cryptocurrency assets at Debtor Entities |
| Christopher Howe | 6/9/2023 | 3.1 | Research treatment of outstanding IRS claims in consolidated group |
| Kevin Jacobs | 6/9/2023 | 0.6 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), T. Shea,  J. Scott, and B. Mistler (EY) re cryptocurrency assets and IRS claims |
| Kumanan Ramanathan | 6/9/2023 | 0.2 | Review and correspond on sharing of wallet database with tax team |
| Maiti Glynn | 6/9/2023 | 0.6 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), T. Shea,  J. Scott, and B. Mistler (EY) re cryptocurrency assets and IRS claims |
| Bill Seaway | 6/11/2023 | 0.3 | Internal call w/ K. Jacobs and B. Seaway (A&M) re: IRS dispute strategy |
| Brandon Parker | 6/11/2023 | 1.1 | Review 2021 Paper Bird tax return and attached schedules / statements |
| Chris Kotarba | 6/11/2023 | 0.7 | Review Paper Bird 2020 tax return for refund opportunities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 6/11/2023 | 3.1 | Review 2021 Paper Bird tax workpapers |
| Andrey Ulyanenko | 6/12/2023 | 0.4 | Conference Call C. Howe, A. Ulyanenko, K. Jacobs (partial) (A&M), D. Hariton & H. Kim (S&C), S. Joffe (FTI) & G. Silber (Paul Hastings) case tax updates discussion with UCC |
| Chris Kotarba | 6/12/2023 | 0.6 | Review Paper Bird 2021 Return for Refund Opportunities |
| Chris Kotarba | 6/12/2023 | 0.9 | Review WRSS Office F&E for Fixed Asset Ledger Request |
| Christopher Howe | 6/12/2023 | 0.5 | Conference with A&M (K. Jacobs and C. Howe), S&C (D. Hariton) re IRS claims |
| Christopher Howe | 6/12/2023 | 0.4 | Conference Call C. Howe, A. Ulyanenko, K. Jacobs (partial) (A&M), D. Hariton & H. Kim (S&C), S. Joffe (FTI) & G. Silber (Paul Hastings) case tax updates discussion with UCC |
| Kevin Jacobs | 6/12/2023 | 0.4 | Conference Call C. Howe, A. Ulyanenko, K. Jacobs (partial) (A&M), D. Hariton & H. Kim (S&C), S. Joffe (FTI) & G. Silber (Paul Hastings) case tax updates discussion with UCC |
| Kevin Jacobs | 6/12/2023 | 0.8 | Conference with A&M (K. Jacobs), S&C (D. Hariton), and EY (T. Shea, B. Christensen) re IRS claims |
| Kevin Jacobs | 6/12/2023 | 0.5 | Conference with A&M (K. Jacobs and C. Howe), S&C (D. Hariton) re IRS claims |
| Andrey Ulyanenko | 6/13/2023 | 3.2 | Continue to review 2021 FTX Trading consolidated financials |
| Bill Seaway | 6/13/2023 | 0.2 | Conference K. Jacobs and B. Seaway (A&M) and D. Hariton (S&C) re Second Interim Report of John Ray to the independent directors |
| Bill Seaway | 6/13/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, D. Bailey, A. Katelas, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Bill Seaway | 6/13/2023 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re Second Interim Report of John Ray to the independent directors |
| Brandon Parker | 6/13/2023 | 3.2 | Review 2021 FTX Trading Ltd financials |
| Kevin Jacobs | 6/13/2023 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re Second Interim Report of John Ray to the independent directors |
| Kevin Jacobs | 6/13/2023 | 0.2 | Conference K. Jacobs and B. Seaway (A&M) and D. Hariton (S&C) re Second Interim Report of John Ray to the independent directors |
| Kevin Jacobs | 6/13/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, D. Bailey, A. Katelas, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Maiti Glynn | 6/13/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, D. Bailey, A. Katelas, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Brandon Parker | 6/14/2023 | 3.1 | Review FTX trading Ltd tax return workpapers |
| Christopher Howe | 6/14/2023 | 0.4 | Conference with S. Coverick, E. Mosley, C. Howe, K. Jacobs (A&M), T. Shea (EY), and D. Hariton (S&C) re status of IRS claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2023 through June 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 6/14/2023 | 0.2 | Internal conference with K. Jacobs and C. Howe (A&M) re tax workstreams |
| Christopher Howe | 6/14/2023 | 2.7 | Review hedging transactions for potential tax consequences |
| Christopher Howe | 6/14/2023 | 0.2 | Call with S. Coverick, E. Mosley, C. Howe, K. Jacobs (A&M) re status of IRS claims |
| Ed Mosley | 6/14/2023 | 0.5 | Call with D. Hariton (S&C), C. Howe, S. Coverick, K. Jacobs (A&M), T. Shea (EY) re: tax claim updates |
| Ed Mosley | 6/14/2023 | 0.2 | Call with S. Coverick, E. Mosley, C. Howe, K. Jacobs (A&M) re status of IRS claims |
| Kevin Jacobs | 6/14/2023 | 0.2 | Internal conference with K. Jacobs and C. Howe (A&M) re tax workstreams |
| Kevin Jacobs | 6/14/2023 | 0.3 | Draft correspondence re: potential hedges |
| Kevin Jacobs | 6/14/2023 | 0.4 | Conference with S. Coverick, E. Mosley, C. Howe, K. Jacobs (A&M), T. Shea (EY), and D. Hariton (S&C) re status of IRS claims |
| Kevin Jacobs | 6/14/2023 | 0.2 | Call with S. Coverick, E. Mosley, C. Howe, K. Jacobs (A&M) re status of IRS claims |
| Steve Coverick | 6/14/2023 | 0.5 | Call with D. Hariton (S&C), C. Howe, E. Mosley, S. Coverick, K. Jacobs (A&M), T. Shea (EY) re: tax claim updates |
| Andrey Ulyanenko | 6/15/2023 | 2.9 | Review overall FTX non-customer Claims summary |
| Bill Seaway | 6/15/2023 | 0.8 | Internal conference K. Jacobs and B. Seaway (A&M) re application of tax rules to crypto on deposit |
| Christopher Howe | 6/15/2023 | 2.9 | Continue to review potential asset disposition |
| Christopher Howe | 6/15/2023 | 3.2 | Review potential asset disposition by FTX entities |
| Kevin Jacobs | 6/15/2023 | 0.1 | Conference with K. Jacobs (A&M) and D. Hariton (S&C) re preference items |
| Kevin Jacobs | 6/15/2023 | 1.1 | Research tax rules governing customer deposits |
| Kevin Jacobs | 6/15/2023 | 0.8 | Internal conference K. Jacobs and B. Seaway (A&M) re application of tax rules to crypto on deposit |
| Kevin Jacobs | 6/15/2023 | 0.5 | Discussion on timing of filing 2022 tax returns and the information required. K. Jacobs, R. Gordon(A&M) |
| Kevin Jacobs | 6/15/2023 | 0.2 | Correspondence re potential hedges of cryptocurrency |
| Kevin Jacobs | 6/15/2023 | 0.3 | Conference with K. Jacobs (A&M) and S. Wheeler, C. Dunne, S. Holley, D. Hariton, D. O'Hara, N. Friedlander, J. Croke (S&C) re tax treatment of section 61 income |
| Kevin Kearney | 6/15/2023 | 0.8 | Call with J. Croke (S&C), D. Bailey, B. Mistler (EY), K. Jacobs, K. Ramanathan, G. Walia, K. Kearney, R. Gordon, and D. Sagen (A&M) regarding Alameda asset allocation |
| Robert Gordon | 6/15/2023 | 0.5 | Discussion on timing of filing 2022 tax returns and the information required. K. Jacobs, R. Gordon(A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 6/16/2023 | 2.8 | Begin to review proposed asset disposition options |
| Andrey Ulyanenko | 6/16/2023 | 2.2 | Continue to review proposed asset disposition options |
| Brandon Parker | 6/16/2023 | 0.4 | Review updated FTX Claims Summary documents |
| Christopher Howe | 6/16/2023 | 3.1 | Review FTX non-customer claims summary file |
| Christopher Howe | 6/16/2023 | 0.5 | Conference K. Jacobs, C. Howe, and M. Glynn (A&M), D. Hariton (S&C), T. Shea, D. Bailey, J. Scott, and B. Mistler (EY) re IRS claims and filing of the returns |
| Kevin Jacobs | 6/16/2023 | 0.5 | Conference K. Jacobs, C. Howe, and M. Glynn (A&M), D. Hariton (S&C), T. Shea, D. Bailey, J. Scott, and B. Mistler (EY) re IRS claims and filing of the returns |
| Maiti Glynn | 6/16/2023 | 0.5 | Conference K. Jacobs, C. Howe, and M. Glynn (A&M), D. Hariton (S&C), T. Shea, D. Bailey, J. Scott, and B. Mistler (EY) re IRS claims and filing of the returns |
| Bill Seaway | 6/17/2023 | 0.9 | Internal conference K. Jacobs and B. Seaway (A&M) re K. Jacobs conference with S&C re second interim report |
| Bill Seaway | 6/17/2023 | 1.1 | Internal conference K. Jacobs and B. Seaway (A&M) re initial observations relating to revised draft of second interim report |
| Bill Seaway | 6/17/2023 | 1.8 | Internal conference K. Jacobs and B. Seaway (A&M) re markup of revised draft of second interim report sections I - IV |
| Bill Seaway | 6/17/2023 | 2.1 | Read second interim report for purposes of providing comments to S&C regarding same |
| Bill Seaway | 6/17/2023 | 1.6 | Internal conference K. Jacobs and B. Seaway (A&M) re markup of revised draft of second interim report sections V - VIII |
| Brandon Parker | 6/17/2023 | 0.6 | Continue to review FTX Claims Summary documents |
| Kevin Jacobs | 6/17/2023 | 0.8 | Conference K. Jacobs (A&M) and N. Friedlander (S&C) re tax comments to draft of second interim report |
| Kevin Jacobs | 6/17/2023 | 0.9 | Internal conference K. Jacobs and B. Seaway (A&M) re K. Jacobs conference with S&C re second interim report |
| Kevin Jacobs | 6/17/2023 | 1.6 | Internal conference K. Jacobs and B. Seaway (A&M) re markup of revised draft of second interim report sections V - VIII |
| Kevin Jacobs | 6/17/2023 | 2.1 | Review revised draft of second interim report |
| Kevin Jacobs | 6/17/2023 | 1.8 | Internal conference K. Jacobs and B. Seaway (A&M) re markup of revised draft of second interim report sections I - IV |
| Kevin Jacobs | 6/17/2023 | 1.1 | Internal conference K. Jacobs and B. Seaway (A&M) re initial observations relating to revised draft of second interim report |
| Bill Seaway | 6/18/2023 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re updating second interim report to reflect K. Jacobs' discussion with N. Friedlander (S&C) |
| Bill Seaway | 6/18/2023 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re Alameda borrowing and K. Jacobs' discussion with G. Walia |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 6/18/2023 | 0.4 | Conference call K Jacobs, B Seaway (A&M), D. Harington (S&C) re: second interim report and update to events therein |
| Kevin Jacobs | 6/18/2023 | 1.6 | Analyze tax consequences of the Alameda borrowings |
| Kevin Jacobs | 6/18/2023 | 1.4 | Review section VI of second interim report in light of S&C conversations |
| Kevin Jacobs | 6/18/2023 | 0.4 | Conference call K Jacobs, B Seaway (A&M), D. Harington (S&C) re: second interim report and update to events therein |
| Kevin Jacobs | 6/18/2023 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re updating second interim report to reflect K. Jacobs' discussion with N. Friedlander (S&C) |
| Kevin Jacobs | 6/18/2023 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re Alameda borrowing and K. Jacobs' discussion with G. Walia |
| Kevin Jacobs | 6/18/2023 | 0.3 | Conference call K. Jacobs (A&M), S&C (N. Friedlander (S&C) re: second interim report and update to events therein |
| Bill Seaway | 6/19/2023 | 0.6 | Conference K. Jacobs and B. Seaway (A&M) and D. Bailey (EY) re potential amended 2021 tax return |
| Bill Seaway | 6/19/2023 | 0.9 | Internal conference K. Jacobs and B. Seaway (A&M) re historic section 61 gross income |
| Chris Kotarba | 6/19/2023 | 0.7 | Continue to summarize opportunities for possible Paper Bird tax refund |
| Chris Kotarba | 6/19/2023 | 0.8 | Begin to summarize opportunities for possible Paper Bird tax refund |
| Kevin Jacobs | 6/19/2023 | 1.4 | Research tax consequences of lending transactions |
| Kevin Jacobs | 6/19/2023 | 0.6 | Conference K. Jacobs and B. Seaway (A&M) and D. Bailey (EY) re potential amended 2021 tax return |
| Kevin Jacobs | 6/19/2023 | 0.9 | Internal conference K. Jacobs and B. Seaway (A&M) re historic section 61 gross income |
| Mackenzie Jones | 6/19/2023 | 1.9 | Fulfill third party requests for financial data needed to complete 2022 tax forms |
| Robert Gordon | 6/19/2023 | 0.8 | Initial review of tax diligence request to determine effort to complete |
| Bill Seaway | 6/20/2023 | 0.2 | Review changes to Second Interim Report |
| Bill Seaway | 6/20/2023 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re title 11 section 507(a) discussion regarding 2022 |
| Bill Seaway | 6/20/2023 | 0.6 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, A. Dubroff, J. Berman, D. Bailey, A. Katelas, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Bill Seaway | 6/20/2023 | 0.8 | Conference K. Jacobs and B. Seaway (A&M) and D. Hariton (S&C) re section 61 gross income for prior years |
| Bill Seaway | 6/20/2023 | 0.4 | Internal conference K. Jacobs and B. Seaway (A&M) re tax deductions under section 165 |
| Brandon Parker | 6/20/2023 | 0.6 | Review FTX org chart to understand tax consequences |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 6/20/2023 | 2.3 | Review IRS claims to understand tax implications |
| Christopher Howe | 6/20/2023 | 2.7 | Review overall tax claims workstream |
| Kevin Jacobs | 6/20/2023 | 1.3 | Research regarding potential section 61 gross income inclusion |
| Kevin Jacobs | 6/20/2023 | 0.8 | Conference K. Jacobs and B. Seaway (A&M) and D. Hariton (S&C) re section 61 gross income for prior years |
| Kevin Jacobs | 6/20/2023 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re title 11 section 507(a) discussion regarding 2022 |
| Kevin Jacobs | 6/20/2023 | 0.4 | Internal conference K. Jacobs and B. Seaway (A&M) re tax deductions under section 165 |
| Kevin Jacobs | 6/20/2023 | 0.6 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, A. Dubroff, J. Berman, D. Bailey, A. Katelas, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Kevin Jacobs | 6/20/2023 | 1.1 | Review revised draft of second interim report rec 6-19-23 |
| Mackenzie Jones | 6/20/2023 | 2.6 | Research third party tax requests for Alameda silo |
| Mackenzie Jones | 6/20/2023 | 1.1 | Research third party tax requests for Blockfolio |
| Mackenzie Jones | 6/20/2023 | 1.7 | Research third party tax requests for Dotcom silo |
| Mackenzie Jones | 6/20/2023 | 2.3 | Research third party tax requests for WRS silo |
| Mackenzie Jones | 6/20/2023 | 1.4 | Research third party tax requests for Paper Bird |
| Mackenzie Jones | 6/20/2023 | 0.9 | Update third party request list for financial data needed to complete 2022 tax forms |
| Maiti Glynn | 6/20/2023 | 0.6 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, A. Dubroff, J. Berman, D. Bailey, A. Katelas, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Andrey Ulyanenko | 6/21/2023 | 3.2 | Review fund investments looking to be disposed of for tax consequences |
| Bill Seaway | 6/21/2023 | 0.6 | Read cases related to gross income for tax and corresponding losses |
| Bill Seaway | 6/21/2023 | 0.5 | Internal conference K. Jacobs and B. Seaway (A&M) re tax accounting for crypto |
| Christopher Howe | 6/21/2023 | 3.2 | Continue to review fund investments disputations for tax consequences |
| Christopher Howe | 6/21/2023 | 0.3 | Internal conference with K. Jacobs and C. Howe (A&M) re tax workstreams |
| Christopher Howe | 6/21/2023 | 3.2 | Review fund investments dispositions for tax consequences |
| Christopher Howe | 6/21/2023 | 0.9 | Conference with S. Coverick, R. Gordon, C. Howe, K. Jacobs (A&M) re status of tax workstreams including impact of crypto tracing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 6/21/2023 | 0.6 | Call with K. Jacobs, G. Walia, and D. Sagen (A&M) to review Alameda legal entity asset allocations |
| Ed Mosley | 6/21/2023 | 1.1 | Review of information requests with connection to tax claims |
| Kevin Jacobs | 6/21/2023 | 0.9 | Conference with S. Coverick, R. Gordon, C. Howe, K. Jacobs (A&M) re status of tax workstreams including impact of crypto tracing |
| Kevin Jacobs | 6/21/2023 | 0.4 | Meeting to discuss tax return information requests with L. Ryan, K. Jacobs, S. Coverick, R. Gordon, and M. Jones (A&M) |
| Kevin Jacobs | 6/21/2023 | 0.6 | Call with K. Jacobs, G. Walia, and D. Sagen (A&M) to review Alameda legal entity asset allocations |
| Kevin Jacobs | 6/21/2023 | 0.5 | Internal conference K. Jacobs and B. Seaway (A&M) re tax accounting for crypto |
| Kevin Jacobs | 6/21/2023 | 0.3 | Internal conference with K. Jacobs and C. Howe (A&M) re tax workstreams |
| Laureen Ryan | 6/21/2023 | 0.4 | Meeting to discus tax return information requests with L. Ryan, K. Jacobs, S. Coverick, R. Gordon, and M. Jones (A&M) |
| Mackenzie Jones | 6/21/2023 | 0.2 | Aggregate support documents related to 2022 tax requests |
| Mackenzie Jones | 6/21/2023 | 0.4 | Meeting to discus tax return information requests with L. Ryan, K. Jacobs, S. Coverick, R. Gordon, and M. Jones (A&M) |
| Mackenzie Jones | 6/21/2023 | 1.9 | Complete third party request list for financial data needed to complete 2022 tax forms |
| Robert Gordon | 6/21/2023 | 0.4 | Meeting to discus tax return information requests with L. Ryan, K. Jacobs, S. Coverick, R. Gordon, and M. Jones (A&M) |
| Robert Gordon | 6/21/2023 | 0.9 | Call with K. Jacobs, C. Howe, R. Gordon, S. Coverick (A&M) to discuss tax updates re: asset management |
| Robert Gordon | 6/21/2023 | 0.8 | Review tax return support tracker for additional comments on deliverables |
| Steve Coverick | 6/21/2023 | 0.9 | Call with K. Jacobs, C. Howe, R. Gordon, S. Coverick (A&M) to discuss tax updates re: asset management |
| Steve Coverick | 6/21/2023 | 0.4 | Call with K. Jacobs, L. Ryan, R. Gordon, M. Jones (A&M) re: information requests for tax returns |
| Steve Coverick | 6/21/2023 | 0.5 | Correspond with S&C and A&M personnel regarding tax impacts of plan structure at Alameda entities |
| Andrey Ulyanenko | 6/22/2023 | 3.2 | Continue to review fund investments looking to be disposed of for tax consequences |
| Brandon Parker | 6/22/2023 | 0.7 | Review West Realm Shires 2021 tax return to understand consolidated group |
| Christopher Howe | 6/22/2023 | 0.3 | Conference with K. Jacobs and C. Howe (A&M) and D. Hariton (S&C) re strategy regarding IRS claims |
| Christopher Howe | 6/22/2023 | 0.9 | Conference with S. Coverick, C. Howe, K. Jacobs, and C. Sullivan (A&M), A. Dietderich and D. Hariton (S&C), and T. Shea (EY) regarding updates from conversations with IRS and DOJ |
| Christopher Sullivan | 6/22/2023 | 0.9 | Conference with S. Coverick, C. Howe, K. Jacobs, and C. Sullivan (A&M), A. Dietderich and D. Hariton (S&C), and T. Shea (EY) regarding updates from conversations with IRS and DOJ |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 6/22/2023 | 0.8 | Call with D. Hariton, A. Dietderich (S&C), K. Jacobs, C. Sullivan, C. Howe, S. Coverick (A&M) re: IRS tax liability reconciliation |
| Kevin Jacobs | 6/22/2023 | 0.4 | Research re determination of tax years |
| Kevin Jacobs | 6/22/2023 | 0.4 | Correspondence re Friedberg complaint filed |
| Kevin Jacobs | 6/22/2023 | 0.3 | Conference with K. Jacobs and C. Howe (A&M) and D. Hariton (S&C) re strategy regarding IRS claims |
| Kevin Jacobs | 6/22/2023 | 0.9 | Conference with S. Coverick, C. Howe, K. Jacobs, and C. Sullivan (A&M), A. Dietderich and D. Hariton (S&C), and T. Shea (EY) regarding updates from conversations with IRS and DOJ |
| Steve Coverick | 6/22/2023 | 0.8 | Call with D. Hariton, A. Dietderich (S&C), K. Jacobs, C. Sullivan, C. Howe, S. Coverick (A&M) re: IRS tax liability reconciliation |
| Andrey Ulyanenko | 6/23/2023 | 3.2 | Review LedgerPrime financials for potential tax consequences |
| Brandon Parker | 6/23/2023 | 1.2 | Review IRS claims shared to the docket |
| Christopher Howe | 6/23/2023 | 1.4 | Review FTX PMO deck for recent developments |
| Kevin Jacobs | 6/23/2023 | 0.8 | Review allocation of crypto within silos |
| Mackenzie Jones | 6/23/2023 | 0.3 | Review additional third party data requests for 2022 tax filings |
| Chris Kotarba | 6/25/2023 | 0.6 | Prepare info request related to Vietnam capital gains |
| Andrey Ulyanenko | 6/26/2023 | 1.1 | Review tax documents in preparation for UCC call |
| Andrey Ulyanenko | 6/26/2023 | 0.6 | Conference K. Jacobs and A. Ulyanenko (A&M), D. Hariton and H. Kim (S&C), and S. Joffe and G. Silber (FTI) re IRS claims |
| Christopher Howe | 6/26/2023 | 3.2 | Review overall tax workstream progress |
| Kevin Jacobs | 6/26/2023 | 0.3 | Teleconference with K. Jacobs, R. Gordon (A&M) over 2022 tax return analysis |
| Kevin Jacobs | 6/26/2023 | 0.4 | Conference K. Jacobs (A&M) and T. Shea (EY) re information request re tax returns |
| Kevin Jacobs | 6/26/2023 | 0.7 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re status of IRS claims and tax returns |
| Kevin Jacobs | 6/26/2023 | 0.6 | Conference K. Jacobs and A. Ulyanenko (A&M), D. Hariton and H. Kim (S&C), and S. Joffe and G. Silber (FTI) re IRS claims |
| Kevin Jacobs | 6/26/2023 | 0.2 | Conference K. Jacobs (A&M), T. Shea (EY) and D. Hariton (S&C) re filing of 2022 tax returns and information request |
| Kevin Jacobs | 6/26/2023 | 1.1 | Review cryptocurrency activity and mapping to entities |
| Robert Gordon | 6/26/2023 | 0.3 | Teleconference with K. Jacobs, R. Gordon(A&M) over 2022 tax return analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2023 through June 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/26/2023 | 0.4 | Correspondence with K. Jacobs(A&M) over financial information available for 2022 Tax returns |
| Andrey Ulyanenko | 6/27/2023 | 0.8 | Call to discuss 2022 tax requests with M. Cilia, R. Hoskins (FTX), D. Hariton (S&C), S. Coverick, L. Ryan, R. Gordon, K. Jacobs, A. Ulyanenko, K. Kearney, M. Jones (A&M), T. Shea, B. Mistler, J. Berman, J. Scott (EY) |
| Kevin Jacobs | 6/27/2023 | 1.8 | Research tax treatment associated with hedging |
| Kevin Jacobs | 6/27/2023 | 0.4 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, J. Scott, M. Zhuo, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Kevin Jacobs | 6/27/2023 | 2.1 | Preparation of tax materials in advance of board presentation |
| Kevin Jacobs | 6/27/2023 | 0.8 | Call to discuss 2022 tax requests with M. Cilia, R. Hoskins (FTX), D. Hariton (S&C), S. Coverick, L. Ryan, R. Gordon, K. Jacobs, A. Ulyanenko, K. Kearney, M. Jones (A&M), T. Shea, B. Mistler, J. Berman, J. Scott (EY) |
| Kevin Jacobs | 6/27/2023 | 1.4 | Review proposals to be discussed during board meeting |
| Kevin Jacobs | 6/27/2023 | 0.3 | Correspondence with EY re hedging treatment |
| Kevin Kearney | 6/27/2023 | 0.8 | Compilation of underlying documents for EY 2022 tax return requests |
| Kevin Kearney | 6/27/2023 | 0.3 | Debrief on alameda financials for fiscal year 2022 filing with R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 6/27/2023 | 0.8 | Call to discuss 2022 tax requests with M. Cilia, R. Hoskins (FTX), D. Hariton (S&C), S. Coverick, L. Ryan, R. Gordon, K. Jacobs, A. Ulyanenko, K. Kearney, M. Jones (A&M), T. Shea, B. Mistler, J. Berman, J. Scott (EY) |
| Kevin Kearney | 6/27/2023 | 0.7 | Call with D. Hariton (S&C), K. Jacobs, S. Coverick, R. Gordon, L. Ryan, K. Kearney, M. Jones (A&M), M. Cilia (FTX), T. Shea (EY) re: information requests for IRS tax returns |
| Luke Francis | 6/27/2023 | 0.9 | Call with K. Schultea(FTX), EY employment tax, L. Francis, R. Gordon, R. Esposito(A&M) to discuss SOFA transfers |
| Mackenzie Jones | 6/27/2023 | 2.6 | Complete 2022 financial data requests for tax team |
| Mackenzie Jones | 6/27/2023 | 0.8 | Call to discuss 2022 tax requests with M. Cilia, R. Hoskins (FTX), D. Hariton (S&C), S. Coverick, L. Ryan, R. Gordon, K. Jacobs, A. Ulyanenko, K. Kearney, M. Jones (A&M), T. Shea, B. Mistler, J. Berman, J. Scott (EY) |
| Mackenzie Jones | 6/27/2023 | 0.8 | Gather supporting financial documentation to tax team for 2022 tax return effort |
| Maiti Glynn | 6/27/2023 | 0.4 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), L. Lovelace, T. Shea, J. Scott, M. Zhuo, A. Bost, and B. Mistler (EY) re IRS claims and filing of the returns |
| Rob Esposito | 6/27/2023 | 0.9 | Call with K. Schultea(FTX), EY employment tax, L. Francis, R. Gordon, R. Esposito(A&M) to discuss SOFA transfers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/27/2023 | 0.3 | Debrief on alameda financials for fiscal year 2022 filing with R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 6/27/2023 | 0.9 | Call with K. Schultea(FTX), EY employment tax, L. Francis, R. Gordon, R. Esposito(A&M) to discuss SOFA transfers |
| Robert Gordon | 6/27/2023 | 1.2 | Review SOFA analysis to IDR request to support position on tax liabilities |
| Robert Gordon | 6/27/2023 | 0.6 | Prepare for 2022 tax requests call by reviewing information request list |
| Robert Gordon | 6/27/2023 | 0.8 | Call to discuss 2022 tax requests with M. Cilia, R. Hoskins (FTX), D. Hariton (S&C), S. Coverick, L. Ryan, R. Gordon, K. Jacobs, A. Ulyanenko, K. Kearney, M. Jones (A&M), T. Shea, B. Mistler, J. Berman, J. Scott (EY) |
| Steve Coverick | 6/27/2023 | 0.7 | Call with D. Hariton (S&C), K. Jacobs, S. Coverick, R. Gordon, L. Ryan, K. Kearney, M. Jones (A&M), M. Cilia (FTX), T. Shea (EY) re: information requests for IRS tax returns |
| Christopher Howe | 6/28/2023 | 0.2 | Call with C. Howe, K. Jacobs, and S. Coverick (A&M), T. Shea (EY), M. Cilia (FTX) re status of tax workstreams |
| Christopher Howe | 6/28/2023 | 0.3 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams and updates from board of directors' call |
| Christopher Howe | 6/28/2023 | 2.8 | Review asset disposition of ftx entities |
| Kevin Jacobs | 6/28/2023 | 0.2 | Call with C. Howe, K. Jacobs, and S. Coverick (A&M), T. Shea (EY), M. Cilia (FTX) re status of tax workstreams |
| Kevin Jacobs | 6/28/2023 | 0.3 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams and updates from board of directors' call |
| Kevin Jacobs | 6/28/2023 | 1.4 | Review materials requested by EY for 2022 tax return |
| Robert Gordon | 6/28/2023 | 0.3 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams and updates from board of directors' call |
| Robert Gordon | 6/28/2023 | 0.9 | Review updates to support document for EY IDR request |
| Steve Coverick | 6/28/2023 | 0.3 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams and updates from board of directors' call |
| Steve Coverick | 6/28/2023 | 0.2 | Call with D. Hariton (S&C), S. Coverick, K. Jacobs, C. Howe (A&M), M. Cilia (FTX), T. Shea (EY) re: tax workstream updates |
| Bill Seaway | 6/29/2023 | 0.4 | Read tax cases related to theft losses |
| Brandon Parker | 6/29/2023 | 3.2 | Update FTX Tax Org Chart to split by silos |
| Christopher Howe | 6/29/2023 | 2.9 | Research overall taxation of cryptocurrency |
| Mackenzie Jones | 6/29/2023 | 0.8 | Answer additional tax support questions related to 2022 tax return effort |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2023 through June 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 6/29/2023 | 1.3 | Review and edit tax request tracker for FY22 tax returns |
| Christopher Howe | 6/30/2023 | 3.2 | Review FTX org chart prepared by B. Parker |
| Christopher Howe | 6/30/2023 | 0.4 | Conference K. Jacobs, C. Howe, and M. Glynn (A&M), D. Hariton (S&C), T. Shea, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and filing of the returns |
| Kevin Jacobs | 6/30/2023 | 0.4 | Conference K. Jacobs, C. Howe, and M. Glynn (A&M), D. Hariton (S&C), T. Shea, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and filing of the returns |
| Mackenzie Jones | 6/30/2023 | 0.7 | Answer additional tax support questions related to financial data provided for 2022 tax return effort |
| Mackenzie Jones | 6/30/2023 | 0.3 | Draft email explaining support for third party tax requests |
| Maiti Glynn | 6/30/2023 | 0.4 | Conference K. Jacobs, C. Howe, and M. Glynn (A&M), D. Hariton (S&C), T. Shea, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and filing of the returns |
| **Subtotal** | | **264.6** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/1/2023 | 0.9 | Review invoices relating to delivery of equipment to service centers |
| Erik Taraba | 6/1/2023 | 0.4 | Respond to questions from Crypto Team leadership re: invoice accruals for third party crypto custodian |
| Erik Taraba | 6/1/2023 | 0.4 | Coordinate with Company IT team re: forecast updates for certain IT vendors |
| Erik Taraba | 6/1/2023 | 0.3 | Update OCP status tracker with latest OCP invoice data |
| Erik Taraba | 6/1/2023 | 0.6 | Update professional fees invoice tracker with data from fee applications and invoices filed and received through 5/31 |
| Erik Taraba | 6/1/2023 | 0.3 | Develop schedule of IT vendor spend from petition date through current week for review by Company IT department leadership |
| Erik Taraba | 6/1/2023 | 0.9 | Perform individual firm analysis on fee applications filed on 5/31 |
| Erik Taraba | 6/1/2023 | 0.3 | Respond to questions from Operations Team re: professional fee forecasting methodology |
| Erik Taraba | 6/1/2023 | 0.4 | Coordinate with counsel re: forecast updates for certain debtor professional firms |
| Erik Taraba | 6/1/2023 | 0.7 | Review fee applications filed on 5/31 for accuracy and adherence to retention orders |
| Erik Taraba | 6/1/2023 | 0.8 | Complete professional fees review checklists for invoices and fee applications received through 6/1 |
| Bridger Tenney | 6/2/2023 | 0.8 | Compile invoices relating to contract rejection scenarios |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 6/2/2023 | 0.3 | Triage vendor request for payment and communicate resolution to R. Perubhatla (Company) |
| Erik Taraba | 6/2/2023 | 0.3 | Complete checklist review of OCP invoice received on 6/2 |
| Erik Taraba | 6/2/2023 | 1.2 | Perform individual firm analysis on fee applications filed through 6/2 |
| Erik Taraba | 6/2/2023 | 0.4 | Coordinate with Company Finance Team leadership re: payment package for professional fees for WE 6/2 |
| Erik Taraba | 6/2/2023 | 0.4 | Develop professional fees payment request package for WE 6/2 for review by leadership |
| Erik Taraba | 6/2/2023 | 0.8 | Complete 327(a) checklists for fee applications filed through 6/2 |
| Erik Taraba | 6/2/2023 | 0.2 | Correspondence with Company Finance Team leadership re: OCP status and payments |
| Erik Taraba | 6/2/2023 | 0.3 | Correspondence with counsel regarding OCP status |
| Erik Taraba | 6/2/2023 | 0.3 | Update invoice tracker with fee application and invoice data through 6/2 |
| Erik Taraba | 6/2/2023 | 0.2 | Update OCP tracker with latest status from counsel |
| Katie Montague | 6/2/2023 | 1.2 | Communicate with R. Perubhatla (FTX) regarding vendor communications and status |
| Katie Montague | 6/2/2023 | 0.1 | Correspond with FTX vendor regarding receipt of FTX mail |
| Katie Montague | 6/2/2023 | 1.2 | Correspond with various vendors regarding status of payments and termination of service |
| Katie Montague | 6/3/2023 | 0.5 | Review request for professional fee payments and related vendor invoices |
| Erik Taraba | 6/4/2023 | 0.6 | Update OCP tracker with docket data and feedback from Company |
| Erik Taraba | 6/4/2023 | 0.4 | Roll forward professional fees payment request package from previous week to prepare for new invoices and fee applications |
| Erik Taraba | 6/4/2023 | 0.4 | Coordinate with vendor and operations teams re: professional firm IT invoices |
| Erik Taraba | 6/4/2023 | 0.6 | Roll forward professional fees review model in preparation to analyze additional invoices and fee applications |
| Erik Taraba | 6/5/2023 | 0.9 | Update professional fees payment request package for WE 6/2 per feedback from leadership |
| Erik Taraba | 6/5/2023 | 0.8 | Update invoice tracker with fee application and OCP invoice data through 6/5 |
| Erik Taraba | 6/5/2023 | 0.6 | Add relevant analyses and invoice data to professional fees payment package for WE 6/9 |
| Erik Taraba | 6/5/2023 | 0.8 | Review docket filings through 6/5 for relevant professional fees data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/5/2023 | 0.6 | Complete checklists for professional fee review for OCP and other professional firm invoices received through 6/5 |
| Erik Taraba | 6/5/2023 | 0.4 | Coordinate with Vendor Team re: updates to slides for weekly meeting with Company Finance Team |
| Erik Taraba | 6/5/2023 | 0.7 | Conduct individual firm analysis on lead investment bank fee application |
| Erik Taraba | 6/6/2023 | 0.4 | Respond to questions re: third party crypto custodian request for payment data |
| Erik Taraba | 6/6/2023 | 0.4 | Coordinate with Crypto Operations team and Company Finance Team leadership re: historical payments made to third party crypto custodian |
| Erik Taraba | 6/6/2023 | 0.6 | Update invoice tracker with fee application and professional fee invoice data through 6/6 |
| Erik Taraba | 6/6/2023 | 0.4 | Review docket and retrieve professional fee applications for review |
| Erik Taraba | 6/6/2023 | 0.4 | Review professional fee invoices and fee applications received through 6/6 for errors |
| Erik Taraba | 6/6/2023 | 0.2 | Transform professional fee  applications for review |
| Erik Taraba | 6/6/2023 | 0.5 | Perform professional fee firm analysis on fee application filed on 6/6 |
| Erik Taraba | 6/6/2023 | 0.6 | Execute professional fee review checklist for invoices and fee applications received through 6/6 |
| Erik Taraba | 6/7/2023 | 0.3 | Coordinate with counsel re: obtaining tax documents in support of OCP firm |
| Erik Taraba | 6/7/2023 | 0.3 | Complete appropriate checklist for OCP invoice received on 6/7 |
| Erik Taraba | 6/7/2023 | 0.4 | Update OCP tracker with latest invoice timing from docket |
| Katie Montague | 6/7/2023 | 0.6 | Review list of KYC and AML vendors and summarize current status of each |
| Chris Arnett | 6/8/2023 | 0.3 | Address vendor noticing issue with S. Ehrenberg (S&C) |
| Erik Taraba | 6/8/2023 | 0.3 | Coordinate with counsel to obtain OCP tax document to enable payment of invoiced fees |
| Erik Taraba | 6/8/2023 | 0.6 | Update OCP status list with new approval timing for various OCP firms |
| Erik Taraba | 6/8/2023 | 0.4 | Coordinate with counsel regarding Court and UST approval of OCP firms and invoices |
| Erik Taraba | 6/8/2023 | 0.5 | Complete checklists for OCP invoices received on 6/8 |
| Erik Taraba | 6/8/2023 | 0.7 | Review OCP invoices received on 6/8 for accuracy and adherence to OCP Order |
| Katie Montague | 6/8/2023 | 0.9 | Correspond with Nardello and FTX personnel to coordinate facility visit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/9/2023 | 1.7 | Determine number of AMC / HML agreements in use by Company |
| Bridger Tenney | 6/9/2023 | 1.8 | Summarize vendor invoices sent through email for foreign vendors |
| Erik Taraba | 6/9/2023 | 0.7 | Review historical professional fee payments and respond to questions from professional firm re: status of payment |
| Erik Taraba | 6/9/2023 | 0.4 | Respond to inquiries from internal Crypto team re: professional tax data |
| Erik Taraba | 6/9/2023 | 0.3 | Complete professional fees review checklist on OCP invoice received on 6/9 |
| Erik Taraba | 6/9/2023 | 0.3 | Coordinate with Crypto Operations team and third-party crypto professional firm re: obtaining corporate tax documentation needed prior to payment |
| Erik Taraba | 6/9/2023 | 0.4 | Review OCP invoice received on 6/9 for accuracy |
| Erik Taraba | 6/9/2023 | 0.7 | Develop draft professional fees payment package for WE 6/9 for review by leadership |
| Erik Taraba | 6/9/2023 | 0.7 | Review docket and incorporate recent filings in professional fees payment request package |
| Erik Taraba | 6/10/2023 | 2.7 | Update vendor schedules and outputs to reflect new formatting guidance |
| Erik Taraba | 6/10/2023 | 0.3 | Update professional fees payment package for WE 6/9 with data through 6/10 |
| Erik Taraba | 6/10/2023 | 0.3 | Update OCP status schedule with latest inputs from counsel |
| Erik Taraba | 6/12/2023 | 1.8 | Develop schedule of paid and available retainers for applicable professional firms |
| Erik Taraba | 6/12/2023 | 0.6 | Respond to questions re: retainer payments and residuals for various professional firms |
| Erik Taraba | 6/12/2023 | 0.4 | Coordinate with Vendor Team re: inputs to weekly cash meeting slides |
| Bridger Tenney | 6/13/2023 | 0.9 | Discuss impact of KYC and AML left in vendor databases with Company |
| Erik Taraba | 6/14/2023 | 0.3 | Coordinate with Company Finance Team re: professional firm invoice cadence |
| Erik Taraba | 6/14/2023 | 0.4 | Update invoice tracker with fee applications filed through 6/14 |
| Erik Taraba | 6/14/2023 | 2.4 | Review OCP invoices received through 6/14 for accuracy |
| Erik Taraba | 6/14/2023 | 0.4 | Update invoice tracker with invoices from OCPs and other debtor professionals |
| Nicole Simoneaux | 6/14/2023 | 1.3 | Prepare summary of unpaid vendor invoices related to US entities |
| Bridger Tenney | 6/15/2023 | 1.9 | Call with K. Montague, B. Tenney (A&M) re: provide vendor invoices to internal A&M team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/15/2023 | 1.1 | Continue vendor asset removal and storage process |
| Bridger Tenney | 6/15/2023 | 1.9 | Call with N. Simoneaux, B. Tenney (A&M) to discuss treatment of on-site vendor assets |
| Bridger Tenney | 6/15/2023 | 2.1 | Continue analysis of vendor agreements to be terminated in ordinary course |
| Bridger Tenney | 6/15/2023 | 0.6 | Participate in onsite asset removal process |
| Erik Taraba | 6/15/2023 | 0.4 | Coordinate with Company Finance Team leadership re: processing of crypto professional invoices |
| Erik Taraba | 6/15/2023 | 0.8 | Review professional firm interim fee applications filed on 6/15 for accuracy and note inconsistencies for further review |
| Katie Montague | 6/15/2023 | 1.9 | Call with K. Montague, B. Tenney (A&M) re: provide vendor invoices to internal A&M team |
| Nicole Simoneaux | 6/15/2023 | 1.9 | Call with N. Simoneaux, B. Tenney (A&M) to discuss treatment of on-site vendor assets |
| Bridger Tenney | 6/16/2023 | 0.6 | Call with E. Taraba and B. Tenney (A&M) re: historical vendor payments |
| Bridger Tenney | 6/16/2023 | 0.8 | Continue vendor information share with internal team for S&S amendments |
| Bridger Tenney | 6/16/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor invoice request from counsel |
| Bridger Tenney | 6/16/2023 | 1.2 | Gather vendor invoices for use in S&S amendments |
| Bridger Tenney | 6/16/2023 | 0.9 | Continue review of IT agreements with near term renewal dates |
| Bridger Tenney | 6/16/2023 | 1.5 | Review vendor account dashboards to determine billing cycles |
| Erik Taraba | 6/16/2023 | 0.6 | Call with E. Taraba and B. Tenney (A&M) re: historical vendor payments |
| Erik Taraba | 6/16/2023 | 1.1 | Review professional firm fee applications received through 6/16 and complete review checklists |
| Erik Taraba | 6/16/2023 | 2.1 | Perform individual firm analysis on professional fee invoices received through 6/16 |
| Erik Taraba | 6/16/2023 | 2.2 | Perform individual firm analysis on professional firm fee applications filed as of 6/16 |
| Erik Taraba | 6/16/2023 | 1.3 | Review professional fee invoices received through 6/16 and complete review checklists |
| Erik Taraba | 6/16/2023 | 0.9 | Develop payment request package of professional firm invoices and fee applications for WE 6/16 for review by leadership |
| Katie Montague | 6/16/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor invoice request from counsel |
| Erik Taraba | 6/18/2023 | 0.3 | Coordinate with vendor team re: historical payments for WE 6/16 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2023 through June 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 6/19/2023 | 0.9 | Correspond with internal team about duplicate payments in vendor payment file |
| Bridger Tenney | 6/19/2023 | 0.9 | Finalize vendor payment reporting for the reporting period to be sent to UCC |
| Bridger Tenney | 6/19/2023 | 0.8 | Prepare list of prepetition payments made in last 6 months |
| Bridger Tenney | 6/19/2023 | 0.5 | Remove PEO designation from files to be sent to UCC |
| Bridger Tenney | 6/19/2023 | 1.5 | Confirm vendor payments with Company before vendor reporting is sent to UCC |
| Bridger Tenney | 6/19/2023 | 0.3 | Call with E. Taraba, B. Tenney (A&M) re: review payment file for vendor reporting purposes |
| Chris Arnett | 6/19/2023 | 0.4 | Review and comment re: monthly vendor reporting analysis for UCC |
| Erik Taraba | 6/19/2023 | 0.3 | Prepare professional fees payment package for WE 6/26 for delivery to Company Finance Team leadership |
| Erik Taraba | 6/19/2023 | 0.3 | Call with E. Taraba, B. Tenney (A&M) re: review payment file for vendor reporting purposes |
| Erik Taraba | 6/19/2023 | 0.7 | Update professional fees payment request package for WE 6/26 per feedback from leadership |
| Erik Taraba | 6/19/2023 | 0.3 | Correspondence with 3rd party cybersecurity firm re: updated fee forecast for next budget period |
| Bridger Tenney | 6/20/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: vendor payments made to foreign bank accounts |
| Chris Arnett | 6/20/2023 | 0.2 | Triage vendor request for payment and communicate resolution to R. Perubhatla (Company) |
| Katie Montague | 6/20/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: vendor payments made to foreign bank accounts |
| Bridger Tenney | 6/21/2023 | 1.2 | Determine contractual terminations of abandonment of property in vendor database |
| Erik Taraba | 6/21/2023 | 2.6 | Perform analysis on professional firm fees and expenses for May |
| Erik Taraba | 6/21/2023 | 0.6 | Respond to questions re: professional firm fees and expenses for prior payment period |
| Erik Taraba | 6/21/2023 | 0.3 | Correspondence with OCP firm re: accrued and unpaid fees for February through April 2023 |
| Erik Taraba | 6/21/2023 | 0.4 | Coordinate with Company Finance Team leadership re: payment of UCC professional's fees |
| Erik Taraba | 6/21/2023 | 2.9 | Conduct individual firm analysis on invoices and fee applications received through 6/21 |
| Bridger Tenney | 6/22/2023 | 1.1 | Develop summary of invoices recently received from Front email software |
| Bridger Tenney | 6/22/2023 | 1.1 | Provide internal A&M team with vendor invoices used to build prepetition AP analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/22/2023 | 0.3 | Correspondence with OCP firm re: historical invoices not yet received by Company Finance Team |
| Erik Taraba | 6/22/2023 | 2.6 | Develop strategy for integrating fee examiner summary findings into professional fees forecast model to support upcoming budget |
| Erik Taraba | 6/22/2023 | 2.7 | Develop schedule of interim professional fees and associated fee examiner reductions for internal review |
| Erik Taraba | 6/23/2023 | 0.4 | Update professional fees invoice tracker with invoices and fee applications received through 6/23 |
| Erik Taraba | 6/23/2023 | 0.4 | Develop payment package for professional fee invoices and fee applications for WE 6/23 |
| Erik Taraba | 6/23/2023 | 0.9 | Update professional fee analysis for May per feedback from project leadership |
| Erik Taraba | 6/23/2023 | 0.6 | Update professional fee analysis slides for May per feedback from project leadership |
| Erik Taraba | 6/23/2023 | 0.3 | Correspondence with project leadership re: professional fee analysis for May |
| Erik Taraba | 6/23/2023 | 0.9 | Update OCP status tracker with feedback from counsel and individual OCP firms |
| Erik Taraba | 6/23/2023 | 0.4 | Correspondence with OCP firm re: accrued and unpaid fees for February through April 2023 |
| Erik Taraba | 6/23/2023 | 0.3 | Correspondence with counsel re: OCP fee increases and support thereto |
| Erik Taraba | 6/23/2023 | 0.2 | Correspondence with Company Finance Team leadership re: new invoice from debtor professional |
| Erik Taraba | 6/23/2023 | 0.3 | Correspondence with Avoidance workstream re: professional fee analysis for May |
| Erik Taraba | 6/23/2023 | 0.6 | Perform individual firm analysis on professional firm invoices received through 6/23 |
| Erik Taraba | 6/23/2023 | 1.2 | Complete firm checklists for OCP and other debtor professional invoices and fee applications received through 6/23 |
| Erik Taraba | 6/25/2023 | 0.4 | Update professional fees payment package with feedback from Vendor Team |
| Erik Taraba | 6/26/2023 | 0.4 | Review foreign OCP invoice received on 6/26 for errors |
| Erik Taraba | 6/26/2023 | 0.3 | Update professional fees payment request package for WE 6/23 with additional OCP invoice |
| Erik Taraba | 6/26/2023 | 0.3 | Update OCP status tracker with data as of 6/26 |
| Erik Taraba | 6/26/2023 | 0.3 | Input additional OCP invoice details into professional fees invoice tracker |
| Erik Taraba | 6/26/2023 | 0.3 | Complete OCP invoice review checklist for invoice received on 6/26 |
| Erik Taraba | 6/26/2023 | 0.6 | Develop professional fees payment request package for WE 6/23 for delivery to Company Finance Team leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2023 through June 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 6/26/2023 | 0.2 | Correspondence with Company Finance Team leadership re: payment of 327(a) professionals |
| Erik Taraba | 6/27/2023 | 2.3 | Prepare weekly payment package of professional fees invoices and fee applications |
| Erik Taraba | 6/27/2023 | 0.4 | Update professional fees variance support schedule for WE 6/23 |
| Erik Taraba | 6/27/2023 | 1.1 | Review professional fee variances for WE 6/23 and provide supporting commentary |
| Erik Taraba | 6/27/2023 | 0.3 | Coordinate with Company Finance Team leadership re: review and payment of debtor professional firm |
| Erik Taraba | 6/27/2023 | 0.2 | Coordinate with Company Finance Team leadership re: review and payment of crypto firm |
| Erik Taraba | 6/28/2023 | 1.6 | Develop schedule of professional firm fees and expenses to-date, including average bill rates |
| Erik Taraba | 6/28/2023 | 0.2 | Correspondence with counsel re: updates to OCP status |
| Erik Taraba | 6/28/2023 | 0.4 | Coordinate with counsel, project leadership, and Company Finance Team re: professional firm invoice questions |
| Erik Taraba | 6/28/2023 | 0.8 | Develop slides depicting professional fee and expense trends to-date |
| Erik Taraba | 6/29/2023 | 0.6 | Correspondence with Company Finance Team leadership re: holdback amounts for 1st Interim Period |
| Erik Taraba | 6/29/2023 | 0.4 | Correspondence with Company IT team and internal Crypto Operations team re: third-party professional firm status |
| Erik Taraba | 6/29/2023 | 0.9 | Update OCP status tracker with data current as of 6/29 |
| Erik Taraba | 6/30/2023 | 0.4 | Update professional fees forecast model with updating timing assumptions for debtor retained professionals |
| Erik Taraba | 6/30/2023 | 0.4 | Respond to questions from Company Finance Team re: payment of holdback amounts |
| Erik Taraba | 6/30/2023 | 0.8 | Review docket for relevant professional fees filings and provide comments on the same to liquidity team |
| Erik Taraba | 6/30/2023 | 1.3 | Develop professional fees payment request package for WE 6/30 for review |
| Erik Taraba | 6/30/2023 | 0.9 | Review fee applications filed on 6/30 and provide comments to cash team re: additional analysis |
| Erik Taraba | 6/30/2023 | 0.6 | Update professional fees forecast model with invoice and fee application data through 6/30 |

| | | | |
|---|---|---|---|
| **Subtotal** | | **122.7** | |
| *Grand Total* | | **16,137.4** | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $256,310.51 |
| Airfare | $31,627.78 |
| Lodging | $26,780.20 |
| Transportation | $12,120.28 |
| Meals | $4,947.89 |
| Miscellaneous | $1,539.22 |
| **Total** | **$333,325.88** |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

## *License Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Johnson | 6/30/2023 | $256,310.51 | Third-party data storage and virtual server usage |
| **License Category Total** | | **$256,310.51** | |

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ed Mosley | 6/2/2023 | $2,645.79 | Airfare round trip coach, DFW to LGA, American Airlines |
| Mackenzie Jones | 6/2/2023 | $544.96 | Airfare one way coach, DAL to HOU, Southwest |
| Kevin Kearney | 6/3/2023 | $523.60 | Airfare one way coach, MSP to IAH, Delta |
| Jack Faett | 6/3/2023 | $300.98 | Airfare one way coach, ORD to HOU, Southwest |
| Michael Mirando | 6/4/2023 | $339.90 | Airfare one way coach, ATL to HOU, Delta |
| Daniel Kuruvilla | 6/5/2023 | $929.80 | Airfare round trip coach, ORD to IAH, United Airlines |
| Mark van den Belt | 6/5/2023 | $475.01 | Airfare one way coach, LHR to AMS, KLM |
| Rob Esposito | 6/6/2023 | $692.33 | Airfare one way coach, ORD to IAH to TPA, United Airlines |
| Bas Fonteijne | 6/6/2023 | $433.73 | Airfare round trip coach, AMS to LHR, KLM |
| Luke Francis | 6/6/2023 | $300.90 | Airfare one way coach, ORD to IAH, United Airlines |
| Ed Mosley | 6/7/2023 | $1,129.99 | Airfare one way coach, LAX to PHL, American Airlines |
| William Walker | 6/7/2023 | $512.96 | Airfare round trip coach, HOU to DFW, Southwest |
| Jack Faett | 6/7/2023 | $348.98 | Airfare one way coach, HOU to ORD, Southwest |
| Ed Mosley | 6/8/2023 | $1,066.90 | Airfare one way coach, DFW to LGA, American Airlines |
| David Slay | 6/8/2023 | $917.80 | Airfare round trip coach, LAX to NYC, Delta |
| Kevin Kearney | 6/8/2023 | $468.90 | Airfare one way coach, IAH to MSP, Delta |
| Luke Francis | 6/8/2023 | $328.90 | Airfare one way coach, IAH to ORD, United Airlines |
| Michael Mirando | 6/8/2023 | $290.90 | Airfare one way coach, HOU to ATL, Delta |
| Mark van den Belt | 6/9/2023 | $666.15 | Airfare one way coach, AMS to LHR, KLM |
| Alec Liv-Feyman | 6/9/2023 | $659.59 | Airfare round trip coach, ORD to DAL, United Airlines |
| Luke Francis | 6/12/2023 | $350.90 | Airfare one way coach, ORD to IAH, United Airlines |
| Jack Faett | 6/12/2023 | $320.98 | Airfare one way coach, HOU to ORD, Southwest |
| Rob Esposito | 6/12/2023 | $253.53 | Airfare one way coach, TPA to IAH, United Airlines |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**June 1, 2023 through June 30, 2023**

**Airfare**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Adam Titus | 6/13/2023 | $559.80 | Airfare round trip coach, SLC to DFW, Delta |
| Steven Glustein | 6/13/2023 | $517.65 | Airfare one way coach, YYZ to DFW, Air Canada |
| Christopher Sullivan | 6/13/2023 | $455.45 | Airfare one way coach, FLL to LGA, Jet Blue |
| Johnny Gonzalez | 6/13/2023 | $338.91 | Airfare one way coach, DFW to LGA, American Airlines |
| Troy Braatelien | 6/14/2023 | $986.54 | Airfare round trip coach, SEA to HOU, United Airlines |
| Bas Fonteijne | 6/14/2023 | $666.65 | Airfare round trip coach, AMS to LHR, KLM |
| Samuel Witherspoon | 6/14/2023 | $343.90 | Airfare one way coach, LGA to DFW, Delta |
| Christopher Sullivan | 6/15/2023 | $962.46 | Airfare one way coach, LGA to FLL, Jet Blue |
| Steven Glustein | 6/15/2023 | $595.67 | Airfare one way coach, DFW to YYZ, Air Canada |
| Jared Gany | 6/15/2023 | $537.80 | Airfare one way coach, LGA to IAH, Delta |
| Johnny Gonzalez | 6/15/2023 | $487.90 | Airfare one way coach, LGA to DFW, American Airlines |
| Rob Esposito | 6/15/2023 | $403.14 | Airfare one way coach, HOU to TPA, United Airlines |
| Jack Faett | 6/15/2023 | $382.98 | Airfare one way coach, ORD to HOU, Southwest |
| Luke Francis | 6/15/2023 | $378.90 | Airfare one way coach, IAH to ORD, United Airlines |
| Samuel Witherspoon | 6/15/2023 | $348.98 | Airfare one way coach, DFW to LGA, Delta |
| Ed Mosley | 6/15/2023 | $293.90 | Airfare one way coach, LGA to DFW, Delta |
| Cameron Radis | 6/16/2023 | $794.44 | Airfare round trip coach, ORD to DFW, United Airlines |
| Jared Gany | 6/18/2023 | $572.79 | Airfare one way coach, IAH to LGA, Delta |
| Kevin Kearney | 6/19/2023 | $496.30 | Airfare one way coach, MSP to IAH, Delta |
| Luke Francis | 6/19/2023 | $300.90 | Airfare one way coach, ORD to IAH, United Airlines |
| Rob Esposito | 6/19/2023 | $274.60 | Airfare one way coach, TPA to IAH, United Airlines |
| Mackenzie Jones | 6/19/2023 | $184.00 | Airfare one way coach, DAL to HOU, JSX |
| Taylor Hubbard | 6/19/2023 | $182.40 | Airfare one way coach, CLT to IAH, American Airlines |
| Luke Francis | 6/22/2023 | $578.90 | Airfare one way coach, IAH to ORD, United Airlines |
| Kevin Kearney | 6/22/2023 | $523.60 | Airfare one way coach, IAH to MSP, Delta |
| Mackenzie Jones | 6/22/2023 | $346.98 | Airfare one way coach, HOU to DAL, Southwest |
| Rob Esposito | 6/22/2023 | $274.60 | Airfare one way coach, IAH to TPA, United Airlines |
| Taylor Hubbard | 6/22/2023 | $244.90 | Airfare one way coach, IAH to CLT, American Airlines |
| Christopher Sullivan | 6/26/2023 | $409.90 | Airfare one way coach, FLL to DFW, American Airlines |

*Exhibit F*

---

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### June 1, 2023 through June 30, 2023

---

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lance Clayton | 6/27/2023 | $858.80 | Airfare round trip coach, PDX to DFW, American Airlines |
| Steven Glustein | 6/27/2023 | $561.37 | Airfare one way coach, YYZ to DFW, Air Canada |
| Adam Titus | 6/27/2023 | $554.80 | Airfare round trip coach, SLC to DFW, Delta |
| Christopher Sullivan | 6/27/2023 | $457.90 | Airfare one way coach, DFW to FLL, American Airlines |
| Steven Glustein | 6/29/2023 | $708.54 | Airfare one way coach, DFW to YYZ, Air Canada |
| William Walker | 6/29/2023 | $537.95 | Airfare round trip coach, DFW to HOU, Southwest |

**Airfare Category Total**  **$31,627.78**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark van den Belt | 6/1/2023 | $383.89 | Hotel in London, UK, one night, Sheraton |
| Bas Fonteijne | 6/1/2023 | $383.89 | Hotel in London, UK, one night, Sheraton |
| Steve Coverick | 6/1/2023 | $338.50 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Michael Mirando | 6/4/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Cole Broskay | 6/5/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Cole Broskay | 6/5/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Kevin Kearney | 6/5/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 6/5/2023 | $209.43 | Hotel in Houston, TX, one night, The Laura Hotel |
| Mackenzie Jones | 6/5/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 6/5/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 6/5/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Bas Fonteijne | 6/6/2023 | $383.85 | Hotel in London, UK, one night, Sheraton |
| Mark van den Belt | 6/6/2023 | $383.85 | Hotel in London, UK, one night, Sheraton |
| Cole Broskay | 6/6/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Luke Francis | 6/6/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Kevin Kearney | 6/6/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Rob Esposito | 6/6/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 6/6/2023 | $209.43 | Hotel in Houston, TX, one night, The Laura Hotel |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 6/6/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 6/6/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 6/6/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Mark van den Belt | 6/7/2023 | $383.18 | Hotel in London, UK, one night, Sheraton |
| Bas Fonteijne | 6/7/2023 | $383.18 | Hotel in London, UK, one night, Sheraton |
| Ed Mosley | 6/7/2023 | $350.00 | Hotel in New York, NY, one night, Hotel Du Pont |
| Steve Coverick | 6/7/2023 | $308.80 | Hotel in Wilmington, DE, one night, Hotel Du Pont |
| Cole Broskay | 6/7/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Kevin Kearney | 6/7/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Luke Francis | 6/7/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Rob Esposito | 6/7/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 6/7/2023 | $209.43 | Hotel in Houston, TX, one night, The Laura Hotel |
| Mackenzie Jones | 6/7/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 6/7/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 6/7/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Mark van den Belt | 6/8/2023 | $385.05 | Hotel in London, UK, one night, Sheraton |
| Bas Fonteijne | 6/8/2023 | $200.88 | Hotel in London, UK, one night, London City Aiport Hotel |
| Cole Broskay | 6/8/2023 | $194.99 | Hotel in Houston, TX, one night, Hotel Icon |
| Alec Liv-Feyman | 6/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Alec Liv-Feyman | 6/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Alec Liv-Feyman | 6/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Luke Francis | 6/12/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Rob Esposito | 6/12/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Jared Gany | 6/12/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| David Slay | 6/13/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Ed Mosley | 6/13/2023 | $495.77 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Johnny Gonzalez | 6/13/2023 | $459.50 | Hotel in New York, NY, one night, Moxy Hotels |
| Steve Coverick | 6/13/2023 | $429.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Christopher Sullivan | 6/13/2023 | $419.18 | Hotel in New York, NY, one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark van den Belt | 6/13/2023 | $387.57 | Hotel in London, UK, one night, Sheraton |
| Bas Fonteijne | 6/13/2023 | $387.57 | Hotel in London, UK, one night, Sheraton |
| Steven Glustein | 6/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| William Walker | 6/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus Hotel |
| Cole Broskay | 6/13/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Adam Titus | 6/13/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Cole Broskay | 6/13/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Rob Esposito | 6/13/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Jared Gany | 6/13/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Luke Francis | 6/13/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Ed Mosley | 6/14/2023 | $495.77 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Johnny Gonzalez | 6/14/2023 | $459.50 | Hotel in New York, NY, one night, Moxy Hotels |
| Steve Coverick | 6/14/2023 | $429.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Christopher Sullivan | 6/14/2023 | $419.18 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 6/14/2023 | $373.00 | Hotel in New York, NY, one night, Moxy Hotel |
| Adam Titus | 6/14/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| William Walker | 6/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus Hotel |
| Cole Broskay | 6/14/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Steven Glustein | 6/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Rob Esposito | 6/14/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Luke Francis | 6/14/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Jared Gany | 6/14/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Johnny Gonzalez | 6/15/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Jared Gany | 6/19/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Mackenzie Jones | 6/19/2023 | $223.54 | Hotel in Houston, TX, one night, Marriott |
| Kevin Kearney | 6/19/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 6/19/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Taylor Hubbard | 6/19/2023 | $211.89 | Hotel in Houston, TX, one night, Mangolia |
| Rob Esposito | 6/19/2023 | $211.89 | Hotel in Houston, TX, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**June 1, 2023 through June 30, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cameron Radis | 6/19/2023 | $210.75 | Hotel in Dallas, TX, one night, Marriott |
| Luke Francis | 6/19/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Jared Gany | 6/20/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Cameron Radis | 6/20/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kevin Kearney | 6/20/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 6/20/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Taylor Hubbard | 6/20/2023 | $211.89 | Hotel in Houston, TX, one night, Mangolia |
| Rob Esposito | 6/20/2023 | $211.89 | Hotel in Houston, TX, one night, Marriott |
| Luke Francis | 6/20/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Mackenzie Jones | 6/20/2023 | $205.89 | Hotel in Houston, TX, one night, Marriott |
| Jared Gany | 6/21/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Cameron Radis | 6/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kevin Kearney | 6/21/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 6/21/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Taylor Hubbard | 6/21/2023 | $211.89 | Hotel in Houston, TX, one night, Mangolia |
| Rob Esposito | 6/21/2023 | $211.89 | Hotel in Houston, TX, one night, Marriott |
| Luke Francis | 6/21/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Mackenzie Jones | 6/21/2023 | $177.65 | Hotel in Houston, TX, one night, Marriott |
| Christopher Sullivan | 6/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 6/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 6/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| William Walker | 6/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus Hotel |
| Adam Titus | 6/27/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Adam Titus | 6/28/2023 | $225.00 | Hotel in Dallas, TX, one night, The Adolphus Hotel |
| Steven Glustein | 6/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| William Walker | 6/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus Hotel |
| Lance Clayton | 6/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

**Lodging Category Total**     **$26,780.20**

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 6/1/2023 | $103.06 | Lyft from MSP to home |
| Kevin Kearney | 6/1/2023 | $84.26 | Lyft from hotel to DFW |
| Jack Faett | 6/1/2023 | $83.46 | Uber from CHI to home |
| Steven Glustein | 6/1/2023 | $70.68 | Uber from hotel to DFW |
| Steven Glustein | 6/1/2023 | $57.64 | Uber from YYZ to home |
| Mark van den Belt | 6/1/2023 | $48.31 | Uber from LDN to hotel |
| Jack Faett | 6/1/2023 | $45.70 | Uber from home to CHI |
| Mark van den Belt | 6/1/2023 | $3.49 | Uber from hotel to office |
| Ed Mosley | 6/2/2023 | $134.90 | Airport Parking at DFW |
| Steve Coverick | 6/2/2023 | $104.75 | Uber from office to LGA |
| Ed Mosley | 6/2/2023 | $100.92 | Uber from LGA to hotel |
| Steve Coverick | 6/2/2023 | $86.78 | Uber from DFW Airport to home |
| Mark van den Belt | 6/3/2023 | $16.60 | Uber from office to hotel |
| Michael Mirando | 6/4/2023 | $68.12 | Uber from home to ATL |
| Michael Mirando | 6/4/2023 | $29.83 | Uber from HOU to hotel |
| Jack Faett | 6/5/2023 | $91.77 | Uber from HOU to office |
| Jack Faett | 6/5/2023 | $83.00 | Uber from home to ORD |
| Kevin Kearney | 6/5/2023 | $77.00 | Taxi from IAH Airport to office |
| Cole Broskay | 6/5/2023 | $45.00 | Parking at hotel for client work |
| Daniel Kuruvilla | 6/5/2023 | $41.97 | Lyft from home to ORD |
| Mackenzie Jones | 6/5/2023 | $40.51 | Uber from HOU to office |
| Daniel Kuruvilla | 6/5/2023 | $32.56 | Lyft from ORD to hotel |
| Kevin Kearney | 6/5/2023 | $18.34 | Personal Car Mileage one way from MSP airport to home |
| Mackenzie Jones | 6/5/2023 | $14.35 | Uber from office to hotel |
| Rob Esposito | 6/6/2023 | $62.41 | Uber from IAH to hotel |
| Mark van den Belt | 6/6/2023 | $50.89 | Taxi from home to LHR |
| Bas Fonteijne | 6/6/2023 | $50.89 | Uber from LHR to hotel |
| Cole Broskay | 6/6/2023 | $50.00 | Uber from office to hotel |
| Luke Francis | 6/6/2023 | $45.02 | Uber from home to ORD |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 6/6/2023 | $17.19 | Lyft from hotel to office |
| Mackenzie Jones | 6/6/2023 | $14.30 | Uber from office to hotel |
| Jack Faett | 6/6/2023 | $13.58 | Uber from office to hotel |
| Cole Broskay | 6/6/2023 | $8.68 | Uber from hotel to office |
| Ed Mosley | 6/7/2023 | $177.32 | Uber from LGA to hotel |
| Steve Coverick | 6/7/2023 | $110.37 | Uber from PHL to office |
| Steve Coverick | 6/7/2023 | $78.31 | Uber from home to DFW |
| Cole Broskay | 6/7/2023 | $50.00 | Uber from office to hotel |
| Luke Francis | 6/7/2023 | $35.00 | Uber from IAH to hotel |
| Bas Fonteijne | 6/7/2023 | $27.94 | Uber from office to hotel |
| Luke Francis | 6/7/2023 | $18.84 | Uber from office to hotel |
| Kevin Kearney | 6/7/2023 | $17.19 | Lyft from office to hotel |
| Kevin Kearney | 6/7/2023 | $17.19 | Lyft from hotel to office |
| Kevin Kearney | 6/7/2023 | $17.19 | Lyft from office to hotel |
| Jack Faett | 6/7/2023 | $13.58 | Uber from office to hotel |
| Cole Broskay | 6/7/2023 | $13.58 | Uber from hotel to office |
| Jack Faett | 6/7/2023 | $13.58 | Uber from office to hotel |
| Mark van den Belt | 6/7/2023 | $7.97 | Taxi from AMS to hotel |
| Rob Esposito | 6/8/2023 | $128.73 | Uber from TPA to home |
| Steve Coverick | 6/8/2023 | $120.23 | Uber from DFW to home |
| Ed Mosley | 6/8/2023 | $118.01 | Uber from LGA to hotel |
| Luke Francis | 6/8/2023 | $111.31 | Uber from office to IAH |
| Kevin Kearney | 6/8/2023 | $105.00 | Airport Parking at MSP |
| Steve Coverick | 6/8/2023 | $91.40 | Uber from office to PHL |
| Kevin Kearney | 6/8/2023 | $84.08 | Lyft from hotel to IAH |
| Mackenzie Jones | 6/8/2023 | $51.13 | Uber from DFW Airport to home |
| Luke Francis | 6/8/2023 | $47.16 | Uber from ORD to home |
| Ed Mosley | 6/8/2023 | $37.09 | Taxi from office to dinner |
| Mackenzie Jones | 6/8/2023 | $35.85 | Uber from office to HOU |

*Page 8 of 22*

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daniel Kuruvilla | 6/8/2023 | $33.39 | Lyft from office to IAH |
| Mark van den Belt | 6/8/2023 | $29.82 | Uber from office to hotel |
| Michael Mirando | 6/8/2023 | $28.41 | Uber from office to HOU |
| Kevin Kearney | 6/8/2023 | $18.34 | Personal Car Mileage one way from MSP airport to home |
| Mackenzie Jones | 6/8/2023 | $15.99 | Uber from hotel to office |
| Jack Faett | 6/8/2023 | $13.58 | Uber from hotel to office |
| Jack Faett | 6/8/2023 | $13.58 | Uber from office to hotel |
| Mark van den Belt | 6/8/2023 | $3.49 | Taxi from lunch to office |
| Mark van den Belt | 6/8/2023 | $3.49 | Taxi from breakfast to office |
| Cole Broskay | 6/9/2023 | $80.00 | Daily parking in HOU for client work |
| Jack Faett | 6/9/2023 | $60.79 | Uber from ORD to home |
| Jack Faett | 6/9/2023 | $58.28 | Uber from office to ORD |
| Mark van den Belt | 6/9/2023 | $51.22 | Taxi from LGR Airport to home |
| Mark van den Belt | 6/9/2023 | $35.38 | Uber from office to hotel |
| Cole Broskay | 6/9/2023 | $14.58 | Uber from office to hotel |
| Mark van den Belt | 6/10/2023 | $7.31 | Taxi from hotel to LHR |
| Alec Liv-Feyman | 6/11/2023 | $32.07 | Uber from dinner to hotel |
| Alec Liv-Feyman | 6/11/2023 | $30.90 | Uber from hotel to office |
| Alec Liv-Feyman | 6/11/2023 | $17.23 | Uber from DAL to hotel |
| Alec Liv-Feyman | 6/11/2023 | $12.20 | Uber from office to dinner |
| Rob Esposito | 6/12/2023 | $96.01 | Uber from IAH to office |
| Luke Francis | 6/12/2023 | $84.33 | Uber from office to ORD |
| Alec Liv-Feyman | 6/12/2023 | $54.95 | Uber from hotel to office |
| Alec Liv-Feyman | 6/12/2023 | $51.35 | Uber from office to hotel |
| Jared Gany | 6/12/2023 | $51.28 | Uber from home to LGA |
| Jared Gany | 6/12/2023 | $34.40 | Uber from IAH to office |
| David Slay | 6/13/2023 | $155.81 | Uber from JFK to hotel |
| Johnny Gonzalez | 6/13/2023 | $133.36 | Lyft from home to DFW |
| Johnny Gonzalez | 6/13/2023 | $130.00 | Lyft from LGA To hotel |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***June 1, 2023 through June 30, 2023***

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 6/13/2023 | $118.84 | Uber from DFW Airport to hotel |
| Steve Coverick | 6/13/2023 | $118.29 | Uber from home to DFW |
| Rob Esposito | 6/13/2023 | $74.67 | Personal Car Mileage one way TPA airport to Houston, TX |
| Adam Titus | 6/13/2023 | $68.38 | Uber from office to SLC |
| Christopher Sullivan | 6/13/2023 | $56.85 | Uber from home to FLL |
| Steven Glustein | 6/13/2023 | $54.47 | Uber from home to YYZ |
| Bas Fonteijne | 6/13/2023 | $51.11 | Taxi from home to AMS |
| Mark van den Belt | 6/13/2023 | $51.11 | Taxi from home to AMS |
| Adam Titus | 6/13/2023 | $47.93 | Uber from DFW Airport to hotel |
| David Slay | 6/13/2023 | $44.18 | Uber from office to dinner |
| David Slay | 6/13/2023 | $17.97 | Uber from office to Lunch |
| Cole Broskay | 6/13/2023 | $14.67 | Uber from hotel to office |
| Alec Liv-Feyman | 6/13/2023 | $5.93 | Uber from office to hotel |
| Samuel Witherspoon | 6/14/2023 | $115.48 | Uber from office to LGA |
| David Slay | 6/14/2023 | $108.91 | Uber from office to JFK |
| Christopher Sullivan | 6/14/2023 | $107.14 | Uber from LGA to hotel |
| Steve Coverick | 6/14/2023 | $84.42 | Uber from LGA to hotel |
| Bas Fonteijne | 6/14/2023 | $69.28 | Taxi from airport to home |
| Christopher Sullivan | 6/14/2023 | $63.99 | Uber from office to dinner |
| Mark van den Belt | 6/14/2023 | $55.04 | Taxi from airport to home |
| Christopher Sullivan | 6/14/2023 | $53.51 | Uber from hotel to office |
| Christopher Sullivan | 6/14/2023 | $49.53 | Uber from Dinner to hotel |
| Johnny Gonzalez | 6/14/2023 | $30.00 | Taxi from hotel to office |
| Alec Liv-Feyman | 6/14/2023 | $25.34 | Uber from hotel to office |
| David Slay | 6/14/2023 | $22.94 | Uber from hotel to office |
| William Walker | 6/14/2023 | $19.74 | Lyft from hotel to office |
| Christopher Sullivan | 6/14/2023 | $16.32 | Uber from office to Lunch |
| Steven Glustein | 6/14/2023 | $14.38 | Uber from hotel to office |
| Cole Broskay | 6/14/2023 | $13.58 | Uber from office to hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cole Broskay | 6/14/2023 | $8.68 | Uber from hotel to office |
| Adam Titus | 6/14/2023 | $7.77 | Uber from hotel to office |
| Mark van den Belt | 6/14/2023 | $4.67 | Taxi from hotel to LHR |
| Steve Coverick | 6/15/2023 | $152.36 | Uber from hotel to LGA |
| Rob Esposito | 6/15/2023 | $120.91 | Uber from office to IAH |
| Alec Liv-Feyman | 6/15/2023 | $120.32 | Uber from hotel to DAL |
| Rob Esposito | 6/15/2023 | $96.00 | Airport Parking at TPA |
| Steven Glustein | 6/15/2023 | $92.22 | Uber from hotel to DFW |
| Samuel Witherspoon | 6/15/2023 | $89.61 | Uber from hotel to LGA |
| Adam Titus | 6/15/2023 | $84.95 | Uber from office to dinner |
| Christopher Sullivan | 6/15/2023 | $82.69 | Uber from home to LGA |
| Christopher Sullivan | 6/15/2023 | $77.66 | Uber from FLL to home |
| William Walker | 6/15/2023 | $72.00 | Airport Parking at HOU |
| Samuel Witherspoon | 6/15/2023 | $63.40 | Uber from DFW Airport to home |
| Johnny Gonzalez | 6/15/2023 | $62.00 | Lyft from hotel to office |
| Cole Broskay | 6/15/2023 | $60.00 | Daily parking in HOU for client work |
| David Slay | 6/15/2023 | $51.85 | Uber from LAX to home |
| Luke Francis | 6/15/2023 | $51.37 | Uber From hotel to ORD |
| Jared Gany | 6/15/2023 | $48.30 | Uber From LGA to home |
| Adam Titus | 6/15/2023 | $38.93 | Uber from office to hotel |
| Jared Gany | 6/15/2023 | $35.53 | Uber from office to IAH |
| Christopher Sullivan | 6/15/2023 | $35.47 | Uber from Dinner to hotel |
| Johnny Gonzalez | 6/15/2023 | $34.82 | Lyft from office to hotel |
| William Walker | 6/15/2023 | $25.05 | Lyft from office to hotel |
| Christopher Sullivan | 6/15/2023 | $19.18 | Uber from hotel to Breakfast |
| William Walker | 6/15/2023 | $14.26 | Lyft from hotel to office |
| Cole Broskay | 6/15/2023 | $13.58 | Uber from hotel to office |
| Alec Liv-Feyman | 6/15/2023 | $11.87 | Uber from office to hotel |
| Mark van den Belt | 6/15/2023 | $8.24 | Taxi from hotel to LHR |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 6/16/2023 | $134.00 | Lyft from DFW to home |
| Johnny Gonzalez | 6/16/2023 | $125.47 | Taxi from hotel to LGA |
| Steven Glustein | 6/16/2023 | $59.29 | Uber from YYZ to home |
| Johnny Gonzalez | 6/16/2023 | $49.50 | Taxi from office to hotel |
| Steve Coverick | 6/17/2023 | $114.26 | Uber from DFW Airport to home |
| Troy Braatelien | 6/18/2023 | $78.20 | Taxi from HOU Airport to hotel |
| Rob Esposito | 6/19/2023 | $96.74 | Uber from IAH to office |
| Jack Faett | 6/19/2023 | $91.07 | Uber from IAH to office |
| Kevin Kearney | 6/19/2023 | $83.67 | Lyft from IAH to office |
| Jack Faett | 6/19/2023 | $83.00 | Uber from home to ORD |
| Rob Esposito | 6/19/2023 | $74.67 | Personal Car Mileage round trip, home to TPA airport |
| Luke Francis | 6/19/2023 | $44.15 | Uber from office to IAH |
| Luke Francis | 6/19/2023 | $40.69 | Uber from IAH to office |
| Jared Gany | 6/19/2023 | $39.96 | Lyft from office to hotel |
| Kevin Kearney | 6/19/2023 | $38.27 | Lyft from hotel to office |
| Taylor Hubbard | 6/19/2023 | $35.94 | Uber From hotel to IAH |
| Mackenzie Jones | 6/19/2023 | $33.42 | Uber from HOU to office |
| Jared Gany | 6/19/2023 | $28.75 | Uber from IAH to office |
| Ran Bruck | 6/19/2023 | $22.92 | Lyft from office to dinner |
| Kevin Kearney | 6/19/2023 | $18.34 | Personal Car Mileage one way from home to MSP airport |
| Kevin Kearney | 6/19/2023 | $17.19 | Lyft from office to hotel |
| Troy Braatelien | 6/19/2023 | $11.68 | Lyft from office to hotel |
| Troy Braatelien | 6/19/2023 | $9.96 | Lyft from hotel to office |
| Cameron Radis | 6/20/2023 | $67.38 | Taxi from DFW to hotel |
| Luke Francis | 6/20/2023 | $24.57 | Uber from office to hotel |
| Troy Braatelien | 6/20/2023 | $23.45 | Lyft from hotel to office |
| Troy Braatelien | 6/20/2023 | $23.02 | Lyft from office to hotel |
| Rob Esposito | 6/20/2023 | $18.85 | Uber from office to hotel |
| Kevin Kearney | 6/20/2023 | $17.19 | Lyft from hotel to office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Faett | 6/20/2023 | $13.58 | Uber from hotel to office |
| Jack Faett | 6/20/2023 | $13.58 | Uber from office to hotel |
| Jack Faett | 6/20/2023 | $13.58 | Uber from hotel to Dinner |
| Cameron Radis | 6/20/2023 | $10.73 | Uber from hotel to office |
| Troy Braatelien | 6/21/2023 | $23.95 | Lyft from hotel to office |
| Troy Braatelien | 6/21/2023 | $23.69 | Lyft from office to hotel |
| Kevin Kearney | 6/21/2023 | $17.19 | Lyft from hotel to office |
| Jack Faett | 6/21/2023 | $13.58 | Uber from hotel to office |
| Taylor Hubbard | 6/21/2023 | $6.89 | Uber from office to hotel |
| Troy Braatelien | 6/22/2023 | $185.00 | Airport Parking at HOU |
| Rob Esposito | 6/22/2023 | $96.00 | Airport Parking at TPA |
| Kevin Kearney | 6/22/2023 | $93.17 | Lyft from office to IAH |
| Troy Braatelien | 6/22/2023 | $82.02 | Lyft from office to HOU |
| Luke Francis | 6/22/2023 | $54.10 | Uber from ORD to home |
| Taylor Hubbard | 6/22/2023 | $47.92 | Uber from office to IAH |
| Mackenzie Jones | 6/22/2023 | $34.64 | Uber from office to HOU |
| Troy Braatelien | 6/22/2023 | $23.81 | Lyft from office to office |
| Kevin Kearney | 6/22/2023 | $17.19 | Lyft from hotel to office |
| Jack Faett | 6/22/2023 | $13.58 | Uber from hotel to office |
| Mackenzie Jones | 6/22/2023 | $12.53 | Uber from DFW Airport to office |
| Cameron Radis | 6/22/2023 | $11.06 | Uber from hotel to office |
| Cameron Radis | 6/22/2023 | $10.88 | Uber from office to dinner |
| Kevin Kearney | 6/23/2023 | $120.00 | Airport Parking at MSP |
| Jack Faett | 6/23/2023 | $73.47 | Uber from ORD to home |
| Jack Faett | 6/23/2023 | $72.09 | Uber from office to IAH |
| Jared Gany | 6/23/2023 | $71.74 | Uber From hotel to IAH |
| Cameron Radis | 6/23/2023 | $38.12 | Uber from DFW Airport to hotel |
| Kevin Kearney | 6/23/2023 | $18.34 | Personal Car Mileage one way from MSP airport to home |
| Christopher Sullivan | 6/26/2023 | $104.94 | Uber from DFW Airport to office |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Sullivan | 6/26/2023 | $84.26 | Uber from home to FLL |
| Christopher Sullivan | 6/26/2023 | $18.68 | Uber from office to hotel |
| Adam Titus | 6/27/2023 | $136.96 | Uber from Airport to hotel |
| Steven Glustein | 6/27/2023 | $108.69 | Uber from DFW Airport to office |
| Christopher Sullivan | 6/27/2023 | $104.70 | Uber from office to DFW |
| Lance Clayton | 6/27/2023 | $85.90 | Lyft from IAH to office |
| Steven Glustein | 6/27/2023 | $56.70 | Uber from office to YYZ |
| Christopher Sullivan | 6/27/2023 | $55.14 | Uber from FLL to home |
| Lance Clayton | 6/27/2023 | $48.42 | Lyft from home to IAH |
| Adam Titus | 6/27/2023 | $46.77 | Uber from hotel to office |
| Steven Glustein | 6/28/2023 | $25.50 | Uber from office to hotel |
| William Walker | 6/28/2023 | $24.39 | Lyft from hotel to office |
| Lance Clayton | 6/28/2023 | $18.48 | Lyft from lunch to office |
| Lance Clayton | 6/28/2023 | $16.92 | Lyft from hotel to office |
| Steven Glustein | 6/28/2023 | $14.58 | Uber from hotel to office |
| William Walker | 6/28/2023 | $11.57 | Lyft from office to hotel |
| Steven Glustein | 6/29/2023 | $96.60 | Uber from hotel to DFW |
| Lance Clayton | 6/29/2023 | $86.31 | Lyft from office to DFW |
| Adam Titus | 6/29/2023 | $78.52 | Uber from DFW Airport to hotel |
| William Walker | 6/29/2023 | $72.00 | Airport Parking at HOU |
| Adam Titus | 6/29/2023 | $49.10 | Uber from office to SLC |
| Steven Glustein | 6/29/2023 | $38.95 | Uber from office to hotel |
| Lance Clayton | 6/29/2023 | $33.23 | Lyft from IAH to home |
| Lance Clayton | 6/29/2023 | $28.19 | Lyft from office to Lunch |
| William Walker | 6/29/2023 | $20.83 | Lyft from dinner to hotel |
| Lance Clayton | 6/29/2023 | $16.63 | Lyft from hotel to office |
| Steven Glustein | 6/29/2023 | $14.41 | Uber from hotel to office |
| William Walker | 6/29/2023 | $12.47 | Lyft from office to hotel |
| Steven Glustein | 6/30/2023 | $59.17 | Uber from YYZ to home |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### June 1, 2023 through June 30, 2023

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Transportation Category Total** | | **$12,120.28** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 1/18/2023 | $62.17 | Individual Meal - Out of town dinner in New York, NY |
| Alec Liv-Feyman | 3/27/2023 | $46.20 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Liv-Feyman, D Nizher |
| Alec Liv-Feyman | 3/29/2023 | $50.15 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Liv-Feyman, L Clayton |
| Alec Liv-Feyman | 4/17/2023 | $124.51 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Liv-Feyman, B Tenney, D Nizhner, J Gonzalez, L Clayton |
| Alec Liv-Feyman | 4/30/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Alec Liv-Feyman | 5/21/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Lance Clayton | 5/22/2023 | $18.72 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 5/22/2023 | $9.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Alec Liv-Feyman | 5/23/2023 | $149.24 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker, S Glustein |
| Alec Liv-Feyman | 5/23/2023 | $106.19 | Business Meals (Attendees) - Team lunch in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, W Walker, S Glustein |
| Alec Liv-Feyman | 5/23/2023 | $70.46 | Business Meals (Attendees) - Team breakfast in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton |
| Lance Clayton | 5/23/2023 | $15.83 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 5/24/2023 | $178.07 | Business Meals (Attendees) - Out of town meal in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker, S Glustein, B. Tenney |
| Alec Liv-Feyman | 5/24/2023 | $159.10 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker, S Glustein |
| Lance Clayton | 5/24/2023 | $30.13 | Individual Meal - Out of town working lunch in Dallas, TX |
| Alec Liv-Feyman | 5/27/2023 | $46.20 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Liv-Feyman, D Nizhner |
| Mark van den Belt | 6/1/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Jack Faett | 6/1/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 6/1/2023 | $17.36 | Individual Meal - Out of town working lunch in Dallas, TX |
| Jack Faett | 6/1/2023 | $11.89 | Individual Meal - Out of town working lunch in Dallas, TX |
| Ed Mosley | 6/2/2023 | $94.98 | Business Meal (Attendees) - Out of town lunch in New York, NY, S Coverick, E Mosley |
| Michael Mirando | 6/4/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Kevin Kearney | 6/5/2023 | $23.15 | Individual Meal - Out of town breakfast in Houston, TX |
| Jack Faett | 6/5/2023 | $18.53 | Individual Meal - Out of town breakfast in Houston, TX |
| Kathryn Zabcik | 6/5/2023 | $16.15 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 6/5/2023 | $14.56 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 6/5/2023 | $12.94 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 6/5/2023 | $11.96 | Individual Meal - Out of town working breakfast in Houston, TX |
| Michael Mirando | 6/5/2023 | $11.31 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/5/2023 | $9.47 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 6/5/2023 | $7.85 | Individual Meal - Out of town working lunch in Houston, TX |
| Mark van den Belt | 6/6/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Bas Fonteijne | 6/6/2023 | $55.00 | Individual Meal - Out of town working Lunch in London, UK |
| Rob Esposito | 6/6/2023 | $35.00 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/6/2023 | $24.98 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/6/2023 | $21.26 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 6/6/2023 | $18.70 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 6/6/2023 | $16.75 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 6/6/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 6/6/2023 | $13.10 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 6/6/2023 | $12.28 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 6/6/2023 | $11.31 | Individual Meal - Out of town working lunch in Houston, TX |
| Luke Francis | 6/6/2023 | $10.00 | Individual Meal - Out of town working lunch in Chicago, IL |
| Daniel Kuruvilla | 6/6/2023 | $6.01 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 6/7/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Kevin Kearney | 6/7/2023 | $22.14 | Individual Meal - Out of town working lunch in Houston, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daniel Kuruvilla | 6/7/2023 | $21.45 | Individual Meal - Out of town dinner in Houston, TX |
| Luke Francis | 6/7/2023 | $19.16 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 6/7/2023 | $18.70 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 6/7/2023 | $16.01 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 6/7/2023 | $14.29 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 6/7/2023 | $13.63 | Individual Meal - Out of town working lunch in Houston, TX |
| Cole Broskay | 6/7/2023 | $12.53 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 6/7/2023 | $12.28 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 6/7/2023 | $11.84 | Individual Meal - Out of town breakfast in Houston, TX |
| Jack Faett | 6/7/2023 | $9.47 | Individual Meal - Out of town working lunch in Houston, TX |
| Mark van den Belt | 6/8/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Michael Mirando | 6/8/2023 | $35.48 | Individual Meal - Out of town dinner in Houston, TX |
| Cole Broskay | 6/8/2023 | $35.00 | Individual Meal - Out of town working lunch in Houston, TX |
| Rob Esposito | 6/8/2023 | $25.11 | Individual Meal - Out of town dinner in Tampa, FL |
| Kevin Kearney | 6/8/2023 | $21.32 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 6/8/2023 | $19.53 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 6/8/2023 | $17.59 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 6/8/2023 | $16.99 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/8/2023 | $16.59 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 6/8/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Ed Mosley | 6/8/2023 | $15.66 | Individual Meal - Out of town working lunch in Dallas, TX |
| Michael Mirando | 6/8/2023 | $11.25 | Individual Meal - Out of town working lunch in Houston, TX |
| Luke Francis | 6/8/2023 | $10.77 | Individual Meal - Out of town breakfast in Houston, TX |
| Luke Francis | 6/8/2023 | $9.58 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 6/8/2023 | $9.47 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 6/8/2023 | $6.01 | Individual Meal - Out of town breakfast in Houston, TX |
| Alec Liv-Feyman | 6/9/2023 | $55.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Cole Broskay | 6/9/2023 | $9.01 | Individual Meal - Out of town working lunch in Houston, TX |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**June 1, 2023 through June 30, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 6/12/2023 | $75.00 | Business Meal (Attendees) - Team Breakfast, out of town meal in Houston, TX, R Esposito, J Gany, L Francis |
| Alec Liv-Feyman | 6/12/2023 | $34.62 | Individual Meal - Out of town lunch in Dallas, TX |
| Luke Francis | 6/12/2023 | $32.95 | Individual Meal - Out of town working lunch in Houston, TX |
| Alec Liv-Feyman | 6/12/2023 | $13.57 | Individual Meal - Out of town breakfast in Dallas, TX |
| Rob Esposito | 6/12/2023 | $9.58 | Individual Meal - Out of town breakfast in Houston, TX |
| David Slay | 6/13/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Mark van den Belt | 6/13/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Johnny Gonzalez | 6/13/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Christopher Sullivan | 6/13/2023 | $35.00 | Individual Meal - Out of town working lunch in New York, NY |
| Johnny Gonzalez | 6/13/2023 | $30.16 | Individual Meal - Out of town breakfast in New York, NY |
| David Slay | 6/13/2023 | $30.10 | Individual Meal - Out of town working lunch in New York, NY |
| Luke Francis | 6/13/2023 | $24.71 | Individual Meal - Out of town working lunch in Houston, TX |
| Johnny Gonzalez | 6/13/2023 | $24.58 | Individual Meal - Out of town working lunch in New York, NY |
| David Slay | 6/13/2023 | $15.78 | Individual Meal - Out of town breakfast in New York, NY |
| Christopher Sullivan | 6/13/2023 | $4.00 | Individual Meal - Out of town breakfast in New York, NY |
| Alec Liv-Feyman | 6/14/2023 | $100.00 | Business Meal (Attendees) - Out of town breakfast in Dallas, TX, A Liv-Feyman, A Titus, D Nizhner, W Walker, S Glustein |
| Luke Francis | 6/14/2023 | $98.44 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, R Esposito, J Gany, G Francis |
| Christopher Sullivan | 6/14/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| David Slay | 6/14/2023 | $50.00 | Individual Meal - Out of town dinner in New York, NY |
| David Slay | 6/14/2023 | $25.00 | Individual Meal - Out of town lunch in New York, NY |
| David Slay | 6/14/2023 | $20.79 | Individual Meal - Out of town breakfast in New York, NY |
| Luke Francis | 6/14/2023 | $15.13 | Individual Meal - Out of town working lunch in Houston, TX |
| Luke Francis | 6/14/2023 | $10.18 | Individual Meal - Out of town breakfast in Houston, TX |
| Christopher Sullivan | 6/14/2023 | $8.31 | Individual Meal - Out of town breakfast in New York, NY |
| Johnny Gonzalez | 6/15/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Christopher Sullivan | 6/15/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Alec Liv-Feyman | 6/15/2023 | $55.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Samuel Witherspoon | 6/15/2023 | $24.71 | Individual Meal - Out of town breakfast in New York, NY |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**June 1, 2023 through June 30, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Luke Francis | 6/15/2023 | $24.71 | Individual Meal - Out of town dinner in Houston, TX |
| Rob Esposito | 6/15/2023 | $23.70 | Individual Meal - Out of town working lunch in Houston, TX |
| Christopher Sullivan | 6/15/2023 | $19.59 | Individual Meal - Out of town lunch in New York, NY |
| Luke Francis | 6/15/2023 | $15.69 | Individual Meal - Out of town working lunch in Houston, TX |
| Steven Glustein | 6/15/2023 | $15.06 | Individual Meal - Out of town breakfast in Dallas, TX |
| Luke Francis | 6/15/2023 | $11.86 | Individual Meal - Out of town breakfast in Houston, TX |
| Alec Liv-Feyman | 6/15/2023 | $7.28 | Individual Meal - Out of town lunch in New York, NY |
| Johnny Gonzalez | 6/16/2023 | $22.04 | Individual Meal - Out of town breakfast in New York, NY |
| Troy Braatelien | 6/18/2023 | $13.04 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/19/2023 | $23.26 | Individual Meal - Out of town breakfast in Houston, TX |
| Kathryn Zabcik | 6/19/2023 | $19.99 | Individual Meal - Out of town working lunch in Houston, TX |
| Luke Francis | 6/19/2023 | $19.68 | Individual Meal - Out of town working lunch in Houston, TX |
| Jared Gany | 6/19/2023 | $16.87 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 6/19/2023 | $16.82 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 6/19/2023 | $16.08 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 6/19/2023 | $15.52 | Individual Meal - Out of town working lunch in Houston, TX |
| Troy Braatelien | 6/19/2023 | $13.63 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/19/2023 | $10.89 | Individual Meal - Out of town working lunch in Houston, TX |
| Taylor Hubbard | 6/19/2023 | $10.82 | Individual Meal - Out of town working lunch in Houston, TX |
| Taylor Hubbard | 6/19/2023 | $6.12 | Individual Meal - Out of town breakfast in Houston, TX |
| Johnny Gonzalez | 6/20/2023 | $35.00 | Individual Meal - In town working lunch in New York, NY |
| Luke Francis | 6/20/2023 | $18.60 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 6/20/2023 | $17.59 | Individual Meal - Out of town working lunch in Houston, TX |
| Jared Gany | 6/20/2023 | $17.21 | Individual Meal - Out of town working lunch in Houston, TX |
| Troy Braatelien | 6/20/2023 | $16.45 | Individual Meal - Out of town working lunch in Houston, TX |
| Cameron Radis | 6/20/2023 | $16.24 | Individual Meal - Out of town dinner in Dallas, TX |
| Kathryn Zabcik | 6/20/2023 | $16.15 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 6/20/2023 | $14.01 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/20/2023 | $11.95 | Individual Meal - Out of town breakfast in Houston, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor Hubbard | 6/20/2023 | $10.77 | Individual Meal - Out of town working lunch in Houston, TX |
| Taylor Hubbard | 6/20/2023 | $10.52 | Individual Meal - Out of town dinner in Houston, TX |
| Cameron Radis | 6/20/2023 | $9.28 | Individual Meal - Out of town breakfast in Dallas, TX |
| Jack Faett | 6/20/2023 | $9.14 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/20/2023 | $9.03 | Individual Meal - Out of town working lunch in Houston, TX |
| Taylor Hubbard | 6/20/2023 | $5.96 | Individual Meal - Out of town breakfast in Houston, TX |
| Samuel Witherspoon | 6/21/2023 | $124.50 | Business Meal - Working lunch in Dallas, TX with E. Taraba, J. Gonzalez, B. Tenney, N. Simoneaux, and H. Trent |
| Cameron Radis | 6/21/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Kathryn Zabcik | 6/21/2023 | $17.43 | Individual Meal - Out of town working lunch in Houston, TX |
| Luke Francis | 6/21/2023 | $16.72 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/21/2023 | $16.49 | Individual Meal - Out of town working lunch in Houston, TX |
| Troy Braatelien | 6/21/2023 | $13.63 | Individual Meal - Out of town working lunch in Houston, TX |
| Taylor Hubbard | 6/21/2023 | $13.52 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 6/21/2023 | $11.95 | Individual Meal - Out of town breakfast in Houston, TX |
| Taylor Hubbard | 6/21/2023 | $11.80 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 6/21/2023 | $11.36 | Individual Meal - Out of town working lunch in Houston, TX |
| Cameron Radis | 6/21/2023 | $9.28 | Individual Meal - Out of town breakfast in Dallas, TX |
| Drew Hainline | 6/21/2023 | $9.20 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 6/21/2023 | $5.14 | Individual Meal - Out of town breakfast in Houston, TX |
| Troy Braatelien | 6/22/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Kevin Kearney | 6/22/2023 | $24.53 | Individual Meal - Out of town dinner in Houston, TX |
| Rob Esposito | 6/22/2023 | $23.98 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/22/2023 | $18.32 | Individual Meal - Out of town breakfast in Houston, TX |
| Mackenzie Jones | 6/22/2023 | $15.84 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 6/22/2023 | $13.14 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 6/22/2023 | $12.88 | Individual Meal - Out of town working lunch in Houston, TX |
| Taylor Hubbard | 6/22/2023 | $11.03 | Individual Meal - Out of town breakfast in Houston, TX |
| Jack Faett | 6/22/2023 | $10.89 | Individual Meal - Out of town working lunch in Houston, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2023 through June 30, 2023*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Drew Hainline | 6/22/2023 | $10.34 | Individual Meal - Out of town working lunch in Houston, TX |
| Cameron Radis | 6/22/2023 | $9.28 | Individual Meal - Out of town breakfast in Dallas, TX |
| Troy Braatelien | 6/22/2023 | $7.85 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 6/23/2023 | $15.86 | Individual Meal - Out of town breakfast in Houston, TX |
| Christopher Sullivan | 6/26/2023 | $18.57 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 6/27/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Erik Taraba | 6/27/2023 | $35.00 | Individual Meal - In town working lunch in Dallas, TX |
| Christopher Sullivan | 6/27/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Steven Glustein | 6/27/2023 | $15.91 | Individual Meal - Out of town working lunch in Dallas, TX |
| Lance Clayton | 6/27/2023 | $14.29 | Individual Meal - Out of town lunch in Dallas, TX |
| Lance Clayton | 6/27/2023 | $12.97 | Individual Meal - Out of town breakfast in Dallas, TX |
| Lance Clayton | 6/28/2023 | $21.38 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kevin Baker | 6/29/2023 | $31.52 | Individual Meal - Out of town dinner in New York, NY |

**Meals Category Total**        **$4,947.89**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 6/5/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Erik Taraba | 6/6/2023 | $49.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 6/6/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Johnny Gonzalez | 6/8/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Claire Myers | 6/8/2023 | $12.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 6/8/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steven Glustein | 6/9/2023 | $49.37 | In flight Wi-Fi to continue client work |
| Louis Konig | 6/14/2023 | $95.00 | Retrieve coin market data |
| Samuel Witherspoon | 6/15/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Jared Gany | 6/15/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Adam Titus | 6/15/2023 | $10.00 | In flight Wi-Fi to continue client work |

*Exhibit F*

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### June 1, 2023 through June 30, 2023

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 6/15/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Anan Sivapalu | 6/18/2023 | $875.00 | Retrieve coin market data |
| Rob Esposito | 6/22/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Anan Sivapalu | 6/23/2023 | $129.00 | Retrieve coin market data |
| Christopher Sullivan | 6/26/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Lance Clayton | 6/27/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Christopher Sullivan | 6/27/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Steve Coverick | 6/28/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Lance Clayton | 6/29/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Adam Titus | 6/29/2023 | $10.00 | In flight Wi-Fi to continue client work |

**Miscelaneous Category Total**    **$1,539.22**

*Grand Total*    **$333,325.88**