# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Matthew Jacques | Partner & Managing Director | $1,280 | 33.1 | $ 42,368.00 |
| Charles Cipione | Partner & Managing Director | $1,220 | 94.6 | 115,412.00 |
| Matthew Evans | Partner & Managing Director | $1,220 | 42.7 | 52,094.00 |
| David J White | Partner & Managing Director | $1,140 | 138.7 | 158,118.00 |
| David Waterfield | Partner | $1,115 | 3.7 | 4,125.50 |
| John C LaBella | Partner | $1,115 | 174.9 | 195,013.50 |
| Lilly M Goldman | Partner | $1,115 | 157.5 | 175,612.50 |
| Shiying Zhou | Partner | $585 | 58.7 | 34,339.50 |
| Thomas Hofner | Partner | $1,115 | 96.7 | 107,820.50 |
| Elizabeth S Kardos | Partner | $800 | 2.6 | 2,080.00 |
| Tao Shen | Director | $1,070 | 150.0 | 160,500.00 |
| Mark Cervi | Director | $1,020 | 137.4 | 140,148.00 |
| Adam Searles | Director | $950 | 137.5 | 130,625.00 |
| Anne Vanderkamp | Director | $950 | 200.3 | 190,285.00 |
| Brent Robison | Director | $950 | 91.8 | 87,210.00 |
| Edward Boyle | Director | $950 | 84.7 | 80,465.00 |
| Steven Hanzi | Director | $950 | 166.0 | 157,700.00 |
| Todd Toaso | Director | $950 | 111.4 | 105,830.00 |
| Travis Phelan | Director | $950 | 192.8 | 183,160.00 |
| Christopher Smith | Director | $880 | 4.1 | 3,608.00 |
| Dana Schwartz | Director | $880 | 204.1 | 179,608.00 |
| Jiayan Xu | Director | $880 | 100.0 | 88,000.00 |
| Kurt H Wessel | Director | $880 | 149.0 | 131,120.00 |
| **Professional** | **Title** | **Rate** | **Hours** | **Fees** |
| Leslie I Morrison | Director | $880 | 37.8 | 33,264.00 |
| Ganesh Gopalakrishnan | Senior Vice President | $860 | 136.3 | 117,218.00 |
| John L Somerville | Senior Vice President | $825 | 149.7 | 123,502.50 |
| Anhtuan Le | Senior Vice President | $805 | 4.1 | 3,300.50 |
| Bennett F Mackay | Senior Vice President | $805 | 188.4 | 151,662.00 |
| Matthew Birtwell | Senior Vice President | $805 | 206.2 | 165,991.00 |
| Takahiro Yamada | Senior Vice President | $805 | 160.5 | 129,202.50 |
| Vaibhav Asher | Senior Vice President | $805 | 9.5 | 7,647.50 |
| Lewis Beischer | Senior Vice President | $805 | 71.6 | 57,638.00 |
| Ezra Roth | Senior Vice President | $735 | 9.2 | 6,762.00 |
| Jeffrey R Berg | Senior Vice President | $735 | 127.8 | 93,933.00 |
| Kaitlyn A Sundt | Senior Vice President | $585 | 5.4 | 3,159.00 |
| Laura Capen Verry | Senior Vice President | $540 | 24.8 | 13,392.00 |
| Ryan Backus | Vice President | $725 | 160.6 | 116,435.00 |
| Chuanqi Chen | Vice President | $605 | 184.5 | 111,622.50 |
| Di Liang | Vice President | $605 | 202.3 | 122,391.50 |
| Seen Yung Wong | Vice President | $605 | 193.6 | 117,128.00 |
| Varun Kotharu | Vice President | $605 | 4.4 | 2,662.00 |
| Yujing Sun | Vice President | $605 | 164.9 | 99,764.50 |
| Aidan Walker | Vice President | $585 | 59.2 | 34,632.00 |
| Jo-Kuang Liao | Vice President | $585 | 50.2 | 29,367.00 |
| Katerina Vasiliou | Vice President | $585 | 169.8 | 99,333.00 |
| Leon Schoonderwoerd | Vice President | $585 | 32.9 | 19,246.50 |
| Randi Self | Vice President | $585 | 156.4 | 91,494.00 |
| **Professional** | **Title** | **Rate** | **Hours** | **Fees** |
| Lisa Marie Bonito | Vice President | $500 | 31.2 | 15,600.00 |
| Olivia Braat | Consultant | $510 | 101.5 | 51,765.00 |
| Linna Jia | Consultant | $555 | 137.5 | 76,312.50 |
| Chenxi Xu | Consultant | $510 | 74.2 | 37,842.00 |
| Eric Mostoff | Consultant | $510 | 205.7 | 104,907.00 |
| Griffin Shapiro | Consultant | $510 | 202.6 | 103,326.00 |
| Sean Thompson | Consultant | $510 | 158.2 | 80,682.00 |
| Shengjia Kang | Consultant | $510 | 167.9 | 85,629.00 |
| Yuqing Tong | Consultant | $510 | 79.1 | 40,341.00 |
| Allyson Calhoun | Consultant | $510 | 190.8 | 97,308.00 |
| Jason Chin | Consultant | $510 | 170.9 | 87,159.00 |
| Si Yu Yao | Consultant | $415 | 67.3 | 27,929.50 |
| Xiaoyue Su | Consultant | $415 | 170.1 | 70,591.50 |
| **Total Hours and Fees for Professionals** | | | **6,799.4** | **$ 5,155,383.00** |
| Less: 50% Travel Fees | | | | (101,429.25) |
| **Total Fees for Professionals** | | | | **$ 5,053,953.75** |
| Less: 20% Holdback | | | | (1,010,790.75) |
| **Total Fees for Professionals Less Holdback** | | | | **$ 4,043,163.00** |

**Average Billing Rate** $ 743.29

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 129.4 | $ 108,760.00 |
| 1.2 | Communication & Meetings with Interested Parties | 121.1 | 112,551.50 |
| 1.3 | Communication with Regulatory Parties | - | - |
| 1.4 | U.S. Trustee / Court Reporting Requirements | - | - |
| 1.5 | Forensic Analysis | 1,438.9 | 1,122,116.50 |
| 1.6 | Document Review | 34.0 | 31,503.50 |
| 1.7 | Interviews | - | - |
| 1.8 | Public Data & Research | 7.5 | 4,628.00 |
| 1.9 | Claims Process | - | - |
| 1.10 | eDiscovery | 17.4 | 13,670.50 |
| 1.11 | Reporting & Presentation of Findings | 170.5 | 155,005.50 |
| 1.12 | Preparation for / Attend Court Hearings | - | - |
| 1.13 | Retention Applications & Relationship Disclosures | 1.5 | 1,135.50 |
| 1.14 | Fee Statements & Fee Applications | 178.3 | 105,627.50 |
| 1.15 | Financial Statement Reconstruction | 3,682.2 | 2,760,311.00 |
| 1.16 | Special Investigations | 751.1 | 537,215.00 |
| 1.31 | Travel Time | 267.5 | 101,429.25 |
| | **Total Hours and Fees By Matter Category** | **6,799.4** | **$ 5,053,953.75** |

**Average Billing Rate  $            743.29**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2023 | AS | Prepare updates to workstream tracker to include updates made throughout the week on various investigative workstreams | 0.8 |
| 06/02/2023 | GS | Prepare weekly workstream update tracker | 0.4 |
| 06/03/2023 | MC | Update weekly workstream tracker | 0.2 |
| 06/04/2023 | GS | Draft weekly workstream update summary | 1.0 |
| 06/04/2023 | GS | Prepare email re: weekly workstream update tracker | 0.1 |
| 06/04/2023 | KHW | Update weekly tracker re: progress on financial statement reconstruction workstreams | 0.4 |
| 06/04/2023 | LMG | Update workflow tracker for exchange data workstreams | 0.2 |
| 06/05/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | AS | Prepare final updates to May budget to include actuals for the last week in May | 0.5 |
| 06/05/2023 | AS | Prepare update to resource list based on the status of various workstreams | 0.3 |
| 06/05/2023 | AS | Prepare updated workstream tracker based on comments received | 0.7 |
| 06/05/2023 | AS | Teleconference with A. Searles, D. Schwartz, K. Wessel (AlixPartners) re: to discuss staffing needs for financial statement reconstruction efforts | 0.4 |
| 06/05/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | DS | Teleconference with A. Searles, D. Schwartz, K. Wessel (AlixPartners) re: to discuss staffing needs for financial statement reconstruction efforts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | DW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | DL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | GG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | KV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | KHW | Teleconference with A. Searles, D. Schwartz, K. Wessel (AlixPartners) re: to discuss staffing needs for financial statement reconstruction efforts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | LS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/05/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/05/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | SRH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | TJH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Chapter 11 Process / Case Management
Code:         20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | TP | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | VA | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/05/2023 | YS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (AlixPartners) re: Potential subpoenas for insider bank statements, crypto transfers to insiders, QuickBooks rollback to petition date, quarterly balances for the US exchange, capital management, connecting with A&M on mapping, Deltec bank statements, second adjusted draft balance sheet, and second interim report | 0.6 |
| 06/06/2023 | AS | Prepare updates to the email request tracker based on internal responses and requests | 1.1 |
| 06/06/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | JCL | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | JLS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | LMG | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | MC | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | SRH | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | TT | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/06/2023 | TP | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and various workstream updates | 0.5 |
| 06/07/2023 | AS | Prepare updates to email request tracker based on internal comments received | 0.7 |
| 06/08/2023 | AS | Prepare agenda for upcoming investigation update meeting | 0.3 |
| 06/08/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | JCL | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/08/2023 | JLS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | KHW | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | LMG | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | SRH | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | TT | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/08/2023 | TP | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.5 |
| 06/09/2023 | GS | Prepare weekly workstream update tracker | 0.2 |
| 06/10/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 06/11/2023 | DS | Update financial statement reconstruction tracker | 0.5 |
| 06/11/2023 | GS | Prepare weekly workstream summary update | 1.0 |
| 06/11/2023 | GS | Revise weekly workstream summary update | 0.1 |
| 06/12/2023 | AS | Prepare agenda for weekly update call with counsel to discuss status of various investigative workstreams and the financial statement reconstruction effort | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2023 | AS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | AS | Prepare agenda for internal update call | 0.3 |
| 06/13/2023 | AS | Prepare talking points for internal investigation update call | 0.4 |
| 06/13/2023 | AS | Review email request tracker based on updated workstreams and status of requests | 0.5 |
| 06/13/2023 | AC | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | BAR | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | CAS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | CC | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | DS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | DJW | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | DL | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | EM | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | GS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | JC | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | JCL | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/13/2023 | JLS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | KHW | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | LIM | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | LMG | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | LJ | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | MC | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | ME | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | MJ | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | MJ | Reply to emails related to project management | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2023 | QB | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | RS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | RB | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | ST | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | SYW | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | SK | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | TY | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | TJH | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | TT | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | TP | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/13/2023 | YS | Meeting with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, T. Hofner, Y. Sun, R. Backus, J. Chin (AlixPartners) re: cryptocurrency transfers to insiders, WRSI - Series B investment, .com and .us balances, exchange documentation for financial statement reconstruction, intercompany transfers, financial statement reconstruction process flows, and update on the cash database | 0.5 |
| 06/14/2023 | AS | Call with A. Searles, A. Vanderkamp (both AlixPartners) re: engagement status, avoidance actions and staffing | 0.2 |
| 06/14/2023 | AV | Call with A. Searles, A. Vanderkamp (both AlixPartners) re: engagement status, avoidance actions and staffing | 0.2 |
| 06/15/2023 | AS | Prepare updates to budget based on initial actuals received | 0.4 |
| 06/16/2023 | AS | Review draft of weekly workstream tracker to send to counsel | 0.3 |
| 06/16/2023 | AS | Review revised process flow charts for cash and digital assets | 0.3 |
| 06/16/2023 | MC | Update weekly workstream tracker | 0.3 |
| 06/16/2023 | YS | Refine the agenda items for S&C based on internal comment re: charitable contributions | 1.2 |
| 06/17/2023 | AS | Prepare email re: proposed approach to avoidance action priorities | 0.2 |
| 06/17/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 06/18/2023 | GS | Prepare weekly workstream update summary | 1.0 |
| 06/18/2023 | LMG | Update workflow tracker | 0.3 |
| 06/18/2023 | MJ | Review the workstream summary for week of 6/19/2023 | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/19/2023 | AS | Prepare updates to email request tracker based on comments received and status of workstreams | 0.8 |
| 06/20/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | AS | Discussion with Z. Flagenheimer (S&C) re: proposed call to discuss avoidance action priorities | 0.1 |
| 06/20/2023 | AS | Prepare agenda for call to discuss investigation updates | 0.2 |
| 06/20/2023 | AS | Prepare email re: forecast for the remainder of 2023 | 0.3 |
| 06/20/2023 | AS | Prepare talking points for investigation update call | 0.3 |
| 06/20/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | DS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | JCL | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | JLS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | KHW | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | LMG | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | MC | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | SRH | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | TT | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/20/2023 | TP | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: resource allocation and workstream updates | 0.7 |
| 06/21/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | AS | Prepare agenda for weekly investigation update call | 0.2 |
| 06/21/2023 | AS | Prepare talking points for upcoming weekly investigation update call | 0.4 |
| 06/21/2023 | AS | Prepare updates to email request tracker based on the status of various workstreams | 0.5 |
| 06/21/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | DL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | GG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | KV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/21/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/21/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | SRH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | TP | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | YS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/21/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, Y. Tong, T. Toaso, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, cash transfers to insiders, QuickBooks rollback, exchange inventory and capital management, Alameda ending balance & XRP, and treatment of Alameda account balances for financial statement reconstruction | 0.5 |
| 06/22/2023 | AS | Review initial draft of WIP report to prepare budget actuals for June | 0.4 |
| 06/23/2023 | AS | Prepare internal email re: update to June budget based on latest actuals | 0.1 |
| 06/23/2023 | AS | Prepare updates to budget and forecast for June actuals | 1.1 |
| 06/23/2023 | AS | Review workstream update tracker to share with counsel | 0.5 |
| 06/23/2023 | GS | Prepare weekly workstream update tracker | 0.4 |
| 06/23/2023 | MC | Update weekly workstream tracker | 0.3 |
| 06/24/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 06/25/2023 | GS | Summarize weekly workstream updates | 0.8 |
| 06/26/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | DL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | KV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | LB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 06/26/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | SRH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | TJH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/26/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, O. Braat, R. Self, S. Hanzi, T. Kang, T. Yamada, Y. Tong, T. Toaso, J. Berg, T. Hofner, R. Backus, J. Chin (AlixPartners) re: second interim report, cryptocurrency transfers to insiders, exchange update on inventory management, OTC Portal, XRP, inter-silo transfers on the exchange, and Ethereum balances related to financial statement reconstruction | 0.4 |
| 06/27/2023 | AS | Prepare agenda and talking points for call to discuss workstream status and priorities | 0.4 |
| 06/29/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | AS | Prepare agenda and talking points for internal investigation update call | 0.3 |
| 06/29/2023 | AS | Review summary provided by counsel re: potential avoidance actions to be filed | 0.4 |
| 06/29/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/29/2023 | JLS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | MC | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | MJ | Create detailed plan on next steps related to all forensic workstreams | 0.7 |
| 06/29/2023 | SRH | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/29/2023 | TP | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, M. Jacques, S. Hanzi, T. Phelan (AlixPartners) re: resource allocation, scheduling, and workstream updates | 0.7 |
| 06/30/2023 | AV | Call with A. Vanderkamp, D. Schwartz (AlixPartners) re: financial statement reconstruction workplan and engagement staffing | 0.4 |
| 06/30/2023 | DS | Call with A. Vanderkamp, D. Schwartz (AlixPartners) re: financial statement reconstruction workplan and engagement staffing | 0.4 |
| 06/30/2023 | DS | Prepare description of role requirements for FTX engagement | 0.6 |
| 06/30/2023 | GS | Prepare weekly workstream update tracker | 0.2 |
| 06/30/2023 | MC | Update weekly workstream tracker | 0.3 |
| **Total Professional Hours** | | | **129.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Chapter 11 Process / Case Management
Code:                        20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 3.9 | $    4,992.00 |
| Charles Cipione | $1,220 | 1.4 | 1,708.00 |
| Matthew Evans | $1,220 | 1.1 | 1,342.00 |
| David J White | $1,140 | 2.0 | 2,280.00 |
| David Waterfield | $1,115 | 0.6 | 669.00 |
| John C LaBella | $1,115 | 4.4 | 4,906.00 |
| Lilly M Goldman | $1,115 | 4.4 | 4,906.00 |
| Thomas Hofner | $1,115 | 1.5 | 1,672.50 |
| Mark Cervi | $1,020 | 5.0 | 5,100.00 |
| Adam Searles | $950 | 18.1 | 17,195.00 |
| Anne Vanderkamp | $950 | 4.5 | 4,275.00 |
| Brent Robison | $950 | 2.0 | 1,900.00 |
| Steven Hanzi | $950 | 3.9 | 3,705.00 |
| Todd Toaso | $950 | 3.7 | 3,515.00 |
| Travis Phelan | $950 | 4.0 | 3,800.00 |
| Dana Schwartz | $880 | 6.3 | 5,544.00 |
| Kurt H Wessel | $880 | 4.7 | 4,136.00 |
| Leslie I Morrison | $880 | 2.0 | 1,760.00 |
| Ganesh Gopalakrishnan | $860 | 1.1 | 946.00 |
| John L Somerville | $825 | 4.4 | 3,630.00 |
| Bennett F Mackay | $805 | 3.9 | 3,139.50 |
| Matthew Birtwell | $805 | 3.9 | 3,139.50 |
| Takahiro Yamada | $805 | 2.0 | 1,610.00 |
| Vaibhav Asher | $805 | 0.6 | 483.00 |
| Lewis Beischer | $805 | 0.4 | 322.00 |
| Jeffrey R Berg | $735 | 1.0 | 735.00 |
| Ryan Backus | $725 | 2.0 | 1,450.00 |
| Chuanqi Chen | $605 | 2.0 | 1,210.00 |
| Di Liang | $605 | 2.0 | 1,210.00 |
| Seen Yung Wong | $605 | 2.0 | 1,210.00 |
| Yujing Sun | $605 | 2.8 | 1,694.00 |
| Katerina Vasiliou | $585 | 1.5 | 877.50 |
| Leon Schoonderwoerd | $585 | 0.6 | 351.00 |
| Randi Self | $585 | 2.0 | 1,170.00 |
| Olivia Braat | $510 | 2.0 | 1,020.00 |
| Linna Jia | $555 | 2.0 | 1,110.00 |
| Chenxi Xu | $510 | 1.5 | 765.00 |
| Eric Mostoff | $510 | 2.0 | 1,020.00 |
| Griffin Shapiro | $510 | 7.1 | 3,621.00 |
| Sean Thompson | $510 | 1.6 | 816.00 |
| Shengjia Kang | $510 | 2.0 | 1,020.00 |
| Yuqing Tong | $510 | 1.5 | 765.00 |
| Allyson Calhoun | $510 | 2.0 | 1,020.00 |
| Jason Chin | $510 | 2.0 | 1,020.00 |
| **Total Professional Hours and Fees** | | **129.4** | **$    108,760.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | AS | Review communications with A&M re: QuickBooks copies | 0.2 |
| 06/01/2023 | DS | Call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: progress and next steps for financial statement reconstruction | 0.5 |
| 06/01/2023 | GS | Phone call with G. Shapiro (AlixPartners), Z. Flegenheimer (S&C) re: updating support packages for loan-funded political donations | 0.1 |
| 06/01/2023 | JCL | Call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: progress and next steps for financial statement reconstruction | 0.5 |
| 06/01/2023 | KHW | Call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: progress and next steps for financial statement reconstruction | 0.5 |
| 06/02/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners), M. Shanahan (A&M), C. Broskay (A&M), L. Ryan (A&M) re: information about FTX DM funds transfers | 0.4 |
| 06/02/2023 | AS | Prepare summary of call with A&M re: FTX DM complaint | 0.2 |
| 06/02/2023 | AS | Review communications and support provided by A&M re: conveyed properties identified | 0.3 |
| 06/02/2023 | AS | Review email chain from A&M re: Voyager and FTX DM | 0.2 |
| 06/02/2023 | AS | Review email from EY re: FTT Collateralized Loans | 0.1 |
| 06/02/2023 | AS | Update email draft to send to counsel re: specific entity | 0.3 |
| 06/02/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners), M. Shanahan (A&M), C. Broskay (A&M), L. Ryan (A&M) re: information about FTX DM funds transfers | 0.4 |
| 06/02/2023 | BFM | Draft email to Counsel re: specific entity asset tracing | 0.2 |
| 06/02/2023 | DJW | Summarize FTX aircraft purchase investigations | 0.6 |
| 06/02/2023 | GS | Prepare email summaries re: specific entity commingling analysis | 1.0 |
| 06/04/2023 | AS | Prepare email to send to counsel re: FTX DM revised complain | 0.2 |
| 06/04/2023 | LMG | Reply to question re: collateral weights | 0.3 |
| 06/05/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | AS | Prepare agenda for call to provide an update on investigative workstreams | 0.3 |
| 06/05/2023 | AS | Prepare response to A&M re: request for specific entity analysis | 0.1 |
| 06/05/2023 | AS | Prepare summary of follow-up items from call with counsel re: status of investigation workstreams and financial statement reconstruction effort | 0.4 |
| 06/05/2023 | AS | Prepare talking points for call re: FTX DM | 0.4 |
| 06/05/2023 | AS | Review request re: bank accounts for North Wireless Dimension | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/05/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | LMG | Draft email re: Alameda OTC data | 0.2 |
| 06/05/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/05/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | LMG | Review capital management materials for weekly S&C call | 0.3 |
| 06/05/2023 | ME | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | ME | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners), K. McArthur, W. Wagener, A. Hollander, U. Eze, J. Rosenfeld (S&C) re: exchange updates, second interim report updates, crypto updates and updates to the financial statement reconstruction workstream | 0.9 |
| 06/05/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | TJH | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/05/2023 | TP | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques, T. Phelan, T. Hofner (AlixPartners) re: preparing for call with counsel to provide updates on special investigations and the financial statement reconstruction workstream | 0.4 |
| 06/06/2023 | AS | Attend meeting with S. Fulton (S&C) re: FTX Digital Markets cash flows to Debtor accounts | 0.1 |
| 06/06/2023 | AS | Prepare email to A&M re: updated forecast | 0.2 |
| 06/06/2023 | AS | Prepare email to counsel re: FTX Digital Markets cash flow to Debtor accounts | 0.2 |
| 06/06/2023 | AS | Prepare email re: specific entity request | 0.1 |
| 06/06/2023 | AS | Prepare response to A&M re: commentary on forecast updates | 0.2 |
| 06/06/2023 | AV | Call with A. Vanderkamp, B. Mackay (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, S. Thomas (EY) re: collateral repayments of loans | 0.4 |
| 06/06/2023 | BFM | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners), G. Walia (A&M) re: second interim report, korean friend, and exchange account mapping | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | BFM | Call with A. Vanderkamp, B. Mackay (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, S. Thomas (EY) re: collateral repayments of loans | 0.4 |
| 06/06/2023 | DS | Attend meeting with C. Wong and D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) re: align on exchange shortfall and intercompany balances | 1.1 |
| 06/06/2023 | LMG | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners), G. Walia (A&M) re: second interim report, korean friend, and exchange account mapping | 1.3 |
| 06/06/2023 | LMG | Review A&M comments re: Korean Friend transfer and related calculations | 0.7 |
| 06/06/2023 | LMG | Review questions re: liquidations | 0.3 |
| 06/06/2023 | LMG | Review questions re: collateral calculations | 0.3 |
| 06/06/2023 | LMG | Review email re: communications around 35 billion FTT position | 0.4 |
| 06/06/2023 | ME | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners), G. Walia (A&M) re: second interim report, korean friend, and exchange account mapping | 1.3 |
| 06/06/2023 | SYW | Attend meeting with C. Wong and D. Schwartz (AlixPartners), L. Ryan, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, M. Jones (A&M) re: align on exchange shortfall and intercompany balances | 1.1 |
| 06/07/2023 | AS | Review email from A&M re: timing of specific customer analysis | 0.1 |
| 06/07/2023 | AS | Review email re: flagged 'bad users' on the exchange | 0.2 |
| 06/07/2023 | AS | Review email request re: Crypto Flows to Insiders | 0.1 |
| 06/07/2023 | AS | Review proposed response to Nardello re: real estate | 0.4 |
| 06/07/2023 | AS | Review response to counsel re: status of specific entity work | 0.2 |
| 06/07/2023 | AS | Send email to Nardello re: real estate | 0.1 |
| 06/07/2023 | BFM | Attend meeting with B. Mackay, D. White, L. Goldman, T. Phelan (AlixPartners), G. Walia (A&M) re: wallet linking to legal entity | 0.3 |
| 06/07/2023 | BFM | Attend meeting with L. Ryan, A. Canale, S. Mimms (A&M) re: customer exchange preference analysis | 0.2 |
| 06/07/2023 | BFM | Respond to questions re: specific individual withdrawals | 0.6 |
| 06/07/2023 | DJW | Attend meeting with B. Mackay, D. White, L. Goldman, T. Phelan (AlixPartners), G. Walia (A&M) re: wallet linking to legal entity | 0.3 |
| 06/07/2023 | DJW | Summarize asset transfers related to aircraft purchases | 0.4 |
| 06/07/2023 | LMG | Attend meeting with B. Mackay, D. White, L. Goldman, T. Phelan (AlixPartners), G. Walia (A&M) re: wallet linking to legal entity | 0.3 |
| 06/07/2023 | LMG | Draft email re: Korean Friend transfer | 0.3 |
| 06/07/2023 | LMG | Reply to question re: collateral size formula for 35 billion FTT position | 0.4 |
| 06/07/2023 | TP | Attend meeting with B. Mackay, D. White, L. Goldman, T. Phelan (AlixPartners), G. Walia (A&M) re: wallet linking to legal entity | 0.3 |
| 06/08/2023 | AS | Propose response to counsel re: specific entity preference claim | 0.1 |
| 06/08/2023 | AS | Review email correspondence with counsel and CEO re: specific entity preference analysis | 0.2 |
| 06/08/2023 | AS | Review email from Nardello re: properties | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | AS | Review proposed footnote language for the specific entity preference analysis to share with counsel | 0.1 |
| 06/08/2023 | AS | Review response re: upcoming meeting to discuss crypto transfers | 0.1 |
| 06/08/2023 | DS | Draft email to A&M re: documentation for database | 0.4 |
| 06/08/2023 | MJ | Revise draft of the second interim report | 1.2 |
| 06/09/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch, C. Dunne (S&C) re: cash transfers and transfers made to insiders on the exchange | 1.2 |
| 06/09/2023 | AS | Review email request re: second interim report comments | 0.2 |
| 06/09/2023 | AS | Review proposed email and associated comments to A&M re: cash database and bank statements | 0.3 |
| 06/09/2023 | AS | Review summary outlining precise information on a complaint against the insiders | 0.4 |
| 06/09/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch, C. Dunne (S&C) re: cash transfers and transfers made to insiders on the exchange | 1.2 |
| 06/09/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman (AlixPartners), B. Beller, A. Toobin, S. Liu (S&C), K. Kamlani, W. Foster, other professionals (M3), J. VanLare, M. Hatch, other professionals (Cleary) re: specific entity | 0.5 |
| 06/09/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch, C .Dunne (S&C) re: review insider transfers | 0.6 |
| 06/09/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman (AlixPartners), B. Beller, A. Toobin, S. Liu (S&C), K. Kamlani, W. Foster, other professionals (M3), J. VanLare, M. Hatch, other professionals (Cleary) re: specific entity | 0.5 |
| 06/09/2023 | DJW | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch, C. Dunne (S&C) re: cash transfers and transfers made to insiders on the exchange | 1.2 |
| 06/09/2023 | GS | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch, C. Dunne (S&C) re: cash transfers and transfers made to insiders on the exchange | 1.2 |
| 06/09/2023 | GS | Prepare email re: support packages for additional loan-funded political donations | 0.3 |
| 06/09/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman (AlixPartners), B. Beller, A. Toobin, S. Liu (S&C), K. Kamlani, W. Foster, other professionals (M3), J. VanLare, M. Hatch, other professionals (Cleary) re: specific entity | 0.5 |
| 06/09/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch, C. Dunne (S&C) re: cash transfers and transfers made to insiders on the exchange | 1.2 |
| 06/09/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch, C .Dunne (S&C) re: review insider transfers | 0.6 |
| 06/09/2023 | ST | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch, C. Dunne (S&C) re: cash transfers and transfers made to insiders on the exchange | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/10/2023 | AS | Review email correspondence and request re: updates to the specific entity analysis | 0.3 |
| 06/10/2023 | AS | Review email response from A&M re: cash database documentation | 0.1 |
| 06/11/2023 | GS | Prepare email re: weekly workstream update | 0.1 |
| 06/12/2023 | AS | Prepare email to send to counsel re: agenda for weekly meeting | 0.2 |
| 06/12/2023 | AS | Prepare talking points for call with counsel re: update to workstreams | 0.3 |
| 06/12/2023 | AS | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman (AlixPartners), N. Friedlander, J. Croke, MC. Kerin, D. O'Hara (S&C), G. Walia, K. Ramanathan (A&M) re: second interim report | 1.5 |
| 06/12/2023 | AV | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman (AlixPartners), N. Friedlander, J. Croke, MC. Kerin, D. O'Hara (S&C), G. Walia, K. Ramanathan (A&M) re: second interim report | 1.5 |
| 06/12/2023 | BFM | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | DJW | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | JCL | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman (AlixPartners), N. Friedlander, J. Croke, MC. Kerin, D. O'Hara (S&C), G. Walia, K. Ramanathan (A&M) re: second interim report | 1.5 |
| 06/12/2023 | LMG | Draft email re: capital management examples | 0.4 |
| 06/12/2023 | LMG | Draft update email re: crypto exchange transactions on Alameda OTC portal | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Communication & Meetings with Interested Parties
Code:   20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/12/2023 | LMG | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | MB | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | ME | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/12/2023 | MJ | Teleconference call with A. Searles, A. Vanderkamp, B. Mackay, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, M. Jacques (AlixPartners), U. Eze, J. Rosenfeld, K. McArthur, B. Wagener, A. Holland (S&C) re: provide weekly status updates on special investigations and financial statement reconstruction | 0.8 |
| 06/13/2023 | AS | Discussion with Z. Flegenheimer (S&C) re: plan and process for upcoming avoidance actions | 0.1 |
| 06/13/2023 | AS | Review email correspondence with A&M re: liquidation event | 0.2 |
| 06/13/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: assignment of identified insider transfers to complaint statuses | 1.0 |
| 06/13/2023 | BFM | Attend meeting with B. Mackay, D. White, S. Thompson (AlixPartners), A. Mazumdar, J. Rosenfeld, J. Goldman (S&C) re: review draft of the potential avoidance action complaint related to an acquisition of interest | 0.8 |
| 06/13/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners), G. Walia (A&M) re: FTT holders at petition and inventory management | 0.6 |
| 06/13/2023 | BFM | Prepare for call with Counsel re: specific entity | 0.2 |
| 06/13/2023 | DJW | Attend meeting with B. Mackay, D. White, S. Thompson (AlixPartners), A. Mazumdar, J. Rosenfeld, J. Goldman (S&C) re: review draft of the potential avoidance action complaint related to an acquisition of interest | 0.8 |
| 06/13/2023 | GS | Draft email re: political donations made by Debtors not subject to FEC reporting requirements | 0.7 |
| 06/13/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners), G. Walia (A&M) re: FTT holders at petition and inventory management | 0.6 |
| 06/13/2023 | LMG | Draft email re: Alameda XRP ending balance | 0.4 |
| 06/13/2023 | LMG | Draft email re: Alameda 3rd party exchange balances | 0.3 |
| 06/13/2023 | LMG | Draft email re: Alameda spot margin borrowing around capital management examples | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | LMG | Reply to email re: specific entity insiders | 0.3 |
| 06/13/2023 | LMG | Review email re: inflows and outflows of XRP | 0.3 |
| 06/13/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: assignment of identified insider transfers to complaint statuses | 1.0 |
| 06/13/2023 | ST | Attend meeting with B. Mackay, D. White, S. Thompson (AlixPartners), A. Mazumdar, J. Rosenfeld, J. Goldman (S&C) re: review draft of the potential avoidance action complaint related to an acquisition of interest | 0.8 |
| 06/14/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld, Z. Flegenheimer, E. Downing, D. O'Hara (S&C) re: population of political donations | 0.7 |
| 06/14/2023 | AS | Review prepared correspondence with counsel re: contributions special investigation and status of work performed | 0.2 |
| 06/14/2023 | AS | Review support provided to counsel re: request for summary of movements of FTT during the 90 day preference | 0.2 |
| 06/14/2023 | AV | Call with K. Kearney (A&M) and D. O'Hara (S&C) regarding analysis of customer deposits for the second interim report | 0.3 |
| 06/14/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld, Z. Flegenheimer, E. Downing, D. O'Hara (S&C) re: population of political donations | 0.7 |
| 06/14/2023 | GS | Draft email re: political donations made by Debtors or not subject to FEC reporting requirements | 0.3 |
| 06/14/2023 | LMG | Attend call with G. Walia (A&M) re: Alameda OTC XRP trades | 0.4 |
| 06/14/2023 | LMG | Attend call with K. McArthur (S&C) re: FTX spot margin borrowing market | 0.2 |
| 06/14/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld, Z. Flegenheimer, E. Downing, D. O'Hara (S&C) re: population of political donations | 0.7 |
| 06/14/2023 | MB | Teleconference call with Z. Flegenheimer (S&C) re: contributions workstream coordination with S&C associates | 0.1 |
| 06/16/2023 | AS | Prepare email to counsel re: avoidance action priorities and timeline | 0.2 |
| 06/16/2023 | AS | Review email correspondence re: request re: specific entity | 0.2 |
| 06/16/2023 | AS | Review email correspondence with counsel re: meeting to discuss OTC and XRP capital management | 0.1 |
| 06/16/2023 | AS | Review email from A&M re: Alameda lending activities | 0.1 |
| 06/16/2023 | GS | Prepare email re: identified transfers for investments related to specific entity investigation | 0.5 |
| 06/17/2023 | AS | Review email re: specific entities | 0.1 |
| 06/18/2023 | GS | Prepare email re: weekly workstream updates | 0.2 |
| 06/19/2023 | AS | Prepare email response to counsel re: avoidance action priority meeting | 0.1 |
| 06/19/2023 | AS | Review email correspondence with A&M and counsel re: documentation for cash database | 0.1 |
| 06/19/2023 | AS | Review email from A&M re: status of investigation for specific investments | 0.1 |
| 06/19/2023 | AS | Review email request from A&M re: SOFAs and SOALs | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/19/2023 | AS | Update proposed email to A&M re: avoidance actions related to 3 entities | 0.1 |
| 06/19/2023 | AV | Call with A. Vanderkamp, M. Evans, M. Jacques (all AlixPartners) B. Glueckstein (S&C) re: solvency analyses | 0.4 |
| 06/19/2023 | ME | Call with A. Vanderkamp, M. Evans, M. Jacques (all AlixPartners) B. Glueckstein (S&C) re: solvency analyses | 0.4 |
| 06/19/2023 | MJ | Call with A. Vanderkamp, M. Evans, M. Jacques (all AlixPartners) B. Glueckstein (S&C) re: solvency analyses | 0.4 |
| 06/20/2023 | AS | Coordinate a time to meet with S&C to discuss avoidance action priorities | 0.2 |
| 06/20/2023 | AS | Discussion with C. Dunne (S&C) re: analysis prepared for Stanford contributions | 0.1 |
| 06/20/2023 | AS | Meeting with A. Searles, A. Vanderkamp, L. Goldman (AlixPartners), N. Friedlander, D. O'Hara, Z. Flegenheimer (S&C), S. Coverick, E. Mosley, R. Gordon, K. Ramnathan (A&M) re: second interim report details associated with FTX Digital Markets | 0.5 |
| 06/20/2023 | AS | Prepare proposed response to A&M re: Stanford contributions | 0.2 |
| 06/20/2023 | AS | Review email correspondence with counsel re: specific customer preference analysis | 0.1 |
| 06/20/2023 | AS | Review email re: insider transfers | 0.1 |
| 06/20/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, S. Liu, R. Pester, C. Hodges (S&C) re: specific entity preference analysis | 0.2 |
| 06/20/2023 | AV | Meeting with A. Searles, A. Vanderkamp, L. Goldman (AlixPartners), N. Friedlander, D. O'Hara, Z. Flegenheimer (S&C), S. Coverick, E. Mosley, R. Gordon, K. Ramnathan (A&M) re: second interim report details associated with FTX Digital Markets | 0.5 |
| 06/20/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), L. Francis, S. Kotarba, L. Ryan, K. Kearney, M. Shanahan (A&M) re: review coordination of insider transfers analyses and SOFA schedule updates | 0.6 |
| 06/20/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: debrief from on coordination of insider transfers analyses with A&M's SOFA schedule updates | 0.2 |
| 06/20/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, S. Liu, R. Pester, C. Hodges (S&C) re: specific entity preference analysis | 0.2 |
| 06/20/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, L. Goldman (AlixPartners), N. Friedlander, D. O'Hara, Z. Flegenheimer (S&C), S. Coverick, E. Mosley, R. Gordon, K. Ramnathan (A&M) re: second interim report details associated with FTX Digital Markets | 0.5 |
| 06/20/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), L. Francis, S. Kotarba, L. Ryan, K. Kearney, M. Shanahan (A&M) re: review coordination of insider transfers analyses and SOFA schedule updates | 0.6 |
| 06/20/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: debrief from on coordination of insider transfers analyses with A&M's SOFA schedule updates | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, C. Dunne, Z. Flegenheimer, D. O'Hara (S&C) re: complaints related to insider transfers | 0.8 |
| 06/21/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners), S. Kotarba, L. Francis, R. Esposito, J. Gany (A&M) re: political donations related to SOFA schedules | 0.2 |
| 06/21/2023 | AS | Coordinate response to counsel re: insiders specific entity funding | 0.3 |
| 06/21/2023 | AS | Review and comment on proposed response to counsel re: additional insider contributions identified | 0.4 |
| 06/21/2023 | AS | Review and comment on proposed response to counsel re: political and Charitable Donations Workstream Update | 0.6 |
| 06/21/2023 | AS | Review email correspondence with A&M re: Cash database findings | 0.1 |
| 06/21/2023 | AS | Review email request and supporting document from A&M re: SOFA 9 filing | 0.3 |
| 06/21/2023 | AS | Review email request re: specific entity funding | 0.1 |
| 06/21/2023 | AS | Review email to counsel re: FTX accountant access | 0.1 |
| 06/21/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, C. Dunne, Z. Flegenheimer, D. O'Hara (S&C) re: complaints related to insider transfers | 0.8 |
| 06/21/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners), S. Kotarba, L. Francis, R. Esposito, J. Gany (A&M) re: political donations related to SOFA schedules | 0.2 |
| 06/21/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (both AlixPartners), G. Walia (A&M) re: intercompany exchange transfers, XRP OTC | 0.7 |
| 06/21/2023 | DJW | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, C. Dunne, Z. Flegenheimer, D. O'Hara (S&C) re: complaints related to insider transfers | 0.8 |
| 06/21/2023 | GS | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, C. Dunne, Z. Flegenheimer, D. O'Hara (S&C) re: complaints related to insider transfers | 0.8 |
| 06/21/2023 | GS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners), S. Kotarba, L. Francis, R. Esposito, J. Gany (A&M) re: political donations related to SOFA schedules | 0.2 |
| 06/21/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld, Z. Flegenheimer, D. O'Hara (S&C) re: population of political donations not reported to the FEC | 0.3 |
| 06/21/2023 | GS | Draft response to Z. Flegenheimer (S&C) re: questions on insider transfer narratives | 0.9 |
| 06/21/2023 | GS | Prepare email re: post-petition refunds of political donations | 0.3 |
| 06/21/2023 | GS | Prepare email re: insider transfer narratives | 0.1 |
| 06/21/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (both AlixPartners), G. Walia (A&M) re: intercompany exchange transfers, XRP OTC | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, D. White, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, C. Dunne, Z. Flegenheimer, D. O'Hara (S&C) re: complaints related to insider transfers | 0.8 |
| 06/21/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld, Z. Flegenheimer, D. O'Hara (S&C) re: population of political donations not reported to the FEC | 0.3 |
| 06/22/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Jacques (AlixPartners), M. Materni, B. Wagener, J. Rosenfeld, B. Harsch C. Dunner, Z. Flagenheimer (S&C) re: avoidance action priorities and process | 0.2 |
| 06/22/2023 | AS | Prepare proposed response to counsel and A&M re: cash database | 1.0 |
| 06/22/2023 | AS | Review email correspondence with counsel re: specific customer preference analysis | 0.1 |
| 06/22/2023 | AS | Review email response and supporting documents from A&M re: Insiders specific entity Funding | 0.3 |
| 06/22/2023 | AS | Review email to counsel re: source hierarchy to support the financial statement reconstruction work | 0.1 |
| 06/22/2023 | AS | Review response to counsel re: person of interest's exchange account | 0.1 |
| 06/22/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, C. Hodges, R. Green, A. Reda, S. Liu, R. Pester (S&C) re: entity of interest preference analysis | 0.8 |
| 06/22/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Jacques (AlixPartners), M. Materni, B. Wagener, J. Rosenfeld, B. Harsch C. Dunner, Z. Flagenheimer (S&C) re: avoidance action priorities and process | 0.2 |
| 06/22/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, C. Hodges, R. Green, A. Reda, S. Liu, R. Pester (S&C) re: entity of interest preference analysis | 0.8 |
| 06/22/2023 | DS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | GS | Prepare email re: population of political donations related to SOFA schedules | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/22/2023 | JLS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | KHW | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | MC | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, M. Jacques (AlixPartners), M. Materni, B. Wagener, J. Rosenfeld, B. Harsch C. Dunner, Z. Flagenheimer (S&C) re: avoidance action priorities and process | 0.2 |
| 06/22/2023 | SRH | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | TT | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/22/2023 | TP | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: staffing, outstanding tasks, avoidance actions, financial statement reconstruction | 0.5 |
| 06/25/2023 | GS | Prepare email re: weekly workstream updates | 0.1 |
| 06/26/2023 | AS | Coordination with counsel to find an alternative time for discussion re: investigation updates | 0.2 |
| 06/26/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing for call with counsel to discuss Ethereum blockchain housed assets | 0.1 |
| 06/26/2023 | AS | Prepare agenda for weekly update call with counsel | 0.2 |
| 06/26/2023 | AS | Review email re: Meerun | 0.1 |
| 06/26/2023 | AS | Review reply re: charitable contributions workstream | 0.1 |
| 06/26/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing for call with counsel to discuss Ethereum blockchain housed assets | 0.1 |
| 06/27/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | AS | Call with A. Holland (S&C) re: timing for completion of the particular investigation | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/27/2023 | AS | Respond to counsel to coordinate time for update call on various investigative workstreams | 0.3 |
| 06/27/2023 | AS | Review request re: crypto transfers made by the former insiders | 0.1 |
| 06/27/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity preference analysis | 0.1 |
| 06/27/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, C. Hodges, S. Liu, R. Green, D. Parker (S&C) re: specific entity preference analysis | 0.5 |
| 06/27/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity preference analysis | 0.1 |
| 06/27/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, C. Hodges, S. Liu, R. Green, D. Parker (S&C) re: specific entity preference analysis | 0.5 |
| 06/27/2023 | DS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | GS | Prepare email re: impact of returned wires to insiders on political donations | 0.2 |
| 06/27/2023 | GS | Prepare email re: running sum analysis of political donation funding | 0.1 |
| 06/27/2023 | JCL | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | JLS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | KHW | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | LMG | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | MC | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | SRH | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | TT | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/27/2023 | TP | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, investigations workplan, avoidance actions, resources | 0.6 |
| 06/28/2023 | AS | Review email re: state political donations | 0.1 |
| 06/28/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer, E. Downing (S&C) re: Analyze insider account activity on the OTC portal | 0.4 |
| 06/28/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: purposes of cash transfers to insiders | 0.5 |
| 06/28/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer, E. Downing (S&C) re: Analyze insider account activity on the OTC portal | 0.4 |
| 06/28/2023 | DJW | Summarize status of Debtor address inventory for crypto assets | 0.8 |
| 06/28/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: purposes of cash transfers to insiders | 0.5 |
| 06/28/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: purposes of cash transfers to insiders | 0.5 |
| 06/28/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer, E. Downing (S&C) re: Analyze insider account activity on the OTC portal | 0.4 |
| 06/28/2023 | MB | Working session with D. O'Hara (S&C) re: insider activity on exchange | 0.1 |
| 06/29/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld (S&C) re: population of political donations identified in state disclosures | 0.2 |
| 06/29/2023 | AS | Coordinate meeting with counsel re: exchange activity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | AS | Review email correspondence and attachments with A&M re: insiders specific entity funding | 0.3 |
| 06/29/2023 | AS | Review email correspondence with A&M re: third parties of interest | 0.1 |
| 06/29/2023 | AS | Review follow-up email from A&M re: purchases and sales files for the Tranche 2 HOOD shares | 0.1 |
| 06/29/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners), K. Kearney, R. Gordon, L. Francis (A&M) re: insider transfers relating to specific entity | 0.4 |
| 06/29/2023 | BFM | Attend meeting with A. Holland (S&C) re: liquidation event | 0.3 |
| 06/29/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (all AlixPartners), A. Holland, J. Rosenfeld (S&C) re: liquidation event | 0.7 |
| 06/29/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld (S&C) re: population of political donations identified in state disclosures | 0.2 |
| 06/29/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (all AlixPartners), A. Holland, J. Rosenfeld (S&C) re: liquidation event | 0.7 |
| 06/29/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners), J. Rosenfeld (S&C) re: population of political donations identified in state disclosures | 0.2 |
| 06/29/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners), K. Kearney, R. Gordon, L. Francis (A&M) re: insider transfers relating to specific entity | 0.4 |
| 06/29/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (all AlixPartners), A. Holland, J. Rosenfeld (S&C) re: liquidation event | 0.7 |
| 06/29/2023 | ST | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners), K. Kearney, R. Gordon, L. Francis (A&M) re: insider transfers relating to specific entity | 0.4 |
| 06/30/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity | 0.2 |
| 06/30/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, A. Reda, S. Liu, R. Pester, R. Green, J. Keeley, M. Ong, D. Parker (S&C) re: specific entity | 0.7 |
| 06/30/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, S. Ehrenberg, S. Liu (S&C), J. Massey, M. Hatch, A. Weaver, J. VanLare (CGSH), K. Kamlani, W. Foster, D. O'Connell, P. Lauser, M. Iannella (M3) re: specific entity | 0.7 |
| 06/30/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), R. Esposito, L. Francis (A&M) re: updates to SOFA schedules based on insider transfer schedules | 0.4 |
| 06/30/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/30/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, A. Reda, S. Liu, R. Pester, R. Green, J. Keeley, M. Ong, D. Parker (S&C) re: specific entity | 0.7 |
| 06/30/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller, S. Ehrenberg, S. Liu (S&C), J. Massey, M. Hatch, A. Weaver, J. VanLare (CGSH), K. Kamlani, W. Foster, D. O'Connell, P. Lauser, M. Iannella (M3) re: specific entity | 0.7 |
| 06/30/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), R. Esposito, L. Francis (A&M) re: updates to SOFA schedules based on insider transfer schedules | 0.4 |
| **Total Professional Hours** | | | **121.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Communication & Meetings with Interested Parties
Code:           20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 3.9 | $    4,992.00 |
| Matthew Evans | $1,220 | 4.5 | 5,490.00 |
| David J White | $1,140 | 7.0 | 7,980.00 |
| John C LaBella | $1,115 | 3.2 | 3,568.00 |
| Lilly M Goldman | $1,115 | 15.0 | 16,725.00 |
| Thomas Hofner | $1,115 | 0.4 | 446.00 |
| Mark Cervi | $1,020 | 1.1 | 1,122.00 |
| Adam Searles | $950 | 22.6 | 21,470.00 |
| Anne Vanderkamp | $950 | 16.5 | 15,675.00 |
| Steven Hanzi | $950 | 1.1 | 1,045.00 |
| Todd Toaso | $950 | 1.1 | 1,045.00 |
| Travis Phelan | $950 | 1.8 | 1,710.00 |
| Dana Schwartz | $880 | 4.5 | 3,960.00 |
| Kurt H Wessel | $880 | 1.6 | 1,408.00 |
| John L Somerville | $825 | 1.1 | 907.50 |
| Bennett F Mackay | $805 | 13.8 | 11,109.00 |
| Matthew Birtwell | $805 | 8.9 | 7,164.50 |
| Seen Yung Wong | $605 | 1.1 | 665.50 |
| Griffin Shapiro | $510 | 9.1 | 4,641.00 |
| Sean Thompson | $510 | 2.4 | 1,224.00 |
| Allyson Calhoun | $510 | 0.4 | 204.00 |
| **Total Professional Hours and Fees** | | **121.1** | $    **112,551.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | AS | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | AS | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, T. Hofner (AlixPartners) re: to discuss the process to recreate reconstructed petition date financial statements | 0.4 |
| 06/01/2023 | AW | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis status, Alameda data import validation and positions analysis | 0.5 |
| 06/01/2023 | AC | Query exchange for transactions related to contribution recipients | 0.4 |
| 06/01/2023 | AC | Review bank statements to confirm figures in draft report | 0.4 |
| 06/01/2023 | AV | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | AV | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, T. Hofner (AlixPartners) re: to discuss the process to recreate reconstructed petition date financial statements | 0.4 |
| 06/01/2023 | AV | Teleconference with A. Vanderkamp, D. Schwartz (AlixPartners), J. Rosenfeld (S&C) re: to discuss next steps on second interim report | 0.2 |
| 06/01/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: trading analytics master summaries | 0.3 |
| 06/01/2023 | BFM | Review Alameda exchange activity re: capital management | 1.9 |
| 06/01/2023 | BFM | Review bank account activity for payments with specific entities re: Alameda capital management | 1.3 |
| 06/01/2023 | BFM | Working session with B. Mackay, G. Shapiro (AlixPartners) re: querying cash database for Tether transactions | 0.1 |
| 06/01/2023 | BFM | Working session with B. Mackay, L. Goldman (both AlixPartners) re: Alameda capital management | 1.0 |
| 06/01/2023 | CX | Attend meeting with C. Xu, L. Jia (AlixPartners) re: update code to parse financial information from the general ledger | 0.5 |
| 06/01/2023 | CX | Finalize file with parsed financial information | 1.8 |
| 06/01/2023 | CX | Perform quality check of financial information parsed from PDF document | 2.8 |
| 06/01/2023 | CX | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 2.3 |
| 06/01/2023 | CX | Update code to parse financial information from PDF documents | 2.1 |
| 06/01/2023 | DS | Review and answer comments on second interim report | 0.9 |
| 06/01/2023 | DS | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | DS | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, T. Hofner (AlixPartners) re: to discuss the process to recreate reconstructed petition date financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Forensic Analysis |
| Code: | 20008100P00001.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | DS | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting with FTX CFO and discuss follow-ups from meting with A&M | 0.3 |
| 06/01/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, L. Goldman (AlixPartners) re: to discuss go-forward steps to analyze FTX borrows account | 0.3 |
| 06/01/2023 | DS | Teleconference with A. Vanderkamp, D. Schwartz (AlixPartners), J. Rosenfeld (S&C) re: to discuss next steps on second interim report | 0.2 |
| 06/01/2023 | DS | Working session with D. Schwartz, T. Toaso (AlixPartners) re: to finalize presentation on balance sheet | 0.3 |
| 06/01/2023 | DW | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis status, Alameda data import validation and positions analysis | 0.5 |
| 06/01/2023 | GG | Analyze ftx com exchange user balance for a given main account id | 2.6 |
| 06/01/2023 | GG | Attend meeting with L. Jia, T. Kang, G. Gopalakrishnan (all AlixPartners) re: review user balance exchange scripts | 0.6 |
| 06/01/2023 | GG | Update the ftx com user level exchange balance script | 2.9 |
| 06/01/2023 | GG | Verify the output data from updated script on ftx com user balance | 2.7 |
| 06/01/2023 | GS | Analyze cash transaction records for transactions related to investigation of aircraft purchases | 1.1 |
| 06/01/2023 | GS | Review running sum analysis of Insider personal accounts to identify additional loan funding of political donations | 0.7 |
| 06/01/2023 | GS | Working session with B. Mackay, G. Shapiro (AlixPartners) re: querying cash database for Tether transactions | 0.1 |
| 06/01/2023 | JCL | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | JCL | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, T. Hofner (AlixPartners) re: to discuss the process to recreate reconstructed petition date financial statements | 0.4 |
| 06/01/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting with FTX CFO and discuss follow-ups from meting with A&M | 0.3 |
| 06/01/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, L. Goldman (AlixPartners) re: to discuss go-forward steps to analyze FTX borrows account | 0.3 |
| 06/01/2023 | JKL | Update DataBricks script for the reconciliation of the Alameda and crypto exchange trade data to incorporate the latest stacked and deduplicated Alameda dataset | 1.7 |
| 06/01/2023 | JKL | Update DataBricks script for the reconciliation of the Alameda and crypto exchange trade data to modify the criteria of matching corresponding records together to conform to changes in the base data | 1.6 |
| 06/01/2023 | JKL | Update DataBricks script for the reconciliation of the Alameda and crypto exchange trade data to remove superseded and redundant part related to early stage data exploration and cleaning | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | JKL | Update draft for the documentation of the reconciliation of the Alameda and crypto exchange trade data to explain the data sources, and the initial profiling and processing steps | 1.5 |
| 06/01/2023 | JKL | Working session with D. Waterfall, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis status, Alameda data import validation and positions analysis | 0.5 |
| 06/01/2023 | KHW | Update customer deposit account transfer analysis to exclude Alameda Research Ltd account from primary deposit accounts | 1.8 |
| 06/01/2023 | LS | Investigate exchange data present in Snapshotblobs table (Alameda prod 5 database) | 1.0 |
| 06/01/2023 | LS | Investigate updates to Fills table processing logic flagged | 1.0 |
| 06/01/2023 | LS | Update Alameda database Fills and Own_Orders processing code | 1.6 |
| 06/01/2023 | LS | Update Alameda database fills de-duplication code to handle additional duplicate records | 0.5 |
| 06/01/2023 | LS | Working session with D. Waterfall, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis status, Alameda data import validation and positions analysis | 0.5 |
| 06/01/2023 | LB | Perform exclusion analysis from insider on-chain crypto trading to improve valuation of asset recovery | 1.5 |
| 06/01/2023 | LB | Analyze FTT wallet balances in proportion to loan collateral amounts | 1.4 |
| 06/01/2023 | LB | Analyze FTT spot orders on pre-public trading tokens | 0.9 |
| 06/01/2023 | LB | Further analyze on-chain crypto transfers between FTX/Alameda and insiders | 2.1 |
| 06/01/2023 | LB | Prepare database with insider SOL transfer transactions pulled from Chainalysis | 2.2 |
| 06/01/2023 | LB | Prepare database with Solana blockchain data | 1.7 |
| 06/01/2023 | LMG | Review analysis of Alameda stablecoin flows | 0.6 |
| 06/01/2023 | LMG | Review analysis to tie 3rd party exchange snapshots from pointer to Alameda database tables | 0.4 |
| 06/01/2023 | LMG | Review analysis tying Alameda .com balances to Alameda pointer data | 0.4 |
| 06/01/2023 | LMG | Review capital management examples from slack channel | 0.6 |
| 06/01/2023 | LMG | Summarize Alameda main account USD and stablecoin flows on .com by month | 1.4 |
| 06/01/2023 | LMG | Teleconference call with D. Schwartz, J. LaBella, L. Goldman (AlixPartners) re: to discuss go-forward steps to analyze FTX borrows account | 0.3 |
| 06/01/2023 | LMG | Working session with B. Mackay, L. Goldman (both AlixPartners) re: Alameda capital management | 1.0 |
| 06/01/2023 | LJ | Attend meeting with C. Xu, L. Jia (AlixPartners) re: update code to parse financial information from the general ledger | 0.5 |
| 06/01/2023 | LJ | Attend meeting with L. Jia, T. Kang, G. Gopalakrishnan (all AlixPartners) re: review user balance exchange scripts | 0.6 |
| 06/01/2023 | LJ | Attend meeting with L. Jia, V. Asher (both AlixPartners) re: discuss the action items for the Alameda related analysis | 0.5 |
| 06/01/2023 | LJ | Summarize Alameda databases columns | 2.1 |
| 06/01/2023 | LJ | Develop regex scripts to parse out the bank related information | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | MC | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | MC | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, T. Hofner (AlixPartners) re: to discuss the process to recreate reconstructed petition date financial statements | 0.4 |
| 06/01/2023 | ME | Review 10/01/2021 capital management analysis of ASX for customer withdrawals | 1.3 |
| 06/01/2023 | ME | Review 'Negative balances' analysis | 0.6 |
| 06/01/2023 | ME | Review USDC/USDT slack channel transfer analysis | 0.8 |
| 06/01/2023 | ME | Review capital management analysis of 65,000 ATOM for settlement | 1.2 |
| 06/01/2023 | ME | Review LTC slack channel transfer analysis | 1.0 |
| 06/01/2023 | ME | Create investigative excerpts from Capital Management Slack channel. | 2.0 |
| 06/01/2023 | MJ | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: trading analytics master summaries | 0.3 |
| 06/01/2023 | QB | Call with O. Braat, V. Kotharu (AlixPartners) re: trading analytics master summaries | 0.6 |
| 06/01/2023 | QB | Update charts of activity on .US exchange for individual related to a specific individual | 1.1 |
| 06/01/2023 | QB | Update trading analytics master summaries | 0.3 |
| 06/01/2023 | RB | Analyze data outputs for FTT deposits and withdrawals on FTX exchange accounts | 1.2 |
| 06/01/2023 | RB | Prepare data query for specific entity FTT historical monthly holdings on FTX exchange | 1.1 |
| 06/01/2023 | RB | Prepare data visualization for specific entity monthly FTT exchange balances | 0.3 |
| 06/01/2023 | RB | Prepare data visualizations for specific entity outstanding loans and collateral, as well as FTT denominated loans and collateral | 1.2 |
| 06/01/2023 | RB | Revise FTT deposit and withdrawal exchange data visualization for investigation presentation deck | 0.8 |
| 06/01/2023 | RB | Revise FTT investigation presentation for narrative & timeline details | 1.4 |
| 06/01/2023 | RB | Revise FTT presentation deck for round 3 IEO token distribution representation | 0.5 |
| 06/01/2023 | SK | Attend meeting with L. Jia, T. Kang, G. Gopalakrishnan (all AlixPartners) re: review user balance exchange scripts | 0.6 |
| 06/01/2023 | SK | Prepare weekly delta report for the statement summary tracker file for the week ended 05/26/23 | 2.8 |
| 06/01/2023 | SK | Update grand bank account and statements tracker for the week ended 05/26/2023 | 2.4 |
| 06/01/2023 | TJH | Review QuickBooks petition date journal audit results | 1.6 |
| 06/01/2023 | TJH | Revise QuickBooks petition date recreation Appendices | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | TJH | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, M. Jacques, T. Hofner (AlixPartners) re: to discuss output and documentation of reconstructed petition date financial statements | 0.9 |
| 06/01/2023 | TJH | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Cervi, T. Hofner (AlixPartners) re: to discuss the process to recreate reconstructed petition date financial statements | 0.4 |
| 06/01/2023 | TT | Working session with D. Schwartz, T. Toaso (AlixPartners) re: to finalize presentation on balance sheet | 0.3 |
| 06/01/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 2.4 |
| 06/01/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.3 |
| 06/01/2023 | VA | Attend meeting with L. Jia, V. Asher (both AlixPartners) re: discuss the action items for the Alameda related analysis | 0.5 |
| 06/01/2023 | VA | Investigate the combination of various columns in the FTX.us fills data to create a unique key for identifying trades | 1.8 |
| 06/01/2023 | VA | Update documentation for reconciliation of FTX.us and Alameda fills | 1.7 |
| 06/01/2023 | VA | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis status, Alameda data import validation and positions analysis | 0.5 |
| 06/01/2023 | VK | Call with O. Braat, V. Kotharu (AlixPartners) re: trading analytics master summaries | 0.6 |
| 06/02/2023 | AS | Call with A. Searles, A. Vanderkamp (both AlixPartners) re: FTX Digital Markets analyses performed to date | 0.3 |
| 06/02/2023 | AS | Internal call with A. Searles, B. Mackay, D. Schwartz, G. Shapiro, K. Wessel (AlixPartners) re: foreign currency transaction dates in Deltec statements | 0.4 |
| 06/02/2023 | AS | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |
| 06/02/2023 | AC | Review bank statements to confirm customer deposit figures in draft report | 0.2 |
| 06/02/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: Review bank statements to confirm figures in draft report | 0.4 |
| 06/02/2023 | AV | Attend meeting with A. Vanderkamp, D. White, L. Beischer (AlixPartners) re: on-chain insider crypto transfers | 0.4 |
| 06/02/2023 | AV | Call with A. Searles, A. Vanderkamp (both AlixPartners) re: FTX Digital Markets analyses performed to date | 0.3 |
| 06/02/2023 | AV | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |
| 06/02/2023 | BFM | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: capital management | 0.5 |
| 06/02/2023 | BFM | Conduct unstructured data search re: Alameda capital management | 1.0 |
| 06/02/2023 | BFM | Internal call with A. Searles, B. Mackay, D. Schwartz, G. Shapiro, K. Wessel (AlixPartners) re: foreign currency transaction dates in Deltec statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2023 | BFM | Internal call with B. Mackay, G. Shapiro (AlixPartners) re: reviewing Deltec statements for transactions corresponding to exchange activity | 0.3 |
| 06/02/2023 | BFM | Summarize top holders of FTT on .com exchange | 0.7 |
| 06/02/2023 | BFM | Teleconference call with B. Mackay, R. Backus (AlixPartners) re: FTT large customer exchange account holdings classification | 0.1 |
| 06/02/2023 | BFM | Teleconference call with B. Mackay, R. Backus (AlixPartners) re: FTT large customer exchange account holdings data query revision | 0.3 |
| 06/02/2023 | CX | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |
| 06/02/2023 | CX | Prepare VBA and Stored Procedure to link master summary database reports with paramets | 1.1 |
| 06/02/2023 | DS | Internal call with A. Searles, B. Mackay, D. Schwartz, G. Shapiro, K. Wessel (AlixPartners) re: foreign currency transaction dates in Deltec statements | 0.4 |
| 06/02/2023 | DJW | Attend meeting with A. Vanderkamp, D. White, L. Beischer (AlixPartners) re: on-chain insider crypto transfers | 0.4 |
| 06/02/2023 | DJW | Attend meeting with D. White, L. Beischer, T. Phelan (AlixPartners), A&M (M. Flynn, V. Nadimpalli), FTX (P. Lee, E. Sumendinger, J. Sardinha) re: Blockchain transaction data extraction and FTX data access | 0.4 |
| 06/02/2023 | DW | Review draft of the technical write-up for the FTX-US vs Alameda reconciliation. | 1.1 |
| 06/02/2023 | EM | Internal call with E. Mostoff, G. Shapiro (AlixPartners) re: date issues with foreign currency transactions in Deltec statements | 0.3 |
| 06/02/2023 | EM | Update bank statement tracker format and presentation for circulation to engagement team | 1.8 |
| 06/02/2023 | GG | Analyze ftx com exchange user balance for a given alameda account | 2.3 |
| 06/02/2023 | GG | analyze ftx com exchange user balance for admin accounts | 2.8 |
| 06/02/2023 | GG | Update the ftx us user level exchange balance script | 2.9 |
| 06/02/2023 | GS | Internal call with A. Searles, B. Mackay, D. Schwartz, G. Shapiro, K. Wessel (AlixPartners) re: foreign currency transaction dates in Deltec statements | 0.4 |
| 06/02/2023 | GS | Internal call with B. Mackay, G. Shapiro (AlixPartners) re: reviewing Deltec statements for transactions corresponding to exchange activity | 0.3 |
| 06/02/2023 | GS | Internal call with E. Mostoff, G. Shapiro (AlixPartners) re: date issues with foreign currency transactions in Deltec statements | 0.3 |
| 06/02/2023 | GS | Review Deltec statements for foreign currency transactions appearing in exchange data | 0.6 |
| 06/02/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: Review bank statements to confirm figures in draft report | 0.4 |
| 06/02/2023 | JRB | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2023 | JKL | Update DataBricks script for the reconciliation of the Alameda and crypto exchange trade data to implement data quality checks and investigate discrepancies between the two data sources | 1.6 |
| 06/02/2023 | JKL | Update draft for the documentation of the reconciliation of the Alameda and crypto exchange trade data to explain the matching criteria for records from the two data sources and the phase 1 reconciliation results | 1.8 |
| 06/02/2023 | JKL | Update the documentation for explaining the reconciliation of FTX.us and Alameda Fills data to address comments, provide more explanation, adjust formats, improve references, and align terminology | 2.2 |
| 06/02/2023 | KHW | Internal call with A. Searles, B. Mackay, D. Schwartz, G. Shapiro, K. Wessel (AlixPartners) re: foreign currency transaction dates in Deltec statements | 0.4 |
| 06/02/2023 | LS | Investigate any remaining duplicate fills after latest de-duplication code update | 0.7 |
| 06/02/2023 | LB | Attend meeting with A. Vanderkamp, D. White, L. Beischer (AlixPartners) re: on-chain insider crypto transfers | 0.4 |
| 06/02/2023 | LB | Attend meeting with D. White, L. Beischer, T. Phelan (AlixPartners), A&M (M. Flynn, V. Nadimpalli), FTX (P. Lee, E. Sumendinger, J. Sardinha) re: Blockchain transaction data extraction and FTX data access | 0.4 |
| 06/02/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: parsing of ERC20 transfers and update on Solana Transaction Pull and Extract-Transfer-Load | 0.9 |
| 06/02/2023 | LB | Review FTT investigation data updates to plan further analyses | 0.6 |
| 06/02/2023 | LB | Teleconference call with L. Beischer, R. Backus (AlixPartners) re: FTT investigation deck revisions and narrative planning | 0.7 |
| 06/02/2023 | LMG | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: capital management | 0.5 |
| 06/02/2023 | LJ | Attend meeting with L. Jia, V. Asher (both AlixPartners) re: discuss the action items for the Alameda related analysis | 0.5 |
| 06/02/2023 | ME | Review capital management analysis of USDC for customer withdrawals | 0.9 |
| 06/02/2023 | ME | Review capital management analysis of ATLA balance on FTX | 0.7 |
| 06/02/2023 | ME | Review capital management analysis of USDT balance and creation | 1.1 |
| 06/02/2023 | ME | Review capital management analysis of USDC/BUSD | 1.3 |
| 06/02/2023 | ME | Review capital management analysis of SLP for FTX withdrawal | 1.0 |
| 06/02/2023 | ME | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: capital management | 0.5 |
| 06/02/2023 | QB | Continue updating to specific trading analytics summary | 2.2 |
| 06/02/2023 | QB | Call with O. Braat, V. Kotharu (AlixPartners) re: trading analytics master summaries | 0.4 |
| 06/02/2023 | QB | Update specific trading analytics summary | 2.1 |
| 06/02/2023 | QB | Update specific trading analytics summaries for integration into the master summary database to support the financial statement reconstruction | 0.6 |
| 06/02/2023 | QB | Update trading analytics public research with newly identified documentation | 0.6 |
| 06/02/2023 | RB | Analyze large customer balances of FTT on exchange accounts | 1.2 |
| 06/02/2023 | RB | Analyze specific exchange's Circle USDC transactions via on-chain data | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2023 | RB | Analyze on-chain data for FTT token deployer wallet transactions for major entities | 1.3 |
| 06/02/2023 | RB | Prepare data query for large customer holdings of FTT on exchange accounts | 2.3 |
| 06/02/2023 | RB | Teleconference call with B. Mackay, R. Backus (AlixPartners) re: FTT large customer exchange account holdings classification | 0.1 |
| 06/02/2023 | RB | Teleconference call with B. Mackay, R. Backus (AlixPartners) re: FTT large customer exchange account holdings data query revision | 0.3 |
| 06/02/2023 | RB | Teleconference call with L. Beischer, R. Backus (AlixPartners) re: FTT investigation deck revisions and narrative planning | 0.7 |
| 06/02/2023 | TJH | Update QuickBooks petition date recreation Appendices | 2.1 |
| 06/02/2023 | TP | Attend meeting with D. White, L. Beischer, T. Phelan (AlixPartners), A&M (M. Flynn, V. Nadimpalli), FTX (P. Lee, E. Sumendinger, J. Sardinha) re: Blockchain transaction data extraction and FTX data access | 0.4 |
| 06/02/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: parsing of ERC20 transfers and update on Solana Transaction Pull and Extract-Transfer-Load | 0.9 |
| 06/02/2023 | TP | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |
| 06/02/2023 | VA | Attend meeting with L. Jia, V. Asher (both AlixPartners) re: discuss the action items for the Alameda related analysis | 0.5 |
| 06/02/2023 | VK | Call with O. Braat, V. Kotharu (AlixPartners) re: trading analytics master summaries | 0.4 |
| 06/02/2023 | VK | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |
| 06/02/2023 | YT | Meeting with A. Searles, A. Vanderkamp, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (AlixPartners) re: master summary database standardization processes and procedures | 0.5 |
| 06/03/2023 | GS | Develop running sum analysis of Insider's personal bank accounts | 2.1 |
| 06/04/2023 | EM | Update summary of bank statement availability with latest banking data | 1.2 |
| 06/04/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: on-chain insider crypto transfers handover | 1.1 |
| 06/04/2023 | LB | Summarize analysis of on-chain insider activity | 1.4 |
| 06/04/2023 | RB | Revise FTT large customer exchange balances visualization in FTT investigation deck | 1.4 |
| 06/04/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 0.6 |
| 06/04/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.6 |
| 06/04/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: on-chain insider crypto transfers handover | 1.1 |
| 06/05/2023 | AC | Review bank statements to verify payments to contribution recipients | 0.1 |
| 06/05/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: follow-up on funds tracing process for payments to contribution recipients | 0.4 |
| 06/05/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |
| 06/05/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Develop template for tied-out contribution summaries | 0.4 |
| 06/05/2023 | BFM | Attend call with B. Mackay, L. Goldman (both AlixPartners) re: specific entity credit facility | 0.2 |
| 06/05/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: specific entity | 0.3 |
| 06/05/2023 | BFM | Chart intraday token prices on FTX.com exchange re: specific tokens | 1.6 |
| 06/05/2023 | BFM | Conduct unstructured data search re: specific entity | 1.4 |
| 06/05/2023 | BFM | Working session with B. Mackay, D. Schwartz, E. Mostoff (AlixPartners), J. Lee, E. Hoffer, P. Kwan. C. Radis (A&M) re: reconciliation of Deltec banking data with .COM exchange data | 0.3 |
| 06/05/2023 | DS | Working session with B. Mackay, D. Schwartz, E. Mostoff (AlixPartners), J. Lee, E. Hoffer, P. Kwan. C. Radis (A&M) re: reconciliation of Deltec banking data with .COM exchange data | 0.3 |
| 06/05/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: reconciliation of Deltec banking data with .COM exchange data | 0.1 |
| 06/05/2023 | EM | Working session with B. Mackay, D. Schwartz, E. Mostoff (AlixPartners), J. Lee, E. Hoffer, P. Kwan. C. Radis (A&M) re: reconciliation of Deltec banking data with .COM exchange data | 0.3 |
| 06/05/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: reconciliation of Deltec banking data with .COM exchange data | 0.1 |
| 06/05/2023 | GG | Analyze given set of accounts for ftx com exchange balance | 2.4 |
| 06/05/2023 | GG | Analyze specific alameda accounts exchange balance on ftx com | 2.7 |
| 06/05/2023 | GG | Working session with T. Phelan, G. Gopalakrishnan (AlixPartners) re: analyzing ftx com exchange user balances table for used stable coins group | 0.9 |
| 06/05/2023 | GS | Develop running sum analysis of Insider personal accounts | 2.0 |
| 06/05/2023 | GS | Develop tracker of contributions by Insider for running sum analysis of Insider personal accounts | 1.0 |
| 06/05/2023 | GS | Develop tracker of payments to Insider for running sum analysis of Insider personal accounts | 2.1 |
| 06/05/2023 | GS | Review invoices related to investigation of aircraft purchases | 0.4 |
| 06/05/2023 | GS | Review running sum analysis of Insider personal accounts for additional political donations funded by loans | 0.5 |
| 06/05/2023 | GS | Update running sum analysis of Insider personal accounts with donations from personal bank transactions documents | 0.5 |
| 06/05/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | JKL | Review the Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to examine the approaches and results as part of the quality control process | 1.8 |
| 06/05/2023 | JKL | Update DataBricks script for the reconciliation of the Alameda and crypto exchange trade data to include the phase 2 trade properties reconciliation | 1.4 |
| 06/05/2023 | JKL | Update DataBricks script for the reconciliation of the Alameda and FTX.us trade data to change the FTX.us account definition by only accepting accounts in the account list provided by the FELT team | 1.8 |
| 06/05/2023 | JKL | Update documentation of the reconciliation of the Alameda and crypto exchange trade data to explain the phase 2 reconciliation methods and results, and the data quality limitation | 1.3 |
| 06/05/2023 | JKL | Update documentation of the reconciliation of the Alameda and crypto exchange trade data to incorporate the specific writing styles suggested by the reviewer to improve the overall clarity | 1.2 |
| 06/05/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.us trade data to include additional explanation for changes in results due the latest FTX.us account definition | 0.7 |
| 06/05/2023 | LS | Update code to handle additional duplicates in Alameda fills due to replacements | 0.8 |
| 06/05/2023 | LS | Investigate patterns in LUNA pricing and trading around its collapse in FTX.com fills data | 1.1 |
| 06/05/2023 | LS | Working session with L. Morrison, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda fills de-duplication, options trading and reconciliation between Alameda and FTX/crypto exchange datasets | 0.3 |
| 06/05/2023 | LIM | Working session with L. Morrison, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda fills de-duplication, options trading and reconciliation between Alameda and FTX/crypto exchange datasets | 0.3 |
| 06/05/2023 | LB | Summarize the FTT lifecycle investigation analysis | 0.4 |
| 06/05/2023 | LB | Continue to summarize analysis of on-chain insider activity | 2.1 |
| 06/05/2023 | LMG | Attend call with B. Mackay, L. Goldman (both AlixPartners) re: specific entity credit facility | 0.2 |
| 06/05/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: specific entity | 0.3 |
| 06/05/2023 | LMG | Outline exchange data priority workflow items | 0.4 |
| 06/05/2023 | LMG | Prepare for weekly call with S&C | 0.4 |
| 06/05/2023 | LMG | Review .com Alameda account flagging | 0.7 |
| 06/05/2023 | LMG | Review comparison of Alameda account flaggings from AlixPartners and A&M | 0.3 |
| 06/05/2023 | MB | Analyze exchange data to determine exchange withdrawals to insiders | 1.2 |
| 06/05/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |
| 06/05/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: follow-up on funds tracing process for payments to contribution recipients | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Forensic Analysis | | |
| Code: | 20008100P00001.1.5 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |
| 06/05/2023 | QB | Analyze exchange data relating to aircraft purchases | 0.8 |
| 06/05/2023 | QB | Update specific summary with newly identified corporate documentation | 0.4 |
| 06/05/2023 | RB | Analyze specific entity loan collateral held on FTX exchange by coin type | 1.4 |
| 06/05/2023 | RB | Analyze monthly FTT exchange account balances for centralized entities to further identify large holders | 0.6 |
| 06/05/2023 | RB | Analyze monthly FTT exchange balance for Cottonwood Grove LTD accounts | 0.9 |
| 06/05/2023 | RB | Prepare comparative analysis for specific entity FTT exchange account holdings versus FTT collateral held on exchange | 1.3 |
| 06/05/2023 | RB | Revise FTT deposit and withdrawal activity change for FTX exchange accounts | 0.8 |
| 06/05/2023 | RB | Revise FTT investigation deck to refine identified centralized FTT account holder representation | 1.6 |
| 06/05/2023 | SK | Prepare weekly delta report for cash schema table contents for the week ended 06/02/23 | 2.0 |
| 06/05/2023 | SK | Update bank data combined table contents for the week ended 06/02/23 | 2.8 |
| 06/05/2023 | SK | Update bank statement summary table contents for the week ended 06/02/23 | 2.7 |
| 06/05/2023 | SRH | Working session with S. Hanzi, T. Phelan (AlixPartners) re: Review various crypto chain datasets and their data structures to support insider transfer and asset reconstruction efforts | 2.3 |
| 06/05/2023 | TJH | Review QuickBooks petition date journal audit results | 1.8 |
| 06/05/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 1.2 |
| 06/05/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.8 |
| 06/05/2023 | TP | Working session with S. Hanzi, T. Phelan (AlixPartners) re: Review various crypto chain datasets and their data structures to support insider transfer and asset reconstruction efforts | 2.3 |
| 06/05/2023 | TP | Working session with T. Phelan, G. Gopalakrishnan (AlixPartners) re: analyzing ftx com exchange user balances table for used stable coins group | 0.9 |
| 06/05/2023 | VA | Working session with L. Morrison, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda fills de-duplication, options trading and reconciliation between Alameda and FTX/crypto exchange datasets | 0.3 |
| 06/05/2023 | YS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |
| 06/05/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: follow-up on funds tracing process for payments to contribution recipients | 0.4 |
| 06/05/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing process for payments to contribution recipients | 0.3 |
| 06/05/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Develop template for tied-out contribution summaries | 0.4 |
| 06/06/2023 | AC | Analyze exchange data to trace source of funds for insider's FTT balance | 1.1 |
| 06/06/2023 | AC | Query exchange to trace source of funds for contribution payment recipients | 2.3 |
| 06/06/2023 | AC | Query general ledger to trace source of funds for contribution payment recipients | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments related to specific entity | 1.4 |
| 06/06/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.3 |
| 06/06/2023 | AV | Review A&M analysis of FTX DM | 0.8 |
| 06/06/2023 | AV | Review analysis of FTX DM cash activity | 0.9 |
| 06/06/2023 | DJW | Teleconference call with D. White, R. Backus (AlixPartners) re: FTT investigation and Debtor identification workstream | 0.4 |
| 06/06/2023 | DW | Attend meeting with D. Waterfield, J. Liao, and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, position balances and validation checks | 0.4 |
| 06/06/2023 | DW | Attend meeting with D. Waterfield, V. Asher, T. Hofner (AlixPartners) re: open actions and next steps on QuickBooks and trade analysis | 0.3 |
| 06/06/2023 | GS | Analyze bank transaction records to identify transfers made directly to insider bank accounts | 1.1 |
| 06/06/2023 | GS | Analyze general ledger data to identify insider transfer categories | 0.4 |
| 06/06/2023 | GS | Review exchange data to identify insider transfers made on exchange | 0.4 |
| 06/06/2023 | GS | Review running sum analysis of Insider personal accounts to identify source of funding for contributions | 1.5 |
| 06/06/2023 | GS | Review running sum analysis of Insider personal accounts to identify source of funding for contributions | 0.6 |
| 06/06/2023 | GS | Update running sum analysis of Insider personal accounts with disbursement verification emails | 1.7 |
| 06/06/2023 | GS | Update running sum analysis of Insider personal accounts with donations from personal bank account document | 0.8 |
| 06/06/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of an incorrect Silvergate bank memo field due to FTX employee error as it relates to an insider transfer | 0.3 |
| 06/06/2023 | GS | Working session with G. Shapiro, Y. Sun (AlixPartners) re: tracing funding for contributions | 0.3 |
| 06/06/2023 | JKL | Attend meeting with D. Waterfield, J. Liao, A., L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, position balances and validation checks | 0.4 |
| 06/06/2023 | JKL | Review the Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to investigate the definition of FTX.com exchanges in Alameda data as part of the quality control process | 2.0 |
| 06/06/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to rearrange the order to make it consistent with the documentation | 1.4 |
| 06/06/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.com trade data to explain the issues with duplicated transaction/trade ID | 0.7 |
| 06/06/2023 | LS | Investigate duplicated fills in Alameda database listing FTX options trades | 1.8 |
| 06/06/2023 | LS | Investigate liquidated options as identified in Alameda database fills table in FTX.com dataset | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | LS | Investigate LUNA/Terra pricing patterns from FTX.com data in relation to Alameda database data | 1.9 |
| 06/06/2023 | LS | Prepare documentation for proof that ID is not a unique key on the Fills tables in alameda DBs | 0.4 |
| 06/06/2023 | MB | Quantify amount transferred on exchange to insider accounts from Debtors | 1.4 |
| 06/06/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments related to specific entity | 1.4 |
| 06/06/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of an incorrect Silvergate bank memo field due to FTX employee error as it relates to an insider transfer | 0.3 |
| 06/06/2023 | MB | Working session with M. Birtwell, T. Kang (AlixPartners) re: identify an insider cash transaction in ftx.com exchange | 0.3 |
| 06/06/2023 | MJ | Teleconference with M. Jacques, T. Hofner (AlixPartners), B. Wagener and J. Rosenfeld (S&C) re: to discuss output and documentation of reconstructed petition date financial statements | 0.4 |
| 06/06/2023 | QB | Update charts of exchange activity for individual related to individual of interest | 1.1 |
| 06/06/2023 | RB | Revise FTT investigation deck for team review and narrative consideration | 2.2 |
| 06/06/2023 | RB | Revise specific entity coin collateral held on FTX accounts to include major coin percentage holdings over time | 1.1 |
| 06/06/2023 | RB | Teleconference call with D. White, R. Backus (AlixPartners) re: FTT investigation and Debtor identification workstream | 0.4 |
| 06/06/2023 | SK | Investigate whether the beneficiary and originator listed on ftx.com exchange and in Cash Accounts Receivable/Accounts Payable are the same for returned wires | 1.3 |
| 06/06/2023 | SK | Prepare weekly delta report for the statement summary tracker file for the week ended 06/023 | 2.3 |
| 06/06/2023 | SK | Update grand bank account and statements tracker for the week ended 06/02/23 | 2.8 |
| 06/06/2023 | SK | Working session with M. Birtwell, T. Kang (AlixPartners) re: identify an insider cash transaction in ftx.com exchange | 0.3 |
| 06/06/2023 | SRH | Review insider crypto tracing wallet analysis to understand outstanding tasks | 2.4 |
| 06/06/2023 | TJH | Attend meeting with D. Waterfield, V. Asher, T. Hofner (AlixPartners) re: open actions and next steps on QuickBooks and trade analysis | 0.3 |
| 06/06/2023 | TJH | Teleconference with M. Jacques, T. Hofner (AlixPartners), B. Wagener and J. Rosenfeld (S&C) re: to discuss output and documentation of reconstructed petition date financial statements | 0.4 |
| 06/06/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 2.1 |
| 06/06/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.8 |
| 06/06/2023 | TP | Conduct quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.7 |
| 06/06/2023 | VA | Attend meeting with D. Waterfield, J. Liao, A., L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, position balances and validation checks | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2023 | VA | Attend meeting with D. Waterfield, V. Asher, T. Hofner (AlixPartners) re: open actions and next steps on QuickBooks and trade analysis | 0.3 |
| 06/06/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments related to specific entity | 1.4 |
| 06/06/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.3 |
| 06/06/2023 | YS | Working session with G. Shapiro, Y. Sun (AlixPartners) re: tracing funding for contributions | 0.3 |
| 06/07/2023 | AS | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |
| 06/07/2023 | AC | Analyze exchange data to determine source of funds for payments made by insider | 0.5 |
| 06/07/2023 | AC | Analyze exchange data to determine source of funds for payments made by insider | 2.1 |
| 06/07/2023 | AC | Query exchange to trace source of funds for contribution payment recipients | 2.9 |
| 06/07/2023 | AC | Query general ledger to trace source of funds for contribution payment recipients | 1.0 |
| 06/07/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.2 |
| 06/07/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.5 |
| 06/07/2023 | AV | Analyze insider exchange withdrawals | 2.2 |
| 06/07/2023 | AV | Review updated analysis of cash payments to insiders | 2.4 |
| 06/07/2023 | AV | Review updated transaction narratives for insider transfer analyses | 1.4 |
| 06/07/2023 | BFM | Attend working session with B. Mackay, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: customer exchange historical balances | 0.6 |
| 06/07/2023 | BFM | Review exchange liquidations on .com exchange re: October 2022 event | 1.8 |
| 06/07/2023 | DS | Respond to comments in second interim report | 1.2 |
| 06/07/2023 | DS | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |
| 06/07/2023 | DJW | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |
| 06/07/2023 | DL | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss Alameda entities' bank accounts and completeness of bank statements | 0.3 |
| 06/07/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying Alameda balance sheets on Relativity | 1.3 |
| 06/07/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss Alameda entities' bank accounts and completeness of bank statements | 0.3 |
| 06/07/2023 | GG | Attend working session with B. Mackay, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) | 0.6 |
| 06/07/2023 | GS | Analyze exchange data to identify funding of insider exchange withdrawals | 0.3 |
| 06/07/2023 | GS | Prepare consolidated general ledger data for all transactions funding political donations | 1.0 |
| 06/07/2023 | JCL | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |
| 06/07/2023 | JKL | Review the Data Bricks script and Tableau visualization for profiling fills, positions, and orders data in Alameda databases to validate the conclusion | 1.7 |
| 06/07/2023 | JKL | Review the tables within Alameda databases on Data Bricks to validate the conclusion drawn from the analysis of profiling fills, positions, and orders data in Alameda databases | 1.5 |
| 06/07/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to include additional profiling steps for checking primary keys and duplicates | 1.8 |
| 06/07/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to quantify the matching result and include additional checks by trade properties | 1.5 |
| 06/07/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.com trade data to explain the deduplication steps taken to address the issues with duplicated transaction/trade ID | 1.5 |
| 06/07/2023 | KHW | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |
| 06/07/2023 | LS | Prepare code to confirm that alternative snapshotblobs tables do not contain 'missing' exchange/coin info | 1.1 |
| 06/07/2023 | LS | Prepare documentation covering analysis of data gaps in Alameda DBs | 1.4 |
| 06/07/2023 | LS | Prepare overview documentation for work on Alameda database analysis | 1.0 |
| 06/07/2023 | LS | Prepare rigorous comparison between potential duplicate option liquidations in Alameda database and FTX.com data | 0.5 |
| 06/07/2023 | LS | Working session with L. Goldman, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda data gaps, 'synonym' coin tickers, position history and particular account records | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | LS | Working session with L. Schoonderwoerd and V. Asher (all AlixPartners) re: Documentation and follow-up actions on Alameda Accounts Receivable/Accounts Payable de-duplication logic, analysis of the snapshotblobs table and cross-database profiling | 0.5 |
| 06/07/2023 | LMG | Attend working session with B. Mackay, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: customer exchange historical balances | 0.6 |
| 06/07/2023 | LMG | Calculate collateral size for 35 billion FTT position using FTX formulas | 0.4 |
| 06/07/2023 | LMG | Research 10/25/22 liquidations | 1.3 |
| 06/07/2023 | LMG | Review crypto flows possibly from a Alameda account around time of Chinese bribe | 0.7 |
| 06/07/2023 | LMG | Review London team workflow updates relating to exchange data | 0.3 |
| 06/07/2023 | LMG | Working session with L. Goldman, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda data gaps, 'synonym' coin tickers, position history and particular account records | 0.5 |
| 06/07/2023 | LJ | Import the waterfall style pricing data table to Azure databricks | 0.3 |
| 06/07/2023 | LJ | Prepare Azure data factory pipeline for the waterfall pricing data table | 0.5 |
| 06/07/2023 | LJ | Working session with L. Jia, T. Phelan (both AlixPartners) re: crypto Accounts Receivable/Accounts Payable address cataloging and smart contract | 1.1 |
| 06/07/2023 | MB | Review audit histories for potential additional loan funded political donations | 0.3 |
| 06/07/2023 | MB | Review specific entity journal entries and APIC values | 0.7 |
| 06/07/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.2 |
| 06/07/2023 | ME | Attend working session with B. Mackay, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: customer exchange historical balances | 0.6 |
| 06/07/2023 | QB | Prepare additional exchange data for individual related to specific individual | 2.8 |
| 06/07/2023 | QB | Review additional exchange data for individual related to specific individual | 1.0 |
| 06/07/2023 | QB | Update trading analytics master summaries with additional documentation | 1.8 |
| 06/07/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying Alameda balance sheets on Relativity | 1.3 |
| 06/07/2023 | SK | Update grand bank account tracker to include 16 insiders accounts that's not in A&M tracker | 2.1 |
| 06/07/2023 | SK | Update grand bank account tracker to include a new account ownership type (Debtor/non-Debtor/insider) column | 0.4 |
| 06/07/2023 | SRH | Investigate exchange crypto-related tables (deposits, withdrawals, deposit sweeps, etc) re: insider crypto tracing | 1.9 |
| 06/07/2023 | SRH | Investigate insider crypto tracing wallet analysis filters and assumptions to understand limitations | 2.2 |
| 06/07/2023 | TP | Attend working session with B. Mackay, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: customer exchange historical balances | 0.6 |
| 06/07/2023 | TP | Conduct quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.8 |
| 06/07/2023 | TP | Conduct quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | TP | Working session with A. Searles, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) the status on preparation of historical Ether balances for Debtor silos and approach with validating token investments by Alameda entities | 0.5 |
| 06/07/2023 | TP | Working session with L. Jia, T. Phelan (both AlixPartners) re: crypto Accounts Receivable/Accounts Payable address cataloging and smart contract | 1.1 |
| 06/07/2023 | VA | Working session with L. Goldman, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda data gaps, 'synonym' coin tickers, position history and particular account records | 0.5 |
| 06/07/2023 | VA | Working session with L. Schoonderwoerd and V. Asher (all AlixPartners) re: Documentation and follow-up actions on Alameda Accounts Receivable/Accounts Payable de-duplication logic, analysis of the snapshotblobs table and cross-database profiling | 0.5 |
| 06/07/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.2 |
| 06/07/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Funds tracing for payments to contribution recipients | 0.5 |
| 06/08/2023 | AW | Attend meeting with D. Waterfield, J. Liao, A. Walker, L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, validation checks, specific account de-mingling, data gaps and duplicated fills | 0.5 |
| 06/08/2023 | AC | Analyze exchange data related to the specific entity account | 0.5 |
| 06/08/2023 | AC | Identify deposits into specific bank account appearing on the FTX.com exchange | 1.1 |
| 06/08/2023 | AC | Identify deposits into specific bank account appearing on exchange | 1.4 |
| 06/08/2023 | AC | Identify entries on Alameda OTC exchange portal related to deposits into specific bank account | 2.8 |
| 06/08/2023 | AC | Identify user information for insider exchange accounts | 0.8 |
| 06/08/2023 | AC | Query exchange for transactions related to payments to contribution recipients | 0.8 |
| 06/08/2023 | AC | Query exchange to trace source of funds for contribution payment recipients | 1.0 |
| 06/08/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, B. Mackay (AlixPartners) re: 2019 deposits on exchange | 0.2 |
| 06/08/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: Funds tracing on exchange | 0.1 |
| 06/08/2023 | AC | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: tracing insider exchange withdrawals | 0.3 |
| 06/08/2023 | AC | Working session with A. Calhoun, L. Goldman, S. Thompson (AlixPartners) re: NFT tables on FTX.com exchange | 0.1 |
| 06/08/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments related to Circle | 0.3 |
| 06/08/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Funds tracing on exchange for payments to contribution recipients | 0.5 |
| 06/08/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Searching for public information about blockchain payments | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/08/2023 | AV | Review analyses and respond to questions regarding property purchases | 0.7 |
| 06/08/2023 | AV | Review analyses of customer deposits on exchange | 1.2 |
| 06/08/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, B. Mackay (AlixPartners) re: 2019 deposits on exchange | 0.2 |
| 06/08/2023 | BFM | Attend working session with B. Mackay, L. Morrison (AlixPartners) re: Duplicate entries in Alameda production | 0.2 |
| 06/08/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: updating analysis to include account activity for a new user_ID related to a specific individual | 0.2 |
| 06/08/2023 | BFM | Update inventory management charts | 2.2 |
| 06/08/2023 | BFM | Working session with A. Calhoun, A. Vanderkamp, B. Mackay (AlixPartners) re: 2019 deposits on exchange | 0.2 |
| 06/08/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: Funds tracing on exchange | 0.1 |
| 06/08/2023 | DJW | Working session with D. White, F. Liang, J. LaBella (AlixPartners) re: approach with validating Alameda silo' investment in future tokens | 0.3 |
| 06/08/2023 | DW | Attend meeting with D. Waterfield, J. Liao, A. Walker, L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, validation checks, specific account de-mingling, data gaps and duplicated fills | 0.5 |
| 06/08/2023 | DL | Working session with D. White, F. Liang, J. LaBella (AlixPartners) with validating Alameda silo' investment in future tokens | 0.3 |
| 06/08/2023 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating third-party exchange balances for Alameda entities | 0.5 |
| 06/08/2023 | DL | Working session with F. Liang, J. LaBella (AlixPartners) with validating Alameda silo' investment in future tokens | 1.0 |
| 06/08/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss approach for recreating third-party exchange balances for Alameda | 0.4 |
| 06/08/2023 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating third-party exchange balances for Alameda entities | 0.5 |
| 06/08/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the updates needed for the historical balance script | 0.2 |
| 06/08/2023 | GS | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: tracing insider exchange withdrawals | 0.3 |
| 06/08/2023 | JCL | Working session with D. White, F. Liang, J. LaBella (AlixPartners) with validating Alameda silo' investment in future tokens | 0.3 |
| 06/08/2023 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating third-party exchange balances for Alameda entities | 0.5 |
| 06/08/2023 | JCL | Working session with F. Liang, J. LaBella (AlixPartners) with validating Alameda silo' investment in future tokens | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/08/2023 | JKL | Attend meeting with D. Waterfield, J. Liao, A. Walker, L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, validation checks, specific account de-mingling, data gaps and duplicated fills | 0.5 |
| 06/08/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to identify valid trade properties for comparison and conduct detailed reconciliation to check the data consistency | 1.8 |
| 06/08/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.com trade data to explain the limitations in relation to date gaps in Alameda, non-FTX.com exchanges, and missing option trades | 1.4 |
| 06/08/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.com trade data to explain the matching criteria used for record comparison and the overall reconciliation results across the two data sources | 1.4 |
| 06/08/2023 | KHW | Document procedure for development of flow of customer funds analysis underlying the illustrative depiction of cash commingling | 1.6 |
| 06/08/2023 | KHW | Update customer cash commingling analysis to adjust relevant time period of cash transfers | 1.3 |
| 06/08/2023 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating third-party exchange balances for Alameda entities | 0.5 |
| 06/08/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss approach for recreating third-party exchange balances for Alameda | 0.4 |
| 06/08/2023 | LS | Attend meeting with D. Waterfield, J. Liao, A. Walker, L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, validation checks, specific account de-mingling, data gaps and duplicated fills | 0.5 |
| 06/08/2023 | LS | Investigate fills which apparently match between Alameda and FTX.com datasets but which have differing price or quantity | 0.4 |
| 06/08/2023 | LS | Prepare documentation covering de-duplication investigations on liquidated options in Alameda DB | 0.7 |
| 06/08/2023 | LS | Prepare documentation covering our work on finding balance/position snapshots in Alameda database position_summaries and snapshotblobs tables | 1.3 |
| 06/08/2023 | LS | Update alameda database fills-deduplication logic to handle duplicate records for liquidated options | 0.7 |
| 06/08/2023 | LS | Update code to pull snapshotblobs positions from alameda_pro_balances database | 1.1 |
| 06/08/2023 | LS | Update documentation regarding data gaps in Alameda database fills/orders/positions | 1.3 |
| 06/08/2023 | LIM | Analyze data production re: duplicate entries in Alameda production | 0.6 |
| 06/08/2023 | LIM | Analyze data production re: OTC Alameda exchange | 0.3 |
| 06/08/2023 | LIM | Attend working session with B. Mackay, L. Morrison (AlixPartners) re: Duplicate entries in Alameda production | 0.2 |
| 06/08/2023 | LMG | Prepare margin calculations for specific liquidations on 10/25/22 | 2.2 |
| 06/08/2023 | LMG | Review code for fill quantities on .com vs. .us | 0.4 |
| 06/08/2023 | LMG | Review specific entity materials to classify a specific crypto flow in 2022 | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | LMG | Working session with A. Calhoun, L. Goldman, S. Thompson (AlixPartners) re: NFT tables on FTX.com exchange | 0.1 |
| 06/08/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the updates needed for the historical balance script | 0.2 |
| 06/08/2023 | MB | Analyze exchange data to identify Debtor accounts that transferred on exchange to insiders | 0.4 |
| 06/08/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments related to Circle | 0.3 |
| 06/08/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: Analyze exchange data to identify insider transfer related to specific entity | 0.4 |
| 06/08/2023 | ME | Examine capital flows in specific Alameda account for customer comingling | 2.4 |
| 06/08/2023 | ME | Review timing gaps in specific account for capital management examples | 1.4 |
| 06/08/2023 | QB | Review account activity for a new user_ID for an individual related to a specific individual | 0.5 |
| 06/08/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: updating analysis to include account activity for a new user_ID related to a specific individual | 0.2 |
| 06/08/2023 | QB | Prepare additional exchange data for individual related to specific individual | 2.5 |
| 06/08/2023 | QB | Analyze additional exchange data for individual related to specific individual | 1.8 |
| 06/08/2023 | QB | Update charting code for exchange activity for individuals related to specific individual | 0.1 |
| 06/08/2023 | QB | Update trading analytics master summaries with additional documentation | 1.2 |
| 06/08/2023 | RS | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating third-party exchange balances for Alameda entities | 0.5 |
| 06/08/2023 | ST | Working session with A. Calhoun, L. Goldman, S. Thompson (AlixPartners) re: NFT tables on FTX.com exchange | 0.1 |
| 06/08/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: Analyze exchange data to identify insider transfer related to specific entity | 0.4 |
| 06/08/2023 | SK | Update process to generate grand bank statements tracker to include the monthly status for the 16 newly added accounts | 2.8 |
| 06/08/2023 | SRH | Analyze exchange to identify sweep / omni wallets used for FTX COM and US re: insider crypto tracing | 1.8 |
| 06/08/2023 | SRH | Determine the overlap of sweep wallets and source of withdrawal crypto transactions on exchange | 1.6 |
| 06/08/2023 | SRH | Identify wallets that sent crypto to insider deposit wallets and received crypto from sweep wallets | 2.3 |
| 06/08/2023 | SRH | Investigate the deposit sweeps table and the transactions details found on the BTC blockchain | 1.2 |
| 06/08/2023 | SRH | Investigate the deposit sweeps table and the transactions details found on the ETH blockchain | 1.5 |
| 06/08/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 0.5 |
| 06/08/2023 | TP | Analyze insider exchange activity within the .US Exchange | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | TP | Conduct quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.1 |
| 06/08/2023 | TP | Conduct quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.4 |
| 06/08/2023 | VA | Attend meeting with D. Waterfield, J. Liao, A. Walker, L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda and exchange data reconciliation, validation checks, specific account de-mingling, data gaps and duplicated fills | 0.5 |
| 06/08/2023 | YS | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: tracing insider exchange withdrawals | 0.3 |
| 06/08/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Funds tracing for payments related to Circle | 0.3 |
| 06/08/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Funds tracing on exchange for payments to contribution recipients | 0.5 |
| 06/08/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Searching for public information about blockchain payments | 0.4 |
| 06/09/2023 | AC | Query exchange for transactions related to payments to contribution recipients | 0.1 |
| 06/09/2023 | AC | Query FTX.com fiat deposits table for 2020 deposits into specific bank account | 2.4 |
| 06/09/2023 | AC | Query OTC portal transfers table for 2020 deposits into specific bank account | 2.8 |
| 06/09/2023 | AC | Verify exchange accounts for deposits related to specific bank account | 1.9 |
| 06/09/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: follow-up on the Identification of 2020 customer deposits into specific bank account appearing on exchange | 0.1 |
| 06/09/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify 2020 customer deposits into specific bank account appearing on exchange | 0.1 |
| 06/09/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Funds tracing for exchange-related payments to contribution recipients | 0.4 |
| 06/09/2023 | AV | Review analysis of customer deposits into various bank accounts | 1.3 |
| 06/09/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: follow-up on the Identification of 2020 customer deposits into specific bank account appearing on exchange | 0.1 |
| 06/09/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify 2020 customer deposits into specific bank account appearing on exchange | 0.1 |
| 06/09/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: specific individual deposits | 0.3 |
| 06/09/2023 | BFM | Analyze price deposits for specific individual | 0.5 |
| 06/09/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella (AlixPartners) status on recreating historical Ethereum balances for Alameda and DOTCOM Silo | 0.5 |
| 06/09/2023 | DJW | Meeting with D. White, S. Hanzi, T. Phelan (AlixPartners) re: Discuss next steps for the Insider crypto tracing analysis | 0.2 |
| 06/09/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella (AlixPartners) status on recreating historical Ethereum balances for Alameda and DOTCOM Silo | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/09/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella (AlixPartners) status on recreating historical Ethereum balances for Alameda and DOTCOM Silo | 0.5 |
| 06/09/2023 | EM | Update bank account tracker with new bank accounts for current week | 1.1 |
| 06/09/2023 | EM | Working session with E. Mostoff, T. Kang (AlixPartners) re: updates to bank account and bank statement tracker | 0.5 |
| 06/09/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Review the historical balance script for the date changes | 0.3 |
| 06/09/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella (AlixPartners) status on recreating historical Ethereum balances for Alameda and DOTCOM Silo | 0.5 |
| 06/09/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to finalize the reconciliation by examining the remaining unmatched records or data discrepancies | 1.5 |
| 06/09/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to implement additional data cleaning process for aligning the format of notation for trade properties to improve matching results | 1.5 |
| 06/09/2023 | JKL | Update Data Bricks script for the reconciliation of the Alameda and FTX.com trade data to quantify and investigate the matching results for the trade properties level reconciliation | 1.5 |
| 06/09/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.com trade data to explain the approaches and overall results for the trade properties level reconciliation | 1.2 |
| 06/09/2023 | JKL | Update documentation of the reconciliation of the Alameda and FTX.com trade data to explain the data cleaning process applied to align the format of notation for trade properties | 0.8 |
| 06/09/2023 | LS | Investigate transfers from/to specific account in FTX.com data | 1.2 |
| 06/09/2023 | LS | Investigate users, accounts and kyc data for specific account on FTX.com | 1.0 |
| 06/09/2023 | LS | Prepare shareable analysis of mismatched quantities and prices in Alameda-to-FTX reconciliation | 1.1 |
| 06/09/2023 | LS | Update code for analysis of mismatched quantities and prices between Alameda fills and FTX.com data | 1.9 |
| 06/09/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Review the historical balance script for the date changes | 0.3 |
| 06/09/2023 | MB | Review contributions source of funds tracing to ensure accuracy and quality | 1.9 |
| 06/09/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Funds tracing for exchange-related payments to contribution recipients | 0.4 |
| 06/09/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: assisting in reconstructing the specific entities | 0.3 |
| 06/09/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: assisting in reconstructing the specific entities | 0.3 |
| 06/09/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: specific individual deposits | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: review updates to general ledger detail validation and progress with investigations. | 0.5 |
| 06/09/2023 | QB | Analyze additional exchange data for individual related to specific individual | 0.6 |
| 06/09/2023 | QB | Analyze coin pricing re: reconstructing balances surrounding a specific deal | 1.0 |
| 06/09/2023 | QB | Update sources for trading analytics master summaries | 0.7 |
| 06/09/2023 | QB | Update adding analytics master summaries listing documents to be uploaded to the ESI environment | 1.2 |
| 06/09/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: review updates to general ledger detail validation and progress with investigations. | 0.5 |
| 06/09/2023 | SK | Working session with E. Mostoff, T. Kang (AlixPartners) re: updates to bank account and bank statement tracker | 0.5 |
| 06/09/2023 | SRH | Meeting with D. White, S. Hanzi, T. Phelan (AlixPartners) re: Discuss next steps for the Insider crypto tracing analysis | 0.2 |
| 06/09/2023 | SRH | Prepare table of unique wallets for the Debtors (FTX COM / US) and consolidated table of exchange crypto transactions | 2.1 |
| 06/09/2023 | SRH | Review A&M crypto datasets (addresses, prepetition transactions, coins, etc) re: insider crypto tracing | 2.4 |
| 06/09/2023 | SRH | Working session with S. Hanzi, T. Phelan (AlixPartners) re: Develop analysis to identify the number of wallets and associated crypto transactions for Insider wallets | 3.1 |
| 06/09/2023 | SRH | Working Session with S. Hanzi, T. Phelan (AlixPartners) re: review of A&M crypto datasets for Insider crypto tracing | 0.8 |
| 06/09/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 0.8 |
| 06/09/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.1 |
| 06/09/2023 | TP | Meeting with D. White, S. Hanzi, T. Phelan (AlixPartners) re: Discuss next steps for the Insider crypto tracing analysis | 0.2 |
| 06/09/2023 | TP | Working session with S. Hanzi, T. Phelan (AlixPartners) re: Develop analysis to identify the number of wallets and associated crypto transactions for Insider wallets | 3.1 |
| 06/09/2023 | TP | Working Session with S. Hanzi, T. Phelan (AlixPartners) re: review of A&M crypto datasets for Insider crypto tracing | 0.8 |
| 06/09/2023 | VA | Review the documentation on Alameda data gaps and make necessary edits | 0.8 |
| 06/11/2023 | AC | Identify deposits into specific bank account appearing on exchange | 0.8 |
| 06/12/2023 | AC | Analyze customer deposits into specific bank account identified as appearing on exchange or the OTC portal | 0.9 |
| 06/12/2023 | AC | Identify customer deposits into specific bank account appearing on exchange | 0.3 |
| 06/12/2023 | AC | Identify customer deposits into specific bank account appearing on exchange | 2.8 |
| 06/12/2023 | AC | Identify customer deposits into specific bank account appearing on the OTC portal | 2.4 |
| 06/12/2023 | AC | Prepare extract of exchange and OTC data matched to customer deposits into specific bank account | 1.0 |
| 06/12/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/12/2023 | AC | Working session with A. Calhoun, C. Chen, M. Birtwell (AlixPartners) re: Bank deposit counterparty customer identification | 0.4 |
| 06/12/2023 | AV | Analyze commingling of customer cash | 2.3 |
| 06/12/2023 | AV | Call with K. Donnelly (S&C) to discuss comingling of funds | 0.1 |
| 06/12/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange | 0.1 |
| 06/12/2023 | BFM | Review account activity for crypto exchange individuals and entities | 0.6 |
| 06/12/2023 | BFM | Update inventory management charts re: Alameda | 0.6 |
| 06/12/2023 | CAS | Design analyses to validate user balance activities | 0.8 |
| 06/12/2023 | CAS | Continue to design analyses to validate user balance activities | 2.4 |
| 06/12/2023 | CAS | Review progress on the user balance analysis | 1.2 |
| 06/12/2023 | CC | Working session with A. Calhoun, C. Chen, M. Birtwell (AlixPartners) re: Bank deposit counterparty customer identification | 0.4 |
| 06/12/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) priorities and status on using exchange data for recreating historical digital assets and liabilities balances | 1.6 |
| 06/12/2023 | DJW | Working Session with D. White, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer data structure and analysis steps | 0.4 |
| 06/12/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) priorities and status on using exchange data for recreating historical digital assets and liabilities balances | 1.6 |
| 06/12/2023 | DL | Working session with F. Liang, L. Goldman, T. Phelan (AlixPartners) re: approach for identifying Alameda's accounts on third-party exchanges | 0.8 |
| 06/12/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) priorities and status on using exchange data for recreating historical digital assets and liabilities balances | 1.6 |
| 06/12/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) priorities and status on using exchange data for recreating historical digital assets and liabilities balances | 1.6 |
| 06/12/2023 | LIM | Analyze OTC Alameda data production re: transfer balances over time | 2.9 |
| 06/12/2023 | LMG | Review crypto exchange OTC summary statistics | 0.3 |
| 06/12/2023 | LMG | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) priorities and status on using exchange data for recreating historical digital assets and liabilities balances | 1.6 |
| 06/12/2023 | LMG | Working session with F. Liang, L. Goldman, T. Phelan (AlixPartners) re: approach for identifying Alameda's accounts on third-party exchanges | 0.8 |
| 06/12/2023 | LJ | Compare the Alameda database table sizes and the table information received from A&M | 1.4 |
| 06/12/2023 | LJ | Sanity check of the full audit history scraping output for specific entity | 0.9 |
| 06/12/2023 | LJ | Prepare the data factory pipeline for the ftx-com-old-orders table data transfer | 0.8 |
| 06/12/2023 | MB | Working session with A. Calhoun, C. Chen, M. Birtwell (AlixPartners) re: Bank deposit counterparty customer identification | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/12/2023 | QB | Final updates and formatting to charts of activity for individuals/entities related to specific individual. | 0.6 |
| 06/12/2023 | QB | Review account classifications for Alameda balance sheet pointer data | 0.4 |
| 06/12/2023 | RB | Analyze crypto exchange large customer FTT balances on exchange accounts | 0.4 |
| 06/12/2023 | RB | Analyze data outputs for exchange listed tokens and associated networks to derive associated blockchain network and platform logic to inform Debtor to insider transfer investigation | 1.4 |
| 06/12/2023 | RB | Analyze WRSS and Alameda Circle account activity logs for fiat balances held on a quarterly end basis | 1.7 |
| 06/12/2023 | RB | Prepare data queries for list of FTX coins and associated networks on exchange based on data tables provided by A&M | 2.1 |
| 06/12/2023 | RB | Working Session with D. White, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer data structure and analysis steps | 0.4 |
| 06/12/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: data queries for on-chain only transfers from Debtors to insider wallets | 0.7 |
| 06/12/2023 | SK | Prepare weekly delta report for cash schema table contents for the week ended 06/09/23 | 2.3 |
| 06/12/2023 | SK | Update bank data combined table contents for the week ended 06/09/23 | 2.7 |
| 06/12/2023 | SK | Update bank statement summary table contents for the week ended 06/09/23 | 2.9 |
| 06/12/2023 | SRH | Compare exchange crypto transactions to the A&M collected blockchain transactions to determine overlap and mutually exclusive populations | 2.2 |
| 06/12/2023 | SRH | Prepare initial Debtor to insider crypto transfer analysis results for team review | 1.7 |
| 06/12/2023 | SRH | Design / develop a consolidated table for potential insider wallet address sourced from exchange and blockchain data | 2.3 |
| 06/12/2023 | SRH | Replace the source for the Debtor associated wallet address from A&M to AlixPartners within the Debtor to insider crypto transfer analysis | 1.6 |
| 06/12/2023 | SRH | Working Session with D. White, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer data structure and analysis steps | 0.4 |
| 06/12/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: data queries for on-chain only transfers from Debtors to insider wallets | 0.7 |
| 06/12/2023 | TP | Analyze ETH digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.3 |
| 06/12/2023 | TP | Analyze ETH-based ERC20 digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.8 |
| 06/12/2023 | TP | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) priorities and status on using exchange data for recreating historical digital assets and liabilities balances | 1.6 |
| 06/12/2023 | TP | Working session with D. White, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer data structure and analysis steps | 0.4 |
| 06/12/2023 | TP | Working session with F. Liang, L. Goldman, T. Phelan (AlixPartners) re: approach for identifying Alameda's accounts on third-party exchanges | 0.8 |
| 06/13/2023 | AC | Analyze customer deposits into specific bank account appearing on exchange | 0.4 |
| 06/13/2023 | AC | Analyze general ledger to identify proof of payment for contributions | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/13/2023 | AC | Analyze OTC data connections with FTX.com exchange | 0.6 |
| 06/13/2023 | AC | Identify customer deposits into specific bank account appearing on exchange | 0.5 |
| 06/13/2023 | AC | Search for insider transfers on the OTC portal | 0.3 |
| 06/13/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange | 0.2 |
| 06/13/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.2 |
| 06/13/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.3 |
| 06/13/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.4 |
| 06/13/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: Insider exchange transactions on OTC | 0.3 |
| 06/13/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: Analyze NFT tables on exchange | 0.1 |
| 06/13/2023 | AV | Analyze FTX customer deposits into Alameda bank accounts | 1.6 |
| 06/13/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange | 0.2 |
| 06/13/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.2 |
| 06/13/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.3 |
| 06/13/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.4 |
| 06/13/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: specific entity OTC trades | 0.7 |
| 06/13/2023 | BFM | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: inventory management | 0.5 |
| 06/13/2023 | BFM | Conduct unstructured data search re: specific entity in 2022 | 0.8 |
| 06/13/2023 | BFM | Review account activity for specific entity individuals and entities | 0.2 |
| 06/13/2023 | BFM | Review Alameda entity exchange balance in 2022 | 1.2 |
| 06/13/2023 | BFM | Review exchange data for deposit sweep | 0.4 |
| 06/13/2023 | BFM | Review OTC trading of specific entity in 2022 | 0.6 |
| 06/13/2023 | BFM | Review spot margin borrowing re: capital management | 0.5 |
| 06/13/2023 | BFM | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | CAS | Design analyses to validate user balance activities | 1.0 |
| 06/13/2023 | CAS | Continue to design analyses to validate user balance activities | 2.7 |
| 06/13/2023 | CAS | Review progress on the user balance analysis | 0.8 |
| 06/13/2023 | DJW | Working session with D. White, R. Backus (AlixPartners) re: Debtor to insider wallet transfer data quality control process and manual quality control findings | 0.4 |
| 06/13/2023 | GS | Summarize cash transfers to insiders for review in OTC exchange data | 0.3 |
| 06/13/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: Insider exchange transactions on OTC | 0.3 |
| 06/13/2023 | LIM | Analyze OTC Alameda data production re: XRP transactions | 2.1 |
| 06/13/2023 | LIM | Attend working session with L. Morrison, L. Goldman (AlixPartners) re: XRP trades on Alameda OTC exchange | 0.2 |
| 06/13/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: specific entity OTC trades | 0.7 |
| 06/13/2023 | LMG | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: inventory management | 0.5 |
| 06/13/2023 | LMG | Attend working session with L. Morrison, L. Goldman (AlixPartners) re: XRP trades on Alameda OTC exchange | 0.2 |
| 06/13/2023 | LMG | Review Alameda OTC transactions in XRP in 2022 | 1.7 |
| 06/13/2023 | LMG | Review Alameda spot margin borrowing around capital management examples | 0.7 |
| 06/13/2023 | LJ | Prepare the SQL script to catalog the specific entity source data | 1.6 |
| 06/13/2023 | LJ | Investigate the coin id 1 issue of the ftx.us historical balances script | 1.8 |
| 06/13/2023 | LJ | Prepare the specific entity source csv and xlsx files into SQL | 2.2 |
| 06/13/2023 | LJ | Prepare specific entity txt files into SQL | 1.5 |
| 06/13/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.3 |
| 06/13/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners) re: Identify customer deposits into specific bank account appearing on exchange and OTC portal | 0.4 |
| 06/13/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: Insider exchange transactions on OTC | 0.3 |
| 06/13/2023 | ME | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: inventory management | 0.5 |
| 06/13/2023 | RB | Analyze insider Ethereum transactions related to alameda accounts that do not appear on exchange for classification of activities performed | 2.9 |
| 06/13/2023 | RB | Analyze insider Ethereum transactions related to external exchange accounts that do not appear on exchange for classification of activities performed | 2.7 |
| 06/13/2023 | RB | Teleconference call with S. Hanzi, R. Backus (AlixPartners) re: Debtor to insider wallet transaction data quality control process planning | 0.2 |
| 06/13/2023 | RB | Working session with D. White, R. Backus (AlixPartners) re: Debtor to insider wallet transfer data quality control process and manual quality control findings | 0.4 |
| 06/13/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: Insider wallet classification using on-chain data for Debtor to insider transfer investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: Analyze NFT tables on exchange | 0.1 |
| 06/13/2023 | SK | Prepare weekly delta report for the statement summary tracker file for the week ended 06/09/23 | 2.8 |
| 06/13/2023 | SK | Review Insider interview transcript to understand differences between each alameda-prod database instances | 0.6 |
| 06/13/2023 | SK | Update grand bank account and statements tracker for the week ended 06/09/23 | 2.4 |
| 06/13/2023 | SRH | Compare the potential insider wallet address table to the A&M crypto chain transactions that are not on FTX exchanges | 1.9 |
| 06/13/2023 | SRH | Compile updated Debtor to insider crypto transfer analysis results for team review | 2.2 |
| 06/13/2023 | SRH | Investigate off-exchange transactions related to potential insider wallet address | 1.8 |
| 06/13/2023 | SRH | Populate potential insider wallet address table with wallet addresses from ETH and BTC blockchains, as well as, from exchange data. | 2.1 |
| 06/13/2023 | SRH | Teleconference call with S. Hanzi, R. Backus (AlixPartners) re: Debtor to insider wallet transaction data quality control process planning | 0.2 |
| 06/13/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: Insider wallet classification using on-chain data for Debtor to insider transfer investigation | 0.5 |
| 06/13/2023 | TP | Analyze ETH digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.4 |
| 06/13/2023 | TP | Analyze ETH-based ERC20 digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.3 |
| 06/14/2023 | AW | Working session with A. Walker, L. Jia, L. Schoonderwoerd (AlixPartners) re: positions data analysis in Alameda database, including position summaries and snapshotblobs | 0.3 |
| 06/14/2023 | AC | Analyze exchange data to identify proof of payment for contributions | 0.7 |
| 06/14/2023 | AC | Analyze exchange data to identify source of funds for contributions | 1.1 |
| 06/14/2023 | AC | Analyze general ledger to identify proof of payment for contributions | 2.4 |
| 06/14/2023 | AC | Analyze transactions between specific entity and specific bank account | 1.4 |
| 06/14/2023 | AC | Identify insider accounts on the OTC portal | 2.3 |
| 06/14/2023 | AC | Search on the OTC portal for transactions related to Insider | 1.0 |
| 06/14/2023 | BFM | Summarize OTC exchange account activity | 1.4 |
| 06/14/2023 | BFM | Update charts re: inventory management examples | 1.6 |
| 06/14/2023 | BFM | Working session with B. Mackay, D. Schwartz, F. Liang, J. Somerville (AlixPartners) re: discuss approach for identifying intercompany transfers on FTX.com exchange and next steps | 0.8 |
| 06/14/2023 | CAS | Design analyses to validate user balance activities | 2.2 |
| 06/14/2023 | CAS | Continue to design analyses to validate user balance activities | 1.7 |
| 06/14/2023 | DS | Working session with B. Mackay, D. Schwartz, F. Liang, J. Somerville (AlixPartners) re: discuss approach for identifying intercompany transfers on FTX.com exchange and next steps | 0.8 |
| 06/14/2023 | DJW | Working session with D. White, R. Backus (AlixPartners) re: Insider wallet classification origination point sourcing | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2023 | DL | Working session with B. Mackay, D. Schwartz, F. Liang, J. Somerville (AlixPartners) re: discuss approach for identifying intercompany transfers on FTX.com exchange and next steps | 0.8 |
| 06/14/2023 | GS | Analyze Alameda loans table for cash transfers to insiders | 0.5 |
| 06/14/2023 | JLS | Working session with B. Mackay, D. Schwartz, F. Liang, J. Somerville (AlixPartners) re: discuss approach for identifying intercompany transfers on FTX.com exchange and next steps | 0.8 |
| 06/14/2023 | LS | Investigate whether time of day affects accuracy of positions in snapshotblobs of the Alameda database | 0.8 |
| 06/14/2023 | LS | Prepare draft questions for insider to gain better insight into positions data as present in the Alameda database data | 1.0 |
| 06/14/2023 | LS | Working session with A. Walker, L. Jia, L. Schoonderwoerd (AlixPartners) re: positions data analysis in Alameda database, including position summaries and snapshotblobs | 0.3 |
| 06/14/2023 | LS | Working session with L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda snapshotblobs extracts, draft questions for Insider and possible de-mingling of Alameda account on FTX | 0.6 |
| 06/14/2023 | LIM | Analyze FTX.com Alameda data production re: XRP transactions | 2.9 |
| 06/14/2023 | LIM | Analyze OTC Alameda data production re: XRP transactions | 0.6 |
| 06/14/2023 | LIM | Analyze platform data productions re: specific counterparty XRP transfers | 1.2 |
| 06/14/2023 | LIM | Attend working session with L. Morrison, L. Goldman (AlixPartners) re: XRP trades on Alameda OTC exchange | 0.3 |
| 06/14/2023 | LMG | Attend working session with L. Morrison, L. Goldman (AlixPartners) re: XRP trades on Alameda OTC exchange | 0.3 |
| 06/14/2023 | LMG | Review exchange actions associated with Alameda OTC transactions with specific entity in 2022 | 2.3 |
| 06/14/2023 | LMG | Review theoretical negative account balance accounting assumptions | 1.0 |
| 06/14/2023 | LMG | Search for specific FTX equity transaction in exchange data | 0.7 |
| 06/14/2023 | LJ | Attend meeting with L. Jia, T. Phelan (both AlixPartners) re: discuss the next steps for the wallet address validation and Alameda position data | 1.1 |
| 06/14/2023 | LJ | Review the Alameda database documentation and scripts | 1.4 |
| 06/14/2023 | LJ | Working session with A. Walker, L. Jia, L. Schoonderwoerd (AlixPartners) re: positions data analysis in Alameda database, including position summaries and snapshotblobs | 0.3 |
| 06/14/2023 | LJ | Working session with L. Jia, R. Backus (AlixPartners) re: Insider wallet data source quality control and comparative analysis | 0.8 |
| 06/14/2023 | ME | Review negative coin non-borrow balance examples 2019 | 1.7 |
| 06/14/2023 | RB | Analyze Debtor wallet transfers of Solana token to external addresses for the Debtor to insider transfer investigation | 0.6 |
| 06/14/2023 | RB | Analyze large exchange transactions for Solana tokens for Debtor to insider investigation | 1.6 |
| 06/14/2023 | RB | Prepare data queries for pre-petition solana token transactions on exchange wallets | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | RB | Revise Debtor to insider data to align with master wallet list for Debtor to insider investigation outcome accuracy | 2.2 |
| 06/14/2023 | RB | Working session with D. White, R. Backus (AlixPartners) re: Insider wallet classification origination point sourcing | 0.3 |
| 06/14/2023 | RB | Working session with L. Jia, R. Backus (AlixPartners) re: Insider wallet data source quality control and comparative analysis | 0.8 |
| 06/14/2023 | RB | Working session with S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transaction investigation data quality control and on-chain data sourcing | 1.3 |
| 06/14/2023 | SK | Investigate in the bank transfer table in otc database to understand its relationship with recordings in cash database | 1.8 |
| 06/14/2023 | SRH | Compile findings for powerpoint deck and for team review re: Debtor to insider crypto transfer analysis | 1.2 |
| 06/14/2023 | SRH | Investigate specific potential insider wallet addresses re: Debtor to insider crypto transfer analysis | 2.1 |
| 06/14/2023 | SRH | Perform analysis to identify overlap and exclusive between two lists with potential insider wallet addresses re: Debtor to insider crypto transfer analysis | 2.3 |
| 06/14/2023 | SRH | Review differences between two version of a list of potential insider wallet addresses re: Debtor to insider crypto transfer analysis | 2.5 |
| 06/14/2023 | SRH | Working session with S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transaction investigation data quality control and on-chain data sourcing | 1.3 |
| 06/14/2023 | TP | Attend meeting with L. Jia, T. Phelan (both AlixPartners) re: discuss the next steps for the wallet address validation and Alameda position data | 1.1 |
| 06/14/2023 | TP | Analyze ETH digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.1 |
| 06/14/2023 | TP | Analyze ETH-based ERC20 digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.8 |
| 06/14/2023 | TP | Working session with S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transaction investigation data quality control and on-chain data sourcing | 1.3 |
| 06/14/2023 | VA | Working session with L. Schoonderwoerd and V. Asher (all AlixPartners) re: Alameda snapshotblobs extracts, draft questions for Insider and possible de-mingling of Alameda account on FTX | 0.6 |
| 06/15/2023 | AW | Working session with A. Walker, L. Jia, L. Schoonderwoerd (AlixPartners) re: Absences and continuity coverage, Alameda account on FTX de-mingling and positions/balances data in Alameda database | 0.5 |
| 06/15/2023 | AC | Analyze exchange data to find proof of funds for contributions | 0.5 |
| 06/15/2023 | AC | Identify insider accounts on the OTC portal | 1.9 |
| 06/15/2023 | AC | Working session with A. Calhoun, B. Mackay, T. Phelan (AlixPartners) re: Transfers between OTC portal and FTX.com exchange | 0.4 |
| 06/15/2023 | AC | Working session with A. Calhoun, L. Goldman (AlixPartners) re: Identify insider accounts on OTC portal | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Insider accounts on OTC portal | 0.1 |
| 06/15/2023 | AC | Working session with A. Calhoun, T. Phelan (AlixPartners) re: Transfers between OTC portal and FTX.com exchange | 0.6 |
| 06/15/2023 | AV | Review analyses of customer deposits | 1.4 |
| 06/15/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: Alameda trading | 0.3 |
| 06/15/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman, M. Evans (AlixPartners) re: Alameda trading, OTC trades | 0.6 |
| 06/15/2023 | BFM | Review additional examples of inventory management | 1.2 |
| 06/15/2023 | BFM | Review Alameda trading on .com exchange | 1.7 |
| 06/15/2023 | BFM | Update charts re: Alameda deposits near customer withdrawals | 2.6 |
| 06/15/2023 | BFM | Working session with A. Calhoun, B. Mackay, T. Phelan (AlixPartners) re: Transfers between OTC portal and FTX.com exchange | 0.4 |
| 06/15/2023 | CAS | Continue to design analyses to validate user balance activities | 1.1 |
| 06/15/2023 | CAS | Review progress on the user balance analysis | 0.9 |
| 06/15/2023 | GS | Analyze exchange data for investments related to specific entity investigation | 0.9 |
| 06/15/2023 | LS | Prepare additional documentation covering analysis of positions and balances in Alameda databases | 0.6 |
| 06/15/2023 | LS | Working session with A. Walker, L. Jia, L. Schoonderwoerd (AlixPartners) re: Absences and continuity coverage, Alameda account on FTX de-mingling and positions/balances data in Alameda database | 0.5 |
| 06/15/2023 | LIM | Analyze USDT data re: trading on FTX.com and OTC exchange | 0.6 |
| 06/15/2023 | LIM | Analyze USDT data re: transfers between FTX.com and OTC platform | 1.9 |
| 06/15/2023 | LIM | Analyze XRP data re: timestamps of deposits and transfers | 0.7 |
| 06/15/2023 | LIM | Analyze XRP data re: wallet locations | 1.7 |
| 06/15/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman, M. Evans (AlixPartners) re: Alameda trading, OTC trades | 0.6 |
| 06/15/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: Alameda trading | 0.3 |
| 06/15/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman, M. Evans (AlixPartners) re: Alameda trading, OTC trades | 0.6 |
| 06/15/2023 | LMG | Review Alameda capital management example charts | 0.8 |
| 06/15/2023 | LMG | Review Alameda OTC USDT trades in 2022 | 0.6 |
| 06/15/2023 | LMG | Working session with A. Calhoun, L. Goldman (AlixPartners) re: Identify insider accounts on OTC portal | 0.7 |
| 06/15/2023 | LJ | Compare the insider wallet address list and the master address list | 1.8 |
| 06/15/2023 | LJ | Working session with A. Walker, L. Jia, L. Schoonderwoerd (AlixPartners) re: Absences and continuity coverage, Alameda account on FTX de-mingling and positions/balances data in Alameda database | 0.5 |
| 06/15/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Insider accounts on OTC portal | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2023 | ME | Attend working session with B. Mackay, L. Morrison, L. Goldman, M. Evans (AlixPartners) re: Alameda trading, OTC trades | 0.6 |
| 06/15/2023 | ME | Review negative coin non-borrow balance examples 2020-21 | 2.0 |
| 06/15/2023 | QB | Analyze account activity for individual related to specific individual | 0.8 |
| 06/15/2023 | RB | Analyze data outputs for selected insider Solana address list to identify commonalities with pre-petition transaction list | 2.1 |
| 06/15/2023 | RB | Prepare data queries for selected insider Solana address list to identify commonalities with pre-petition transaction list | 1.6 |
| 06/15/2023 | RB | Revise Debtor to insider data to align with master wallet list for Debtor to insider investigation outcome accuracy | 1.1 |
| 06/15/2023 | SRH | Compile updated Debtor to insider crypto transfer analysis results for team review | 1.1 |
| 06/15/2023 | SRH | Prepare slides for powerpoint deck re: Debtor to insider crypto transfer analysis | 2.8 |
| 06/15/2023 | SRH | Update slides for powerpoint presentation re: : Debtor to insider crypto transfer analysis | 2.6 |
| 06/15/2023 | TP | Analyze ETH digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.7 |
| 06/15/2023 | TP | Analyze ETH-based ERC20 digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.6 |
| 06/15/2023 | TP | Working session with A. Calhoun, B. Mackay, T. Phelan (AlixPartners) re: Transfers between OTC portal and FTX.com exchange | 0.4 |
| 06/15/2023 | TP | Working session with A. Calhoun, T. Phelan (AlixPartners) re: Transfers between OTC portal and FTX.com exchange | 0.6 |
| 06/16/2023 | AC | Review results of keyword search in the OTC portal users table to compile list of insider accounts | 2.7 |
| 06/16/2023 | AC | Write code to perform a keyword search for insider accounts on the OTC portal | 2.8 |
| 06/16/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: Alameda trading | 0.9 |
| 06/16/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: inventory management, OTC exchange account | 0.5 |
| 06/16/2023 | BFM | Conduct unstructured data search re: capital management | 1.5 |
| 06/16/2023 | BFM | Summarize updated list of examples of capital management | 1.7 |
| 06/16/2023 | CAS | Review progress on the user balance analysis | 0.4 |
| 06/16/2023 | GS | Analyze cash database for transfers related to specific entity investigation | 0.6 |
| 06/16/2023 | GS | Analyze customer exchange data in bank accounts funding investments related to specific entity investigations | 1.1 |
| 06/16/2023 | GS | Analyze exchange data for transfers related to specific entity investigation | 0.4 |
| 06/16/2023 | GS | Analyze general ledger data for transfers related to specific entity investigation | 0.5 |
| 06/16/2023 | LIM | Analyzing USDT deposits, transfers, withdrawals, fills re: FTX.com and OTC platform interaction | 2.8 |
| 06/16/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: inventory management, OTC exchange account | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | LIM | Summarizing USDT transfers re: FTX.com and OTC platform | 2.4 |
| 06/16/2023 | LIM | Summarizing XRP transfers re: FTX.com and OTC platform | 0.4 |
| 06/16/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: Alameda trading | 0.9 |
| 06/16/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: inventory management, OTC exchange account | 0.5 |
| 06/16/2023 | LMG | Review capital management examples | 0.7 |
| 06/16/2023 | LMG | Review draft slides for Alameda XRP OTC trades | 0.4 |
| 06/16/2023 | LJ | Build script to parse out margin positions JSON field in the Alameda snapshotblob table | 2.8 |
| 06/16/2023 | LJ | Build the summary stats of the insider address and master address list comparison | 1.0 |
| 06/16/2023 | LJ | Review the balances JSON field schema in the Alameda snapshotblob table | 2.1 |
| 06/16/2023 | LJ | Update script for the margin positions JSON field dynamic parsing | 2.1 |
| 06/16/2023 | QB | Update activity for users related to specific individual | 0.3 |
| 06/16/2023 | RB | Analyze data outputs for selected insider Solana address to identify commonalities with pre-petition transaction list | 1.3 |
| 06/16/2023 | RB | Analyze data to determine external insider exchange account transactions for activity classification | 1.2 |
| 06/16/2023 | RB | Analyze NSS transaction data to identify inconsistencies to inform process changes for Debtor to insider transfer investigation | 1.6 |
| 06/16/2023 | SRH | Compare list of wallets from the insider wallet transfer analysis with the list of Debtor-associated wallets re: Debtor to insider crypto transfer analysis | 1.7 |
| 06/16/2023 | SRH | Compile result of comparative analysis for A&M address / transaction tables and AlixPartners transaction table re: : Debtor to insider crypto transfer analysis | 2.4 |
| 06/16/2023 | SRH | Investigate sol wallets and transactions within the A&M tables re: Debtor to insider crypto transfer analysis | 1.3 |
| 06/16/2023 | SRH | Perform comparative analysis for A&M versus AlixPartners blockchain transactions for a list of potential insider wallet addresses re: : Debtor to insider crypto transfer analysis | 2.6 |
| 06/16/2023 | TP | Analyze ETH digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.9 |
| 06/16/2023 | TP | Analyze ETH-based ERC20 digital asset quarter-end balance in support of the historical financial reconstruction workstreams | 2.1 |
| 06/19/2023 | AC | Analyze exchange data to identify charitable contributions | 0.8 |
| 06/19/2023 | AC | Analyze general ledger data to tie out contributions | 2.7 |
| 06/19/2023 | AC | Search Relativity to determine whether OTC portal accounts belong to insiders | 0.4 |
| 06/19/2023 | AC | Working session with A. Calhoun, L. Morrison (AlixPartners) re: OTC portal data tables | 0.4 |
| 06/19/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 1.8 |
| 06/19/2023 | CAS | Design analyses to review admin user balance activities | 2.9 |
| 06/19/2023 | CAS | Review progress on the codebase review | 1.1 |
| 06/19/2023 | GS | Review general ledger data to identify accounts in which insider transfers were recorded | 0.5 |
| 06/19/2023 | LIM | Analyzing USDT deposits, transfers, withdrawals, fills re: FTX.com and OTC platform interaction | 2.3 |
| 06/19/2023 | LIM | Analyzing USDT deposits, transfers, withdrawals, fills re: OTC platform interaction | 0.8 |
| 06/19/2023 | LIM | Working session with A. Calhoun, L. Morrison (AlixPartners) re: OTC portal data tables | 0.4 |
| 06/19/2023 | LB | Prepare Alchemy API Data meeting and procurement | 1.6 |
| 06/19/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Ethereum on-chain financial reconstruction an data import | 1.1 |
| 06/19/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: touch base on the Alameda related action items | 0.3 |
| 06/19/2023 | LJ | Build the comparison analysis between the pointer data and snapshotblob data for the a specific exchange account | 2.9 |
| 06/19/2023 | LJ | Develop the aggregation logic for balances | 2.4 |
| 06/19/2023 | LJ | Develop the aggregation logic for margin positions | 2.4 |
| 06/19/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 0.3 |
| 06/19/2023 | RB | Analyze Alameda Debtor addresses for on-chain activity classification for Debtor to insider transfer investigation | 2.8 |
| 06/19/2023 | RB | Analyze suspected insider Solana account activity for Debtor to insider transfer investigation | 1.4 |
| 06/19/2023 | RB | Prepare chainalysis graph for Alameda Debtor wallet Bitcoin and Ethereum flow of funds visualization | 1.6 |
| 06/19/2023 | SK | Prepare weekly delta report for cash schema table contents for the week ended 06/16/23 | 2.7 |
| 06/19/2023 | SK | Update bank data combined table contents for the week ended 06/16/23 | 2.6 |
| 06/19/2023 | SK | Update bank statement summary table contents for the week ended 6/16/23 | 2.7 |
| 06/19/2023 | SRH | Integrate BTC blockchain data into analysis re: Debtor to insider crypto transfer analysis | 1.3 |
| 06/19/2023 | SRH | Integrate new ETH blockchain data into analysis re: Debtor to insider crypto transfer analysis | 2.6 |
| 06/19/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: touch base on the Alameda related action items | 0.3 |
| 06/19/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Ethereum on-chain financial reconstruction an data import | 1.1 |
| 06/19/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | YT | Update master summaries to add restriction on adding new investigation function for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 06/20/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 0.1 |
| 06/20/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 0.3 |
| 06/20/2023 | AV | Review analyses regarding FTX Digital Markets | 1.6 |
| 06/20/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: outstanding data tasks | 0.4 |
| 06/20/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (both AlixPartners) re: outstanding data tasks, OTC Portal, XRP | 0.5 |
| 06/20/2023 | BFM | Conduct unstructured data search re: specific inventory management examples | 0.9 |
| 06/20/2023 | BFM | Prepare presentation re: inventory management | 1.6 |
| 06/20/2023 | CAS | Design analyses to review admin user balance activities | 1.9 |
| 06/20/2023 | CAS | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners) re: follow-up discussion of documentation for reconstructed petition date financial statements | 0.3 |
| 06/20/2023 | CAS | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners), B. Wagener and J Rosenfeld (S&C) re: discussing documentation of reconstructed petition date financial statements | 0.2 |
| 06/20/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: discussion of documentation for reconstructed petition date financial statements | 1.1 |
| 06/20/2023 | EM | Analyze completeness of bank statements received for FTX Digital Markets Ltd to support investigative and financial statement workstreams | 0.4 |
| 06/20/2023 | EM | Review banking data re: specific West Realm Shires Services Inc Signet account to support investigative work steam related to onboard FBO ramp | 0.2 |
| 06/20/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: outstanding data tasks | 0.4 |
| 06/20/2023 | LIM | Update XRP presentation re: gross buys and sells | 0.8 |
| 06/20/2023 | LB | Review insider on-chain activity | 0.9 |
| 06/20/2023 | LB | Teleconference Call with L. Beischer, R. Backus (AlixPartners) re: Solana insider wallet data selection inquiry | 0.2 |
| 06/20/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (both AlixPartners) re: outstanding data tasks, OTC Portal, XRP | 0.5 |
| 06/20/2023 | LMG | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: review the balance comparison between pointer data and alameda snapshotblob | 0.3 |
| 06/20/2023 | LMG | Categorizing inventory management examples | 0.3 |
| 06/20/2023 | LMG | Trace crypto flows for inventory management examples | 2.7 |
| 06/20/2023 | LJ | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: review the balance comparison between pointer data and alameda snapshotblob | 0.3 |
| 06/20/2023 | LJ | Prepare comparison analysis between the pointer data and the snapshotblob data for the FTX wallets | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2023 | LJ | Investigate the delta from the comparison analysis | 1.0 |
| 06/20/2023 | LJ | Review 2023.04.24 Notes from Call with specific individual looking into the potential source data | 2.1 |
| 06/20/2023 | LJ | Retrieve the historical balances for the FTX wallets | 2.3 |
| 06/20/2023 | MB | Identify specific entity closing costs in general ledger data | 0.9 |
| 06/20/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 0.1 |
| 06/20/2023 | MJ | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners) re: follow-up discussion of documentation for reconstructed petition date financial statements | 0.3 |
| 06/20/2023 | MJ | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners), B. Wagener and J Rosenfeld (S&C) re: discussing documentation of reconstructed petition date financial statements | 0.2 |
| 06/20/2023 | RB | Analyze Debtor to insider data output using on-chain analysis tools for Bitcoin address activity classification and grouping | 1.6 |
| 06/20/2023 | RB | Analyze Debtor to insider data output using on-chain analysis tools for Ethereum address activity classification and segmentation | 2.9 |
| 06/20/2023 | RB | Prepare Chainalysis graph for version one Debtor to insider transfer list for transaction visualization on the Bitcoin network | 1.5 |
| 06/20/2023 | RB | Prepare Chainalysis graph for version one Debtor to insider transfer list for transaction visualization on the Ethereum network | 2.5 |
| 06/20/2023 | RB | Prepare draft report on on-chain findings for suspected insider wallet transfer activity | 0.5 |
| 06/20/2023 | RB | Teleconference Call with L. Beischer, R. Backus (AlixPartners) re: Solana insider wallet data selection inquiry | 0.2 |
| 06/20/2023 | RB | Working Session with S. Hanzi, R. Backus (AlixPartners) re: Insider transaction review and data filtering adjustments for Debtor to insider transfer investigation | 1.0 |
| 06/20/2023 | SK | Prepare weekly delta report for the statement summary tracker file for the week ended 06/16/23 | 2.9 |
| 06/20/2023 | SK | Update grand bank account and statements tracker for the week ended 06/16/23 | 2.1 |
| 06/20/2023 | SRH | Compile updated Debtor to insider crypto transfer analysis results for team review | 1.2 |
| 06/20/2023 | SRH | Identify potential insider wallet address that overlap with Debtor associated wallet addresses re: Debtor to insider crypto transfer analysis | 1.5 |
| 06/20/2023 | SRH | Perform comparative analysis for Google BigQuery versus AP blockchain transactions for a list of potential insider wallet addresses re: Debtor to insider crypto transfer analysis | 1.8 |
| 06/20/2023 | SRH | Rerun analysis then compare to previous results re: Debtor to insider crypto transfer analysis | 1.6 |
| 06/20/2023 | SRH | Working Session with S. Hanzi, R. Backus (AlixPartners) re: Insider transaction review and data filtering adjustments for Debtor to insider transfer investigation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/20/2023 | TJH | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners) re: follow-up discussion of documentation for reconstructed petition date financial statements | 0.3 |
| 06/20/2023 | TJH | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners), B. Wagener and J Rosenfeld (S&C) re: discussing documentation of reconstructed petition date financial statements | 0.2 |
| 06/20/2023 | TJH | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 1.1 |
| 06/20/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 1.3 |
| 06/20/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.8 |
| 06/20/2023 | TP | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: review the balance comparison between pointer data and alameda snapshotblob | 0.3 |
| 06/20/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Reconcile AlixPartners and S&C summaries of contributions | 0.3 |
| 06/20/2023 | YT | Troubleshoot the master summary Access tool based on user testing results for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/21/2023 | AC | Analyze proof of payment information for additional contributions identified to S&C recipients | 2.8 |
| 06/21/2023 | BFM | Attend meeting with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: XRP OTC | 0.5 |
| 06/21/2023 | BFM | Attend working session with B. Mackay, L. Morrison (AlixPartners) re: XRP OTC | 0.7 |
| 06/21/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: presentation on XRP OTC | 0.6 |
| 06/21/2023 | BFM | Review blockchain transfers re: specific entity and XRP | 2.2 |
| 06/21/2023 | BFM | Review historical Alameda exchange balances re: inventory management examples | 1.7 |
| 06/21/2023 | BFM | Summarize blockchain transfers re: specific entity and XRP | 1.3 |
| 06/21/2023 | CAS | Design analyses to review admin user balance activities | 1.5 |
| 06/21/2023 | CAS | Continue to design analyses to validate user balance activities | 1.8 |
| 06/21/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: working session on documentation for reconstructed petition date financial statements. | 1.3 |
| 06/21/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss status on preparing historical balances for Debtors' digital wallets | 0.4 |
| 06/21/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss status on preparing historical balances for Debtors' digital wallets | 0.4 |
| 06/21/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss status on preparing historical balances for Debtors' digital wallets | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss status on preparing historical balances for Debtors' digital wallets | 0.4 |
| 06/21/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss status on preparing historical balances for Debtors' digital wallets | 0.4 |
| 06/21/2023 | LIM | Attend meeting with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: XRP OTC | 0.5 |
| 06/21/2023 | LIM | Attend working session with B. Mackay, L. Morrison (AlixPartners) re: XRP OTC | 0.7 |
| 06/21/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: presentation on XRP OTC | 0.6 |
| 06/21/2023 | LIM | Updating XRP presentation re: transfers and flows | 1.9 |
| 06/21/2023 | LB | Review insider on-chain activity | 0.9 |
| 06/21/2023 | LMG | Attend meeting with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: XRP OTC | 0.5 |
| 06/21/2023 | LMG | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: review the ftx related accounts balance comparison between pointer data, alameda snapshotblob and historical balances | 0.6 |
| 06/21/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: presentation on XRP OTC | 0.6 |
| 06/21/2023 | LJ | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: review the ftx related accounts balance comparison between pointer data, alameda snapshotblob and historical balances | 0.6 |
| 06/21/2023 | MB | Analysis into specific entity flow of funds reviewing general ledger data | 0.2 |
| 06/21/2023 | MJ | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss status on preparing historical balances for Debtors' digital wallets | 0.4 |
| 06/21/2023 | QB | Update excel summary file for exchange activity for individuals/entities related to specific individual | 1.3 |
| 06/21/2023 | RB | Revise Chainalysis graph for potential insider transfer activity off-exchange for Ethereum network transactions based on new data output | 2.3 |
| 06/21/2023 | RB | Revise Chainalysis graph for potential insider transfer activity off-exchange for Ethereum network transactions based on new data outputs | 0.9 |
| 06/21/2023 | RB | Revise on-chain analysis report of Debtor to insider Ethereum network activity for insider wallets based on modified data output | 1.9 |
| 06/21/2023 | SK | Investigate update cash database records where the transaction date changed by over a month | 1.6 |
| 06/21/2023 | SRH | Compile updated Debtor to insider crypto transfer analysis results for team review | 1.8 |
| 06/21/2023 | SRH | Investigate data updates impact on the analysis results re: Debtor to insider crypto transfer analysis | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | SRH | Perform updates / changes to limit the transactions that are in scope for the analysis re: Debtor to insider crypto transfer analysis | 1.9 |
| 06/21/2023 | SRH | Rerun analysis then compare to previous results re: Debtor to insider crypto transfer analysis | 1.7 |
| 06/21/2023 | TJH | Revise data dictionaries for reconstructed petition date financial statements | 1.3 |
| 06/21/2023 | TJH | Revise documentation for reconstructed petition date financial statements | 2.4 |
| 06/21/2023 | TJH | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: working session on documentation for reconstructed petition date financial statements. | 1.5 |
| 06/21/2023 | TP | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: review the ftx related accounts balance comparison between pointer data, alameda snapshotblob and historical balances | 0.6 |
| 06/21/2023 | YT | Prepare SQL queries in DataBricks to match the specific entities Insiders Related Entities | 2.3 |
| 06/21/2023 | YT | Run fuzzy match to find the specific entities Insiders Related Entities | 1.9 |
| 06/21/2023 | YT | Review fuzzy match and exact match results of the specific entities Insiders Related Entities | 1.8 |
| 06/22/2023 | AS | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | AC | Identify general ledger columns to include in master summary | 0.3 |
| 06/22/2023 | AC | Search Relativity for information related to stock fills on exchange | 0.3 |
| 06/22/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: Identify source of insider account balance change on FTX.us exchange | 0.5 |
| 06/22/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: inventory management | 0.5 |
| 06/22/2023 | BFM | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: inventory management | 0.5 |
| 06/22/2023 | BFM | Conduct unstructured data search re: XRP and specific entity | 1.2 |
| 06/22/2023 | BFM | Review historical Alameda exchange balances re: inventory management examples | 1.8 |
| 06/22/2023 | BFM | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | CAS | Design analyses to review admin user balance activities | 2.2 |
| 06/22/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review documentation for reconstructed petition date financial statements. | 0.4 |
| 06/22/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners), J. Rosenfeld, B Wagener (S&C) re: review documentation for reconstructed petition date financial statements | 0.4 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/22/2023 | CAS | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | DS | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | DJW | Teleconference Call with D. White, L. Beischer, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer investigation findings review and next steps | 0.5 |
| 06/22/2023 | DL | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | GG | Analyze deposit transaction data in otc portal database | 2.3 |
| 06/22/2023 | GG | Analyze various components available in otc portal database | 2.9 |
| 06/22/2023 | GG | Prepare script to extract fills transactions from otc portal database | 2.9 |
| 06/22/2023 | GG | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | GS | Analyze bank statements to trace flow of funds related to documented loans to insiders | 1.5 |
| 06/22/2023 | GS | Analyze insider exchange balances related to gift to family members of insiders | 0.8 |
| 06/22/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: Identify source of insider account balance change on FTX.us exchange | 0.5 |
| 06/22/2023 | JCL | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | KHW | Investigate Debtor records re: reconciliations performed to reconcile cash activity in Bank records to customer activity to analyze feasibility of building Alameda's customer asset liability to FTX.com | 1.1 |
| 06/22/2023 | LIM | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Ethereum on-chain analysis and quality control steps. Rectifying of internal transaction value processing. | 0.9 |
| 06/22/2023 | LB | Perform quality check of Ethereum transaction data | 1.7 |
| 06/22/2023 | LB | Prepare Solana Alchemy Transaction data pull for insiders | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/22/2023 | LB | Teleconference Call with D. White, L. Beischer, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer investigation findings review and next steps | 0.5 |
| 06/22/2023 | LB | Teleconference Call with L. Beischer, S. Hanzi, R. Backus (AlixPartners) re: Solana blockchain data import process for Debtor to insider transfer investigation | 0.4 |
| 06/22/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: inventory management | 0.5 |
| 06/22/2023 | LMG | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: inventory management | 0.5 |
| 06/22/2023 | LMG | Prepare for internal meeting re: OTC XRP | 0.4 |
| 06/22/2023 | LMG | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | LJ | Build the comparison analysis between the pointer data and the snapshotblob data for all exchanges on 2022Q1 | 2.4 |
| 06/22/2023 | LJ | Update comparison analysis for the FTX wallets with the wider time interval | 2.1 |
| 06/22/2023 | LJ | Working session with L. Jia, T. Phelan (both AlixPartners) re: investigate the snapshotblob and the relevant alameda Accounts Receivable/Accounts Payable tables | 2.4 |
| 06/22/2023 | ME | Analyze Alameda coin shorting/negative activities | 1.7 |
| 06/22/2023 | ME | Attend working session with B. Mackay, L. Goldman, M. Evans (all AlixPartners) re: inventory management | 0.5 |
| 06/22/2023 | ME | Examine OTC portal trades booking models | 1.5 |
| 06/22/2023 | ME | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | MJ | Review OTC.com observations related to specific entity activity, including petition day balances on the exchange | 0.4 |
| 06/22/2023 | MJ | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, F. Liang, J. LaBella, L. Morrison, L. Goldman, M. Evans, M. Jacques, G. Gopalakrishnan (AlixPartners) re: discuss the 'OTC' account on FTX.com, Alameda OTC portal and their potential impact on Debtors' balance sheet | 0.7 |
| 06/22/2023 | QB | Quality check updates to excel summary of exchange activity for specific individual et al | 0.7 |
| 06/22/2023 | RB | Prepare Chainalysis graph for re-classified insider wallets of interest based on on-chain activity on the Bitcoin network | 0.4 |
| 06/22/2023 | RB | Prepare Chainalysis graph for re-classified insider wallets of interest based on on-chain activity on the Ethereum network | 2.4 |
| 06/22/2023 | RB | Prepare re-classified Debtor to insider wallet transfer report based on modified data filters for Ethereum and Bitcoin transaction data | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | RB | Teleconference Call with D. White, L. Beischer, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer investigation findings review and next steps | 0.5 |
| 06/22/2023 | RB | Teleconference Call with L. Beischer, S. Hanzi, R. Backus (AlixPartners) re: Solana blockchain data import process for Debtor to insider transfer investigation | 0.4 |
| 06/22/2023 | SRH | Develop slides for deck re: Debtor to insider crypto transfer analysis | 2.6 |
| 06/22/2023 | SRH | Review historical results to understand changes in results re: Debtor to insider crypto transfer analysis | 2.1 |
| 06/22/2023 | SRH | Teleconference Call with D. White, L. Beischer, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer investigation findings review and next steps | 0.5 |
| 06/22/2023 | SRH | Teleconference Call with L. Beischer, S. Hanzi, R. Backus (AlixPartners) re: Solana blockchain data import process for Debtor to insider transfer investigation | 0.4 |
| 06/22/2023 | TJH | Revise documentation for reconstructed petition date financial statements | 2.9 |
| 06/22/2023 | TJH | Revise mapping documentation for reconstructed petition date financial statements | 0.5 |
| 06/22/2023 | TJH | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review documentation for reconstructed petition date financial statements. | 0.4 |
| 06/22/2023 | TJH | Teleconference with C. Cipione, T. Hofner (AlixPartners), J. Rosenfeld, B Wagener (S&C) re: review documentation for reconstructed petition date financial statements | 0.4 |
| 06/22/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Ethereum on-chain analysis and quality control steps. Rectifying of internal transaction value processing. | 0.9 |
| 06/22/2023 | TP | Teleconference Call with D. White, L. Beischer, S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: Debtor to insider transfer investigation findings review and next steps | 0.5 |
| 06/22/2023 | TP | Working session with L. Jia, T. Phelan (both AlixPartners) re: investigate the snapshotblob and the relevant alameda Accounts Receivable/Accounts Payable tables | 2.4 |
| 06/22/2023 | YT | Analyze the matching results of the specific entity Insiders related entities analysis | 1.2 |
| 06/22/2023 | YT | Update the matching results of the specific entities Insiders related entities analysis | 0.7 |
| 06/23/2023 | AC | Analyze FTX.us exchange NFT tables to identify transactions related to charitable contributions to specific entity | 1.8 |
| 06/23/2023 | AC | Analyze general ledger to tie out contributions | 2.5 |
| 06/23/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tracing flow of funds related to NFT sales on exchange funding charitable contributions | 1.3 |
| 06/23/2023 | BFM | Attend working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: OTC portal | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/23/2023 | CAS | Design analyses to review admin user balance activities | 2.1 |
| 06/23/2023 | CAS | Continue to design analyses to validate user balance activities | 1.3 |
| 06/23/2023 | CAS | Review progress on the codebase review | 1.4 |
| 06/23/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review documentation for reconstructed petition date financial statements. | 0.5 |
| 06/23/2023 | EM | Prepare listing of new bank accounts identified for discussion with A&M cash team | 0.7 |
| 06/23/2023 | GG | Attend working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: OTC portal | 0.2 |
| 06/23/2023 | GG | Prepare script to extract deposits transactions from otc portal database | 2.9 |
| 06/23/2023 | GG | Prepare script to extract transfers transactions from otc portal database | 2.9 |
| 06/23/2023 | GG | Prepare script to extract withdrawal transactions from otc portal database | 2.3 |
| 06/23/2023 | GS | Analyze exchange data to trace flow of funds related to NFT sales funding charitable contributions | 0.4 |
| 06/23/2023 | GS | Analyze financial data to determine insider personal bank accounts receiving cash transfers from Debtors | 2.4 |
| 06/23/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tracing flow of funds related to NFT sales on exchange funding charitable contributions | 1.3 |
| 06/23/2023 | LB | Update Alchemy API setup for data pull scripts | 1.7 |
| 06/23/2023 | LB | Prepare Ethereum quarterly address balance checks | 2.1 |
| 06/23/2023 | LB | Prepare Solana Insiders large account checks | 1.4 |
| 06/23/2023 | LB | Prepare Solana SPL token metadata pull script | 1.9 |
| 06/23/2023 | RB | Prepare Chainalysis graphs for on-chain activity and asset tracing analysis for insider wallets of interest for the Debtor to insider transfer investigation | 2.8 |
| 06/23/2023 | RB | Prepare draft analysis reports for insider wallets of interest documenting onchain activity indicative of Debtor to insider transfers | 2.5 |
| 06/23/2023 | RB | Review insider analysis Solana address list data output | 0.4 |
| 06/23/2023 | SRH | Compile source exchange records results for team review re: Debtor to insider crypto transfer analysis | 1.7 |
| 06/23/2023 | SRH | Develop script to source exchange records for the potential insider BTC wallets re: Debtor to insider crypto transfer analysis | 2.2 |
| 06/23/2023 | SRH | Develop script to source exchange records for the potential insider ETH wallets re: Debtor to insider crypto transfer analysis | 2.3 |
| 06/23/2023 | TJH | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review documentation for reconstructed petition date financial statements. | 0.5 |
| 06/23/2023 | TJH | Update appendices for reconstructed petition date financial statements | 1.1 |
| 06/23/2023 | TJH | Update documentation for reconstructed petition date financial statements | 2.3 |
| 06/23/2023 | TP | Conduct quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.5 |
| 06/23/2023 | TP | Conduct quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.8 |
| 06/23/2023 | TP | Review quarter-end ETH digital asset balance analysis. | 0.6 |
| 06/23/2023 | TP | Review quarter-end ETH-based ERC20 digital asset balance analysis. | 1.4 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | AC | Analyze FTX.us exchange data to trace funding used from the sale of NFTs for charitable contributions to specific entity | 2.8 |
| 06/26/2023 | AC | Review entries in general ledger related to Donations accounts | 2.9 |
| 06/26/2023 | AC | Search Relativity for information related to the use of NFTs to fund charitable contributions | 2.3 |
| 06/26/2023 | AC | Trace source of funds through bank statements for contributions added to AlixPartners internal tracker from entries booked to Donations accounts in general ledger | 2.7 |
| 06/26/2023 | BFM | Update presentation on inventory management | 0.8 |
| 06/26/2023 | CAS | Design analyses to review admin user balance activities | 2.1 |
| 06/26/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.7 |
| 06/26/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.7 |
| 06/26/2023 | EB | Working session with E. Boyle, J. LaBella, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.3 |
| 06/26/2023 | GG | Analyze fills transactions in otc portal database | 2.8 |
| 06/26/2023 | GG | Analyze transfer transactions in otc portal database | 2.7 |
| 06/26/2023 | GG | Update script to extract fills transactions from otc portal database | 2.9 |
| 06/26/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.7 |
| 06/26/2023 | JCL | Working session with E. Boyle, J. LaBella, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.3 |
| 06/26/2023 | KHW | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.7 |
| 06/26/2023 | LIM | Examine USDC OTC platform data re: transfers and flows | 0.7 |
| 06/26/2023 | LB | Prepare quality check of Ethereum data | 0.9 |
| 06/26/2023 | LB | Create script to pull data from the Solana blockchain relating to Insiders | 2.2 |
| 06/26/2023 | LJ | Update the corrupted records from the JSON data parsing process | 2.9 |
| 06/26/2023 | LJ | Update aggregation logic for margin positions | 0.7 |
| 06/26/2023 | MB | Research general ledger entries related to specific property | 0.7 |
| 06/26/2023 | MB | Review specific entity closing costs in bank and exchange data for incorporation into insider transfers schedule | 1.1 |
| 06/26/2023 | MB | Review impact of wire returns per internal bank reconciliation on political donations | 0.1 |
| 06/26/2023 | RB | Analyze identifying source transaction for Debtor to insider transfer wallets using on-chain tools to log classifying transaction activity | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | RB | Prepare identifying source transaction list for Debtor to insider addresses of interest from exchange data | 2.7 |
| 06/26/2023 | SK | Update bank data combined table contents for the week ended 06/23/23 | 2.3 |
| 06/26/2023 | SK | Update bank statement summary table contents for the week ended 06/23/23 | 2.1 |
| 06/26/2023 | SRH | Quality check Debtor to insider crypto transfer analysis script re: : Debtor to insider crypto transfer analysis | 1.7 |
| 06/26/2023 | SRH | Review solana blockchain datasets re: : Debtor to insider crypto transfer analysis | 1.9 |
| 06/26/2023 | TS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.7 |
| 06/26/2023 | TS | Working session with E. Boyle, J. LaBella, T. Shen (AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.3 |
| 06/26/2023 | TJH | Review work plan for Admin user balances by component analysis | 1.7 |
| 06/26/2023 | YT | Update VBA query of the Add new investigation form based on the user testing result for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 06/27/2023 | AS | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | AW | Analyze admin user balances for FTX.com over time, identifying outlier balances | 1.8 |
| 06/27/2023 | AW | Calculate admin user balances for FTX.com | 0.6 |
| 06/27/2023 | AC | Analyze insider account activity on the OTC portal | 1.6 |
| 06/27/2023 | AC | Prepare export of FTX.com and FTX.us insider account activity | 0.9 |
| 06/27/2023 | AC | Prepare export of transfers to and from insider accounts on the OTC portal | 0.4 |
| 06/27/2023 | AC | Review entries in general ledger related to Donations accounts | 1.0 |
| 06/27/2023 | AC | Trace source of funds on FTX.us exchange for NFT purchase related to specific entity | 0.9 |
| 06/27/2023 | AC | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Analyze FTT transfers between FTX and entity of interest near 2022 Q3 quarter-end | 0.2 |
| 06/27/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: Review components of balance changes tables on exchange | 0.2 |
| 06/27/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Analyze contributions identified as booked to Donations accounts in the general ledger | 0.8 |
| 06/27/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Analyze insider account activity on the OTC portal | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Trace off-exchange cryptocurrency transactions | 0.2 |
| 06/27/2023 | AV | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: Analyze FTT transfers between FTX and entity of interest near 2022 Q3 quarter-end | 0.2 |
| 06/27/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: SXP inventory management example | 0.4 |
| 06/27/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: Review components of balance changes tables on exchange | 0.2 |
| 06/27/2023 | BAR | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | CAS | Design analyses to review admin user balance activities | 1.8 |
| 06/27/2023 | CAS | Review progress on the codebase review | 0.4 |
| 06/27/2023 | CX | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | DS | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | DJW | Prepare for teleconference with FTX and A&M team regarding crypto address inventory for financial reconstruction and investigations | 0.6 |
| 06/27/2023 | DJW | Teleconference call with D. White, R. Backus (AlixPartners) re: Insider identifying transaction sourcing and off-exchange transaction data output requirements | 0.3 |
| 06/27/2023 | DJW | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | DL | Attend meeting with F. Liang, L. Jia (AlixPartners) re: Connect on the Alameda Accounts Receivable/Accounts Payable data and walk through the snapshotblob reconciliation analysis | 0.7 |
| 06/27/2023 | DL | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | GG | Analyze the converted used data in otc portal database | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Forensic Analysis | |
| Code: | 20008100P00001.1.5 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | GG | Prepare script to convert coins to corresponding used in otc portal database | 2.8 |
| 06/27/2023 | GG | Prepare script to extract fills transactions for given set of insider accounts from otc portal database | 2.9 |
| 06/27/2023 | GS | Analyze impact of returned wires to insiders on political donations | 0.8 |
| 06/27/2023 | GS | Research donation receipts for recipients recorded in general ledger data | 0.3 |
| 06/27/2023 | JCL | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | KHW | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | LB | Perform quality check on Ethereum quarterly address balances | 1.1 |
| 06/27/2023 | LB | Update Solana Insider data Extract-Transfer-Load script | 1.9 |
| 06/27/2023 | LB | Prepare database Solana alchemy FTX.com data | 1.7 |
| 06/27/2023 | LB | Update Extract-Transfer-Load code for Solana Insider data | 2.3 |
| 06/27/2023 | LB | Perform quality check of Solana Insider data | 1.4 |
| 06/27/2023 | LMG | Analyze tracing for SPX_WH inventory management example | 2.8 |
| 06/27/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: SXP inventory management example | 0.4 |
| 06/27/2023 | LJ | Attend meeting with F. Liang, L. Jia (AlixPartners) re: Connect on the Alameda Accounts Receivable/Accounts Payable data and walk through the snapshotblob reconciliation analysis | 0.7 |
| 06/27/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: Connect on the Alameda snapshotblob analysis progress | 0.5 |
| 06/27/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: Deep dive into the difference between Alameda snapshotblob data and pointer data | 0.9 |
| 06/27/2023 | LJ | Check the correlation between the snapshotblob data and the manual adjustment file | 1.3 |
| 06/27/2023 | LJ | Retrieve the coin prices from two sources for the pointer data comparison analysis | 2.5 |
| 06/27/2023 | MB | Analyze bank statement data related to specific entity transactions | 1.1 |
| 06/27/2023 | MB | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: Review components of balance changes tables on exchange | 0.2 |
| 06/27/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Analyze contributions identified as booked to Donations accounts in the general ledger | 0.8 |
| 06/27/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Analyze insider account activity on the OTC portal | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Trace off-exchange cryptocurrency transactions | 0.2 |
| 06/27/2023 | RB | Analyze off-exchange transaction output from Debtor entities to suspected insider accounts based blockchain data for Bitcoin network to determine transaction contents | 1.4 |
| 06/27/2023 | RB | Analyze off-exchange transaction output from Debtor entities to suspected insider accounts based blockchain data for Ethereum network to determine transaction contents | 2.8 |
| 06/27/2023 | RB | Prepare transaction activity log for off-exchange transactions to insider accounts to determine currency type and volume of tokens transferred | 1.6 |
| 06/27/2023 | RB | Revise Debtor to insider crypto transfer off-exchange transaction data for duplicate and multi-party transaction removal for accuracy purposes | 2.1 |
| 06/27/2023 | RB | Teleconference call with D. White, R. Backus (AlixPartners) re: Insider identifying transaction sourcing and off-exchange transaction data output requirements | 0.3 |
| 06/27/2023 | RB | Working Session with S. Hanzi, R. Backus (AlixPartners) re: Insider identifying transaction sourcing from exchange database | 0.4 |
| 06/27/2023 | SRH | Review solana blockchain datasets re: : Debtor to insider crypto transfer analysis | 2.6 |
| 06/27/2023 | SRH | Working Session with S. Hanzi, R. Backus (AlixPartners) re: Insider identifying transaction sourcing from exchange database | 0.4 |
| 06/27/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: Connect on the Alameda snapshotblob analysis progress | 0.5 |
| 06/27/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: Deep dive into the difference between Alameda snapshotblob data and pointer data | 0.9 |
| 06/27/2023 | TJH | Review analytics on the difference between Alameda snapshotblob data and pointer data | 2.8 |
| 06/27/2023 | TJH | Revise analytical strategy on the difference between Alameda snapshot blob data and pointer data | 2.1 |
| 06/27/2023 | TT | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/27/2023 | TP | Conduct quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.2 |
| 06/27/2023 | TP | Conduct quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.3 |
| 06/27/2023 | TP | Review quarter-end ETH digital asset balance analysis. | 1.3 |
| 06/27/2023 | TP | Review quarter-end ETH-based ERC20 digital asset balance analysis. | 1.8 |
| 06/27/2023 | YT | Follow-up the master summaries Standardization process for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/27/2023 | YT | Prepare SQL queries in DataBricks to match the specific entities Insiders Related Entities | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | YT | Review Relativity files for Third party exchanges/FTT transfers investigation | 2.9 |
| 06/27/2023 | YT | Run fuzzy match to find the specific entities Insiders Related Entities | 1.0 |
| 06/27/2023 | YT | Review matching results of specific entities Insiders Related Entities | 1.0 |
| 06/27/2023 | YT | Working session with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, Y. Tong, T. Toaso (AlixPartners) re: Third party exchanges/FTT transfers investigation | 0.5 |
| 06/28/2023 | AW | Attend meeting with A. Walker, B. Mackay, C. Cipione, T. Hofner (AlixPartners) re: admin accounts on the FTX.com exchange, with focus on the buy and burn account and the fiat account | 1.0 |
| 06/28/2023 | AW | Investigation into OTC coin balances on FTX.com at petition date | 2.5 |
| 06/28/2023 | AW | Teleconference with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: working session on Admin user balances by component analysis | 0.5 |
| 06/28/2023 | AW | Teleconference with A. Walker, T. Hofner (AlixPartners) re: continue working session on Admin user balances by component analysis | 0.7 |
| 06/28/2023 | AW | Teleconference with A. Walker, T. Hofner (AlixPartners) re: working session on Admin user balances by component analysis | 0.4 |
| 06/28/2023 | AW | Create visualization of admin account balances for FTT on FTX.com over time | 1.5 |
| 06/28/2023 | AW | Working session with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: review analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 0.5 |
| 06/28/2023 | AC | Analyze insider account activity on the OTC portal | 2.8 |
| 06/28/2023 | AC | Analyze large FTT balance changes on FTX.com exchange | 0.9 |
| 06/28/2023 | AC | Analyze large FTT transactions between June 2022 and October 2022 on FTX.com exchange related to specific entity's account | 2.7 |
| 06/28/2023 | AC | Compare insider account balances on the OTC portal calculated from transactions to balances reported by Alameda | 0.9 |
| 06/28/2023 | AC | Search exchange data for transfers from Alameda Research Ltd to specific entity | 1.2 |
| 06/28/2023 | AC | Search Relativity for information related to transfers from Alameda Research Ltd to a specific entity | 1.1 |
| 06/28/2023 | AC | Summarize insider account activity on FTX.com and FTX.us exchanges | 1.6 |
| 06/28/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | AC | Working session with A. Calhoun, B. Mackay, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT balances on FTX.com exchange over time | 0.6 |
| 06/28/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: Analyze insider account activity on the OTC portal | 0.5 |
| 06/28/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: follow up on: analyze insider account activity on the OTC portal | 0.3 |
| 06/28/2023 | AV | Review updated insider transfers analyses | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | BFM | Attend meeting with A. Walker, B. Mackay, C. Cipione, T. Hofner (AlixPartners) re: admin accounts on the FTX.com exchange, with focus on the buy and burn account and the fiat account | 1.0 |
| 06/28/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: OTC Portal | 0.5 |
| 06/28/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC Portal | 0.7 |
| 06/28/2023 | BFM | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | BFM | Working session with A. Calhoun, B. Mackay, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT balances on FTX.com exchange over time | 0.6 |
| 06/28/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: Analyze insider account activity on the OTC portal | 0.5 |
| 06/28/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: follow up on: analyze insider account activity on the OTC portal | 0.3 |
| 06/28/2023 | CAS | Attend meeting with A. Walker, B. Mackay, C. Cipione, T. Hofner (AlixPartners) re: admin accounts on the FTX.com exchange, with focus on the buy and burn account and the fiat account | 1.0 |
| 06/28/2023 | CAS | Design analyses to review admin user balance activities | 1.7 |
| 06/28/2023 | CAS | Review progress on the codebase review | 0.3 |
| 06/28/2023 | CAS | Teleconference with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: working session on Admin user balances by component analysis | 0.5 |
| 06/28/2023 | CAS | Working session with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: review analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 0.5 |
| 06/28/2023 | DS | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |
| 06/28/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets, and summary of June version of Balance Sheet | 0.7 |
| 06/28/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets, and summary of June version of Balance Sheet | 0.7 |
| 06/28/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |
| 06/28/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets, and summary of June version of Balance Sheet | 0.7 |
| 06/28/2023 | GG | Analyze fills transactions in otc portal database | 2.2 |
| 06/28/2023 | GG | Analyze otc counterparty account transactions in otc portal database | 2.9 |
| 06/28/2023 | GG | Analyze user balance data in otc portal database | 2.9 |
| 06/28/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: OTC Portal | 0.5 |
| 06/28/2023 | GG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC Portal | 0.7 |
| 06/28/2023 | GS | Analyze bank statements to determine source bank account information for contributions | 2.1 |
| 06/28/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |
| 06/28/2023 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: regarding transaction detail and flow of FTT supporting investment in specific entity | 0.3 |
| 06/28/2023 | KHW | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |
| 06/28/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets, and summary of June version of Balance Sheet | 0.7 |
| 06/28/2023 | LIM | Examine Pointer data re: OTC account flows | 0.9 |
| 06/28/2023 | LB | Attend meeting with L. Beischer, S. Hanzi (AlixPartners) re: Solana insiders data update and database structure | 0.7 |
| 06/28/2023 | LB | Update Solana Extract-Transfer-Load process script | 1.4 |
| 06/28/2023 | LB | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | LB | Working session with A. Calhoun, B. Mackay, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT balances on FTX.com exchange over time | 0.6 |
| 06/28/2023 | LMG | Analyze sample Alameda coin balances in lending account | 0.8 |
| 06/28/2023 | LMG | Analyze source of ETH coins for OTC Portal hot wallet | 1.7 |
| 06/28/2023 | LMG | Analyze source of XRP tokens in OTC Portal hot wallet | 2.7 |
| 06/28/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC Portal | 0.7 |
| 06/28/2023 | LMG | Research FTX Bitcoin hot wallet identification | 0.4 |
| 06/28/2023 | LMG | Trace source of SXP coins in inventory management example | 0.8 |
| 06/28/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |
| 06/28/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets, and summary of June version of Balance Sheet | 0.7 |
| 06/28/2023 | LJ | Build the exchange/coin level analysis for the delta between the pointer data and the snapshotblob data | 1.5 |
| 06/28/2023 | LJ | Build the process for comparison analysis between the pointer data and snapshotblob data without USD related coins | 1.7 |
| 06/28/2023 | LJ | Prepare the high level summary of the exchanges found and matched for the pointer data comparison analysis | 2.3 |
| 06/28/2023 | LJ | Update comparison analysis between the pointer data and snapshotblob data with price values | 2.6 |
| 06/28/2023 | MB | Analyze bank statement data related to specific entity transactions | 0.1 |
| 06/28/2023 | MB | Analyze exchange data to identify Debtor payments to specific entity | 0.6 |
| 06/28/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: Analyze insider account activity on the OTC portal | 0.5 |
| 06/28/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: follow up on: analyze insider account activity on the OTC portal | 0.3 |
| 06/28/2023 | RB | Prepare analysis of date of occurrence for off-exchange transactions for insiders with relation to petition date | 2.4 |
| 06/28/2023 | RB | Revise off-exchange transaction quantitative and qualitative analysis for Debtor to insider transfers on the Bitcoin and Ethereum Networks | 2.7 |
| 06/28/2023 | RB | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | RB | Working session with A. Calhoun, B. Mackay, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT balances on FTX.com exchange over time | 0.6 |
| 06/28/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction data discrepancy resolution | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | SK | Prepare weekly delta report for cash schema table contents for the week ended 06/23/23 | 2.8 |
| 06/28/2023 | SK | Prepare weekly delta report for the statement summary tracker file for the week ended 06/23/23 | 2.6 |
| 06/28/2023 | SK | Update grand bank account and statements tracker for the week ended 06/23/23 | 2.2 |
| 06/28/2023 | SRH | Attend meeting with L. Beischer, S. Hanzi (AlixPartners) re: Solana insiders data update and database structure | 0.7 |
| 06/28/2023 | SRH | Investigate additional potential insider wallet address re: Debtor to insider crypto transfer analysis | 2.6 |
| 06/28/2023 | SRH | Review alameda exchange wallet address re: Debtor to insider crypto transfer analysis | 1.9 |
| 06/28/2023 | SRH | Review solana blockchain data sets re: Debtor to insider crypto transfer analysis | 1.2 |
| 06/28/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction data discrepancy resolution | 0.3 |
| 06/28/2023 | TJH | Attend meeting with A. Walker, B. Mackay, C. Cipione, T. Hofner (AlixPartners) re: admin accounts on the FTX.com exchange, with focus on the buy and burn account and the fiat account | 1.0 |
| 06/28/2023 | TJH | Review analytics on Admin user balances by component analysis | 2.7 |
| 06/28/2023 | TJH | Teleconference with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: working session on Admin user balances by component analysis | 0.5 |
| 06/28/2023 | TJH | Teleconference with A. Walker, T. Hofner (AlixPartners) re: continue working session on Admin user balances by component analysis | 0.7 |
| 06/28/2023 | TJH | Teleconference with A. Walker, T. Hofner (AlixPartners) re: working session on Admin user balances by component analysis | 0.4 |
| 06/28/2023 | TJH | Update work plan for analytics on Admin user balances by component analysis | 1.4 |
| 06/28/2023 | TJH | Working session with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: review analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 0.5 |
| 06/28/2023 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: regarding transaction detail and flow of FTT supporting investment in specific entity | 0.3 |
| 06/28/2023 | TP | Conduct quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.2 |
| 06/28/2023 | TP | Conduct quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.9 |
| 06/28/2023 | TP | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT transfers made by entity of interest near 2022Q3 quarter end | 0.6 |
| 06/28/2023 | TP | Working session with A. Calhoun, B. Mackay, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Investigate FTT balances on FTX.com exchange over time | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets | 0.3 |
| 06/28/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss status and next steps on creating historical balances of digital assets for Debtors' wallets, and summary of June version of Balance Sheet | 0.7 |
| 06/28/2023 | YT | Review Relativity files for Third party exchanges/FTT transfers investigation | 2.9 |
| 06/28/2023 | YT | Review fuzzy match and exact match results of the specific entities Insiders Related Entities | 1.7 |
| 06/28/2023 | YT | Troubleshoot the master summaries tools testing issues for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 06/29/2023 | AW | Analyze cash deposits and withdrawals to the buy and burn account on FTX.com | 2.1 |
| 06/29/2023 | AW | Investigate various FTT transactions on FTX.com | 1.9 |
| 06/29/2023 | AW | Investigation into buy and burn transfers on FTX.com | 2.6 |
| 06/29/2023 | AW | Teleconference with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 0.4 |
| 06/29/2023 | AW | Teleconference with A. Walker, T. Hofner (AlixPartners) re: analytics on admin accounts on the FTX.com exchange | 0.7 |
| 06/29/2023 | AC | Analyze insider account activity on the OTC portal | 1.5 |
| 06/29/2023 | AC | Analyze large FTT transactions between June 2022 and October 2022 on FTX.com exchange related to specific entity's account | 2.3 |
| 06/29/2023 | AC | Search exchange data for transfers to accounts related to a specific entity | 0.9 |
| 06/29/2023 | AC | Analyze general ledger for transfers to organizations related to a specific entity | 1.4 |
| 06/29/2023 | AC | Analyze large FTT transactions between June 2022 and October 2022 on FTX.com exchange related to specific entity's account | 1.8 |
| 06/29/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction data review and refinements | 0.8 |
| 06/29/2023 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: liquidation event | 0.2 |
| 06/29/2023 | CAS | Design analyses to review admin user balance activities | 1.3 |
| 06/29/2023 | CAS | Teleconference with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 0.4 |
| 06/29/2023 | GG | Analyze transfer transactions in otc portal database that are not part of admin accounts | 1.2 |
| 06/29/2023 | GG | Analyze users of interest in otc portal database user table based on transactions | 2.7 |
| 06/29/2023 | GG | Prepare script for petition date user balance data in otc portal database | 1.4 |
| 06/29/2023 | GG | Prepare script for user balance quarter end data in otc portal database | 2.9 |
| 06/29/2023 | GS | Analyze exchange data related to activity in Deltec bank accounts involving specific entity | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | GS | Analyze financial data to identify charitable contributions to education institutions | 1.3 |
| 06/29/2023 | GS | Analyze financial data to trace funding of charitable contributions | 1.3 |
| 06/29/2023 | JCL | Analyze impacts of stable coin and crypto other than Sam coins relative to liquidity of exchange over historical financial statement periods | 1.4 |
| 06/29/2023 | LB | Create Solana Extract-Transfer-Load process script | 1.9 |
| 06/29/2023 | LB | Perform quality check of Ethereum quarterly balance development | 2.1 |
| 06/29/2023 | LB | Investigate FTT additions for locked vs. unlocked net asset position | 2.2 |
| 06/29/2023 | LB | Further build on Solana Extract-Transfer-Load process script improvements | 1.7 |
| 06/29/2023 | LMG | Analyze Alameda .com XRP positions over time | 1.8 |
| 06/29/2023 | LMG | Analyze source of XRP tokens delivered to specific entity | 2.9 |
| 06/29/2023 | LMG | Review samples of OTC Portal data | 0.4 |
| 06/29/2023 | LMG | Working Session with L. Goldman, T. Phelan (AlixPartners) re: identifying exchange hot wallets | 0.4 |
| 06/29/2023 | LJ | Build the pointer data comparison analysis process document | 2.5 |
| 06/29/2023 | LJ | Match exchanges/coins with delta from the raw snapshotblob data | 2.6 |
| 06/29/2023 | LJ | Prepare the sample data file and delta examples for the pointer data comparison analysis | 1.9 |
| 06/29/2023 | LJ | Update pointer data comparison analysis with the source column | 1.1 |
| 06/29/2023 | MB | Analyze bank statement data related to specific entity transactions | 0.4 |
| 06/29/2023 | MB | Analyze general ledger data to identify Debtor payments to specific entity | 0.3 |
| 06/29/2023 | MB | Compile specific .COM exchange activity | 0.6 |
| 06/29/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction data review and refinements | 0.8 |
| 06/29/2023 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: liquidation event | 0.2 |
| 06/29/2023 | ME | Prepare materials for meeting on specific entity | 1.3 |
| 06/29/2023 | RB | Analyze off-exchange transactions that occurred via over-the-counter portal accounts for potential insider activity to make additions to the Debtor to insider transfer analysis | 2.2 |
| 06/29/2023 | RB | Prepare analysis of potential over-the-counter insider transactions for source transactions, insider identification and on-chain transaction activity | 2.8 |
| 06/29/2023 | RB | Prepare overview of Debtor to insider off-exchange transactions for forensic accounting team | 1.2 |
| 06/29/2023 | RB | Working session with A. Vanderkamp, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction data review and refinements | 0.8 |
| 06/29/2023 | SRH | Compile updated Debtor to insider crypto transfer analysis results for team review | 1.6 |
| 06/29/2023 | SRH | Investigate additional potential insider wallet address re: Debtor to insider crypto transfer analysis | 2.7 |
| 06/29/2023 | SRH | Run Debtor to insider crypto transfer analysis re: Debtor to insider crypto transfer analysis | 2.3 |
| 06/29/2023 | TJH | Review work plan for analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | TJH | Revise analytics on admin accounts on the FTX.com exchange | 2.7 |
| 06/29/2023 | TJH | Teleconference with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 0.4 |
| 06/29/2023 | TJH | Teleconference with A. Walker, T. Hofner (AlixPartners) re: analytics on admin accounts on the FTX.com exchange | 0.7 |
| 06/29/2023 | TP | Conduct quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.9 |
| 06/29/2023 | TP | Working Session with L. Goldman, T. Phelan (AlixPartners) re: identifying exchange hot wallets | 0.4 |
| 06/29/2023 | YT | Review Relativity files for Third party exchanges/FTT transfers investigation | 2.4 |
| 06/29/2023 | YT | Continue reviewing Relativity files for Third party exchanges/FTT transfers investigation | 2.9 |
| 06/30/2023 | AW | Analyze FTT sells on FTX.com | 1.5 |
| 06/30/2023 | AW | Investigate buy and burn purchases and related sells on FTX.com | 1.8 |
| 06/30/2023 | AW | Create visualization of FTT buys on FTX.com | 0.7 |
| 06/30/2023 | AC | Analyze insider account activity on the OTC portal | 0.4 |
| 06/30/2023 | AC | Analyze large FTT transactions between June 2022 and October 2022 on FTX.com exchange related to specific entity's account | 0.4 |
| 06/30/2023 | AC | Search exchange data for transactions related to charitable contributions made by Insider | 0.9 |
| 06/30/2023 | AC | Search exchange data for transactions related to individual | 1.1 |
| 06/30/2023 | AC | Search general ledger for transactions related to charitable contributions made by Insider | 1.0 |
| 06/30/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: Over the counter insider wallet and transaction data mapping | 0.4 |
| 06/30/2023 | AV | Teleconference call with A. Vanderkamp, D. White, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction investigation progress update and process planning | 0.6 |
| 06/30/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | BFM | Attend meeting with B. Mackay, L. Beischer, T. Phelan (AlixPartners) re: FTT Investigation address master list clarification question | 0.1 |
| 06/30/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (both AlixPartners) re: XRP and OTC Portal | 0.6 |
| 06/30/2023 | BFM | Review Insiders' exchange activity for perpetual futures re: liquidation event | 0.8 |
| 06/30/2023 | BFM | Summarize Alameda balances re: XRP | 0.4 |
| 06/30/2023 | BFM | Summarize Alameda spot margin borrowing re: XRP | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | BAR | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | CAS | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: update on the alameda snapshot analysis and QuickBooks audit history scraping | 0.7 |
| 06/30/2023 | CAS | Design analyses to review admin user balance activities | 2.8 |
| 06/30/2023 | CX | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | DS | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | DJW | Teleconference call with A. Vanderkamp, D. White, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction investigation progress update and process planning | 0.6 |
| 06/30/2023 | DL | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | GS | Analyze financial data to tie out charitable contributions made by the specific entity | 2.5 |
| 06/30/2023 | GS | Analyze financial data to tie out charitable contributions made to educational institutions | 2.2 |
| 06/30/2023 | JCL | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | LB | Attend meeting with B. Mackay, L. Beischer, T. Phelan (AlixPartners) re: FTT Investigation address master list clarification question | 0.1 |
| 06/30/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Ethereum on-chain analysis and data process and Solana insider data fix discussion | 1.2 |
| 06/30/2023 | LB | Update database with Solana blockchain transactions | 2.3 |
| 06/30/2023 | LB | Update code for Solana data pulls for Alchemy | 1.8 |
| 06/30/2023 | LB | Update Solana Extract-Transfer-Load process script | 1.4 |
| 06/30/2023 | LMG | Analyze specific OTC portal customer ending balance | 0.8 |
| 06/30/2023 | LMG | Analyze tracing of XRP delivered to specific entity | 1.4 |
| 06/30/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (both AlixPartners) re: XRP and OTC Portal | 0.6 |
| 06/30/2023 | LMG | Review samples of OTC Portal data | 1.1 |
| 06/30/2023 | LJ | Analyze the time coverage of the other snapshotblob tables | 2.3 |
| 06/30/2023 | LJ | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: update on the alameda snapshot analysis and QuickBooks audit history scraping | 0.7 |
| 06/30/2023 | LJ | Create visualizations for the coin positions fluctuation | 1.9 |
| 06/30/2023 | LJ | Investigate the browser driver for the QuickBooks audit history scraping exercise | 2.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | LJ | Match exchanges/coins with delta from the raw snapshotblob balances data | 1.5 |
| 06/30/2023 | MB | Analyze specific subaccount exchange data | 0.5 |
| 06/30/2023 | MB | Summarize petition date exchange balance for specific individual | 0.4 |
| 06/30/2023 | MB | Teleconference call with A. Vanderkamp, D. White, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction investigation progress update and process planning | 0.6 |
| 06/30/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |
| 06/30/2023 | RB | Prepare USD conversation for Debtor to Insider transaction counts for wallets of interest | 0.6 |
| 06/30/2023 | RB | Revise analysis of potential over-the-counter insider transactions for source transactions, insider identification and on-chain transaction activity | 1.8 |
| 06/30/2023 | RB | Teleconference call with A. Vanderkamp, D. White, M. Birtwell, R. Backus (AlixPartners) re: Debtor to insider off-exchange transaction investigation progress update and process planning | 0.6 |
| 06/30/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: Over the counter insider wallet and transaction data mapping | 0.4 |
| 06/30/2023 | SRH | Integrate crypto pricing table into analysis results re: Debtor to insider crypto transfer analysis | 1.6 |
| 06/30/2023 | SRH | Review crypto pricing table coverage (symbol and time frame) re: Debtor to insider crypto transfer analysis | 2.4 |
| 06/30/2023 | TJH | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: update on the alameda snapshot analysis and QuickBooks audit history scraping | 0.7 |
| 06/30/2023 | TJH | Review analytics on admin accounts on the FTX.com exchange with focus on the buy and burn account and the fiat account | 2.4 |
| 06/30/2023 | TJH | Review analytics on the alameda snapshot analysis and QuickBooks audit history scraping | 1.8 |
| 06/30/2023 | TP | Attend meeting with B. Mackay, L. Beischer, T. Phelan (AlixPartners) re: FTT Investigation address master list clarification question | 0.1 |
| 06/30/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Ethereum on-chain analysis and data process and Solana insider data fix discussion | 1.2 |
| 06/30/2023 | YT | Prepare the user instruction for master summaries QuickBooks data transfer and Web file transfer for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 06/30/2023 | YT | Review Relativity files for Third party exchanges/FTT transfers investigation | 2.7 |
| 06/30/2023 | YT | Troubleshoot the investigation function issue in master summaries for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/30/2023 | YT | Working session with A. Calhoun, A. Vanderkamp, B. Robison, C. Xu, D. Schwartz, F. Liang, J. LaBella, M. Birtwell, Y. Tong (AlixPartners) re: follow up on: third party exchanges/FTT transfers investigation | 0.5 |

**Total Professional Hours**                                                                             **1,438.9**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Forensic Analysis
Code:           20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 3.3 | $    4,224.00 |
| Charles Cipione | $1,220 | 49.8 | 60,756.00 |
| Matthew Evans | $1,220 | 27.5 | 33,550.00 |
| David J White | $1,140 | 7.7 | 8,778.00 |
| David Waterfield | $1,115 | 2.8 | 3,122.00 |
| John C LaBella | $1,115 | 11.4 | 12,711.00 |
| Lilly M Goldman | $1,115 | 60.0 | 66,900.00 |
| Thomas Hofner | $1,115 | 49.6 | 55,304.00 |
| Tao Shen | $1,070 | 1.0 | 1,070.00 |
| Mark Cervi | $1,020 | 1.3 | 1,326.00 |
| Adam Searles | $950 | 4.2 | 3,990.00 |
| Anne Vanderkamp | $950 | 26.7 | 25,365.00 |
| Brent Robison | $950 | 1.0 | 950.00 |
| Edward Boyle | $950 | 1.0 | 950.00 |
| Steven Hanzi | $950 | 121.7 | 115,615.00 |
| Todd Toaso | $950 | 1.1 | 1,045.00 |
| Travis Phelan | $950 | 104.2 | 98,990.00 |
| Dana Schwartz | $880 | 13.1 | 11,528.00 |
| Kurt H Wessel | $880 | 12.4 | 10,912.00 |
| Leslie I Morrison | $880 | 33.5 | 29,480.00 |
| Ganesh Gopalakrishnan | $860 | 75.5 | 64,930.00 |
| John L Somerville | $825 | 0.8 | 660.00 |
| Bennett F Mackay | $805 | 62.9 | 50,634.50 |
| Matthew Birtwell | $805 | 23.8 | 19,159.00 |
| Vaibhav Asher | $805 | 8.9 | 7,164.50 |
| Lewis Beischer | $805 | 64.3 | 51,761.50 |
| Jeffrey R Berg | $735 | 0.5 | 367.50 |
| Ryan Backus | $725 | 120.5 | 87,362.50 |
| Chuanqi Chen | $605 | 0.4 | 242.00 |
| Di Liang | $605 | 11.8 | 7,139.00 |
| Seen Yung Wong | $605 | 0.5 | 302.50 |
| Varun Kotharu | $605 | 1.5 | 907.50 |
| Yujing Sun | $605 | 7.7 | 4,658.50 |
| Aidan Walker | $585 | 23.0 | 13,455.00 |
| Jo-Kuang Liao | $585 | 45.1 | 26,383.50 |
| Leon Schoonderwoerd | $585 | 32.3 | 18,895.50 |
| Randi Self | $585 | 1.8 | 1,053.00 |
| Olivia Braat | $510 | 31.4 | 16,014.00 |
| Linna Jia | $555 | 90.7 | 50,338.50 |
| Chenxi Xu | $510 | 12.1 | 6,171.00 |
| Eric Mostoff | $510 | 7.4 | 3,774.00 |
| Griffin Shapiro | $510 | 45.4 | 23,154.00 |
| Sean Thompson | $510 | 0.6 | 306.00 |
| Shengjia Kang | $510 | 67.9 | 34,629.00 |
| Yuqing Tong | $510 | 43.1 | 21,981.00 |
| Allyson Calhoun | $510 | 125.7 | 64,107.00 |
| **Total Professional Hours and Fees** | | **1,438.9** | **$   1,122,116.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Document Review |
| Code: | 20008100P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | GS | Review documents related to investigation of aircraft purchases | 1.9 |
| 06/01/2023 | GS | Review kyc documentation to assess commingling of funds used for investments related to specific entity investigation | 0.7 |
| 06/02/2023 | GS | Review communications related to investigation of aircraft purchases | 0.9 |
| 06/02/2023 | LMG | Search slack communications for discussion of Alameda borrowing crypto to put out in DeFi | 0.7 |
| 06/04/2023 | RB | Review relativity team communication and financial documents relating to FTT team token distribution | 1.2 |
| 06/05/2023 | MB | Review specific entity relevant documentation to better summarize flow of funds related to aircraft purchases | 1.3 |
| 06/05/2023 | RB | Research Cottonwood Grove LTD's relationship with the creation of FTT token | 0.5 |
| 06/05/2023 | SRH | Review progress updates for the month of May | 2.4 |
| 06/06/2023 | LMG | Replicate calculations in spot margin borrowing overview document | 1.7 |
| 06/06/2023 | LMG | Review communications around collateral value of Alameda borrowing_1 account | 0.9 |
| 06/06/2023 | LMG | Review slack communications for discussions of Korean Friend calculations A&M discussed | 0.7 |
| 06/07/2023 | GS | Review documents related to purchases of property by Insider | 0.6 |
| 06/07/2023 | LMG | Research Alameda frozen account | 0.7 |
| 06/07/2023 | LMG | Research FTX formula for collateral size for large positions | 1.2 |
| 06/07/2023 | RB | Review communications and restricted token agreements in relativity to investigate FTT team token payout structure | 0.7 |
| 06/09/2023 | LMG | Review slack communications around time of Korean Friend transfer | 1.4 |
| 06/09/2023 | MB | Review donations made to specific entity by specific entity via document review on Relativity | 0.5 |
| 06/12/2023 | LMG | Review Alameda balance sheet from Nov 2022 | 0.7 |
| 06/14/2023 | LMG | Identify example balance sheet with pointer code for data team review | 0.4 |
| 06/14/2023 | LMG | Review communications re: Alameda transfer bots | 0.4 |
| 06/14/2023 | LMG | Review slack channels for discussions of capital management | 1.7 |
| 06/15/2023 | LMG | Identify communications related to functionality changes in OTC portal in April/May 2022 | 0.8 |
| 06/15/2023 | LMG | Review communications around Alameda OTC portal in 2022 | 1.7 |
| 06/15/2023 | LMG | Search for communications re: Alameda and specific entity OTC transactions | 0.4 |
| 06/15/2023 | MB | Research internal documents related to specific entity to describe its timeline | 0.6 |
| 06/16/2023 | LMG | Identify communications around OTC portal withdrawal functionality | 0.6 |
| 06/16/2023 | LMG | Review A&M shortfall deck | 0.3 |
| 06/16/2023 | MB | Research internal documents related to specific entity to describe its timeline | 0.6 |
| 06/19/2023 | MB | Review internal FTX documentation to understand specific portion of insider loans related to specific entity closing costs | 1.0 |
| 06/20/2023 | AS | Review email support provided by A&M re: charitable and political contributions | 0.5 |
| 06/20/2023 | TY | Review Summary of Capital Management Slack memo re: Second Interim Report | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Document Review
Code:        20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | MB | Analysis into specific entity flow of funds reviewing FTX internal documentation | 1.2 |
| 06/22/2023 | AS | Review document provided by A&M re: Insiders specific entity Funding | 0.4 |
| 06/23/2023 | AS | Review list of documents provided to our team from the A&M Box Site | 0.2 |
| 06/26/2023 | AS | Review documents provided re: promissory notes and purchase agreements for the Class B shares | 0.3 |
| 06/26/2023 | AS | Review support provided to counsel re: crypto exchange persons or entities not in connection with trades | 0.2 |
| 06/26/2023 | MB | Review internal FTX documentation to provide narrative around insider share repurchases | 0.2 |
| 06/27/2023 | AS | Review email request and attachments re: particular investigation | 0.3 |
| 06/27/2023 | AS | Review support provided re: third-party exchanges identified where Alameda likely held digital assets | 0.3 |
| 06/27/2023 | AC | Working session with A. Calhoun, B. Robison (AlixPartners) re: Tag documents related to FTT investigation on Relativity | 0.2 |
| 06/27/2023 | BAR | Working session with A. Calhoun, B. Robison (AlixPartners) re: Tag documents related to FTT investigation on Relativity | 0.2 |
| 06/27/2023 | LMG | Research specific entity agreement with Alameda | 0.8 |
| 06/28/2023 | LMG | Research specific entity Alameda agreement amendment | 0.4 |
| 06/28/2023 | LMG | Review summary of Slack messages re: capital management | 0.3 |
| **Total Professional Hours** | | | **34.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Document Review
Code:                      20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 15.8 | $ | 17,617.00 |
| Adam Searles | $950 | 2.2 | | 2,090.00 |
| Brent Robison | $950 | 0.2 | | 190.00 |
| Steven Hanzi | $950 | 2.4 | | 2,280.00 |
| Matthew Birtwell | $805 | 5.4 | | 4,347.00 |
| Takahiro Yamada | $805 | 1.3 | | 1,046.50 |
| Ryan Backus | $725 | 2.4 | | 1,740.00 |
| Griffin Shapiro | $510 | 4.1 | | 2,091.00 |
| Allyson Calhoun | $510 | 0.2 | | 102.00 |
| **Total Professional Hours and Fees** | | **34.0** | **$** | **31,503.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Public Data & Research
Code:        20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | GS | Review public flight records related to investigation of aircraft purchases | 0.3 |
| 06/03/2023 | GS | Review federal election filings to verify internal Debtor donation tracker | 0.3 |
| 06/07/2023 | LMG | Pull price charts from Bloomberg for 10/25/22 | 0.4 |
| 06/14/2023 | GS | Review FEC records for political donations by Debtors | 0.9 |
| 06/19/2023 | MB | Research specific entity as a Debtor in the docket and A&M work product | 0.6 |
| 06/20/2023 | MB | Review SEC complaint against specific entity for potential avoidance action | 0.8 |
| 06/21/2023 | GS | Research federal campaign finance disclosures for post-petition refunds of political donations | 0.9 |
| 06/21/2023 | GS | Research state campaign finance disclosures to corroborate political donations | 1.6 |
| 06/22/2023 | GS | Research state campaign finance disclosures to corroborate political donations | 1.3 |
| 06/27/2023 | LIM | Prepare Bloomberg data re: end of day foreign exchange rates | 0.4 |
| **Total Professional Hours** | | | **7.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                            Public Data & Research
Code:                          20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 0.4 | $ | 446.00 |
| Leslie I Morrison | $880 | 0.4 | | 352.00 |
| Matthew Birtwell | $805 | 1.4 | | 1,127.00 |
| Griffin Shapiro | $510 | 5.3 | | 2,703.00 |
| **Total Professional Hours and Fees** | | **7.5** | **$** | **4,628.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        eDiscovery
Code:      20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.2 |
| 06/02/2023 | ER | Prepare staging and processing of new documents in the ESI database | 1.2 |
| 06/05/2023 | CS | Extract and prepare data for processing for use in investigations workstreams | 1.2 |
| 06/05/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.3 |
| 06/06/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.2 |
| 06/06/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 0.9 |
| 06/09/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 0.9 |
| 06/09/2023 | CS | Extract and prepare Box.com data for processing for use in investigations workstreams | 0.8 |
| 06/09/2023 | CS | Perform web capture collections and stage for processing for use in investigations workstreams | 0.7 |
| 06/09/2023 | CS | Update project collection documentation for use in investigations workstreams | 0.6 |
| 06/09/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 2.4 |
| 06/12/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 0.8 |
| 06/12/2023 | CS | Extract and prepare data for processing for use in investigations workstreams | 0.3 |
| 06/12/2023 | ER | Prepare staging and processing of new documents in the ESI database | 0.8 |
| 06/14/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 0.8 |
| 06/19/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.2 |
| 06/21/2023 | ER | Prepare staging and processing of new documents in the ESI database | 0.8 |
| 06/22/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.2 |
| 06/22/2023 | CS | Extract and prepare data for processing for use in investigations workstreams | 0.5 |
| 06/22/2023 | ER | Review transfer of data from FTI Relativity database. | 0.5 |
| 06/22/2023 | ER | Prepare staging and processing of new documents in the ESI database | 0.3 |
| 06/23/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 0.8 |

**Total Professional Hours**                                                                         **17.4**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                         eDiscovery
Code:                       20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Christopher Smith | $880 | 4.1 | $ | 3,608.00 |
| Anhtuan Le | $805 | 4.1 | | 3,300.50 |
| Ezra Roth | $735 | 9.2 | | 6,762.00 |
| **Total Professional Hours and Fees** | | **17.4** | **$** | **13,670.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/01/2023 | AV | Continue to review and revise draft second interim report | 2.4 |
| 06/01/2023 | AV | Revise draft second interim report | 2.9 |
| 06/01/2023 | EM | Update second interim report draft with banking information related to Alameda Research LLC | 0.8 |
| 06/01/2023 | JCL | Prepare comments for the draft of second interim report | 0.7 |
| 06/01/2023 | LMG | Review draft of Second Interim Report | 0.4 |
| 06/01/2023 | RS | Review North Dimensions and FTX Digital Markets dollar amounts included in Second Interim Report | 0.7 |
| 06/02/2023 | AS | Review and comment on presentation of findings re: specific entity | 0.4 |
| 06/02/2023 | AS | Review initial comments to provide to counsel on the second interim report | 0.3 |
| 06/02/2023 | AV | Review analyses and narrative for second interim report regarding commingling | 2.3 |
| 06/02/2023 | AV | Revise second interim report | 2.3 |
| 06/02/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: second interim report | 0.5 |
| 06/02/2023 | BFM | Review second interim report | 0.5 |
| 06/02/2023 | EM | Update second interim report draft with banking information related to Alameda Research LLC | 0.4 |
| 06/02/2023 | JCL | Prepare comments for the draft of second interim report | 1.2 |
| 06/02/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: second interim report | 0.5 |
| 06/02/2023 | VK | Summarize funds transfer activity in specific account for purpose of second interim report | 0.6 |
| 06/05/2023 | AS | Review partial updates and comments to second interim report | 0.3 |
| 06/05/2023 | AV | Continue to review and provide comments on draft second interim report | 1.8 |
| 06/05/2023 | AV | Review and provide comments on draft second interim report | 2.7 |
| 06/05/2023 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: presentation of aircraft related purchases by Debtors | 0.5 |
| 06/05/2023 | LMG | Reply to comments in Second Interim Report draft | 0.4 |
| 06/05/2023 | MB | Prepare summary schedules of plane purchase analyses related to specific entity | 2.1 |
| 06/05/2023 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: presentation of aircraft related purchases by Debtors | 0.5 |
| 06/06/2023 | AS | Review presentation sent by counsel re: FTX Digital Markets funds flow | 0.9 |
| 06/06/2023 | AV | Continue to review and provide comments on draft second interim report | 2.6 |
| 06/06/2023 | AV | Review and provide comments on draft second interim report | 2.9 |
| 06/06/2023 | KHW | Develop updated illustrative example for customer cash commingling incorporating for Second Interim Report | 2.1 |
| 06/06/2023 | MB | Prepare crypto flows to insiders summary schedule | 0.9 |
| 06/06/2023 | MB | Prepare insider bank account listing for potential subpoenas by S&C | 1.7 |
| 06/06/2023 | MB | Prepare summary schedule on insider crypto flows | 0.7 |
| 06/06/2023 | MB | Summarize specific entity and specific entity transactions for presentation to A&M | 0.4 |
| 06/06/2023 | MB | Summarize specific entity related exchange activity for presentation to A&M | 0.3 |
| 06/07/2023 | AC | Prepare presentation on insider transfers (Cash Summary for John Ray) | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | AV | Prepare presentation summarizing cash and crypto payments to insiders findings to date | 2.5 |
| 06/07/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: prepare insider cash summary presentation for John Ray update | 1.2 |
| 06/07/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review cash insider transfer supporting schedule | 1.1 |
| 06/07/2023 | EM | Update FBO bank account analysis summary to support second interim report | 0.3 |
| 06/07/2023 | KHW | Update analysis of customer funds flow stemming from designated primary deposit accounts for inclusion in the Second Interim Report | 1.4 |
| 06/07/2023 | MB | Prepare summary of insider transfers for John Ray update | 2.7 |
| 06/07/2023 | MB | Prepare summary schedules of insider transfers for weekly insider transfer update for week of 6/9/23 | 1.8 |
| 06/07/2023 | MB | Summarize specific entity vs specific entity flow of funds | 1.3 |
| 06/07/2023 | MB | Update insider transfer narrative for specific entity acquisition to include exchange transfer details | 1.9 |
| 06/07/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: prepare insider cash summary presentation for John Ray update | 1.2 |
| 06/07/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review cash insider transfer supporting schedule | 1.1 |
| 06/08/2023 | AS | Call with A. Searles, A. Vanderkamp, K. Wessel (AlixPartners) re: review of commingling diagram for Second Interim Report | 0.5 |
| 06/08/2023 | AS | Initial review of additional comments prepared for the second interim report | 0.2 |
| 06/08/2023 | AS | Prepare comments to cash commingling diagram for the second interim report | 0.6 |
| 06/08/2023 | AS | Review email response and attachments sent to counsel re: second interim report section | 0.4 |
| 06/08/2023 | AS | Review support summary prepared on insider transfers | 0.5 |
| 06/08/2023 | AV | Call with A. Searles, A. Vanderkamp, K. Wessel (AlixPartners) re: review of commingling diagram for Second Interim Report | 0.5 |
| 06/08/2023 | AV | Call with A. Vanderkamp, K. Wessel (AlixPartners) re: review of workpaper documenting approach for preparing commingling diagram for Second Interim Report | 0.4 |
| 06/08/2023 | AV | Review and provide comments on draft second interim report | 1.6 |
| 06/08/2023 | AV | Review updated commingling graphics | 0.7 |
| 06/08/2023 | AV | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: Summary of net Debtor transfers to insiders on exchange for John Ray update | 0.2 |
| 06/08/2023 | AV | working session with A. Vanderkamp, K. Wessel (AlixPartners) re: updated cash commingling diagram for the Second Interim Report | 0.3 |
| 06/08/2023 | DJW | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: Summary of net Debtor transfers to insiders on exchange for John Ray update | 0.2 |
| 06/08/2023 | JCL | Review draft of Second Interim Report | 0.6 |
| 06/08/2023 | KHW | Call with A. Searles, A. Vanderkamp, K. Wessel (AlixPartners) re: review of commingling diagram for Second Interim Report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | KHW | Call with A. Vanderkamp, K. Wessel (AlixPartners) re: review of workpaper documenting approach for preparing commingling diagram for Second Interim Report | 0.4 |
| 06/08/2023 | KHW | Develop alternate format for cash commingling visual | 0.9 |
| 06/08/2023 | KHW | Develop updated visual of customer cash commingling based on revised underlying data adjusting for relevant time period of cash transfers | 1.4 |
| 06/08/2023 | KHW | working session with A. Vanderkamp, K. Wessel (AlixPartners) re: updated cash commingling diagram for the Second Interim Report | 0.3 |
| 06/08/2023 | LMG | Draft text for Second Interim Report re: risks in FTX spot margin market | 0.4 |
| 06/08/2023 | LMG | Reply to questions re: risks in FTX spot margin market | 0.3 |
| 06/08/2023 | MB | Prepare summary of Debtor accounts that transferred to insiders on exchange | 0.4 |
| 06/08/2023 | MB | Prepare summary of Debtor exchange transfers to insider | 1.9 |
| 06/08/2023 | MB | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: Summary of net Debtor transfers to insiders on exchange for John Ray update | 0.2 |
| 06/09/2023 | AS | Meeting with A. Searles, K. Wessel (AlixPartners), C. Dunne (S&C), N. Friedlander (S&C), P. Lavin (S&C) re: Commingling of customer cash diagram for the second interim report | 0.6 |
| 06/09/2023 | AS | Review email response to counsel re: Korean Friend within the second interim report | 0.2 |
| 06/09/2023 | AV | Review updates to draft second interim report | 0.7 |
| 06/09/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: presentation of crypto flows to insiders | 0.6 |
| 06/09/2023 | DS | Review second interim report | 1.9 |
| 06/09/2023 | KHW | Meeting with A. Searles, K. Wessel (AlixPartners), C. Dunne (S&C), N. Friedlander (S&C), P. Lavin (S&C) re: Commingling of customer cash diagram for the second interim report | 0.6 |
| 06/09/2023 | MB | Review political donation support packages for consistency and accuracy | 0.9 |
| 06/09/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: presentation of crypto flows to insiders | 0.6 |
| 06/10/2023 | AV | Call with A. Vanderkamp, L. Goldman (AlixPartners), N. Friedlander, C. Kerin (S&C) re: the 'Korean Friend' account for the Second Interim Report | 0.5 |
| 06/10/2023 | AV | Revise draft second interim report | 1.8 |
| 06/10/2023 | LMG | Call with A. Vanderkamp, L. Goldman (AlixPartners), N. Friedlander, C. Kerin (S&C) re: the 'Korean Friend' account for the Second Interim Report | 0.5 |
| 06/10/2023 | LMG | Review latest draft of second interim report | 0.4 |
| 06/10/2023 | MB | Update weekly tracker for progress made in insider transfers, charitable contributions and political donations workstreams | 0.2 |
| 06/11/2023 | JCL | Review draft of Second Interim Report | 0.6 |
| 06/12/2023 | AV | Review updated draft of second interim report | 2.1 |
| 06/12/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: second interim report | 0.7 |
| 06/12/2023 | KHW | Update customer cash commingling analysis visual to incorporate feedback | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/12/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: second interim report | 0.7 |
| 06/12/2023 | LMG | Prepare replies to comments on Second Interim Report draft | 0.7 |
| 06/12/2023 | LMG | Review Second Interim Report draft | 0.4 |
| 06/12/2023 | MB | Prepare summary of insider transfers for A&M to facilitate next SOFA schedules | 1.3 |
| 06/12/2023 | MB | Update exchange activity summary for John Ray update to include preference period categories | 2.8 |
| 06/12/2023 | VK | Review updated collated activity report re: specific individual | 0.7 |
| 06/13/2023 | AV | Revise draft second interim report | 1.7 |
| 06/13/2023 | JCL | Review draft of Second Interim Report | 0.4 |
| 06/13/2023 | MB | Update cash transfers activity summary for John Ray update | 0.4 |
| 06/14/2023 | AS | Review updated language for the second interim report re: OTC deposits | 0.1 |
| 06/14/2023 | AV | Review reconciliation of property appendix included in draft second interim report | 0.4 |
| 06/14/2023 | AV | Review updated analysis of payments to insiders (cash and crypto) | 1.6 |
| 06/14/2023 | AV | Revise current draft of second interim report | 1.3 |
| 06/14/2023 | MB | Incorporation of complaint status working session into schedules | 1.6 |
| 06/14/2023 | MB | Update John Ray insider transfers deck | 0.6 |
| 06/15/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: response to A&M to facilitate SOFA/SOAL updates | 1.3 |
| 06/15/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates to insider transfer summary for John Ray | 0.8 |
| 06/15/2023 | MB | Create slide on process flow for adjusting journal entries on insider loans journal entries | 0.3 |
| 06/15/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: response to A&M to facilitate SOFA/SOAL updates | 1.3 |
| 06/15/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates to insider transfer summary for John Ray | 0.8 |
| 06/16/2023 | AS | Review insider transfers summary prepared for counsel | 0.3 |
| 06/16/2023 | AV | Prepare updated summary of analysis of transfers to insiders for John Ray meeting | 1.1 |
| 06/16/2023 | AV | Review updated analyses of payments to insiders | 2.3 |
| 06/16/2023 | LMG | Draft slides on Alameda OTC portal functionality | 2.8 |
| 06/17/2023 | KHW | Update flow of customer funds analysis to incorporate feedback for incorporation into draft Second Interim Report | 2.7 |
| 06/19/2023 | AS | Prepare comments to Tracker Tied-out Summary Review re: contributions | 0.6 |
| 06/19/2023 | AS | Review updated draft of second interim report | 0.5 |
| 06/19/2023 | AV | Quality control of second interim report | 1.1 |
| 06/19/2023 | KHW | Review customer funds sources and use analysis and diagram included in second interim report for quality assurance and accuracy | 1.3 |
| 06/20/2023 | AS | Meeting with A. Searles, V. Kotharu (AlixPartners) re: second interim report support | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | AV | Prepare responses to questions regarding the second interim report | 1.4 |
| 06/20/2023 | LMG | Draft appendices to OTC XRP slide deck | 0.7 |
| 06/20/2023 | LMG | Revise position charts in OTC XRP slide deck | 1.2 |
| 06/20/2023 | MB | Compile insider transfer documentation to provide to A&M to facilitate their SOFA updates | 1.1 |
| 06/20/2023 | VK | Meeting with A. Searles, V. Kotharu (AlixPartners) re: second interim report support | 0.2 |
| 06/21/2023 | AS | Review findings re: post petition FEC donation refunds to insiders | 0.3 |
| 06/21/2023 | AS | Review support provided by A&M re: preliminary analysis regarding the HOOD shares | 0.1 |
| 06/21/2023 | AC | Review figures in second interim report draft to confirm accuracy | 0.4 |
| 06/21/2023 | AV | Review Second Interim Report draft | 1.3 |
| 06/21/2023 | LMG | Updates to OTC XRP deck | 2.4 |
| 06/22/2023 | AS | Review final draft of source hierarchy prepared for counsel | 0.9 |
| 06/22/2023 | DS | Review second interim report | 0.9 |
| 06/22/2023 | LMG | Updates to inventory management deck re: tracing | 1.2 |
| 06/22/2023 | LMG | Updates to OTC XRP deck | 0.8 |
| 06/23/2023 | AV | Review quality control of second interim report | 2.3 |
| 06/23/2023 | DS | Review second interim report | 0.8 |
| 06/25/2023 | AV | Review final draft of second interim report | 1.2 |
| 06/25/2023 | KHW | Perform final quality assurance review on customer cash commingling analysis incorporated into second interim report | 2.8 |
| 06/26/2023 | LMG | Revise Alameda inventory management presentation | 1.6 |
| 06/26/2023 | LMG | Revise OTC XRP presentation | 1.4 |
| 06/26/2023 | MB | Prepare listing of insider transfers for coordination with A&M's production of updated SOFA schedules | 2.1 |
| 06/26/2023 | MB | Draft narrative on ARV LLC founders loans as it relates to insider transfers | 0.6 |
| 06/26/2023 | MB | Draft narrative on specific transaction as it relates to insider transfers | 1.4 |
| 06/26/2023 | MB | Draft narrative on specific entity closing costs as it relates to insider transfers | 1.6 |
| 06/26/2023 | SYW | Review final draft of second interim report | 1.7 |
| 06/27/2023 | MB | Prepare insider transfer deliverable | 1.8 |
| 06/27/2023 | MB | Prepare listing of insider transfers for coordination with A&M's production of updated SOFA schedules | 2.9 |
| 06/28/2023 | KHW | Update draft presentational summary of updated adjusted balance sheet to reflect latest adjustments for Alameda digital assets | 0.9 |
| 06/28/2023 | MB | Prepare insider exchange activity | 0.6 |
| 06/28/2023 | MB | Review insider transfer narratives | 1.6 |
| 06/29/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/29/2023 | AS | Review and responds to email re: organization of filed complaints | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/29/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/29/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/29/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/29/2023 | LMG | Draft document with samples of additional Slack channels with inventory management discussions | 1.8 |
| 06/29/2023 | MB | Add identified specific entity transactions to insider transfer deliverable | 0.5 |
| 06/29/2023 | MB | Prepare insider exchange activity | 0.6 |
| 06/29/2023 | MB | Prepare insider transfer deliverable | 1.4 |
| 06/29/2023 | MB | Continue to prepare insider transfer deliverable | 2.1 |
| 06/29/2023 | MB | Prepare update re: insider transfers work for week of 6/26/23 | 0.6 |
| 06/29/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/29/2023 | TP | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners), K. McArthur, A. Dietderich, W. Wagener, J. Bromley (S&C) re: current status of financial statement reconstruction analyses | 0.7 |
| 06/30/2023 | LMG | Draft slides re: tracing of XRP delivered to specific entity | 2.9 |
| 06/30/2023 | MB | Prepare insider transfer deliverable | 1.3 |
| 06/30/2023 | MB | Prepare listing of insider transfers for coordination with A&M's production of updated SOFA schedules | 1.7 |
| **Total Professional Hours** | | | **170.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Reporting & Presentation of Findings | |
| Code: | 20008100P00001.1.11 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.7 | $ | 896.00 |
| David J White | $1,140 | 0.7 | | 798.00 |
| John C LaBella | $1,115 | 4.2 | | 4,683.00 |
| Lilly M Goldman | $1,115 | 21.5 | | 23,972.50 |
| Adam Searles | $950 | 8.7 | | 8,265.00 |
| Anne Vanderkamp | $950 | 52.6 | | 49,970.00 |
| Travis Phelan | $950 | 0.7 | | 665.00 |
| Dana Schwartz | $880 | 4.3 | | 3,784.00 |
| Kurt H Wessel | $880 | 17.6 | | 15,488.00 |
| Bennett F Mackay | $805 | 1.7 | | 1,368.50 |
| Matthew Birtwell | $805 | 51.8 | | 41,699.00 |
| Seen Yung Wong | $605 | 1.7 | | 1,028.50 |
| Varun Kotharu | $605 | 1.5 | | 907.50 |
| Randi Self | $585 | 0.7 | | 409.50 |
| Eric Mostoff | $510 | 1.5 | | 765.00 |
| Allyson Calhoun | $510 | 0.6 | | 306.00 |
| **Total Professional Hours and Fees** | | **170.5** | **$** | **155,005.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/09/2023 | ESK | Review response by fee examiner to AlixPartners responses | 0.5 |
| 06/15/2023 | KAS | Review updated parties in interest list from A. Kranzley (S&C) | 0.3 |
| 06/19/2023 | ESK | Review and respond to internal emails re: Chapter 11 administration | 0.5 |
| 06/26/2023 | ESK | Review internal email re: disclosure matters | 0.2 |
| **Total Professional Hours** | | | **1.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                              Retention Applications & Relationship Disclosures
Code:                          20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S Kardos | $800 | 1.2 | $ | 960.00 |
| Kaitlyn A Sundt | $585 | 0.3 | | 175.50 |
| **Total Professional Hours and Fees** | | **1.5** | **$** | **1,135.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/01/2023 | AS | Review revised classification to the April monthly fee statement | 0.2 |
| 06/01/2023 | KAS | Review draft fifth monthly statement (April 2023) | 0.4 |
| 06/01/2023 | LMB | Revise April 2023 Monthly Fee Statement, supporting schedules and exhibits | 1.8 |
| 06/02/2023 | LMB | Email to A. Kranzley (S&C) attaching the April 2023 Monthly Fee Statement for filing on the Court docket | 0.2 |
| 06/02/2023 | LMB | Finalize April 2023 Monthly Fee Statement, supporting schedules and exhibits | 1.2 |
| 06/02/2023 | ME | Review draft fee application text and tables | 1.2 |
| 06/04/2023 | LMB | Email to A. Searles (AlixPartners) re: May 2023 professional fees | 0.2 |
| 06/04/2023 | LMB | Prepare professional fees for May 2023 Monthly Fee Statement for appropriate matter coding | 1.0 |
| 06/05/2023 | LCV | Continue review May 2023 monthly/interim fee application for appropriate matter coding | 3.2 |
| 06/05/2023 | LCV | Review May 2023 monthly/interim fee application for appropriate matter coding | 1.4 |
| 06/06/2023 | AS | Attend meeting with A. Searles, R. Self, S. Thompson (AlixPartners) re: Review May 2023 fee statement for confidentiality and privilege | 0.2 |
| 06/06/2023 | LCV | Continue review May 2023 monthly/interim fee application for appropriate matter coding | 3.2 |
| 06/06/2023 | RS | Attend meeting with A. Searles, R. Self, S. Thompson (AlixPartners) re: Review May 2023 fee statement for confidentiality and privilege | 0.2 |
| 06/06/2023 | ST | Attend meeting with A. Searles, R. Self, S. Thompson (AlixPartners) re: Review May 2023 fee statement for confidentiality and privilege | 0.2 |
| 06/07/2023 | LCV | Continue review May 2023 monthly/interim fee application for appropriate matter coding | 2.1 |
| 06/07/2023 | LCV | Review May 2023 monthly/interim fee application to ensure compliance with rules and guidelines | 2.7 |
| 06/08/2023 | LCV | Review May 2023 monthly/interim fee application to ensure compliance with rules and guidelines | 3.1 |
| 06/09/2023 | AS | Coordinate a time for a discussion re: fee examiner response on 1st interim report | 0.2 |
| 06/09/2023 | AS | Review and comment on initial draft of the AlixPartners second interim fee application | 0.5 |
| 06/09/2023 | AS | Review email re: Second Interim Fee Application timing | 0.1 |
| 06/09/2023 | AS | Review response from fee examiner on 1st interim report | 0.4 |
| 06/09/2023 | LCV | Prepare professional fees for May 2023 monthly/interim fee applications | 3.1 |
| 06/09/2023 | LCV | Review professional fees for May 2023 monthly/interim fee applications | 1.2 |
| 06/09/2023 | LMB | Prepare Second Interim Fee Application | 2.4 |
| 06/09/2023 | LMB | Prepare summary charts for Second Interim Fee Application | 1.8 |
| 06/09/2023 | LMB | Update fee application summary chart | 0.3 |
| 06/09/2023 | ME | Analyze Fee Examiner reply | 0.8 |
| 06/11/2023 | LCV | Review professional fees for May 2023 monthly/interim fee applications detail to ensure compliance with rules and guidelines | 2.1 |
| 06/12/2023 | AS | Meeting with M. Evans, M. Jacques, A. Searles, K. Sundt and B. Kardos (all AlixPartners) re: approach and response to Fee Examiner | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/12/2023 | AS | Review and comment on updated draft of the second interim fee application | 0.4 |
| 06/12/2023 | ESK | Meeting with M. Evans, M. Jacques, A. Searles, K. Sundt and B. Kardos (all AlixPartners) re: approach and response to Fee Examiner | 0.4 |
| 06/12/2023 | KAS | Correspondence with A. Kranzley (S&C) re: fee application | 0.2 |
| 06/12/2023 | KAS | Meeting with M. Evans, M. Jacques, A. Searles, K. Sundt and B. Kardos (all AlixPartners) re: approach and response to Fee Examiner | 0.4 |
| 06/12/2023 | LCV | Prepare professional fees for May 2023 monthly/interim fee applications detail to ensure compliance with rules and guidelines | 2.7 |
| 06/12/2023 | ME | Analyze counter-items identified by fee examiner letter | 1.6 |
| 06/12/2023 | ME | Meeting with M. Evans, M. Jacques, A. Searles, K. Sundt and B. Kardos (all AlixPartners) re: approach and response to Fee Examiner | 0.4 |
| 06/12/2023 | MJ | Meeting with M. Evans, M. Jacques, A. Searles, K. Sundt and B. Kardos (all AlixPartners) re: approach and response to Fee Examiner | 0.4 |
| 06/13/2023 | AS | Review email correspondence re: updated second interim fee statement | 0.1 |
| 06/13/2023 | AS | Review proposed response to FTX Fee Examiner re: negotiation summary | 0.4 |
| 06/13/2023 | KAS | Correspondence with M. Evans, M. Jacques, E. Kardos and A. Searles (all AlixPartners) re: draft response to FE | 0.4 |
| 06/13/2023 | KAS | Draft response to Fee Examiner counter | 2.6 |
| 06/13/2023 | KAS | Review draft second interim fee application | 0.4 |
| 06/13/2023 | KAS | Update negotiation summary for response to Fee Examiner | 0.2 |
| 06/13/2023 | LMB | Prepare profess detail to ensure compliance with rules and guidelineional fees for the May 2023 monthly fee statement | 2.3 |
| 06/13/2023 | ME | Review detailed billing tables for second interim fee application | 1.1 |
| 06/14/2023 | AS | Review response from fee examiner re: negotiation of 1st interim fee application | 0.1 |
| 06/14/2023 | KAS | Finalize Response to Fee Examiner objection to AlixPartners' first interim fee application | 0.2 |
| 06/14/2023 | LMB | Attend meeting with L. Bonito, S. Thompson, R. Self (all AlixPartners) re: May 2023 monthly fee statement and supporting schedules | 0.4 |
| 06/14/2023 | LMB | Email to A. Kranzley (S&C) attaching the Second Interim Fee Application for filing on the Court docket | 0.2 |
| 06/14/2023 | LMB | Finalize Second Interim Fee Application | 0.6 |
| 06/14/2023 | ME | Review draft examiner letter with recalculated tables | 0.9 |
| 06/14/2023 | ME | Revise second interim fee application | 1.8 |
| 06/14/2023 | RS | Attend meeting with L. Bonito, S. Thompson, R. Self (all AlixPartners) re: May 2023 monthly fee statement and supporting schedules | 0.4 |
| 06/14/2023 | ST | Attend meeting with L. Bonito, S. Thompson, R. Self (all AlixPartners) re: May 2023 monthly fee statement and supporting schedules | 0.4 |
| 06/15/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 1.0 |
| 06/15/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | RS | Review professional fees for May 2023 (1st to 2nd) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/16/2023 | RS | Review professional fees for May 2023 (3rd to 4th) monthly fee statement for privilege and other sensitive items | 2.7 |
| 06/16/2023 | RS | Review professional fees for May 2023 (5th) monthly fee statement for privilege and other sensitive items | 1.4 |
| 06/16/2023 | RS | Review professional fees for May 2023 (6th to 7th) monthly fee statement for privilege and other sensitive items | 1.9 |
| 06/16/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.8 |
| 06/16/2023 | ST | Review professional fees for May 2023 (31st) monthly fee statement for privilege and other sensitive items | 2.3 |
| 06/16/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.8 |
| 06/18/2023 | RS | Review professional fees for May 2023 (6th to 7th) monthly fee statement for privilege and other sensitive items | 1.2 |
| 06/19/2023 | RS | Review professional fees for May 2023 (11th to 12th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/19/2023 | RS | Review professional fees for May 2023 (13th) monthly fee statement for privilege and other sensitive items | 0.8 |
| 06/19/2023 | RS | Review professional fees for May 2023 (8th) monthly fee statement for privilege and other sensitive items | 1.8 |
| 06/19/2023 | RS | Review professional fees for May 2023 (9th to 10th) monthly fee statement for privilege and other sensitive items | 2.8 |
| 06/19/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 1.0 |
| 06/19/2023 | ST | Continue to review professional fees for May 2023 (24th) monthly fee statement for privilege and other sensitive items | 0.4 |
| 06/19/2023 | ST | Review professional fees for May 2023 (24th) monthly fee statement for privilege and other sensitive items | 2.8 |
| 06/19/2023 | ST | Review professional fees for May 2023 (24th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/19/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 1.0 |
| 06/20/2023 | AS | Review fee examiner summary report on first interim application | 0.3 |
| 06/20/2023 | ESK | Review Fee Examiner report | 0.5 |
| 06/20/2023 | LMB | Analyze expenses for May 2023 monthly fee statement | 1.8 |
| 06/20/2023 | RS | Review professional fees for May 2023 (13th) monthly fee statement for privilege and other sensitive items | 1.3 |
| 06/20/2023 | RS | Review professional fees for May 2023 (14th) monthly fee statement for privilege and other sensitive items | 2.4 |
| 06/20/2023 | RS | Review professional fees for May 2023 (15th) monthly fee statement for privilege and other sensitive items | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/20/2023 | RS | Review professional fees for May 2023 (16th to 17th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/20/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.1 |
| 06/20/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.5 |
| 06/20/2023 | ST | Review professional fees for May 2023 (26th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/20/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.5 |
| 06/20/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.1 |
| 06/21/2023 | ESK | Review fee examiner final report and recommendations | 0.5 |
| 06/21/2023 | JC | Working session with R. Self, J. Chin (AlixPartners) re: Review May 2023 fee statement for confidentiality and privilege | 0.3 |
| 06/21/2023 | LMB | Prepare excel file for fees and expenses during the First Interim Period | 0.6 |
| 06/21/2023 | RS | Review professional fees for May 2023 (16th to 17th) monthly fee statement for privilege and other sensitive items | 1.5 |
| 06/21/2023 | RS | Review professional fees for May 2023 (18th to 19th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/21/2023 | RS | Review professional fees for May 2023 (20th to 21st) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/21/2023 | RS | Working session with R. Self, J. Chin (AlixPartners) re: Review May 2023 fee statement for confidentiality and privilege | 0.3 |
| 06/21/2023 | ST | Review professional fees for May 2023 (27th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/21/2023 | ST | Review professional fees for May 2023 (28th) monthly fee statement for privilege and other sensitive items | 2.8 |
| 06/22/2023 | AS | Additional review of the Fee Examiner's Summary Report on First Interim Fee Application | 0.4 |
| 06/22/2023 | RS | Review professional fees for May 2023 (22nd) monthly fee statement for privilege and other sensitive items | 2.9 |
| 06/22/2023 | RS | Review professional fees for May 2023 (23rd) monthly fee statement for privilege and other sensitive items | 2.4 |
| 06/22/2023 | RS | Review professional fees for May 2023 (24th) monthly fee statement for privilege and other sensitive items | 1.9 |
| 06/22/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.5 |
| 06/22/2023 | ST | Review professional fees for May 2023 (29th to 30th) monthly fee statement for privilege and other sensitive items | 2.4 |
| 06/22/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review May 2023 fee statement for confidentiality and privilege | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2023 | RS | Review professional fees and expenses for May 2023 (14th and 15th) for privilege and other sensitive items | 2.9 |
| 06/23/2023 | RS | Review professional fees and expenses for May 2023 (16th) for privilege and other sensitive items | 2.9 |
| 06/23/2023 | RS | Review professional fees and expenses for May 2023 (17th) for privilege and other sensitive items | 1.7 |
| 06/23/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review expenses included in May 2023 fee statement | 0.5 |
| 06/23/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review expenses included in May 2023 fee statement | 0.5 |
| 06/26/2023 | AS | Review email correspondence re: First Omnibus Interim Fee Order | 0.1 |
| 06/26/2023 | KAS | Email with H. Robertson (LRC) re: Certificate of No Objection | 0.1 |
| 06/26/2023 | KAS | Review draft Certificate of No Objection | 0.2 |
| 06/26/2023 | LMB | Continue to prepare schedules/exhibits workbook for May 2023 Monthly Fee Statement | 1.3 |
| 06/26/2023 | RS | Review supporting data for expenses for May 2023 monthly fee statement | 2.9 |
| 06/26/2023 | RS | Review supporting data for professional fees for May 2023 monthly fee statement | 2.2 |
| 06/27/2023 | LMB | Prepare exhibits/schedules for May 2023 Monthly Fee Statement | 2.8 |
| 06/27/2023 | RS | Review professional fees and expenses for May 2023 for privilege and confidentiality | 2.0 |
| 06/27/2023 | RS | Review professional fees for May 2023 monthly fee statement for privilege and other sensitive items | 1.5 |
| 06/27/2023 | ST | Review May Fee Statement for privilege and confidentiality | 1.7 |
| 06/28/2023 | LMB | Continue to prepare schedules/exhibits for May 2023 Monthly Fee Statement | 1.6 |
| 06/28/2023 | LMB | Telephone call with R. Self and L. Bonito (both AlixPartners) re: supporting data to the May 2023 monthly fee statement | 0.3 |
| 06/28/2023 | LMB | Update fee application status chart | 0.2 |
| 06/28/2023 | RS | Review supporting data exhibits to the May 2023 monthly fee statement | 1.8 |
| 06/28/2023 | RS | Telephone call with R. Self and L. Bonito (both AlixPartners) re: supporting data to the May 2023 monthly fee statement | 0.3 |
| 06/29/2023 | AS | Review comments re: May fee application | 0.4 |
| 06/29/2023 | LMB | Prepare draft summary of matter codes for Sixth Monthly Fee Statement (May 2023) | 1.0 |
| 06/29/2023 | LMB | Prepare schedule/exhibit workbook for May 2023 Monthly Fee Statement for appropriate matter coding | 3.2 |
| 06/29/2023 | LMB | Prepare Sixth Monthly Fee Statement, supporting schedule and exhibits (May 2023) | 2.8 |
| 06/29/2023 | LMB | Update fee application summary chart | 0.3 |
| 06/29/2023 | RS | Perform quality control procedures for professional fees for May 2023 monthly fee statement | 1.8 |
| 06/29/2023 | RS | Redact professional fees for May 2023 monthly fee statement for privilege and other sensitive items | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | RS | Review professional fees for May 2023 (24th) monthly fee statement for accuracy | 2.2 |
| 06/29/2023 | RS | Review professional fees for May 2023 monthly fee statement for privilege and other sensitive items | 1.3 |
| 06/29/2023 | ST | Review May Fee Statement for confidentiality and other sensitive items | 2.6 |
| 06/30/2023 | AS | Review correspondence and comments re: updates to the May fee statement to prepare for filing | 0.3 |
| 06/30/2023 | AS | Telephone call with A. Searles, L. Bonito (both AlixPartners) re: summary of professional fees and matter code descriptions to May 2023 Monthly Fee | 0.2 |
| 06/30/2023 | LMB | Telephone call with R. Self, L. Bonito (both AlixPartners) re: revisions to the May 2023 Monthly Fee Statement | 0.2 |
| 06/30/2023 | LMB | Email to A. Kranzley (S&C) attaching May 2023 Monthly Fee Statement and supporting data | 0.2 |
| 06/30/2023 | LMB | Email to M. Evans (AlixPartners) detailing the fee application summary chart | 0.1 |
| 06/30/2023 | LMB | Revise May 2023 Monthly Fee Statement, supporting schedules and exhibits | 0.8 |
| 06/30/2023 | LMB | Finalize May 2023 Monthly Fee Statement, supporting schedules and exhibits | 1.2 |
| 06/30/2023 | LMB | Telephone call with A. Searles, L. Bonito (both AlixPartners) re: summary of professional fees and matter code descriptions to May 2023 Monthly Fee | 0.2 |
| 06/30/2023 | LMB | Update fee application status chart | 0.2 |
| 06/30/2023 | RS | Telephone call with R. Self, L. Bonito (both AlixPartners) re: revisions to the May 2023 Monthly Fee Statement | 0.2 |
| 06/30/2023 | VK | Review draft fee application for services rendered in May | 0.4 |
| **Total Professional Hours** | | | **178.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                              Fee Statements & Fee Applications
Code:                          20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.4 | $ | 512.00 |
| Matthew Evans | $1,220 | 7.8 | | 9,516.00 |
| Elizabeth S Kardos | $800 | 1.4 | | 1,120.00 |
| Adam Searles | $950 | 4.7 | | 4,465.00 |
| Kaitlyn A Sundt | $585 | 5.1 | | 2,983.50 |
| Laura Capen Verry | $540 | 24.8 | | 13,392.00 |
| Seen Yung Wong | $605 | 0.1 | | 60.50 |
| Varun Kotharu | $605 | 0.4 | | 242.00 |
| Randi Self | $585 | 73.5 | | 42,997.50 |
| Lisa Marie Bonito | $500 | 31.2 | | 15,600.00 |
| Sean Thompson | $510 | 28.6 | | 14,586.00 |
| Jason Chin | $510 | 0.3 | | 153.00 |
| **Total Professional Hours and Fees** | | **178.3** | **$** | **105,627.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | AS | Review draft of email to send to counsel re: follow-ups from financial statement reconstruction meeting | 0.2 |
| 06/01/2023 | AS | Review email and attachment to counsel re: updated draft balance sheet | 0.4 |
| 06/01/2023 | AS | Review proposed charts prepared for counsel re: crypto for the financial statement reconstruction workstream | 0.3 |
| 06/01/2023 | AS | Review response re: master summary database for purposes of supporting the financial statement reconstruction work | 0.2 |
| 06/01/2023 | AW | Incorporate latest chart of accounts with recreated balance sheets | 1.1 |
| 06/01/2023 | AW | Ingest latest chart of accounts mapping into SQL and perform data quality checks | 1.5 |
| 06/01/2023 | AW | Integrate the latest chart of accounts mapping with the reconstructed journals | 0.9 |
| 06/01/2023 | BFM | Update FTX.com exchange customer balances charts for financial statement reconstruction team | 0.5 |
| 06/01/2023 | BFM | Working session with B. Mackay, C. Wong (AlixPartners) re: tracing of journal entry activity for ARLLC on exchange | 0.2 |
| 06/01/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | BFM | Working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: Alameda payable to .com exchange | 1.1 |
| 06/01/2023 | CC | Review cash database for OCR errors related to FTX Digital Markets' Silvergate accounts | 0.8 |
| 06/01/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Payable with FTX Trading Ltd. | 2.1 |
| 06/01/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Receivable with specific entity | 1.4 |
| 06/01/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: identifying corrections needed in cash database for specific FTX Digital Markets bank account | 0.4 |
| 06/01/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: status of intercompany cash adjusting journal entries | 0.8 |
| 06/01/2023 | DS | Attend meeting with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee, E. Hoffer (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: updates around bank correspondence | 0.5 |
| 06/01/2023 | DS | Attend meeting with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners), M. Shanahan (A&M) re: updates to historical cash database | 0.1 |
| 06/01/2023 | DS | Draft email documenting responses to follow-up from bankruptcy meeting | 1.1 |
| 06/01/2023 | DS | Finalize presentation on adjusted balance sheet and send to counsel | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | DS | Meeting with D. Schwartz, J. LaBella, M. Cervi (AlixPartners), L. Ryan, K. Kearny, M. Shanahan, D. Hainline, H. Ardizzoni (A&M) re: coordination and exchange of data related to exchange account mapping and intercompany account analysis approach | 0.5 |
| 06/01/2023 | DS | Prepare for meetings with A&M | 0.7 |
| 06/01/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | DS | Working session with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for analyzing specific account, by breaking entries down into Digital Assets, Bank and Investments workstreams | 0.8 |
| 06/01/2023 | DL | Prepare workflow summary and visualization for digital assets recreation workstream | 2.1 |
| 06/01/2023 | DL | Research Alameda's investment in future tokens | 1.9 |
| 06/01/2023 | DL | Update Alameda silo digital assets workpaper | 2.3 |
| 06/01/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | DL | Working session with D. Schwartz, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | EB | Search ESI for loan balances as at Q3 2022 for counterparties where supporting documents are inconclusive | 1.9 |
| 06/01/2023 | EB | Working session with E. Boyle, E. Mostoff (AlixPartners) re: mapping of Relativity ID and source of banking data to historical cash balance workpaper | 0.3 |
| 06/01/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: discussion on Alameda loan collateral clause analysis | 0.9 |
| 06/01/2023 | EM | Analyze delta report for weekly bank account summary to identify new accounts to be added to historical cash balance reconstruction work paper | 0.6 |
| 06/01/2023 | EM | Analyze digital asset pricing adjustment methodology within balance sheet model to reconstruct financial information related to digital asset balances | 1.1 |
| 06/01/2023 | EM | Analyze quality procedure within balance sheet adjustment model to identify additional checks to be performed when ingesting adjusting journal entries into balance sheet | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | EM | Attend meeting with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee, E. Hoffer (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: updates around bank correspondence | 0.5 |
| 06/01/2023 | EM | Attend meeting with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners), M. Shanahan (A&M) re: updates to historical cash database | 0.1 |
| 06/01/2023 | EM | Update bank statement ID mapping for balances recorded as part of historical cash balance reconstruction | 0.8 |
| 06/01/2023 | EM | Update historical cash balance reconstruction workpaper with new bank accounts identified | 0.7 |
| 06/01/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | EM | Working session with E. Boyle, E. Mostoff (AlixPartners) re: mapping of Relativity ID and source of banking data to historical cash balance workpaper | 0.3 |
| 06/01/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet model | 0.8 |
| 06/01/2023 | GG | Working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: Alameda payable to .com exchange | 1.1 |
| 06/01/2023 | JC | Review investment agreement, bank statement, and internal communications for investment in specific entity | 0.9 |
| 06/01/2023 | JC | Review corporate documentation relating to an investment in a specific entity | 1.7 |
| 06/01/2023 | JC | Conduct unstructured search for cryptocurrency transfer information related to investment in a specific entity | 0.2 |
| 06/01/2023 | JC | Conduct unstructured search for cryptocurrency transfer information related to investment in a specific entity | 0.6 |
| 06/01/2023 | JC | Conduct unstructured search for cryptocurrency transfer information related to investment in a specific entity | 0.5 |
| 06/01/2023 | JC | Revise drafted adjusted journal entries to reclass entries related to specific account | 2.7 |
| 06/01/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion around editing Other Investment adjusting journal entries to book changes to Equity Adjustments instead of the Investment in subsidiary - cryptocurrency account | 0.6 |
| 06/01/2023 | JRB | Perform quality control of master summary database for purposes of supporting the financial statement reconstruction | 1.5 |
| 06/01/2023 | JRB | Update master summary database based on user feedback for purposes of supporting the financial statement reconstruction workstream | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | JRB | Review the QuickBooks tagging functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/01/2023 | JRB | Update the Azure Devops board to align development priorities in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/01/2023 | JRB | Update entity management system in the master summary database purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 06/01/2023 | JRB | Update the Relativity import process in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 06/01/2023 | JX | Reconstruct collateral balance based on further search in Relativity for Q3 2022 | 1.8 |
| 06/01/2023 | JX | Review collateral details and master agreements to clarify the transfer and condition of collateral | 2.9 |
| 06/01/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: discussion on Alameda loan collateral clause analysis | 0.9 |
| 06/01/2023 | JCL | Attend meeting with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee, E. Hoffer (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: updates around bank correspondence | 0.5 |
| 06/01/2023 | JCL | Meeting with D. Schwartz, J. LaBella, M. Cervi (AlixPartners), L. Ryan, K. Kearny, M. Shanahan, D. Hainline, H. Ardizzoni (A&M) re: coordination and exchange of data related to exchange account mapping and intercompany account analysis approach | 0.5 |
| 06/01/2023 | JCL | Review current mapping of non-QuickBooks entities into consolidated reconstructed financial statements to identify any missing accounts or entities | 1.4 |
| 06/01/2023 | JCL | Revise cash workstream procedures and process | 1.3 |
| 06/01/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | KV | Prepare general ledger detail validation Investments in specific account for NULL Departments | 2.9 |
| 06/01/2023 | KV | Prepare general ledger detail validation Investments in specific account, bucketing of items relating to the Digital Assets workstream | 2.7 |
| 06/01/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | KV | Working session with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for analyzing specific account, by breaking entries down into Digital Assets, Bank and Investments workstreams | 0.8 |
| 06/01/2023 | KHW | Document process to develop customer cash commingling analysis in preparation of inclusion in Second Interim Report | 2.4 |
| 06/01/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | KHW | Working session with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for analyzing specific account, by breaking entries down into Digital Assets, Bank and Investments workstreams | 0.8 |
| 06/01/2023 | LMG | Revise quarter end exchange customer balance charts | 0.9 |
| 06/01/2023 | LJ | Develop script to capture the mhtml file for QuickBooks transaction audit history | 2.4 |
| 06/01/2023 | MC | Analyze latest work related to investment account workstream | 0.7 |
| 06/01/2023 | MC | Analyze large post petition account changes and amount changes affecting prepetition books | 2.8 |
| 06/01/2023 | MC | Meeting with D. Schwartz, J. LaBella, M. Cervi (AlixPartners), L. Ryan, K. Kearny, M. Shanahan, D. Hainline, H. Ardizzoni (A&M) re: coordination and exchange of data related to exchange account mapping and intercompany account analysis approach | 0.5 |
| 06/01/2023 | MC | Prepare financial statement output using latest petition date reconstruction data | 1.8 |
| 06/01/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion around editing Other Investment adjusting journal entries to book changes to Equity Adjustments instead of the Investment in subsidiary - cryptocurrency account | 0.6 |
| 06/01/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Switzerland financial data | 0.3 |
| 06/01/2023 | MJ | Review QuickBooks bridge from January 2023 to petition date | 0.3 |
| 06/01/2023 | QB | Analyze journal entries for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.4 |
| 06/01/2023 | RS | Compile list of FTX Digital Markets relating to specific bank account transactions related to FTX Trading that were incorrect or incomplete in A&M cash database | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | RS | Analyze general ledger detail validation of Alameda Research LLC loan payable account | 0.3 |
| 06/01/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: identifying corrections needed in cash database for specific FTX Digital Markets bank account | 0.4 |
| 06/01/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on historical recreation of digital/crypto assets for Alameda silo | 0.5 |
| 06/01/2023 | SYW | Draft email regarding tracing of journal entry activity for ARLLC on exchange | 0.3 |
| 06/01/2023 | SYW | Preparation of meeting re: general ledger detail validation approach and preliminary results | 1.7 |
| 06/01/2023 | SYW | Review investment in subsidiaries workpaper | 0.6 |
| 06/01/2023 | SYW | Update Interco balance sheet tracker for the latest balance sheet | 1.4 |
| 06/01/2023 | SYW | Update Investment in Sub scoping based on latest balance sheet | 0.4 |
| 06/01/2023 | SYW | Update general ledger detail validation analysis for the latest balance sheet | 1.1 |
| 06/01/2023 | SYW | Updates to proposed adjusting journal entries for FTX Series A P/S (crypto exchange repurchase) | 1.5 |
| 06/01/2023 | SYW | Working session with B. Mackay, C. Wong (AlixPartners) re: tracing of journal entry activity for ARLLC on exchange | 0.2 |
| 06/01/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | SK | Investigate the proportion of each bank in all identified inter-company Cash records | 1.6 |
| 06/01/2023 | SK | Remove duplicate inter-company Cash bank data combined record where it cannot be found on the exchange | 2.1 |
| 06/01/2023 | SYY | Analyze loan collateral clauses for Alameda several counterparties | 2.9 |
| 06/01/2023 | SYY | Summarize loan collateral clauses for Alameda several counterparties | 0.5 |
| 06/01/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: discussion on Alameda loan collateral clause analysis | 0.9 |
| 06/01/2023 | TY | Update the historical financial model with FTX Switzerland's 2021 financial data | 1.2 |
| 06/01/2023 | TY | Prepare financial data of FTX Switzerland to incorporate in the historical financial model | 2.6 |
| 06/01/2023 | TY | Revise non-QuickBooks data in the historical financial model | 1.1 |
| 06/01/2023 | TY | Update non-QuickBooks investigation leadsheet with updated financial data | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | TY | Verify specific entity's custodial digital asset balances | 1.6 |
| 06/01/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Switzerland financial data | 0.3 |
| 06/01/2023 | TT | Attend meeting with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners), M. Shanahan (A&M) re: updates to historical cash database | 0.1 |
| 06/01/2023 | TT | Update chart of accounts for non-QuickBooks data | 0.8 |
| 06/01/2023 | TT | Prepare of May adjusted balance sheet presentation for delivery to counsel | 1.4 |
| 06/01/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on integrating FTX Japan non-QuickBooks information into adjusted journal entry database, historical Circle balances, and preliminary results of matching exchange and cash database transactions | 0.9 |
| 06/01/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: status of intercompany cash adjusting journal entries | 0.8 |
| 06/01/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet model | 0.8 |
| 06/01/2023 | TP | Decipher ERC20 transfers to Exchange addresses in support of the financial statement reconstruction | 2.6 |
| 06/01/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.7 |
| 06/01/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments | 0.9 |
| 06/01/2023 | XS | Analyze Journal Entries regarding non current asset liabilities and gains on hedge arrangement regarding investment in subs | 0.8 |
| 06/01/2023 | XS | Review and document stock purchase agreement regarding investment in subs | 1.2 |
| 06/01/2023 | XS | Review assignment and assumption agreement concerning FTT deliverable regarding investment in subs | 1.2 |
| 06/01/2023 | XS | Review call option agreement of FTT coin transfer regarding investment in subs | 1.4 |
| 06/01/2023 | XS | Review clauses on conditional payments of share purchase agreement regarding investment in subs | 0.4 |
| 06/01/2023 | XS | Review Journal Entries of employee loan booked by Alameda and FTX Digital Markets | 0.5 |
| 06/01/2023 | XS | Search and review bank statement to verify cash outflow to the insider of FTX Digital Markets regarding real estate properties | 0.3 |
| 06/01/2023 | XS | Search and review communication records of insider transaction regarding real estate Properties | 1.2 |
| 06/01/2023 | XS | Search employee loans of potential insider transactions in Trial Balance regarding real estate properties | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, T. Hofner (AlixPartners) re: follow-up discussion on the QuickBooks database rollback | 0.4 |
| 06/02/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: crypto balances, intellectual property and insider payments | 0.3 |
| 06/02/2023 | AS | Meeting with A. Searles, D. Schwartz, M. Jacques (AlixPartners) re: follow-up responses to counsel related to the financial statement reconstruction update meeting | 0.4 |
| 06/02/2023 | AS | Prepare follow-up email re: crypto items associated with the financial statement reconstruction work | 0.2 |
| 06/02/2023 | AS | Prepare thoughts around the features of the master summary database to support the financial statement reconstruction work | 0.4 |
| 06/02/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, T. Hofner (AlixPartners) re: follow-up discussion on the QuickBooks database rollback | 0.4 |
| 06/02/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of interest | 0.4 |
| 06/02/2023 | CC | Review investment accounts' reclassification journal entries recorded in QuickBooks ' investment in subsidiary accounts | 0.4 |
| 06/02/2023 | CC | Review types of transactions recorded in QuickBooks' investment in subsidiary accounts | 0.4 |
| 06/02/2023 | CC | Update institutional customers' bank accounts | 0.5 |
| 06/02/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Receivable with FTX Trading Ltd. | 1.9 |
| 06/02/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment strategy | 1.0 |
| 06/02/2023 | CC | Working session with C. Chen, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment leadsheet and supporting workpapers | 0.7 |
| 06/02/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: issues related to exchange and cash database data matching | 0.9 |
| 06/02/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, T. Hofner (AlixPartners) re: follow-up discussion on the QuickBooks database rollback | 0.4 |
| 06/02/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: crypto balances, intellectual property and insider payments | 0.3 |
| 06/02/2023 | DS | Meeting with A. Searles, D. Schwartz, M. Jacques (AlixPartners) re: follow-up responses to counsel related to the financial statement reconstruction update meeting | 0.4 |
| 06/02/2023 | DS | Review source and process documentation | 0.9 |
| 06/02/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment strategy | 1.0 |
| 06/02/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss status on historical recreation of digital/crypto assets | 0.7 |
| 06/02/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: issues with Deltec banking data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2023 | DS | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for eliminating entries within a particular account | 1.0 |
| 06/02/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss status on historical recreation of digital/crypto assets | 0.7 |
| 06/02/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss NFT investments on Alameda's books | 0.4 |
| 06/02/2023 | DW | Prepare responses to question on different batches of QuickBooks data obtained | 0.3 |
| 06/02/2023 | DL | Identify documentation for Alameda's investment in future tokens | 1.7 |
| 06/02/2023 | DL | Prepare visualization for digital assets recreation workstream | 1.5 |
| 06/02/2023 | DL | Update Alameda silo digital assets workpaper | 2.6 |
| 06/02/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss status on historical recreation of digital/crypto assets | 0.7 |
| 06/02/2023 | DL | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for eliminating entries within a particular account | 1.0 |
| 06/02/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss NFT investments on Alameda's books | 0.4 |
| 06/02/2023 | DL | Working session with F. Liang, M. Cervi, T. Yamada (AlixPartners) re: digital asset balance verification process for non-QuickBooks entities | 0.3 |
| 06/02/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: discussion on Alameda loan collateral clause analysis | 0.6 |
| 06/02/2023 | EM | Analyze Deltec bank statements against ftx.com exchange activity to identify instances of potential erroneous transaction dates | 0.9 |
| 06/02/2023 | EM | Analyze historical cash balances recorded for FTX Turkey to determine approximate materiality to group financial statements | 0.2 |
| 06/02/2023 | EM | Analyze new banking data received for FTX Turkey to reconstruct historical cash balances | 0.7 |
| 06/02/2023 | EM | Analyze new banking data received for specific entity to reconstruct historical cash balances | 0.4 |
| 06/02/2023 | EM | Correspondence with A&M re potential issues identified in Deltec banking data | 0.7 |
| 06/02/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: issues with Deltec banking data | 0.5 |
| 06/02/2023 | EM | Working session with E. Mostoff, R. Backus (AlixPartners) re: analysis of entity of interest Circle transaction history | 0.5 |
| 06/02/2023 | JC | Prepare relevant support in intercompany analysis master spreadsheet for a specific entity | 0.7 |
| 06/02/2023 | JC | Prepare relevant support in intercompany analysis master spreadsheet for a specific entity | 0.5 |
| 06/02/2023 | JC | Prepare relevant support in intercompany analysis master spreadsheet for a specific entity | 1.1 |
| 06/02/2023 | JC | Review the investment agreement, bank statement, and internal communications around payment confirmation for a specific token | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2023 | JC | Working session with C. Wong, J. Chin (AlixPartners) re: discussion on specific entity investment support including the investment agreement and bank statements and updated the Intercompany general ledger detail validation for specific entity | 0.3 |
| 06/02/2023 | JC | Working session with K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Update on journal entries that affect a partieular account | 0.4 |
| 06/02/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Review changes to Other Investments adjusted journal entries | 0.2 |
| 06/02/2023 | JRB | Update record editing functionalities in the master summary database user interface for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 06/02/2023 | JRB | Update to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 06/02/2023 | JX | Conduct unstructured data searches for additional collateral details on term sheets for validating company records | 1.6 |
| 06/02/2023 | JX | Conduct unstructured data searches for collateral summaries in Relativity for validating company records | 1.1 |
| 06/02/2023 | JX | Verify the company records with additional collateral details obtained in Relativity | 1.1 |
| 06/02/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: discussion on Alameda loan collateral clause analysis | 0.6 |
| 06/02/2023 | JCL | Perform GAAP research regarding balance sheet presentation for futures contracts and short positions | 0.8 |
| 06/02/2023 | JCL | Revise intercompany cash process work papers | 1.4 |
| 06/02/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment strategy | 1.0 |
| 06/02/2023 | JCL | Working session with C. Chen, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment leadsheet and supporting workpapers | 0.7 |
| 06/02/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss status on historical recreation of digital/crypto assets | 0.7 |
| 06/02/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss NFT investments on Alameda's books | 0.4 |
| 06/02/2023 | JKL | Update balance sheet quality control test spreadsheet to examine the subtotal balances, total balances, headline figures, and chart of accounts in the latest balance sheets | 1.8 |
| 06/02/2023 | KV | Prepare general ledger detail validation Investments in particular account, bucketing of Investments into token vs equity | 0.8 |
| 06/02/2023 | KV | Prepare general ledger detail validation Investments in particular account, bucketing of items relating to Other Investments Deltec | 0.9 |
| 06/02/2023 | KV | Prepare general ledger detail validation Investments in particular account, bucketing of items relating to Other Investments ED&F Capital Markets | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2023 | KV | Prepare general ledger detail validation Investments in particular account, bucketing of items relating to the Investments workstream | 2.4 |
| 06/02/2023 | KV | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for eliminating entries within a particular account | 1.0 |
| 06/02/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss status on historical recreation of digital/crypto assets | 0.7 |
| 06/02/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for eliminating entries within a particular account | 1.0 |
| 06/02/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss NFT investments on Alameda's books | 0.4 |
| 06/02/2023 | KHW | Working session with K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Update on journal entries that affect a partiuclar account | 0.4 |
| 06/02/2023 | LB | Create script for Solana sub account allocation of transfers | 1.8 |
| 06/02/2023 | LB | Prepare script for Solana sub account allocation of transfers to main account | 1.5 |
| 06/02/2023 | LMG | Review bank statements for large customer withdrawals | 1.0 |
| 06/02/2023 | LMG | Investigate bank statements for flows related to Tether conversions | 1.3 |
| 06/02/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss status on historical recreation of digital/crypto assets | 0.7 |
| 06/02/2023 | LMG | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss NFT investments on Alameda's books | 0.4 |
| 06/02/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: petition date journal table recreation touchbase | 0.4 |
| 06/02/2023 | LJ | Attend meeting with L. Jia, T. Phelan, T. Hofner (all AlixPartners) re: discuss the next steps for recreating Journal table using Jan QuickBooks data and capturing audit transaction html file for every transaction | 0.7 |
| 06/02/2023 | LJ | Combine all the QuickBooks raw tables for each instance to the tables in the QB_Active schema | 1.6 |
| 06/02/2023 | LJ | Quality check on the QuickBooks raw tables transferred | 1.6 |
| 06/02/2023 | LJ | Transfer all QuickBooks batch 1 raw tables to the new database | 1.6 |
| 06/02/2023 | LJ | Troubleshoot the mhtml file browser display issue | 1.7 |
| 06/02/2023 | MC | Analyze use of Investment in Subs - Cryptocurrency account for adjustment if other investments | 0.4 |
| 06/02/2023 | MC | Review latest other investment account work status | 0.5 |
| 06/02/2023 | MC | Review updated legal entity matrix to track status of outstanding items. | 0.4 |
| 06/02/2023 | MC | Working session with F. Liang, M. Cervi, T. Yamada (AlixPartners) re: digital asset balance verification process for non-QuickBooks entities | 0.3 |
| 06/02/2023 | MC | Working session with K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Update on journal entries that affect a partiuclar account | 0.4 |
| 06/02/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Review changes to Other Investments adjusted journal entries | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2023 | MJ | Meeting with A. Searles, D. Schwartz, M. Jacques (AlixPartners) re: follow-up responses to counsel related to the financial statement reconstruction update meeting | 0.4 |
| 06/02/2023 | MJ | Comment on methodology for affiliating cryptocurrency addresses to legal entity silos | 0.7 |
| 06/02/2023 | QB | Analyze journal entries for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |
| 06/02/2023 | RS | Update summary with banking information to reconstruct financial information related to real estate properties investigation | 0.5 |
| 06/02/2023 | RS | Update summary with emails to reconstruct financial information related to real estate properties investigation | 0.5 |
| 06/02/2023 | RS | Update summary with general ledger data to reconstruct financial information related to real estate properties investigation | 2.2 |
| 06/02/2023 | RS | Updates to master summary to reconstruct financial information related to entity of interest investigation | 0.3 |
| 06/02/2023 | RB | Working session with E. Mostoff, R. Backus (AlixPartners) re: analysis of entity of interest Circle transaction history | 0.5 |
| 06/02/2023 | ST | Analyze general ledger data to identify share transfers related to the acquisition of specific entity | 1.6 |
| 06/02/2023 | ST | Conduct searches in ESI re: share transfers related to the acquisition of specific entity | 1.7 |
| 06/02/2023 | ST | Prepare summary with financial transactions related to share transfers in the acquisition of specific entity | 0.6 |
| 06/02/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of interest | 0.4 |
| 06/02/2023 | SYW | Review investment in subsidiaries workpaper | 1.5 |
| 06/02/2023 | SYW | Updates to proposed AJEs for FTX Series A P/S (crypto exchange repurchase) | 2.3 |
| 06/02/2023 | SYW | Updates to proposed AJEs for entity of interest transaction | 2.0 |
| 06/02/2023 | SYW | Working session with C. Wong, J. Chin (AlixPartners) re: discussion on specific entity investment support including the investment agreement and bank statements and updated the Intercompany general ledger detail validation for specific entity | 0.3 |
| 06/02/2023 | SK | Prepare data report re: preliminary results of identifying inter-company Cash record on exchange | 2.5 |
| 06/02/2023 | SK | Develop process to determine if entities of an inter-company Cash transaction match entities for a record on the exchange | 2.1 |
| 06/02/2023 | SK | Continue to develop process to determine if entities of an inter-company Cash transaction match entities for a record on the exchange | 1.6 |
| 06/02/2023 | SK | Develop process to verify if the bank account number in an inter-company Cash transaction matches the bank account number for a record on the exchange | 1.1 |
| 06/02/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: issues related to exchange and cash database data matching | 0.9 |
| 06/02/2023 | SYY | Analyze loan collateral clauses for Alameda several counterparties | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/02/2023 | SYY | Search ESI to support analysis of Alameda counterparties' collateral clauses relating to several entities | 0.8 |
| 06/02/2023 | SYY | Update historical cash balances for Alameda Research LLC to reconstruct historical financial statements | 1.3 |
| 06/02/2023 | SYY | Update historical cash balances for Alameda Research Ltd to reconstruct historical financial statements | 0.9 |
| 06/02/2023 | SYY | Update historical cash balances for West Realm Shires Services Inc. to reconstruct historical financial statements | 0.7 |
| 06/02/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: discussion on Alameda loan collateral clause analysis | 0.6 |
| 06/02/2023 | TY | Prepare 2022 financial data of FTX Switzerland to incorporate in the historical financial model | 2.9 |
| 06/02/2023 | TY | Revise errors of non-QuickBooks data in the historical financial model | 0.6 |
| 06/02/2023 | TY | Update non-QuickBooks investigation leadsheet with updated financial data | 1.1 |
| 06/02/2023 | TY | Verify specific entity's custodial digital asset balances | 2.0 |
| 06/02/2023 | TY | Working session with F. Liang, M. Cervi, T. Yamada (AlixPartners) re: digital asset balance verification process for non-QuickBooks entities | 0.3 |
| 06/02/2023 | TS | Draft workstream procedures and process re: investment in subsidiaries | 1.3 |
| 06/02/2023 | TS | Reconcile significant investment balances against latest balance sheet and chart of accounts re: reconstruction of financial statements | 1.1 |
| 06/02/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: specific entity FTT liabilities mark-to-markets | 0.6 |
| 06/02/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: Insiders' conveyance of deeds of properties | 0.9 |
| 06/02/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: petition date journal table recreation touchbase | 0.4 |
| 06/02/2023 | TJH | Attend meeting with L. Jia, T. Phelan, T. Hofner (all AlixPartners) re: discuss the next steps for recreating Journal table using Jan QuickBooks data and capturing audit transaction html file for every transaction | 0.7 |
| 06/02/2023 | TJH | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, T. Hofner (AlixPartners) re: follow-up discussion on the QuickBooks database rollback | 0.4 |
| 06/02/2023 | TJH | Update QuickBooks petition date recreation documentation | 1.2 |
| 06/02/2023 | TT | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment strategy | 1.0 |
| 06/02/2023 | TT | Working session with C. Chen, J. LaBella, T. Toaso (AlixPartners) re: walk through intercompany - cash adjustment leadsheet and supporting workpapers | 0.7 |
| 06/02/2023 | TP | Analyzing ERC20 transfers in support of the financial statement reconstruction workstream | 2.7 |
| 06/02/2023 | TP | Attend meeting with L. Jia, T. Phelan, T. Hofner (all AlixPartners) re: discuss the next steps for recreating Journal table using Jan QuickBooks data and capturing audit transaction html file for every transaction | 0.7 |
| 06/02/2023 | TP | Decrypt block chain data related to Exchange addresses in support of the financial statement reconstruction | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/02/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments. | 1.2 |
| 06/02/2023 | XS | Document key information and file ID in leadsheet of investments in subs to analyze rationale of accounting records | 1.2 |
| 06/02/2023 | XS | Perform additional searches on relativity for specific property to identify any potential insider transaction re: real estate properties | 0.5 |
| 06/02/2023 | XS | Recalculate FTT coins for payments of shareholders for share purchase to analyze the quantity and amount variance with that in FTX's worksheet identified in relativity re: investment in subs | 0.9 |
| 06/02/2023 | XS | Reconcile closing balance of all investments in subs in all review periods in latest BS (version in end of May) with supporting documents including agreements re: investment in subs | 0.8 |
| 06/02/2023 | XS | Review assignment of purchase agreement for specific properties | 0.8 |
| 06/02/2023 | XS | Review Bank Statements of Prime Trust in months of 2021 and 2022 to verify payments to shareholders of specific entity reinvestments in subs | 0.8 |
| 06/02/2023 | XS | Review interim Journal Entries of particular account settled by bank records | 0.8 |
| 06/02/2023 | XS | Search assignment of purchase agreement or other supportive documents in relativity for specific property re: real estate properties | 0.4 |
| 06/02/2023 | XS | Search deeds of conveyance of properties which might be delivered to insiders in relativity and environment re: real estate properties | 0.9 |
| 06/02/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: specific entity FTT liabilities mark-to-markets | 0.6 |
| 06/02/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: Insiders' conveyance of deeds of properties | 0.9 |
| 06/02/2023 | YT | Update six master summaries for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 06/03/2023 | EM | Analyze Alameda Research Ltd Deltec transaction history against exchange deposit data to identify customer deposit activity | 0.6 |
| 06/03/2023 | EM | Analyze historical accounting treatment of specific Alameda Research Ltd account to reconstruct historical investment balances | 1.6 |
| 06/03/2023 | EM | Analyze new general ledger account created by FTX accountant for specific Alameda Research Ltd account to reconstruct historical investment balances | 1.3 |
| 06/03/2023 | EM | Query historical journal entry database for journal entries related to specific Alameda Research Ltd account | 1.4 |
| 06/04/2023 | DS | Review process and procedure documents | 2.3 |
| 06/04/2023 | EB | Draft email re: mechanics of calculation hierarchy of Alameda loans payable balance | 0.2 |
| 06/04/2023 | EB | Review ESI on Alameda loans slack channel re: Alameda loan collateral balances | 0.6 |
| 06/04/2023 | EB | Search ESI for of status of Alameda loans at Q3 2022 where supporting documents are inconclusive | 2.5 |
| 06/04/2023 | EB | Updates to Alameda loan payables balances at Q1 and Q3 2022 per additional supporting evidence identified | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/04/2023 | EM | Recalculate balances in Signet transaction reports for West Realm Shires Services Inc to reconstruct historical cash balances | 1.9 |
| 06/05/2023 | AS | Prepare list of workstreams for master summary database to support the financial statement reconstruction work | 0.3 |
| 06/05/2023 | AS | Teleconference with A. Searles, D. Schwartz (AlixPartners) re: to discuss corresponding with A&M re: documentation for cash database | 0.3 |
| 06/05/2023 | AW | Attend meeting with A. Walker, L. Jia (AlixPartners) re: QuickBooks March front end transaction list tables | 0.3 |
| 06/05/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Sutherland, M. Birtwell, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of specific entity | 0.5 |
| 06/05/2023 | BFM | Review exchange activity for payment between Alameda legal entities for intercompany | 0.6 |
| 06/05/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the Search tool and master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/05/2023 | BAR | Prepare draft outline of user documentation for master summary for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/05/2023 | BAR | Review user functionality related to data entry, addition and deletion of records for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 06/05/2023 | CX | Consolidate master summary database trackers for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/05/2023 | CX | Edit VBA code for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/05/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the Search tool and master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/05/2023 | CC | Research accounting guidance on margin loans in investment portfolio | 0.8 |
| 06/05/2023 | CC | Review preliminary data models matching exchange data against cash database | 2.4 |
| 06/05/2023 | CC | Summarize issues relating to preliminary data models matching exchange data against cash database | 1.2 |
| 06/05/2023 | CC | Update leadsheet with proposed adjustments re: FTX Japan K.K.'s Related Party Receivable with Alameda Research LLC | 1.2 |
| 06/05/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, M. Jacques, T. Toaso (AlixPartners) re: strategy and assumptions relating to intercompany cash adjustments | 0.4 |
| 06/05/2023 | CC | Working session with C. Chen, D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for reconciling cash entries within particular account | 0.5 |
| 06/05/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: historical accounting for brokerage account | 0.6 |
| 06/05/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: status of intercompany cash adjustments and exchange and cash database data matching | 0.3 |
| 06/05/2023 | DS | Respond to emails relating to the financial statement reconstruction | 0.8 |
| 06/05/2023 | DS | Teleconference with A. Searles, D. Schwartz (AlixPartners) re: to discuss corresponding with A&M re: documentation for cash database | 0.3 |
| 06/05/2023 | DS | Teleconference with D. Schwartz, J. LaBella (AlixPartners) re: to discuss issues with Deltec bank statements and required documentation for cash database support | 0.4 |
| 06/05/2023 | DS | Teleconference with D. Schwartz, J. Somerville (AlixPartners) re: to discuss status of intercompany workstreams and next steps | 0.2 |
| 06/05/2023 | DS | Teleconference with D. Schwartz, K. Wessel (AlixPartners) re: to review progress and next steps on analyzing investment in subs- crypto account | 0.9 |
| 06/05/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, M. Jacques, T. Toaso (AlixPartners) re: strategy and assumptions relating to intercompany cash adjustments | 0.4 |
| 06/05/2023 | DS | Working session with C. Chen, D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for reconciling cash entries within particular account | 0.5 |
| 06/05/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: Intercompany/Related party detailed general ledger account approach review | 1.0 |
| 06/05/2023 | DS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Updates re: general ledger detail validation, investments in properties, and investments in subsidiaries | 0.8 |
| 06/05/2023 | DS | Working session with D. Schwartz, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Discussion and update on loan workstream for plans to eventually eliminate specific account in the final adjusted balance sheet as that account was erroneous and should not have existed | 0.5 |
| 06/05/2023 | DJW | Quality control review of FTX crypto asset transaction data collected by FTX developers | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | DL | Analyze pointer data to identify Alameda's accounts on third-party exchanges | 2.8 |
| 06/05/2023 | DL | Conduct Relativity search to identify private balance sheets for Alameda entities | 1.7 |
| 06/05/2023 | DL | Prepare process and procedures re: creating WRS and Dotcom's customer liabilities | 2.2 |
| 06/05/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | DL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | DL | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss adjusting journal entries re: Dotcom's customer liabilities | 0.2 |
| 06/05/2023 | EB | Analyze accounting treatment in QuickBooks for Alameda collateral balances for periods Q4 2020 to Q2 2022 | 2.1 |
| 06/05/2023 | EB | Analyze Alameda FTT balances as at Q4 2021 and reconcile to QuickBooks balances | 2.5 |
| 06/05/2023 | EB | Analyze mapping of Alameda pointer data collateral balances to balance sheet data for non-FTT balances | 0.8 |
| 06/05/2023 | EB | Search ESI for supporting evidence for Alameda Q1 and Q3 loan balances where data is inconclusive | 1.0 |
| 06/05/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: Alameda loan collateral analysis | 0.8 |
| 06/05/2023 | EB | Working session with E. Boyle, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.5 |
| 06/05/2023 | EM | Analyze new journal entries recorded by FTX accountant re: specific trading account to reconstruct historical investment balances | 2.6 |
| 06/05/2023 | EM | Prepare adjusting journal entries re: Q3 2022 activity within specific Alameda Research Ltd account | 2.9 |
| 06/05/2023 | EM | Update historical bank account balance listing for FTX Turkey to reconstruct historical cash balances | 0.3 |
| 06/05/2023 | EM | Update historical cash balance workpaper with new bank accounts to reconstruct historical cash balances | 0.4 |
| 06/05/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: historical accounting for brokerage account | 0.6 |
| 06/05/2023 | GG | Reconcile given account user balance to exchange table | 1.8 |
| 06/05/2023 | GG | Working session with S. Hanzi, G. Gopalakrishnan (AlixPartners) re: analyzing ftx com exchange user balances based on updated scripts | 0.8 |
| 06/05/2023 | JC | Review the financial transactions related to a specific entity | 0.4 |
| 06/05/2023 | JC | Review the bank statements, investment agreements, and QuickBooks entries for a specific entity | 0.6 |
| 06/05/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 0.5 |
| 06/05/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 0.7 |
| 06/05/2023 | JC | Review of related bank statements, investment agreement, and QuickBooks entries for a specific entity | 1.8 |
| 06/05/2023 | JC | Prepare supporting information for preparation of adjusted journal entry generation for a specific investment | 0.4 |
| 06/05/2023 | JC | Analyze incorrect journal entries booked for a specific investment | 1.6 |
| 06/05/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | JC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | JC | Working session with D. Schwartz, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Discussion and update on loan workstream for plans to eventually eliminate specific account in the final adjusted balance sheet as that account was erroneous and should not have existed | 0.5 |
| 06/05/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Other investments adjusting journal entry review | 0.3 |
| 06/05/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Search for investment history in specific entity | 0.2 |
| 06/05/2023 | JRB | Updates to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 06/05/2023 | JRB | Update QuickBooks import functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 3.0 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/05/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the Search tool and master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/05/2023 | JX | Conduct unstructured data searches for additional evidence of margin calls to improve the accuracy of collateral balance | 2.8 |
| 06/05/2023 | JX | Validate collateral according to additional evidence found in Relativity | 1.7 |
| 06/05/2023 | JX | Verify overall Alameda loan collaterals margin level over time | 0.5 |
| 06/05/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: Alameda loan collateral analysis | 0.8 |
| 06/05/2023 | JCL | Review accounting transactions supporting specific transactions | 0.9 |
| 06/05/2023 | JCL | Review cash workpapers to analyze amount of account covered by bank statements vs indirect sources | 1.2 |
| 06/05/2023 | JCL | Review journal entry detail from workpapers supporting related party and intercompany transactions | 1.2 |
| 06/05/2023 | JCL | Revise intercompany process work papers | 0.5 |
| 06/05/2023 | JCL | Teleconference with D. Schwartz, J. LaBella (AlixPartners) re: to discuss issues with Deltec bank statements and required documentation for cash database support | 0.4 |
| 06/05/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Sutherland, M. Birtwell, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of specific entity | 0.5 |
| 06/05/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, M. Jacques, T. Toaso (AlixPartners) re: strategy and assumptions relating to intercompany cash adjustments | 0.4 |
| 06/05/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: Intercompany/Related party detailed general ledger account approach review | 1.0 |
| 06/05/2023 | JLS | Review financing documents from company records to validate intercompany balance re: WRSI | 1.4 |
| 06/05/2023 | JLS | Teleconference with D. Schwartz, J. Somerville (AlixPartners) re: to discuss status of intercompany workstreams and next steps | 0.2 |
| 06/05/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | JLS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | JLS | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, M. Jacques, T. Toaso (AlixPartners) re: strategy and assumptions relating to intercompany cash adjustments | 0.4 |
| 06/05/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: status of intercompany cash adjustments and exchange and cash database data matching | 0.3 |
| 06/05/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: updates re: investigation of investments in subsidiary general ledger accounts | 0.3 |
| 06/05/2023 | KV | Investigate the reclassification of founder loans balances for Insider in particular account | 2.7 |
| 06/05/2023 | KV | Prepare general ledger detail validation Investments in particular account, bucketing of bank accounts that were used for customer deposits | 1.3 |
| 06/05/2023 | KV | Prepare general ledger detail validation Investments in particular account, bucketing of bank accounts that were used for exchange transactions | 1.9 |
| 06/05/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | KV | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | KV | Working session with C. Chen, D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for reconciling cash entries within particular account | 0.5 |
| 06/05/2023 | KV | Working session with D. Schwartz, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Discussion and update on loan workstream for plans to eventually eliminate specific account in the final adjusted balance sheet as that account was erroneous and should not have existed | 0.5 |
| 06/05/2023 | KHW | Working session with E. Boyle, K. Wessel (AlixPartners) re: Alameda loan payable and loan collateral analysis | 0.7 |
| 06/05/2023 | KHW | Analyze Alameda Research LLC third party crypto loan collateral receivable balances to validate basis for amounts for pending adjusting journal entries | 1.8 |
| 06/05/2023 | KHW | Analyze cash transfers related to acquisition of specific entity for purposes of establishing traceability to customer deposit accounts | 0.7 |
| 06/05/2023 | KHW | Document underlying analyses re: development of customer cash commingling examples for Second Interim Report | 1.4 |
| 06/05/2023 | KHW | Review analysis re: development of validated balances for Alameda Crypto Loan Payable in missing quarters | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | KHW | Teleconference with D. Schwartz, K. Wessel (AlixPartners) re: to review progress and next steps on analyzing investment in subs- crypto account | 0.9 |
| 06/05/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | KHW | Working session with C. Chen, D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for reconciling cash entries within particular account | 0.5 |
| 06/05/2023 | KHW | Working session with D. Schwartz, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Discussion and update on loan workstream for plans to eventually eliminate specific account in the final adjusted balance sheet as that account was erroneous and should not have existed | 0.5 |
| 06/05/2023 | KHW | Working session with E. Boyle, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.5 |
| 06/05/2023 | LJ | Attend meeting with A. Walker, L. Jia (AlixPartners) re: QuickBooks March front end transaction list tables | 0.3 |
| 06/05/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: progress of QuickBooks petition date journal recreation using January data | 0.6 |
| 06/05/2023 | LJ | Build the process to combine raw tables from each QuickBooks schema into the tables in the QB_Active schema | 1.6 |
| 06/05/2023 | LJ | Update the QuickBooks petition date journal recreation stored procedures for the database name and date boundary | 1.4 |
| 06/05/2023 | MC | Identification of Investment subs eliminations | 0.6 |
| 06/05/2023 | MC | Research on relativity regarding specific Investment and related payments | 0.8 |
| 06/05/2023 | MC | Research on relativity regarding specific Investment and related payments | 0.8 |
| 06/05/2023 | MC | Research on relativity regarding specific Investment and related payments | 0.8 |
| 06/05/2023 | MC | Research on relativity regarding specific Investment and related payments | 0.8 |
| 06/05/2023 | MC | Research on relativity regarding specific Investment and related payments | 0.6 |
| 06/05/2023 | MC | Review status of work performed on investment tracker | 0.5 |
| 06/05/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | MC | Working session with D. Schwartz, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Discussion and update on loan workstream for plans to eventually eliminate specific account in the final adjusted balance sheet as that account was erroneous and should not have existed | 0.5 |
| 06/05/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Other investments adjusting journal entry review | 0.3 |
| 06/05/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Search for investment history in specific entity | 0.2 |
| 06/05/2023 | MB | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Sutherland, M. Birtwell, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of specific entity | 0.5 |
| 06/05/2023 | MJ | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, M. Jacques, T. Toaso (AlixPartners) re: strategy and assumptions relating to intercompany cash adjustments | 0.4 |
| 06/05/2023 | MJ | Working session with C. Wong, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: Intercompany/Related party detailed general ledger account approach review | 1.0 |
| 06/05/2023 | QB | Analyze journal entry line items for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |
| 06/05/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.1 |
| 06/05/2023 | RS | Updates to master summary to reconstruct financial information related to entity of interest investigation | 0.5 |
| 06/05/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | ST | Update summary of the Deck Technologies investigation for incorporation into the master summary database | 0.9 |
| 06/05/2023 | ST | Update summary of the specific entity investigation for incorporation into the master summary database | 0.9 |
| 06/05/2023 | ST | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Sutherland, M. Birtwell, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of specific entity | 0.5 |
| 06/05/2023 | SYW | Draft email regarding next steps for investments in properties and updates to investments in sub workpaper | 0.4 |
| 06/05/2023 | SYW | Prep for meeting re: general ledger detail validation approach | 0.5 |
| 06/05/2023 | SYW | Prepare for meeting regarding updates to investments in properties, investments in sub, and general ledger detail validation analysis | 0.5 |
| 06/05/2023 | SYW | Update scoping for the Properties workstream re: Alameda and WRS silo | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/05/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Sutherland, M. Birtwell, S. Thompson (AlixPartners) re: asset tracing analysis relating to the acquisition of specific entity | 0.5 |
| 06/05/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset matching and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: Intercompany/Related party detailed general ledger account approach review | 1.0 |
| 06/05/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Updates re: general ledger detail validation, investments in properties, and investments in subsidiaries | 0.8 |
| 06/05/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: updates re: investigation of investments in subsidiary general ledger accounts | 0.3 |
| 06/05/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: Reconciliation between Silo Summary tab in the Master BS to non-QuickBooks data | 0.2 |
| 06/05/2023 | SYY | Update historical cash balances for Alameda Research LLC to reconstruct historical financial statements | 0.8 |
| 06/05/2023 | SYY | Update historical cash balances for Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) to reconstruct historical financial statements | 0.2 |
| 06/05/2023 | SYY | Update historical cash balances for specific entity to reconstruct historical financial statements | 0.1 |
| 06/05/2023 | SYY | Update historical cash balances for FTX Digital Markets Ltd. to reconstruct historical financial statements | 0.2 |
| 06/05/2023 | SYY | Update historical cash balances for specific entity to reconstruct historical financial statements | 0.2 |
| 06/05/2023 | SYY | Update historical cash balances for FTX Trading Ltd. to reconstruct historical financial statements | 0.3 |
| 06/05/2023 | SYY | Update historical cash balances for FTX Ventures Ltd. to reconstruct historical financial statements | 0.2 |
| 06/05/2023 | SYY | Update historical cash balances for Ledger Holdings Inc. to reconstruct historical financial statements | 0.3 |
| 06/05/2023 | SYY | Update historical cash balances for specific entity to reconstruct historical financial statements | 0.3 |
| 06/05/2023 | SYY | Update historical cash balances for specific entity to reconstruct historical financial statements | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | SYY | Update historical cash balances for Paper Bird Inc. to reconstruct historical financial statements | 0.2 |
| 06/05/2023 | SYY | Update historical cash balances for West Realm Shires Services Inc. to reconstruct historical financial statements | 0.3 |
| 06/05/2023 | SYY | Update historical cash balances for West Realm Shires Services Inc. to reconstruct historical financial statements | 0.6 |
| 06/05/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: Alameda loan collateral analysis | 0.8 |
| 06/05/2023 | SRH | Review master address list creation script re: financial statement reconstruction and insider crypto tracing | 1.8 |
| 06/05/2023 | SRH | Working session with S. Hanzi, G. Gopalakrishnan (AlixPartners) re: analyzing ftx com exchange user balances based on updated scripts | 0.8 |
| 06/05/2023 | TY | Update historical financial model with the 2022 financial data of specific entity | 2.1 |
| 06/05/2023 | TY | Prepare the 2022 financial data of specific entity to input in the historical financial model | 2.9 |
| 06/05/2023 | TY | Research accounting treatment related to collateral liability of specific entity | 0.8 |
| 06/05/2023 | TY | Verify fixed asset balances used for scoping of fixed asset test | 0.9 |
| 06/05/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: Reconciliation between Silo Summary tab in the Master BS to non-QuickBooks data | 0.2 |
| 06/05/2023 | TS | Draft validation procedures and process re: the investment in subsidiaries review workstream | 0.8 |
| 06/05/2023 | TS | Perform searches in the ESI database (Relativity) for real estate properties flagged by A&M that may have been transferred to Insiders re: the investigation of real estate properties | 2.2 |
| 06/05/2023 | TS | Prepare weekly work plan for the Asia review team re: the property workstream and the investment workstream | 0.4 |
| 06/05/2023 | TS | Respond question from D. Schwartz about ownership of specific report re: the investigation of real estate properties | 0.3 |
| 06/05/2023 | TS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Updates re: general ledger detail validation, investments in properties, and investments in subsidiaries | 0.8 |
| 06/05/2023 | TS | Working session with E. Boyle, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/05/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: properties flagged by A&M that may have been transferred to Insiders | 0.9 |
| 06/05/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: progress of QuickBooks petition date journal recreation using January data | 0.6 |
| 06/05/2023 | TJH | Update QuickBooks petition date recreation mapping appendices | 1.6 |
| 06/05/2023 | TT | Document cash reconciliation process for report to counsel | 1.7 |
| 06/05/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed validity of FTX accountant provided adjusted journal entries for Dec 2022. Updates on cash and exchange entry database matching, and estimated Ethereum | 0.5 |
| 06/05/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on verification of exchange digital asset balances and impact on adjusted balance sheet. | 0.2 |
| 06/05/2023 | TT | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, M. Jacques, T. Toaso (AlixPartners) re: strategy and assumptions relating to intercompany cash adjustments | 0.4 |
| 06/05/2023 | TT | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss adjusting journal entries re: Dotcom's customer liabilities | 0.2 |
| 06/05/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments. | 0.8 |
| 06/05/2023 | XS | Analyze balance account of loan receivables and PPE regarding real estate properties flagged by A&M that may have been transferred to Insiders | 0.8 |
| 06/05/2023 | XS | Analyze the documents including deed of conveyance, purchase agreement, communication emails regarding real estate properties flagged by A&M that may have been transferred to Insiders | 1.5 |
| 06/05/2023 | XS | Draft insider transfer rationale for real estate properties flagged by A&M that may have been transferred to Insiders | 0.5 |
| 06/05/2023 | XS | Analyze journal entries booked by FPH, FDM and Alameda Research regarding real estate properties flagged by A&M that may have been transferred to Insiders | 1.6 |
| 06/05/2023 | XS | Search any potential PPE records of real estate properties flagged by A&M that may have been transferred to Insiders | 0.5 |
| 06/05/2023 | XS | Search documents in relativity for real estate properties flagged by A&M that may have been transferred to Insiders | 2.1 |
| 06/05/2023 | XS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Updates re: general ledger detail validation, investments in properties, and investments in subsidiaries | 0.8 |
| 06/05/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: properties flagged by A&M that may have been transferred to Insiders | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the Search tool and master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/06/2023 | AS | Coordinate time for team to discuss workstream owners for each of the financial statement reconstruction workstreams | 0.2 |
| 06/06/2023 | AS | Meeting with A. Searles, J. Somerville (AlixPartners) re: next steps Financial Statement Reconstruction workstream | 0.3 |
| 06/06/2023 | AS | Prepare summary of outstanding requests re: crypto transactions for purposes of supporting the financial statement reconstruction effort | 0.7 |
| 06/06/2023 | AS | Review updates to the master summary database for purposes of supporting the financial statement reconstruction work | 0.4 |
| 06/06/2023 | AS | Teleconference with A. Searles, D. Schwartz (AlixPartners) re: to discuss corresponding with A&M re: documentation for cash database | 0.3 |
| 06/06/2023 | BFM | Review .us admin accounts for exclusion from customer balances | 0.5 |
| 06/06/2023 | BAR | Begin draft of user documentation material for master summary for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/06/2023 | BAR | Review functionality for importing metadata and coding for unstructured data research for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/06/2023 | CX | Update master summary database frontend code for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/06/2023 | CX | Update master summary database backend code for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 06/06/2023 | CC | Analyze records in cash database that correspond to activities in Alameda Research LLC's investment in subsidiaries account | 2.3 |
| 06/06/2023 | CC | Analyze records in cash database that correspond to general ledger activities in Alameda Research Ltd's investment in subsidiaries account | 2.5 |
| 06/06/2023 | CC | Review cash flows related to West Realm Shires Inc's series A funding | 0.9 |
| 06/06/2023 | CC | Update leadsheet with proposed adjustments re: FTX Japan K.K.'s Related Party Payable with Alameda Research LLC | 0.8 |
| 06/06/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | CC | Working session with C. Chen, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: recognition of unrealized P/L on Alameda Research Ltd open futures positions | 1.1 |
| 06/06/2023 | DS | Review documentation for cash database | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2023 | DS | Teleconference with A. Searles, D. Schwartz (AlixPartners) re: to discuss corresponding with A&M re: documentation for cash database | 0.3 |
| 06/06/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating digital assets balances for Alameda silo | 0.8 |
| 06/06/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: updates on specific entity adjustments based on data from third parties and status of investments workstream for the Ventures silo | 0.5 |
| 06/06/2023 | DJW | Reconstruct Debtor historic crypto asset balances | 2.0 |
| 06/06/2023 | DJW | Continue to reconstruct Debtor historic crypto asset balances | 1.2 |
| 06/06/2023 | DL | Analyze Alameda's private balance sheets to identify accounts on third-party exchanges | 1.8 |
| 06/06/2023 | DL | Research and attribute Alameda's accounts in pointer data to specific third-party exchange | 2.7 |
| 06/06/2023 | DL | Update Alameda digital asset workpaper to incorporate new accounts identified | 2.2 |
| 06/06/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | DL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating digital assets balances for Alameda silo | 0.8 |
| 06/06/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss pulling 'private balance sheet' files from Relativity | 0.2 |
| 06/06/2023 | EB | Working session with E. Boyle, K. Wessel (AlixPartners) re: Alameda loan payable and loan collateral analysis | 0.7 |
| 06/06/2023 | EB | Analyze lender invoices issued by specific entity for Q1 2021 and Q1 2022 | 1.2 |
| 06/06/2023 | EB | Update analysis of Alameda loan balance payable to specific entity | 0.3 |
| 06/06/2023 | EB | Update analysis of loan principle balances of individual Alameda loan counterparties to exclude accrued interest | 0.6 |
| 06/06/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of reconstructed Alameda loan collateral balance | 0.4 |
| 06/06/2023 | EB | Working session with E. Boyle, K. Vasiliou (AlixPartners) re: Alameda investments in subsidiaries account analysis | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | EM | Analyze banking documentation from FTX Turkey to recalculate historical cash balances for financial statement reconstruction | 2.9 |
| 06/06/2023 | EM | Continue to analyze banking documentation from FTX Turkey to recalculate historical cash balances for financial statement reconstruction | 1.1 |
| 06/06/2023 | EM | Meeting with E. Mostoff, R. Self (AlixPartners) re: historical cash balance recalculation approach for FTX Turkey | 0.4 |
| 06/06/2023 | EM | Recalculate historical gains and losses on equity derivative positions held by Alameda Research Ltd to support financial statement reconstruction | 1.6 |
| 06/06/2023 | EM | Research accounting guidance related to equity derivatives to reconstruct historical investment positions of Alameda Research Ltd | 1.4 |
| 06/06/2023 | EM | Working session with E. Mostoff, L. Goldman (AlixPartners) re: liquidation of Alameda Research Ltd futures positions | 0.1 |
| 06/06/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | EM | Working session with C. Chen, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: recognition of unrealized P/L on Alameda Research Ltd open futures positions | 1.1 |
| 06/06/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: historical journal entries related to Alameda Research Ltd trading accounts | 0.2 |
| 06/06/2023 | EM | Working session with E. Mostoff, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: distinction between fiat and digital asset FBO liability balances | 0.4 |
| 06/06/2023 | GG | Analyze pricing data for conversion to used for various crypto tickers | 2.9 |
| 06/06/2023 | GG | Analyze pricing data for conversion to used for various fiats | 2.9 |
| 06/06/2023 | GG | Update scripts for used price conversion | 2.8 |
| 06/06/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 0.8 |
| 06/06/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 0.3 |
| 06/06/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 1.6 |
| 06/06/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 2.8 |
| 06/06/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | JC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: updates on specific entity adjustments based on data from third parties and status of investments workstream for the Ventures silo | 0.5 |
| 06/06/2023 | JC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on non-QuickBooks data from FTX Japan and other specific entities | 0.5 |
| 06/06/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion on Clifton Bay Investments validation and analysis of specific entities | 1.1 |
| 06/06/2023 | JRB | Prepare internal communications pertaining to the historical report standardization templates in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/06/2023 | JRB | Revise related entities forms in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 06/06/2023 | JRB | Revise reports in the reports in the master summary database based on user feedback to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/06/2023 | JRB | Revise master summary database user documentation for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/06/2023 | JRB | Perform supplementation of priority workstream documentation in Azure Devops relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/06/2023 | JRB | Updates to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 06/06/2023 | JX | Conduct unstructured data searches for additional evidence of margin calls to improve the accuracy of collateral balance | 1.0 |
| 06/06/2023 | JX | Validate collateral according to additional evidence found in Relativity | 2.0 |
| 06/06/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of reconstructed Alameda loan collateral balance | 0.4 |
| 06/06/2023 | JCL | Review specific transactions and supporting records in advance of call with A&M | 0.7 |
| 06/06/2023 | JCL | Review mapping and account detail of non-QuickBooks entities for purposes of determining which entities have significant account balances to validate | 1.2 |
| 06/06/2023 | JCL | Review previously collected research and conduct additional GAAP research surrounding presentation and disclosure of realized and unrealized losses relating to derivative positions | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | JCL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | JCL | Working session with C. Chen, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: recognition of unrealized P/L on Alameda Research Ltd open futures positions | 1.1 |
| 06/06/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating digital assets balances for Alameda silo | 0.8 |
| 06/06/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: updates on specific entity adjustments based on data from third parties and status of investments workstream for the Ventures silo | 0.5 |
| 06/06/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on non-QuickBooks data from FTX Japan and other specific entities | 0.5 |
| 06/06/2023 | JLS | Analyze general ledger investment entries against source financing documents re: WRSI | 2.4 |
| 06/06/2023 | JLS | Analyze investment in subsidiary balance re: WRSI | 0.4 |
| 06/06/2023 | JLS | Compare AlixPartners investigations into insider transactions against adjusting journal entries | 0.2 |
| 06/06/2023 | JLS | Draft correspondence to AlixPartners Asia team regarding updated internal balance tracker re: investment in subsidiary balances | 0.7 |
| 06/06/2023 | JLS | Meeting with A. Searles, J. Somerville (AlixPartners) re: next steps Financial Statement Reconstruction workstream | 0.3 |
| 06/06/2023 | JLS | Prepare agenda for coordination meeting with A&M | 0.4 |
| 06/06/2023 | JLS | Prepare intercompany status update for coordination meeting with A&M | 0.3 |
| 06/06/2023 | JLS | Update historical financial statement workstream presentation materials for latest intercompany status | 0.4 |
| 06/06/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | JLS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | KV | Create adjusting journal entry for specific Investment incorrectly classified in one specific account versus another specific account | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2023 | KV | Investigate the reclassification of founder loans balances for Insider in particular account for North Dimension | 2.2 |
| 06/06/2023 | KV | Verify journal entries within particular account for Alameda Research Holdings | 1.1 |
| 06/06/2023 | KV | Verify journal entries within particular account for Alameda Research Ltd Q42020 period | 1.6 |
| 06/06/2023 | KV | Verify journal entries within particular account for Alameda Research Ltd, pre Q42020 periods | 2.8 |
| 06/06/2023 | KV | Working session with E. Boyle, K. Vasiliou (AlixPartners) re: Alameda investments in subsidiaries account analysis | 0.4 |
| 06/06/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: historical journal entries related to Alameda Research Ltd trading accounts | 0.2 |
| 06/06/2023 | KHW | Review draft of Second Interim Report re: commingling of customer assets | 0.8 |
| 06/06/2023 | KHW | Review progress in validation of Q1 2022 crypto loan payable balance for Alameda Research Ltd | 0.8 |
| 06/06/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating digital assets balances for Alameda silo | 0.8 |
| 06/06/2023 | LMG | Prep for internal discussion re: exchange balances code assumptions | 0.6 |
| 06/06/2023 | LMG | Working session with E. Mostoff, L. Goldman (AlixPartners) re: liquidation of Alameda Research Ltd futures positions | 0.1 |
| 06/06/2023 | LJ | Analyze the row count delta between the January and the March petition date recreated journal table | 2.6 |
| 06/06/2023 | LJ | Update QuickBooks journal table recreation script for the underlying logic change | 1.3 |
| 06/06/2023 | LJ | Working session with L. Jia, T. Hofner (AlixPartners) re: QuickBooks petition date journal recreation script and documentation | 1.7 |
| 06/06/2023 | MC | Research related to accounting treatment of futures investments | 1.8 |
| 06/06/2023 | MC | Review investments tracker status | 0.4 |
| 06/06/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: updates on specific entity adjustments based on data from third parties and status of investments workstream for the Ventures silo | 0.5 |
| 06/06/2023 | MC | Working session with E. Mostoff, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: distinction between fiat and digital asset FBO liability balances | 0.4 |
| 06/06/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on non-QuickBooks data from FTX Japan and other specific entities | 0.5 |
| 06/06/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion on Clifton Bay Investments validation and analysis of specific entities | 1.1 |
| 06/06/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: elimination of Investment in Subsidiaries in the historical financial model | 0.1 |
| 06/06/2023 | MC | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: elimination of Investment in Subsidiaries in the historical financial model | 0.7 |
| 06/06/2023 | RS | Conduct unstructured data search for Alameda's private balance sheets | 0.6 |
| 06/06/2023 | RS | Meeting with E. Mostoff, R. Self (AlixPartners) re: historical cash balance recalculation approach for FTX Turkey | 0.4 |
| 06/06/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: real estate purchases investigation master summary | 0.3 |
| 06/06/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status on recreating digital assets balances for Alameda silo | 0.8 |
| 06/06/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss pulling 'private balance sheet' files from Relativity | 0.2 |
| 06/06/2023 | RB | Analyze specific entity's Circle account transaction log to determine account balance logic | 2.8 |
| 06/06/2023 | SYW | Draft email regarding updates needed to the intercompany/related party general ledger detailed analysis | 0.5 |
| 06/06/2023 | SYW | Investigate Intercompany/Related Party general ledger detailed analysis re: particular account | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | SYW | Investigate Intercompany/Related Party general ledger detailed analysis re: particular account | 1.0 |
| 06/06/2023 | SYW | Investigate Intercompany/Related Party general ledger detailed analysis re: particular account | 2.2 |
| 06/06/2023 | SYW | Investigate Intercompany/Related Party general ledger detailed analysis re: particular account | 1.1 |
| 06/06/2023 | SYW | Review latest interim report and respond to review comments | 1.3 |
| 06/06/2023 | SYW | Update scoping for the Properties workstream re: Alameda and WRS silo | 0.7 |
| 06/06/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: property purchases investigation summary | 0.3 |
| 06/06/2023 | SK | Develop a process to extract bank record for all fiat transactions in both ftx.com and ftx.us exchanges for Silvergate transactions | 2.9 |
| 06/06/2023 | SRH | Analyze BTC blockchain transaction dataset re: financial statement reconstruction and insider crypto tracing | 1.9 |
| 06/06/2023 | SRH | Analyze ETH blockchain transactions dataset re: financial statement reconstruction and insider crypto tracing | 1.4 |
| 06/06/2023 | SRH | Review ETH blockchain transactions data structuring process re: financial statement reconstruction and insider crypto tracing | 2.2 |
| 06/06/2023 | TY | Develop the list of investment in subsidiary relationship for each silo | 1.2 |
| 06/06/2023 | TY | Update chart of accounts to collapse Cash/Bank - FBO into Cash/Bank account | 1.1 |
| 06/06/2023 | TY | Update non-QuickBooks testing leadsheet with new financial data | 0.4 |
| 06/06/2023 | TY | Update status of financial data availability in the historical recreation entity matrix | 1.0 |
| 06/06/2023 | TY | Verify specific entity LLC's custodial digital asset balances | 1.6 |
| 06/06/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: updates on specific entity adjustments based on data from third parties and status of investments workstream for the Ventures silo | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | TY | Working session with E. Mostoff, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: distinction between fiat and digital asset FBO liability balances | 0.4 |
| 06/06/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on non-QuickBooks data from FTX Japan and other specific entities | 0.5 |
| 06/06/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: elimination of Investment in Subsidiaries in the historical financial model | 0.1 |
| 06/06/2023 | TY | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: elimination of Investment in Subsidiaries in the historical financial model | 0.7 |
| 06/06/2023 | TS | Archive evidence of property purchase and ownership from ESI database (Relativity) to AlixPartners OneDrive re: the general ledger detail validation of intercompany receivables and payables | 2.1 |
| 06/06/2023 | TS | Draft validation procedures and process re: the property review workstream | 1.6 |
| 06/06/2023 | TS | Review A&M's work paper on real estate property (specific property) re: the property review workstream | 0.9 |
| 06/06/2023 | TS | Search Alameda Research LTD's QuickBooks journal entries to identify booking of specific property re: the review of real estate properties | 1.4 |
| 06/06/2023 | TS | Update general ledger detail validation for the categorization of verification status re: the intercompany receivable and payable balances between FTX DM and FTX PH | 1.1 |
| 06/06/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: evaluating the appropriateness of accounting entries of specific units | 1.5 |
| 06/06/2023 | TJH | Revise QuickBooks petition date recreation data dictionaries | 2.3 |
| 06/06/2023 | TJH | Update QuickBooks petition date recreation documentation | 1.5 |
| 06/06/2023 | TJH | Working session with L. Jia, T. Hofner (AlixPartners) re: QuickBooks petition date journal recreation script and documentation | 1.7 |
| 06/06/2023 | TT | Document cash intercompany transaction process for report to counsel | 0.6 |
| 06/06/2023 | TT | Document digital asset process for report to counsel | 0.7 |
| 06/06/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: financial statement reconstruction workpapers and deliverables | 0.5 |
| 06/06/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan to address FBO liabilities and duplication with exchange liabilities | 0.1 |
| 06/06/2023 | TT | Working session with C. Chen, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: recognition of unrealized P/L on Alameda Research Ltd open futures positions | 1.1 |
| 06/06/2023 | TT | Working session with E. Mostoff, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: distinction between fiat and digital asset FBO liability balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | TT | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: elimination of Investment in Subsidiaries in the historical financial model | 0.7 |
| 06/06/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 0.7 |
| 06/06/2023 | XS | Analyze journal entries of investments in subs and reconcile with purchase price in share purchase agreements | 1.5 |
| 06/06/2023 | XS | Document bank statements for capital injections of investment in subs | 0.8 |
| 06/06/2023 | XS | Document review of specific properties regarding real estate properties | 0.5 |
| 06/06/2023 | XS | Draft explanatory notes and summaries of each investment in subs | 1.2 |
| 06/06/2023 | XS | Research bank statements in relativity for payments of share purchase price re: investment in subs | 0.5 |
| 06/06/2023 | XS | Review payment records by digital assets and reconcile with account info in agreements | 0.6 |
| 06/06/2023 | XS | Update conclusion of specific properties in workpaper based on file review re: real estate properties | 0.3 |
| 06/06/2023 | XS | Update simplified journal entries for investments in subs by subsidiaries | 1.4 |
| 06/06/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: evaluating the appropriateness of accounting entries of specific units | 1.5 |
| 06/07/2023 | AS | Attend meeting with A. Searles, E. Mostoff, O. Braat (AlixPartners) re: resource staffing for master summary database to support financial statement reconstruction workstream | 0.2 |
| 06/07/2023 | AS | Coordinate timing for meeting to discuss the status of the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/07/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss current state of master summary database and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/07/2023 | AS | Meeting with A. Searles, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: resources to support the master summary database for purposes of supporting the financial statement reconstruction work | 0.2 |
| 06/07/2023 | AS | Meeting with A. Searles, T. Phelan (AlixPartners) re: status of historical balances by coin by entity for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/07/2023 | AS | Prepare email re: resources for the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/07/2023 | AS | Review status of inputs to master summary database for purposes of supporting the financial statement reconstruction work | 1.1 |
| 06/07/2023 | AS | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners), Flegenheimer, B. Wagener, C. Dunne, J. Rosenfeld (S&C) re: Updates on investigation of properties and next steps | 0.1 |
| 06/07/2023 | AW | Incorporate latest chart of accounts with recreated balance sheets | 1.2 |
| 06/07/2023 | AW | Ingest latest chart of accounts mapping into SQL and perform data quality checks | 0.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 06/07/2023 | AW | Integrate the latest chart of accounts mapping with the reconstructed journals | 1.1 |
| 06/07/2023 | AW | Prepare QuickBooks audit history web scraping for 30+ transactions | 1.1 |
| 06/07/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss current state of master summary database and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/07/2023 | AV | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners), Flegenheimer, B. Wagener, C. Dunne, J. Rosenfeld (S&C) re: Updates on investigation of properties and next steps | 0.1 |
| 06/07/2023 | BFM | Prepare chart of Alameda exchange balance on .com exchange | 0.2 |
| 06/07/2023 | BFM | Review .us admin accounts for exclusion from customer balances | 0.8 |
| 06/07/2023 | BFM | Review exchange activity for specific account re: legal entity categorization | 0.9 |
| 06/07/2023 | BAR | Draft relativity research data import steps for master summary user documentation for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/07/2023 | BAR | Meeting with A. Searles, A. Vanderkamp, B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss current state of master summary database and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/07/2023 | BAR | Review updates to add /delete record functionality for master summary for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/07/2023 | CX | Update code for key person and entity columns in the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/07/2023 | CX | Meeting with A. Searles, A. Vanderkamp, B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss current state of master summary database and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/07/2023 | CC | Research technical accounting guidance re: restricted cash | 0.9 |
| 06/07/2023 | CC | Research technical accounting guidance re: securities short sold | 1.2 |
| 06/07/2023 | CC | Research technical accounting guidance re: treatment of cash and cash equivalents held in investment portfolio | 0.6 |
| 06/07/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd.'s Related Party Payable with North Dimension Inc | 1.5 |
| 06/07/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd.'s Related Party Receivable with Alameda Research Ltd | 1.8 |
| 06/07/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2023 | CC | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: approach for Alameda Research Ltd derivative investment accounting | 1.1 |
| 06/07/2023 | DS | Meeting with A. Searles, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: resources to support the master summary database for purposes of supporting the financial statement reconstruction work | 0.2 |
| 06/07/2023 | DS | Prepare for meeting between historical reconstruction team and special investigations re: loans to insiders | 1.2 |
| 06/07/2023 | DS | Review real estate properties workpaper | 1.1 |
| 06/07/2023 | DS | Teleconference with D. Schwartz, K. Vasiliou (AlixPartners) re: to discuss approach for investment in subs crypto account | 0.3 |
| 06/07/2023 | DS | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners), Flegenheimer, B. Wagener, C. Dunne, J. Rosenfeld (S&C) re: Updates on investigation of properties and next steps | 0.1 |
| 06/07/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | DS | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: approach for Alameda Research Ltd derivative investment accounting | 1.1 |
| 06/07/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: crypto exchange repurchase adjusting journal entries, entity of interest adjusted journal entries, WRSI Series A adjusting journal entries, properties scoping, and intercompany/related party general ledger detailed analysis scoping for intercompany workstream | 1.0 |
| 06/07/2023 | DS | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: decision tree and source document hierarchy for cash workstream | 1.1 |
| 06/07/2023 | DL | Analyze Alameda private balance sheets | 2.4 |
| 06/07/2023 | DL | Analyze Alameda private balance sheets (largest positions and accounts) | 2.2 |
| 06/07/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss cash accounts held by Alameda Research LLC/LTD | 0.2 |
| 06/07/2023 | DL | Working session with F. Liang, J. Somerville (AlixPartners) re: Cottonwood Grove and Alameda Research LLC intercompany loan | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/07/2023 | EB | Working session with E. Boyle, T. Shen (AlixPartners) re: QuickBooks particular account Investments - Cryptocurrency | 0.3 |
| 06/07/2023 | EB | Analyze Alameda 'fake collateral' balances | 0.7 |
| 06/07/2023 | EB | Analyze Alameda investments in subsidiaries account for additional collateral entries | 2.6 |
| 06/07/2023 | EB | Reconcile Alameda pointer data feed to accounting entries booked to record movement in collateral balances | 1.6 |
| 06/07/2023 | EB | Review Alameda collateral entries identified from analysis of investments in subsidiaries account | 0.4 |
| 06/07/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance and documentation of reconstructed Alameda loan collateral balance | 0.3 |
| 06/07/2023 | EM | Analyze banking documentation from FTX Turkey to recalculate historical cash balances for financial statement reconstruction | 1.3 |
| 06/07/2023 | EM | Analyze Circle transaction logs for Alameda Research Ltd to recalculate historical cash balances for financial statement reconstruction | 1.6 |
| 06/07/2023 | EM | Attend meeting with A. Searles, E. Mostoff, O. Braat (AlixPartners) re: resource staffing for master summary database to support financial statement reconstruction workstream | 0.2 |
| 06/07/2023 | EM | Research accounting guidance related to equity derivatives to reconstruct historical investment positions of Alameda Research Ltd | 1.3 |
| 06/07/2023 | EM | Update process flow summary for historical cash balance reconstruction | 0.8 |
| 06/07/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | EM | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: approach for Alameda Research Ltd derivative investment accounting | 1.1 |
| 06/07/2023 | EM | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: decision tree and source document hierarchy for cash workstream | 1.1 |
| 06/07/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss cash accounts held by Alameda Research LLC/LTD | 0.2 |
| 06/07/2023 | EM | Working session with E. Mostoff, R. Backus (AlixPartners) re: analysis of specific entity transaction activity within Circle wallets to support financial statement reconstruction | 0.6 |
| 06/07/2023 | GG | Analyze the fills spot component python code for ftx us exchange | 2.9 |
| 06/07/2023 | GG | Analyze the results from fills component | 2.4 |
| 06/07/2023 | GG | Reconcile ftx us fills spot component against given excel for given account | 2.9 |
| 06/07/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 0.6 |
| 06/07/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 2.6 |
| 06/07/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 2.4 |
| 06/07/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion on QuickBooks extract for the Alameda silo entities such as Maclaurin Investments Ltd and analysis of specific entity | 0.2 |
| 06/07/2023 | JRB | Review master summary database user documentation for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/07/2023 | JRB | Review QuickBooks functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/07/2023 | JRB | Update administrative functions managing related entities and key persons in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/07/2023 | JRB | Update Azure Devops Boards in the master summary database to streamline priorities for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/07/2023 | JRB | Update to master summary database standardization templates for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/07/2023 | JRB | Update to user audit tracking in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 06/07/2023 | JRB | Meeting with A. Searles, A. Vanderkamp, B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss current state of master summary database and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/07/2023 | JX | Consolidate reconstructed Alameda collateral balance in crypto and in USD by each counterparty and currency | 1.5 |
| 06/07/2023 | JX | Document assumptions and logic for reconstructing Alameda collateral balance | 2.2 |
| 06/07/2023 | JX | Identify abnormal Alameda collateral balance from company record for quarter ends | 1.1 |
| 06/07/2023 | JX | Conduct unstructured data searches for additional evidence of margin calls to improve the accuracy of collateral balance for individual counterparties | 2.6 |
| 06/07/2023 | JX | Update collateral details for individual counterparties | 1.6 |
| 06/07/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance and documentation of reconstructed Alameda loan collateral balance | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/07/2023 | JCL | Analyze individual entity balances as rolled up into consolidated balance sheet to identify potential need for elimination entries between silos | 1.7 |
| 06/07/2023 | JCL | Revise process flow presentation | 1.2 |
| 06/07/2023 | JCL | Revise updated account process and procedure workpapers for cash, intercompany, digital assets and loans | 2.0 |
| 06/07/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | JCL | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: approach for Alameda Research Ltd derivative investment accounting | 1.1 |
| 06/07/2023 | JLS | Draft correspondence to Alvarez and Marsal regarding intercompany status | 0.3 |
| 06/07/2023 | JLS | Investigate potential intercompany adjusting journal entries associated with third party transaction - Alameda Research Ltd | 2.3 |
| 06/07/2023 | JLS | Investigate potential intercompany journal entries associated with financing re: WRSI | 1.8 |
| 06/07/2023 | JLS | Prepare discussion materials regarding Cottonwood Grove intercompany journal entries | 0.4 |
| 06/07/2023 | JLS | Review prior AlixPartners investigations with regards to WRSI intercompany transactions | 0.3 |
| 06/07/2023 | JLS | Update internal intercompany balance tracker for new findings re: third party transaction re: Alameda Research Ltd | 0.3 |
| 06/07/2023 | JLS | Update internal intercompany balance tracker | 0.2 |
| 06/07/2023 | JLS | Vouch general ledger entries against source documents obtained from books and records re: WRSI | 1.1 |
| 06/07/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: crypto exchange repurchase adjusting journal entries, entity of interest adjusted journal entries, WRSI Series A adjusting journal entries, properties scoping, and intercompany/related party general ledger detailed analysis scoping for intercompany workstream | 1.0 |
| 06/07/2023 | JLS | Working session with F. Liang, J. Somerville (AlixPartners) re: Cottonwood Grove and Alameda Research LLC intercompany loan | 0.5 |
| 06/07/2023 | KV | Prepare memo explaining the approach for wiping down/adjusting particular account to share with the team | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/07/2023 | KV | Teleconference with D. Schwartz, K. Vasiliou (AlixPartners) re: to discuss approach for investment in subs crypto account | 0.3 |
| 06/07/2023 | KV | Verify accounts receivable journal entries within particular account for Alameda Research Ltd | 0.4 |
| 06/07/2023 | KV | Verify collateral receivable journal entries within particular account for Alameda Research Ltd | 1.3 |
| 06/07/2023 | KV | Verify founders/insiders loans journal entries within particular account for Alameda Research Ltd | 0.9 |
| 06/07/2023 | KV | Verify Gains/Losses journal entries within particular account for Alameda Research Ltd | 0.6 |
| 06/07/2023 | KV | Verify material cash journal entries within particular account for Alameda Research Ltd | 1.9 |
| 06/07/2023 | KV | Verify reclassification journal entries within particular account for Alameda Research Ltd | 1.3 |
| 06/07/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | KHW | Investigate crypto-based employee option grants recorded as other liabilities on Cottonwood Grove Ltd QuickBooks balance sheets | 1.6 |
| 06/07/2023 | KHW | Meeting with A. Searles, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: resources to support the master summary database for purposes of supporting the financial statement reconstruction work | 0.2 |
| 06/07/2023 | KHW | Review progress in development of adjusting journal entries to record validated collateral receivable balances for Alameda Research Ltd third party loans | 2.3 |
| 06/07/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | LMG | Meeting with A. Searles, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: resources to support the master summary database for purposes of supporting the financial statement reconstruction work | 0.2 |
| 06/07/2023 | LJ | Investigate the journal entry account reference full name differences | 1.5 |
| 06/07/2023 | LJ | Investigate the journal entry amount differences | 1.7 |
| 06/07/2023 | LJ | Quality check the January petition date recreated journal table | 2.1 |
| 06/07/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion on QuickBooks extract for the Alameda silo entities such as Maclaurin Investments Ltd and analysis of specific entity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: specific entity's significant balance verification process | 0.6 |
| 06/07/2023 | MB | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners), Flegenheimer, B. Wagener, C. Dunne, J. Rosenfeld (S&C) re: Updates on investigation of properties and next steps | 0.1 |
| 06/07/2023 | MB | Working session with C. Wong, M. Birtwell (AlixPartners) re: specific acquisition journal entry review for purposes of determining insider involvement and any intercompany balance | 0.2 |
| 06/07/2023 | QB | Attend meeting with A. Searles, E. Mostoff, O. Braat (AlixPartners) re: resource staffing for master summary database to support financial statement reconstruction workstream | 0.2 |
| 06/07/2023 | RS | Conduct unstructured data search for Alameda's private balance sheets | 2.9 |
| 06/07/2023 | RS | Recalculate historical cash balances for FTX Turkey for AK Bank | 1.0 |
| 06/07/2023 | RS | Review Alameda's private balance sheets | 1.3 |
| 06/07/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | RB | Review Circle USDC issuance account logic to assist current account balance investigation | 0.6 |
| 06/07/2023 | RB | Working session with E. Mostoff, R. Backus (AlixPartners) re: analysis of specific entity transaction activity within Circle wallets to support financial statement reconstruction | 0.6 |
| 06/07/2023 | ST | Update summary of the acquisition of specific entity for incorporation into the master summary database | 0.4 |
| 06/07/2023 | ST | Update summary of the specific entity investigation for incorporation into the master summary database | 0.3 |
| 06/07/2023 | SYW | Draft email to Nardello re: investigation of real estate properties potentially conveyed to insiders and employees | 0.6 |
| 06/07/2023 | SYW | Draft email re: draft email to Nardello requesting for assistance in the investigation of real estate properties | 0.3 |
| 06/07/2023 | SYW | Prepare for meeting re: example balances for investigation of Intercompany/Related Party general ledger detailed analysis | 1.7 |
| 06/07/2023 | SYW | Review real estate properties support workbook against proposed AJEs for completeness and accuracy | 2.9 |
| 06/07/2023 | SYW | Review support and documentation for specific real estate property to prepare for meeting with S&C | 1.0 |
| 06/07/2023 | SYW | Update proposed AJEs for crypto exchange repurchase transaction in the leadsheet for submission | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | SYW | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners), Flegenheimer, B. Wagener, C. Dunne, J. Rosenfeld (S&C) re: Updates on investigation of properties and next steps | 0.1 |
| 06/07/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: crypto exchange repurchase adjusting journal entries, entity of interest adjusted journal entries, WRSI Series A adjusting journal entries, properties scoping, and intercompany/related party general ledger detailed analysis scoping for intercompany workstream | 1.0 |
| 06/07/2023 | SYW | Working session with C. Wong, M. Birtwell (AlixPartners) re: specific acquisition journal entry review for purposes of determining insider involvement and any intercompany balance | 0.2 |
| 06/07/2023 | SK | Develop a process to extract bank record for all fiat transactions in both ftx.com and ftx.us exchanges for SEN transactions | 2.9 |
| 06/07/2023 | SK | Prepare a process to extract bank record for fiat deposits in ftx.us exchanges silvergate_dda transactions | 2.6 |
| 06/07/2023 | SRH | Analyze BTC blockchain transaction dataset re: financial statement reconstruction and insider crypto tracing | 2.1 |
| 06/07/2023 | SRH | Analyze ETH blockchain transactions dataset re: financial statement reconstruction and insider crypto tracing | 1.7 |
| 06/07/2023 | TY | Update the historical balance sheet model with the financial data of FTX Derivatives GmbH and FTX General Partner | 1.7 |
| 06/07/2023 | TY | Investigate specific entity's collateral liability balances | 2.3 |
| 06/07/2023 | TY | Investigate specific entity's custodial digital asset balances | 2.7 |
| 06/07/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: specific entity's significant balance verification process | 0.6 |
| 06/07/2023 | TS | Working session with E. Boyle, T. Shen (AlixPartners) re: QuickBooks particular account Investments - Cryptocurrency | 0.3 |
| 06/07/2023 | TS | Re-calculate discharge of FTT liabilities re: FTX Trading's investment to specific entity | 2.2 |
| 06/07/2023 | TS | Review hedging arrangement for the FTT liability between FTX Trading Ltd and Alameda Research Ltd re: the investment to specific entity | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2023 | TS | Review the assignment and assumption of FTT liabilities between Alameda Research Ltd and paper Bird Inc. re: the investment to specific entity | 1.9 |
| 06/07/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: updating work paper of the property workstream and the investment workstream | 1.0 |
| 06/07/2023 | TJH | Update QuickBooks petition date recreation data dictionaries | 2.1 |
| 06/07/2023 | TJH | Update QuickBooks petition date recreation documentation | 1.5 |
| 06/07/2023 | TT | Document cash adjusting journal entries process for report to counsel | 0.9 |
| 06/07/2023 | TT | Document cash intercompany transaction process for report to counsel | 1.4 |
| 06/07/2023 | TT | Document digital asset process for report to counsel | 0.6 |
| 06/07/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed non-silo fixed asset balance scoping, intercompany accounts analysis scoping, potential cash balances in Circle accounts, and accounting treatment for Cottonwood Grove employee compensation options | 1.0 |
| 06/07/2023 | TT | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: decision tree and source document hierarchy for cash workstream | 1.1 |
| 06/07/2023 | TP | Meeting with A. Searles, T. Phelan (AlixPartners) re: status of historical balances by coin by entity for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/07/2023 | XS | Document review of WRS change in control notice regarding investment in subs - DCTC and DCI | 0.5 |
| 06/07/2023 | XS | Review documentation of investment in subs - DCTC | 1.8 |
| 06/07/2023 | XS | Review documentation of investment in subs - FTX Capital Markets | 1.2 |
| 06/07/2023 | XS | Review documentation of investment in subs - FTX Digital Holdings Singapore | 1.5 |
| 06/07/2023 | XS | Review documentation of investment in subs - TigerWit | 1.6 |
| 06/07/2023 | XS | Review documentation of investment in subs - WRSFS | 1.5 |
| 06/07/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: updating work paper of the property workstream and the investment workstream | 1.0 |
| 06/07/2023 | YT | Meeting with A. Searles, A. Vanderkamp, B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss current state of master summary database and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/07/2023 | YT | Prepare add new key person function in master summary tool for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 06/08/2023 | AS | Attend meeting with A. Searles and D. Schwartz (AlixPartners) re: status of the crypto deliverables to support the financial statement reconstruction workstream | 0.3 |
| 06/08/2023 | AS | Review support memos from Nardello re: properties | 0.4 |
| 06/08/2023 | AW | Incorporate latest chart of accounts with recreated balance sheets | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | BFM | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | BFM | Finalize .US exchange customer balances for financial statement reconstruction team | 1.4 |
| 06/08/2023 | BFM | Perform quality check on .US exchange customer balances for financial statement reconstruction team | 1.1 |
| 06/08/2023 | BAR | Meeting with B. Robison, S. Hanzi (AlixPartners) re: to discuss crypto database information and explore possible ways to include in master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/08/2023 | BAR | Prepare user intro and getting started sections of user documentation for master summary for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 06/08/2023 | BAR | Review updated QuickBooks journal entry table structure for mapping to fields in master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/08/2023 | BAR | Review current workflow for transferring journal entry data and alternative process for master summary for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/08/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Discuss the draft of the user documentation and sync the development of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/08/2023 | CC | Analyze records in cash database that correspond to activities in Alameda Research KK's investment in subsidiaries account | 0.6 |
| 06/08/2023 | CC | Analyze records in cash database that correspond to activities in Alameda Ventures Ltd's investment in subsidiaries account | 1.2 |
| 06/08/2023 | CC | Analyze records in cash database that correspond to activities in Cottonwood Grove's investment in subsidiaries account | 1.5 |
| 06/08/2023 | CC | Analyze records in cash database that correspond to activities in North Dimension's investment in subsidiaries account | 1.9 |
| 06/08/2023 | CC | Prepare a summary activities in investment in subsidiaries accounts that can be matched against cash database | 2.2 |
| 06/08/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | CC | Working session with C. Chen, J. Chin (AlixPartners) re: Discussed functions of the current version of the cash database and searched for an FTX investment into specific entity | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2023 | DS | Attend meeting with A. Searles and D. Schwartz (AlixPartners) re: status of the crypto deliverables to support the financial statement reconstruction workstream | 0.3 |
| 06/08/2023 | DS | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | DS | Respond to emails relating to the financial statement reconstruction | 0.8 |
| 06/08/2023 | DS | Revise memorandum in investment in subs crypto approach | 1.5 |
| 06/08/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Investigate Alameda's investment in specific entities and review related supporting documents | 0.8 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Overview of insider transfers workstream and status | 0.3 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Review insider transfers listing and allocate responsibilities | 1.1 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in properties | 0.3 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.3 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.4 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: proposed adjusting journal entry lead sheets process and procedures walkthrough | 0.5 |
| 06/08/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investment of properties workbook and additional fixed asset general ledger accounts added in-scope for testing | 0.8 |
| 06/08/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: coordination of special investigations with financial statement reconstruction to update balance sheet | 0.6 |
| 06/08/2023 | DJW | Continue to review reconstruction of historical crypto asset balances | 2.8 |
| 06/08/2023 | DJW | Review the reconstruction of historical crypto asset balances | 1.4 |
| 06/08/2023 | DJW | Continue to review the reconstruction of historical crypto asset balances | 1.8 |
| 06/08/2023 | DL | Conduct Relativity search to identify agreements for Alameda's investments in future tokens | 1.2 |
| 06/08/2023 | DL | Prepare analysis on Alameda's investments in future tokens | 1.8 |
| 06/08/2023 | DL | Update DOTCOM digital assets workpaper | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | EB | Analyze accounting entries in Alameda 'FTT unlocked' account balance for evidence of collateral entries | 1.8 |
| 06/08/2023 | EB | Analyze entries in Alameda Investments in Subsidiaries account for evidence of entries relating to collateral | 1.1 |
| 06/08/2023 | EB | Prepare summary of Alameda loans and collateral status and findings | 1.8 |
| 06/08/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of reconstructed Alameda loan collateral balance | 0.3 |
| 06/08/2023 | EB | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: reconstruction of Alameda loan collateral balance | 0.5 |
| 06/08/2023 | EM | Analyze Alameda Research Ltd transaction activity within Circle bank accounts to reconstruct historical cash balances | 1.4 |
| 06/08/2023 | EM | Analyze historical transaction activity for FTX Australia Pty Ltd Moneytech bank accounts to reconstruct historical cash balances | 2.1 |
| 06/08/2023 | EM | Analyze historical transaction activity for FTX Eu Ltd Paysafe bank accounts to reconstruct historical cash balances | 1.3 |
| 06/08/2023 | EM | Analyze historical transaction activity for FTX Trading Ltd Transferor bank accounts to reconstruct historical cash balances | 1.4 |
| 06/08/2023 | EM | Prepare questions for A&M re historical cash database and banking documentation | 0.9 |
| 06/08/2023 | EM | Prepare questions re Alameda Research Ltd trading activity within margin trading accounts | 0.6 |
| 06/08/2023 | EM | Update comparison of cash balances per bank statements to cash balances per exchange data to support reconstruction of historical financial statements | 0.7 |
| 06/08/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners), J. Lee, M. Shanahan (A&M), F. Weinberg, A. Toobin (S&C) re: status update on communications with banking institutions | 0.6 |
| 06/08/2023 | GG | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | GG | Compare codes used for com and us fill procedures | 2.9 |
| 06/08/2023 | GG | Document the components process for the exchange user balance creation | 2.6 |
| 06/08/2023 | GG | Update the exchange user balance script for ftx us | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | JC | Draft the adjusted journal entries relating to a specific entity | 1.7 |
| 06/08/2023 | JC | Draft the supporting workpaper with supporting evidence for a specific entity | 1.4 |
| 06/08/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 1.4 |
| 06/08/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific investment | 0.7 |
| 06/08/2023 | JC | Review the bank statements, investment agreement, and QuickBooks entries for a specific entity | 1.8 |
| 06/08/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | JC | Working session with C. Chen, J. Chin (AlixPartners) re: Discussed functions of the current version of the cash database and searched for an FTX investment into specific entity | 0.4 |
| 06/08/2023 | JC | Working session with T. Yamada, J. Chin (AlixPartners) re: Discussed proposed adjusted journal entries for specific investment account to Clifton Bay Investments | 0.2 |
| 06/08/2023 | JRB | Update Azure Devops Boards in the master summary database to streamline priorities for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 06/08/2023 | JRB | Update to master summary database standardization templates for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/08/2023 | JRB | Update Relativity import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 06/08/2023 | JRB | Update user interface in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/08/2023 | JX | Identify abnormal Alameda loan collaterals margin level at quarter ends and check details | 0.8 |
| 06/08/2023 | JX | Conduct unstructured data searches for additional evidence of margin calls to improve the accuracy of collateral balance | 0.7 |
| 06/08/2023 | JX | Verify Alameda loan collaterals margin level over time | 1.5 |
| 06/08/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of reconstructed Alameda loan collateral balance | 0.3 |
| 06/08/2023 | JX | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: reconstruction of Alameda loan collateral balance | 0.5 |
| 06/08/2023 | JCL | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | JCL | Review pointer data schedules as potential support for 3rd party exchange account balances | 0.9 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | JCL | Review workpapers supporting FTX Japan and specific entity entities | 1.0 |
| 06/08/2023 | JCL | Revise process flow presentation slides | 1.0 |
| 06/08/2023 | JCL | Update questions for FTX accountant related to QuickBooks account balances for intercompany allocations | 0.4 |
| 06/08/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners), J. Lee, M. Shanahan (A&M), F. Weinberg, A. Toobin (S&C) re: status update on communications with banking institutions | 0.6 |
| 06/08/2023 | JLS | Prepare data visualization of intercompany and related party balances by silo | 1.6 |
| 06/08/2023 | JLS | Prepare SQL queries to analyze cash accounting entries associated with financing re: WRSI | 0.4 |
| 06/08/2023 | JLS | Vouch general ledger accounting entries against source financing documents from books and records re: WRSI | 1.1 |
| 06/08/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Investigate Alameda's investment in specific entities and review related supporting documents | 0.8 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Overview of insider transfers workstream and status | 0.3 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Review insider transfers listing and allocate responsibilities | 1.1 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in properties | 0.3 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.3 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.4 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: proposed adjusting journal entry lead sheets process and procedures walkthrough | 0.5 |
| 06/08/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investment of properties workbook and additional fixed asset general ledger accounts added in-scope for testing | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | JKL | Update Quality Control spreadsheet for QuickBooks reconstructed balance sheets to check the subtotal balances, total balances, headline figures, and chart of accounts for the latest balance sheet | 1.8 |
| 06/08/2023 | KV | Call with K. Vasiliou, T. Shen (AlixPartners) re: reclassification of investment - cryptocurrency balances | 0.1 |
| 06/08/2023 | KV | Verify Cash journal entries within particular account for Alameda Ventures Ltd | 0.4 |
| 06/08/2023 | KV | Verify Digital Assets journal entries within particular account for Alameda Ventures Ltd | 0.6 |
| 06/08/2023 | KV | Verify Intercompany journal entries within particular account for Alameda Research Ltd | 2.3 |
| 06/08/2023 | KV | Verify Other Investments journal entries within particular account for Alameda Research Ltd | 1.8 |
| 06/08/2023 | KV | Verify Treasury Management Payable journal entries within particular account for Alameda Research Ltd | 1.9 |
| 06/08/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | KHW | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: reconstruction of Alameda loan collateral balance | 0.5 |
| 06/08/2023 | LMG | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | LMG | Prepare for call with Financial Statement team re: exchange data updates | 0.8 |
| 06/08/2023 | LMG | Review exchange balances quality checks | 0.5 |
| 06/08/2023 | LMG | Review preliminary .us customer quarter-end balances | 0.4 |
| 06/08/2023 | LJ | Create SQL script to identify the max transaction ID for each QuickBooks instance using January raw tables | 1.4 |
| 06/08/2023 | LJ | Evaluate the alternative date fields for the .com historical balances script | 2.2 |
| 06/08/2023 | LJ | Reconcile the full audit history scraping output for FTX Trading, Ltd and WRS | 1.1 |
| 06/08/2023 | LJ | Update .com historical balances script with the alternative dates | 1.3 |
| 06/08/2023 | MB | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Overview of insider transfers workstream and status | 0.3 |
| 06/08/2023 | MB | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Review insider transfers listing and allocate responsibilities | 1.1 |
| 06/08/2023 | MB | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in properties | 0.3 |
| 06/08/2023 | MB | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.3 |
| 06/08/2023 | MB | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2023 | MB | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: proposed adjusting journal entry lead sheets process and procedures walkthrough | 0.5 |
| 06/08/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: coordination of special investigations with financial statement reconstruction to update balance sheet | 0.6 |
| 06/08/2023 | ME | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.2 |
| 06/08/2023 | RS | Analyze general ledger data for digital asset investments in Ventures silo greater than one million | 1.8 |
| 06/08/2023 | RS | Conduct unstructured data search of pointer data outside of private balance sheet channel | 1.2 |
| 06/08/2023 | RS | Recalculate historical cash balances for FTX Turkey for AK Bank | 0.7 |
| 06/08/2023 | RS | Review Alameda's private balance sheets | 0.9 |
| 06/08/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | RB | Analyze Alameda Circle transaction logs on-chain to determined end balance logic | 0.9 |
| 06/08/2023 | ST | Update summary of specific entity transactions with Kephas for incorporation into the master summary database | 0.5 |
| 06/08/2023 | ST | Update summary of the acquisition of specific entity for incorporation into the master summary database | 0.4 |
| 06/08/2023 | ST | Update summary of the insiders' purchase of class B shares for incorporation into the master summary database | 0.5 |
| 06/08/2023 | ST | Update summary of the insiders' purchase of WRS shares for incorporation into the master summary database | 0.4 |
| 06/08/2023 | ST | Update summary with .COM exchange data to reconstruct financial information related to the specific entity investigation | 1.3 |
| 06/08/2023 | ST | Update summary with general ledger data to reconstruct financial information related to the specific entity investigation | 1.6 |
| 06/08/2023 | SYW | Draft email re: next steps to investigation of real estate properties, additional properties scoping, and investment in subsidiaries | 0.5 |
| 06/08/2023 | SYW | Query QuickBooks journal entries to identify whether an intercompany Accounts Receivable/Accounts Payable was recorded between ARLTD and ARVLLC related to the investment in specific transaction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | SYW | Update real estate properties support workbook re: leadsheets and proposed AJEs | 0.5 |
| 06/08/2023 | SYW | Update real estate properties support workbook re: specific property | 1.3 |
| 06/08/2023 | SYW | Update FTX Trading Series A P/S support workbook re: leadsheets and proposed adjusting journal entries | 0.5 |
| 06/08/2023 | SYW | Update workstream process and procedures workbook re: properties | 1.5 |
| 06/08/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Investigate Alameda's investment in specific entities and review related supporting documents | 0.8 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Overview of insider transfers workstream and status | 0.3 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Review insider transfers listing and allocate responsibilities | 1.1 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in properties | 0.3 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.3 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners) re: Walkthrough investigation of investment in specific entity | 0.4 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: proposed adjusting journal entry lead sheets process and procedures walkthrough | 0.5 |
| 06/08/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investment of properties workbook and additional fixed asset general ledger accounts added in-scope for testing | 0.8 |
| 06/08/2023 | SK | Investigate discrepancies in counter party account numbers listed in the Cash database and on exchange | 1.6 |
| 06/08/2023 | SK | Investigate discrepancies in counter party bank name listed in the Cash database versus on exchange | 1.3 |
| 06/08/2023 | SK | Prepare a query to join inter-company Cash database records to fiat bank records in ftx.com and ftxus exchange | 2.7 |
| 06/08/2023 | SRH | Meeting with B. Robison, S. Hanzi (AlixPartners) re: to discuss crypto database information and explore possible ways to include in master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/08/2023 | TY | Develop list of questions for A&M re: balance sheet data of FTX group entities | 2.0 |
| 06/08/2023 | TY | Investigate specific entity's collateral liability balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | TY | Summarize the review process of non-QuickBooks accounts in the presentation format | 2.6 |
| 06/08/2023 | TY | Update review process of non-QuickBooks balances | 0.9 |
| 06/08/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |
| 06/08/2023 | TY | Working session with T. Yamada, J. Chin (AlixPartners) re: Discussed proposed adjusted journal entries for specific investment account to Clifton Bay Investments | 0.2 |
| 06/08/2023 | TS | Archive supporting documents identified from the ESI database (Relativity) to AlixPartners OneDrive re: the review of investment in subsidiaries | 0.6 |
| 06/08/2023 | TS | Call with K. Vasiliou, T. Shen (AlixPartners) re: reclassification of investment - cryptocurrency balances | 0.1 |
| 06/08/2023 | TS | Prepare draft of adjusting journal entries to correct inappropriate bookkeeping made by Alameda Research Ltd re: the investment to specific entity | 1.5 |
| 06/08/2023 | TS | Prepare draft of adjusting journal entries to correct inappropriate bookkeeping made by FTX Trading Ltd re: the investment to specific entity | 1.9 |
| 06/08/2023 | TS | Review FTT liabilities journal entries made by FTX Trading Ltd re: the investment in specific entity | 1.7 |
| 06/08/2023 | TS | Review FTT liability journal entries made by Alameda Research Ltd re: the investment to specific entity | 1.6 |
| 06/08/2023 | TS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investment of properties workbook and additional fixed asset general ledger accounts added in-scope for testing | 0.8 |
| 06/08/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: review of FTT liability journal entries made by Alameda Research LTD and Paper Bird | 1.1 |
| 06/08/2023 | TJH | Update QuickBooks petition date recreation mapping appendices | 2.3 |
| 06/08/2023 | TT | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | TT | Document cash intercompany adjusting journal entry process for report to counsel | 0.8 |
| 06/08/2023 | TT | Document digital asset process for report to counsel | 0.9 |
| 06/08/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: sharing potential insider transaction findings to special investigations team, updates to the historical reconstruction process flow charts and Deltec financial information | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/08/2023 | TT | Working session with C. Wong, D. Schwartz, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: proposed adjusting journal entry lead sheets process and procedures walkthrough | 0.5 |
| 06/08/2023 | TP | Analyze provided wallet information for use with the financial reconstruction efforts | 2.6 |
| 06/08/2023 | TP | Attend working session with B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: exchange historical customer balances, balance sheet entries, capital management, documentation | 0.8 |
| 06/08/2023 | XS | Draft and update overview of real estate property workpaper for procedures performed on insider transaction identification | 0.7 |
| 06/08/2023 | XS | Extract and analyze journal entries booked by Alameda for FTT marked-to-market adjustments re: investment in subs | 1.6 |
| 06/08/2023 | XS | Extract and analyze journal entries booked by PaperBird of FTT marked-to-market adjustments and FTT payments | 1.8 |
| 06/08/2023 | XS | Reconcile journal entries and BS of entity FTX Trading, Alameda and PaperBird for FTT payments re: investment in subs | 1.2 |
| 06/08/2023 | XS | Analyze calculation sheet for call option agreement and assignment and assumption agreement re: investment in subs | 0.8 |
| 06/08/2023 | XS | Review documents for FTT payments to specific entity shareholders re: investment in subs | 0.5 |
| 06/08/2023 | XS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investment of properties workbook and additional fixed asset general ledger accounts added in-scope for testing | 0.8 |
| 06/08/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: review of FTT liability journal entries made by Alameda Research LTD and Paper Bird | 1.1 |
| 06/08/2023 | YT | Draft the user documentation of the master summaries tool for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 06/08/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Discuss the draft of the user documentation and sync the development of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/09/2023 | AS | Review summary prepared of open items for the crypto team in support of the financial statement reconstruction work | 0.2 |
| 06/09/2023 | AS | Teleconference with A. Searles, D. Schwartz (AlixPartners) re: to discuss updates on off-exchange crypto balances | 0.3 |
| 06/09/2023 | AS | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners), H. Master, J. Auerbach (Nardello) re: Investigate properties potentially conveyed to insiders | 0.3 |
| 06/09/2023 | AV | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners), H. Master, J. Auerbach (Nardello) re: Investigate properties potentially conveyed to insiders | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2023 | BFM | Prepare updated balance sheet components for financial statement reconstruction team | 1.9 |
| 06/09/2023 | BFM | Prepare updated pricing table for financial statement reconstruction team | 0.6 |
| 06/09/2023 | BAR | Begin initial draft of user interface documentation for master summary for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 06/09/2023 | BAR | Update draft of overview section to user documentation to master summary for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/09/2023 | CX | Draft documentation for the master summary database's functions and flows for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/09/2023 | CC | Analyze new records and changes in cash database between May 8th, 2023 and June 5th, 2023 | 2.5 |
| 06/09/2023 | CC | Review cash flows related to West Realm Shires Inc's series A funding | 0.8 |
| 06/09/2023 | CC | Summarize specific brokerage statements for derivative specialist's review | 0.6 |
| 06/09/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: issues related to data models for matching exchange data against cash database | 1.2 |
| 06/09/2023 | CC | Working session with D. Schwartz, K. Vasiliou, K. Wessel, C. Chen (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.9 |
| 06/09/2023 | CC | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/09/2023 | DS | Review intercompany process and procedures document | 1.2 |
| 06/09/2023 | DS | Teleconference with A. Searles, D. Schwartz (AlixPartners) re: to discuss updates on off-exchange crypto balances | 0.3 |
| 06/09/2023 | DS | Teleconference with D. Schwartz, T. Phelan (AlixPartners) re: to discuss timing of calculating remaining crypto balances and assumptions and limitations | 1.0 |
| 06/09/2023 | DS | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners), H. Master, J. Auerbach (Nardello) re: Investigate properties potentially conveyed to insiders | 0.3 |
| 06/09/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Review comments re: Intercompany/Related Party workstream process and procedures documentation | 1.0 |
| 06/09/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.6 |
| 06/09/2023 | DS | Working session with D. Schwartz, K. Vasiliou, K. Wessel, C. Chen (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.9 |
| 06/09/2023 | DS | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/09/2023 | DL | Conduct Relativity search to identify agreements for Alameda's investments in future tokens | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2023 | DL | Prepare analysis on Alameda's investments in future tokens | 2.0 |
| 06/09/2023 | DL | Prepare flowchart for Alameda's digital assets balances recreation | 2.1 |
| 06/09/2023 | DL | Update Alameda Silo Digital assets workpaper with latest exchange output | 1.7 |
| 06/09/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) approach for investigating Alameda's investment in future tokens | 0.3 |
| 06/09/2023 | EB | Analyze completeness of Alameda loans payable population by reference to reconciliation of interest payable to ESI message and basis of preparation of Alameda loan and collateral tracker | 0.5 |
| 06/09/2023 | EB | Analyze findings from Digital Assets workstream to identify evidence of Alameda held FTT balances as at Q4 2021 | 0.4 |
| 06/09/2023 | EB | Document Alameda loans payable assumptions for individual counterparties where supporting evidence is incomplete | 0.8 |
| 06/09/2023 | EB | Search ESI for evidence of closure of Alameda loans with specific entity | 0.4 |
| 06/09/2023 | EB | Updates to Alameda loans payable balances as at Q3 2022 to reflect reliance on November 2022 loans payable tracker and evidence identified from ESI searches | 2.2 |
| 06/09/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance | 0.6 |
| 06/09/2023 | EM | Analyze historical transaction activity for FTX Trading Ltd Transfero bank accounts to reconstruct historical cash balances | 2.9 |
| 06/09/2023 | EM | Update master summary template to support financial statement reconstruction workstream | 1.4 |
| 06/09/2023 | EM | Working session with E. Mostoff, O. Braat (AlixPartners) re: resource staffing for master summary database to support financial statement reconstruction workstream | 0.5 |
| 06/09/2023 | EM | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/09/2023 | GG | Analyze the updated user exchange balance data | 1.8 |
| 06/09/2023 | GG | Update the roll up portion of the exchange user balance script for ftx us | 2.8 |
| 06/09/2023 | GG | Update the used conversion scripts for ftx us exchange user balance | 2.6 |
| 06/09/2023 | GS | Revise summary for master database to reconstruct financial information related to Guarding Against Pandemics investigation | 0.8 |
| 06/09/2023 | JC | Draft the adjusted journal entries for a specific investment | 2.3 |
| 06/09/2023 | JC | Draft the adjusted journal entries for a specific investment | 2.4 |
| 06/09/2023 | JC | Draft the supporting workpaper with supporting evidence for a specific investment | 0.9 |
| 06/09/2023 | JC | Draft the supporting workpaper with supporting evidence for a specific investment | 1.1 |
| 06/09/2023 | JC | Review the adjusted journal entries for a specific entity | 0.4 |
| 06/09/2023 | JC | Prepare supporting documentation for information requests to the exchange analysis team for specific entities | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2023 | JC | Working session with C. Wong, J. Chin (AlixPartners) re: Discussed proposed adjusted journal entries for the specific investment accounts | 0.5 |
| 06/09/2023 | JX | Conduct unstructured data searches for additional evidence of margin calls to improve the accuracy of collateral balance | 0.4 |
| 06/09/2023 | JX | Conduct unstructured data searches for additional evidence of margin calls to improve the accuracy of collateral balance for individual counterparties | 2.1 |
| 06/09/2023 | JX | Simulate potential margin calls of Alameda loan collaterals for individual loans | 2.0 |
| 06/09/2023 | JX | Update Alameda collateral balance for in Q1 2022 and Q3 2022 | 2.8 |
| 06/09/2023 | JX | Update collateral details for loans of individual counterparties in Q1 2022 | 2.3 |
| 06/09/2023 | JX | Update collateral details for loans of individual counterparties in Q3 2022 | 1.1 |
| 06/09/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance | 0.6 |
| 06/09/2023 | JCL | Review workpapers and schedules supporting approach to clear specific account | 1.4 |
| 06/09/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Review comments re: Intercompany/Related Party workstream process and procedures documentation | 1.0 |
| 06/09/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.6 |
| 06/09/2023 | JCL | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/09/2023 | JLS | Conduct searches of books and records of FTX to validate equity allocation method for WRSI financings | 1.9 |
| 06/09/2023 | JLS | Document verification criteria and results for potential intercompany event associated with WRSI financings | 0.4 |
| 06/09/2023 | JLS | Prepare discussion materials for internal meeting regarding WRSI financings | 0.2 |
| 06/09/2023 | JLS | Prepare proposed adjusting journal entry regarding equity contribution associated with investment re: WRSI | 0.4 |
| 06/09/2023 | JLS | Verified cash and digital asset flows from third party investors into WRSS to substantiate WRSS-WRSI intercompany balance | 1.6 |
| 06/09/2023 | JLS | Vouch general ledger accounting entries to source documents from books and records of FTX re: WRSI | 1.8 |
| 06/09/2023 | JLS | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners), H. Master, J. Auerbach (Nardello) re: Investigate properties potentially conveyed to insiders | 0.3 |
| 06/09/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Review comments re: Intercompany/Related Party workstream process and procedures documentation | 1.0 |
| 06/09/2023 | KV | Verify Cash journal entries within particular account for Alameda Research LLC | 0.9 |
| 06/09/2023 | KV | Verify Cash journal entries within particular account for NULL Departments | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/09/2023 | KV | Verify Collateral Receivable journal entries within particular account for NULL Departments | 0.3 |
| 06/09/2023 | KV | Verify Crypto Loans payable journal entries within particular account for NULL Departments | 0.8 |
| 06/09/2023 | KV | Verify Reclassification journal entries within particular account for Alameda Research LLC | 1.7 |
| 06/09/2023 | KV | Working session with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.6 |
| 06/09/2023 | KV | Working session with D. Schwartz, K. Vasiliou, K. Wessel, C. Chen (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.9 |
| 06/09/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.6 |
| 06/09/2023 | KHW | Working session with D. Schwartz, K. Vasiliou, K. Wessel, C. Chen (AlixPartners) re: review of memo for explaining approach for clearing out particular account | 0.9 |
| 06/09/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: next steps for the QuickBooks documentation and Audit History snapshots | 0.3 |
| 06/09/2023 | LJ | Build the script to generate the transaction ID lists for all QuickBooks instance for the full audit history scraping | 1.6 |
| 06/09/2023 | LJ | Quality check the .com historical balances output tables with the alternative dates | 1.4 |
| 06/09/2023 | LJ | Reconcile the full audit history scraping output for the 12 QuickBooks instances | 2.5 |
| 06/09/2023 | MB | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners), H. Master, J. Auerbach (Nardello) re: Investigate properties potentially conveyed to insiders | 0.3 |
| 06/09/2023 | QB | Working session with E. Mostoff, O. Braat (AlixPartners) re: resource staffing for master summary database to support financial statement reconstruction workstream | 0.5 |
| 06/09/2023 | RS | Analyze general ledger data for digital asset investments in Ventures silo greater than one million | 0.5 |
| 06/09/2023 | RS | Draft assumptions related to historical cash balance recalculation for FTX Turkey for AK Bank | 0.8 |
| 06/09/2023 | RS | Recalculate historical cash balances for FTX Turkey for AK Bank | 2.4 |
| 06/09/2023 | RS | Updates to master summary to reconstruct financial information related to entity of interest investigation | 1.5 |
| 06/09/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) approach for investigating Alameda's investment in future tokens | 0.3 |
| 06/09/2023 | RB | Analyze West Realm Shires Circle account log to identify transaction logic with the goal of determining end balance | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2023 | RB | Review Circle question and answer documents relating to data output definition for account activity logs | 0.6 |
| 06/09/2023 | SYW | Draft email re: prioritization of investigation of certain real estate properties | 0.2 |
| 06/09/2023 | SYW | Prepare for meeting with Nardello re: investigation of properties potentially conveyed to insiders | 0.4 |
| 06/09/2023 | SYW | Review updates to the Intercompany/Related Party general ledger detailed analysis | 0.7 |
| 06/09/2023 | SYW | Update real estate properties support workbook re: property Charles 5A | 0.5 |
| 06/09/2023 | SYW | Update proposed journal entries and support workbook related to specific entity transaction | 1.6 |
| 06/09/2023 | SYW | Update scoping for Intercompany/Related Party general ledger detailed analysis based on various materiality thresholds | 1.5 |
| 06/09/2023 | SYW | Working session with A. Searles, A. Vanderkamp, C. Wong, D. Schwartz, J. Somerville, M. Birtwell (AlixPartners), H. Master, J. Auerbach (Nardello) re: Investigate real estate properties potentially conveyed to insiders | 0.3 |
| 06/09/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Review comments re: Intercompany/Related Party workstream process and procedures documentation | 1.0 |
| 06/09/2023 | SYW | Working session with C. Wong, J. Chin (AlixPartners) re: Discussed proposed adjusted journal entries for the specific investment accounts | 0.5 |
| 06/09/2023 | SK | Investigate records that appear the exchange's bank records table and in bank statement, but not in one of the exchange's fiat tables | 2.4 |
| 06/09/2023 | SK | Prepare a process to match transaction reference id between Cash and the exchange databases | 2.8 |
| 06/09/2023 | SK | Investigate discrepancies in counter party bank name listed in the Cash database versus on exchange | 1.1 |
| 06/09/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: issues related to data models for matching exchange data against cash database | 1.2 |
| 06/09/2023 | TY | Investigate DAAG Trading DMCC's operating status | 1.5 |
| 06/09/2023 | TY | Investigate specific entity's collateral liability account balances | 2.0 |
| 06/09/2023 | TY | Investigate specific entity's loans receivable account balances | 0.4 |
| 06/09/2023 | TY | Investigate specific entity's FBO liability account balance | 0.2 |
| 06/09/2023 | TY | Update question lists for A&M re: financial data | 0.5 |
| 06/09/2023 | TS | Check bank statements to locate source of funds for selected real estate properties purchased in BSD re: the finding on commingling of funds | 1.4 |
| 06/09/2023 | TS | Reconcile list of real estate properties as shown in the draft interim report on commingling and misuse of customer assets against the work paper re: real estate properties | 1.7 |
| 06/09/2023 | TS | Review Interim Report on Commingling and Misuse of Customer Assets re: findings from the investigation of real estate properties | 1.1 |
| 06/09/2023 | TS | Review the initial report of John J. Ray III to the independent directors re: the finance and accounting control failures identified at the FTX exchanges | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/09/2023 | TS | Summarize discrepancies and supporting Relativity documents identified from reconciling list of real estate properties as shown in the draft interim report on commingling and misuse of customer assets against the work paper of real estate properties | 1.3 |
| 06/09/2023 | TS | Trace intra-company fund transfers from FTX DM's USD bank account to BSD bank account re: the investigation of real estate properties | 0.9 |
| 06/09/2023 | TS | Update draft adjusting journal entries to carry over across applicable quarter-ends re: the FTT liabilities in relation to the investment to specific entity | 1.4 |
| 06/09/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: new PPE general ledger accounts in-scope for additional review under the properties workstream | 0.6 |
| 06/09/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: next steps for the QuickBooks documentation and Audit History snapshots | 0.3 |
| 06/09/2023 | TJH | Update QuickBooks petition date recreation mapping appendices | 1.6 |
| 06/09/2023 | TP | Review quality control efforts on insider asset tracing based on implemented adjustments. | 1.7 |
| 06/09/2023 | TP | Teleconference with D. Schwartz, T. Phelan (AlixPartners) re: to discuss timing of calculating remaining crypto balances and assumptions and limitations | 1.0 |
| 06/09/2023 | XS | Analyze documents for equity payments of share purchase | 1.5 |
| 06/09/2023 | XS | Analyze BS of PPE accounts to identify property scope re: additional fixed asset general ledger accounts added in-scope for testing | 0.8 |
| 06/09/2023 | XS | Construct workpaper of investment in subs according to review procedures | 1.8 |
| 06/09/2023 | XS | Export journal entries of subsidiaries and reconcile with journal entries of acquirers | 0.8 |
| 06/09/2023 | XS | Review agreement of entity of interest share purchase to identify specific clauses of FTT payment re: real estate Properties | 1.4 |
| 06/09/2023 | XS | Review document of purchase of the convertible promissory note re: investment in subs | 0.6 |
| 06/09/2023 | XS | Search related documents of loaned FTTs from Cottonwood to Alameda/Paperbird in relativity re: investment in subs | 0.8 |
| 06/09/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: new PPE general ledger accounts in-scope for additional review under the properties workstream | 0.6 |
| 06/09/2023 | YT | Update User Document the master summaries tool for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/10/2023 | DS | Prepare for in person meeting | 1.5 |
| 06/10/2023 | EB | Analyze Alameda loan counterparties with limited support | 1.4 |
| 06/11/2023 | DL | Update Alameda digital assets summary flow chart | 1.9 |
| 06/11/2023 | JCL | Review and add comments to historical reconstruction workstream procedures and process for intercompany accounts | 0.7 |
| 06/11/2023 | JCL | Review process flow drafts for financial statement reconstruction | 0.5 |
| 06/12/2023 | AS | Initial review of process flow diagrams associated with cash and digital currency | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | AS | Meeting with A. Searles, D. Schwartz, S. Thompson (AlixPartners) re: discuss inputs to the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.1 |
| 06/12/2023 | AS | Prepare for meeting to discuss priorities re: financial statement reconstruction workstream | 0.4 |
| 06/12/2023 | AS | Review and comment on initial process diagram related to cash bank statement process | 0.5 |
| 06/12/2023 | AS | Review proposed meeting topics for upcoming sessions re: financial statement reconstruction workstream | 0.2 |
| 06/12/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | BFM | Review exchange account activity for legal entity re: Admin and Alameda accounts | 1.4 |
| 06/12/2023 | BFM | Review exchange account activity for legal entity re: specific account | 1.1 |
| 06/12/2023 | BFM | Review exchange account activity for legal entity re: specific account | 1.2 |
| 06/12/2023 | BFM | Summarize on exchange payments re: specific entity | 1.0 |
| 06/12/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review draft of master summary database user documentation and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/12/2023 | BAR | Prepare additional user documentation for master summary for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/12/2023 | BAR | Review updated process and functionality for importing relativity research data to master summary for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/12/2023 | BAR | Working session with B. Robison, C. Xu, E. Mostoff, O. Braat, J. Berg (AlixPartners) re: updates to master summary database template to support financial statement reconstruction | 0.5 |
| 06/12/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.3 |
| 06/12/2023 | CAS | Revise data architecture updates related to the pre-petition QuickBooks general ledger information | 2.1 |
| 06/12/2023 | CX | Update master summary database documentation for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/12/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review draft of master summary database user documentation and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/12/2023 | CX | Modify master summary database backend code | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/12/2023 | CX | Update master summary database backend code responsible for the user audit log for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 06/12/2023 | CX | Working session with B. Robison, C. Xu, E. Mostoff, O. Braat, J. Berg (AlixPartners) re: updates to master summary database template to support financial statement reconstruction | 0.5 |
| 06/12/2023 | CC | Research technical accounting guidance regarding derivative liabilities | 0.7 |
| 06/12/2023 | CC | Review cash flows from investors related to West Realm Shires Inc's series A funding | 0.3 |
| 06/12/2023 | CC | Review internal cash flows related to West Realm Shires Inc's series A funding | 0.5 |
| 06/12/2023 | CC | Review reconciliation between exchange data and cash database data | 1.8 |
| 06/12/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Payable with FTX Digital Markets Ltd. | 0.9 |
| 06/12/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Payable with West Realm Shires Services Inc. | 2.1 |
| 06/12/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Receivable with West Realm Shires Services Inc. | 1.8 |
| 06/12/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners), E. Hoffer, J. Lee, C. Radis (A&M) re: open items around historical banking data | 0.5 |
| 06/12/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: reviewing matching transactions between cash database and exchange | 0.6 |
| 06/12/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: reviewing new transactions in cash database since June 5, 2023 | 0.6 |
| 06/12/2023 | CC | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/12/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | DS | Meeting with A. Searles, D. Schwartz, S. Thompson (AlixPartners) re: discuss inputs to the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.1 |
| 06/12/2023 | DS | Meeting with D. Schwartz, J. LaBella (AlixPartners) re: to discuss priorities for in-person team meeting | 1.0 |
| 06/12/2023 | DS | Meeting with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting on the financial statement reconstruction | 0.3 |
| 06/12/2023 | DS | Meeting with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to determine deliverables regarding source hierarchy and adjusted balance sheet | 1.1 |
| 06/12/2023 | DS | Meeting with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to review draft process flows and source documentation and provide feedback to team | 0.8 |
| 06/12/2023 | DS | Revise process flow write-ups | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: Alameda loan collateral balances | 0.3 |
| 06/12/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.2 |
| 06/12/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: summary of decisions, assumptions, and limitations related to cash workstream | 0.8 |
| 06/12/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets for Alameda silo | 1.3 |
| 06/12/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets/customer liabilities for Dotcom and WRS silos | 1.2 |
| 06/12/2023 | DS | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/12/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | DL | Update Alameda digital assets workpaper to incorporate latest balances output from FTX.COM and FTX.US | 1.7 |
| 06/12/2023 | DL | Update DOTCOM and WRS digital assets summary flow chart | 1.8 |
| 06/12/2023 | DL | Update DOTCOM digital assets workpaper to incorporate latest customer liabilities | 1.7 |
| 06/12/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets for Alameda silo | 1.3 |
| 06/12/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets/customer liabilities for Dotcom and WRS silos | 1.2 |
| 06/12/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss process and procedures for recreating digital assets for Alameda and DOTCOM | 1.2 |
| 06/12/2023 | EB | Review results of quality checks for Alameda loans with loan counterparties with open maturity with closing date at December 2021 | 0.3 |
| 06/12/2023 | EB | Transfer update Alameda loan payable analysis from working paper to master file for booking of adjusting entries | 1.4 |
| 06/12/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: Alameda loan collateral balances | 0.3 |
| 06/12/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.2 |
| 06/12/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance for Q1 2022 | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/12/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (partial) (AlixPartners) re: review of reconstructed Alameda loan and collateral balance | 0.3 |
| 06/12/2023 | EM | Call with E. Mostoff, O. Braat (AlixPartners) re: updating master summary database to support reconstruction of historical financial statements | 0.5 |
| 06/12/2023 | EM | Categorize unadjusted historical cash balances to support process documentation for financial statement reconstruction | 2.9 |
| 06/12/2023 | EM | Identify population of unadjusted historical cash balances to support process documentation for financial statement reconstruction | 1.3 |
| 06/12/2023 | EM | Update summary of key assumptions and decisions for cash workstream | 0.4 |
| 06/12/2023 | EM | Update summary of procedures performed for cash workstream | 0.4 |
| 06/12/2023 | EM | Working session with B. Robison, C. Xu, E. Mostoff, O. Braat, J. Berg (AlixPartners) re: updates to master summary database template to support financial statement reconstruction | 0.5 |
| 06/12/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners), E. Hoffer, J. Lee, C. Radis (A&M) re: open items around historical banking data | 0.5 |
| 06/12/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: summary of decisions, assumptions, and limitations related to cash workstream | 0.8 |
| 06/12/2023 | EM | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/12/2023 | JC | Prepare documents in support folder for the specific entity adjusted journal entry workpaper. | 0.4 |
| 06/12/2023 | JC | Prepare documents in support folder for the specific entity adjusted journal entry workpaper | 0.6 |
| 06/12/2023 | JC | Prepare documents in support folder for the specific entity adjusted journal entry workpaper | 0.4 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review the Other Investments workstream process for the historical reconstruction of the financial statements | 1.1 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Discussion on supporting documents for the proposed Adjusted Journal Entries for June | 0.5 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review draft workpaper for Inv009 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.4 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv004 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.4 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv005 for specific investment adjusted journal entries in preparation for input into adjusted entry database | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv006 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.3 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv007 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.3 |
| 06/12/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv008 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.4 |
| 06/12/2023 | JRB | Update Azure Devops Workstream in the master summary database or purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 06/12/2023 | JRB | Updates to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 06/12/2023 | JRB | Update type subtype mappings for documents in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/12/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review draft of master summary database user documentation and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/12/2023 | JRB | Working session with B. Robison, C. Xu, E. Mostoff, O. Braat, J. Berg (AlixPartners) re: updates to master summary database template to support financial statement reconstruction | 0.5 |
| 06/12/2023 | JX | Incorporate additional collateral margin call information into Q3 2022 Alameda loan balance | 2.8 |
| 06/12/2023 | JX | Verify Alameda collateral records by searching for additional evidence in Relativity | 2.6 |
| 06/12/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance for Q1 2022 | 0.7 |
| 06/12/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (partial) (AlixPartners) re: review of reconstructed Alameda loan and collateral balance | 0.3 |
| 06/12/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | JCL | Meeting with D. Schwartz, J. LaBella (AlixPartners) re: to discuss priorities for in-person team meeting | 1.0 |
| 06/12/2023 | JCL | Meeting with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting on the financial statement reconstruction | 0.3 |
| 06/12/2023 | JCL | Meeting with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to determine deliverables regarding source hierarchy and adjusted balance sheet | 1.1 |
| 06/12/2023 | JCL | Meeting with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to review draft process flows and source documentation and provide feedback to team | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: Alameda loan collateral balances | 0.3 |
| 06/12/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.2 |
| 06/12/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: summary of decisions, assumptions, and limitations related to cash workstream | 0.8 |
| 06/12/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets for Alameda silo | 1.3 |
| 06/12/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets/customer liabilities for Dotcom and WRS silos | 1.2 |
| 06/12/2023 | JCL | Working session with J. LaBella, E. Mostoff, D. Schwartz, C. Chen (all AlixPartners) re: analysis of Alameda Research Ltd brokerage accounts to support financial statement reconstruction | 0.5 |
| 06/12/2023 | JLS | Analyze internal stock split workpapers to verify investor allocations in WRSI | 0.4 |
| 06/12/2023 | JLS | Prepare testing criteria for WRSI preferred equity distribution investigation | 1.1 |
| 06/12/2023 | JLS | Prepare workpaper materials for WRSI preferred equity distribution re: cash flows from WRSS to WRSI | 1.4 |
| 06/12/2023 | JLS | Prepare workpaper materials for WRSI preferred equity distribution re: stock purchase validation | 1.4 |
| 06/12/2023 | JLS | Update adjusting journal entries to reflect new digital asset prices | 0.3 |
| 06/12/2023 | JLS | Working session with J. Somerville, M. Birtwell (AlixPartners) re: series B and C financings relating to WRSI | 0.5 |
| 06/12/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | KHW | Meeting with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to determine deliverables regarding source hierarchy and adjusted balance sheet | 1.1 |
| 06/12/2023 | KHW | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: Alameda loan collateral balances | 0.3 |
| 06/12/2023 | KHW | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.2 |
| 06/12/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets for Alameda silo | 1.3 |
| 06/12/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets/customer liabilities for Dotcom and WRS silos | 1.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | LMG | Review Alameda bank account reconciliation files | 0.9 |
| 06/12/2023 | LJ | Investigate the coin 26 historical balances for ftx.us | 2.4 |
| 06/12/2023 | MC | Research related to collateral liabilities booked to specific balance sheet | 1.3 |
| 06/12/2023 | MC | Review status of Other Investment workstream | 1.2 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review the Other Investments workstream process for the historical reconstruction of the financial statements | 1.1 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Discussion on supporting documents for the proposed Adjusted Journal Entries for June | 0.5 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review draft workpaper for Inv009 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.4 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv004 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.4 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv005 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.3 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv006 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.3 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv007 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.3 |
| 06/12/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review workpaper Inv008 for specific investment adjusted journal entries in preparation for input into adjusted entry database. | 0.4 |
| 06/12/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: specific entity's collateral liabilities to CM-Equity | 1.6 |
| 06/12/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: outstanding financial data, proposed adjusting journal entries for non-QuickBooks entities | 1.4 |
| 06/12/2023 | MB | Working session with J. Somerville, M. Birtwell (AlixPartners) re: series B and C financings relating to WRSI | 0.5 |
| 06/12/2023 | QB | Call with E. Mostoff, O. Braat (AlixPartners) re: updating master summary database to support reconstruction of historical financial statements | 0.5 |
| 06/12/2023 | QB | Investigate line items for general ledger detail validation analysis | 1.4 |
| 06/12/2023 | QB | Update investigation approach for general ledger detail validation analysis | 2.8 |
| 06/12/2023 | QB | Update trading analytics master summaries to support reconstruction of historical financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | QB | Working session with B. Robison, C. Xu, E. Mostoff, O. Braat, J. Berg (AlixPartners) re: updates to master summary database template to support financial statement reconstruction | 0.5 |
| 06/12/2023 | RS | Recalculate historical cash balances for FTX Turkey for AK Bank | 0.9 |
| 06/12/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps for Dotcom Silo | 1.4 |
| 06/12/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps for WRS Silo | 1.3 |
| 06/12/2023 | RS | Review master summary to support financial statement reconstruction re: real estate properties | 0.3 |
| 06/12/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets for Alameda silo | 1.3 |
| 06/12/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets/customer liabilities for Dotcom and WRS silos | 1.2 |
| 06/12/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss process and procedures for recreating digital assets for Alameda and DOTCOM | 1.2 |
| 06/12/2023 | ST | Meeting with A. Searles, D. Schwartz, S. Thompson (AlixPartners) re: discuss inputs to the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.1 |
| 06/12/2023 | SYW | Investigate FTX Trading Ltd. Option Exercise related to insider activity with insider | 1.8 |
| 06/12/2023 | SYW | Perform research to understand journal entries that impact Income accounts | 0.6 |
| 06/12/2023 | SYW | Review email regarding FTT Liabilities for specific entity Investment | 0.3 |
| 06/12/2023 | SYW | Review updates to the Intercompany/Related Party detailed general ledger analysis | 1.0 |
| 06/12/2023 | SYW | Update process flow chart for intercompany/related party workstream | 2.2 |
| 06/12/2023 | SYW | Update tab workstream process and procedures approach documentation for intercompany/related party workstream based on comments | 2.8 |
| 06/12/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: reviewing matching transactions between cash database and exchange | 0.6 |
| 06/12/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: reviewing new transactions in cash database since June 5, 2023 | 0.6 |
| 06/12/2023 | SYY | Conduct quality control for 13 Alameda counterparties for open loans listed in Alameda loans tracker as open at Q4 2021 but analyzed as closed in Q1 2022 | 1.2 |
| 06/12/2023 | SYY | Conduct quality control for 19 Alameda counterparties for loans with maturity date in 2022 or later but no known balances payable in Q1 or Q3 2022 | 1.7 |
| 06/12/2023 | SYY | Conduct quality control for 8 Alameda counterparties for loans with maturity date in 2022 or later but no known balances payable in Q1 or Q3 2022 | 0.8 |
| 06/12/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (partial) (AlixPartners) re: review of reconstructed Alameda loan and collateral balance | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | TY | Update historical financial reconstruction matrix for outstanding entities/periods | 2.6 |
| 06/12/2023 | TY | Validate intangible asset balances of Ledger Holdings Inc. | 2.3 |
| 06/12/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: specific entity's collateral liabilities to CM-Equity | 1.6 |
| 06/12/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: outstanding financial data, proposed adjusting journal entries for non-QuickBooks entities | 1.4 |
| 06/12/2023 | TS | Compose email regarding the list of real estate properties included as an appendix to the draft interim report | 0.3 |
| 06/12/2023 | TS | Draft adjusting journal entries for Alameda Research Ltd re: FTX Trading's investment to specific entity | 1.7 |
| 06/12/2023 | TS | Organize supporting documents located from the ESI database (Relativity) re: the intercompany transactions between Alameda Research, Paper Bird and Cottonwood Grove | 0.6 |
| 06/12/2023 | TS | Review Paper Bird's Assignment and Assumption Agreement and associated accounting entries re: the investment in subsidiaries workstream | 2.2 |
| 06/12/2023 | TS | Review Properties Binder re: the properties workstream | 0.6 |
| 06/12/2023 | TS | Review the stock transfer agreements and the payment from USDT 5.5 million from FTX Trading to Cadenza re: the investment in subsidiaries workstream | 2.1 |
| 06/12/2023 | TS | Summarize the FTT token hedging and loan arrangements between FTX Trading, Alameda Research and Paper Bird re: the investment in subsidiaries workstream | 1.3 |
| 06/12/2023 | TS | Update adjusting journal entries for FTX Trading re: its investment to specific entity | 1.2 |
| 06/12/2023 | TS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: FTX FTT obligation relating to investment in specific entity | 0.2 |
| 06/12/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: FTT payments to specific entity shareholders in the booking of Alameda and PaperBird | 0.8 |
| 06/12/2023 | TT | Document digital asset process for report to counsel | 0.8 |
| 06/12/2023 | TT | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | TT | Meeting with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to determine deliverables regarding source hierarchy and adjusted balance sheet | 1.1 |
| 06/12/2023 | TT | Meeting with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to review draft process flows and source documentation and provide feedback to team | 0.8 |
| 06/12/2023 | TT | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: summary of decisions, assumptions, and limitations related to cash workstream | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets for Alameda silo | 1.3 |
| 06/12/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for digital assets/customer liabilities for Dotcom and WRS silos | 1.2 |
| 06/12/2023 | TP | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Phelan, T. Toaso (AlixPartners) re: status and priorities associated with the crypto work to support the financial statement reconstruction | 0.9 |
| 06/12/2023 | XS | Analyze journal entry records to update FTT price on work paper for investment in subs | 1.7 |
| 06/12/2023 | XS | Review bank statements and agreements of investment and document in working paper | 2.1 |
| 06/12/2023 | XS | Review supporting doc of call option agreement and FTT coins loan re: investment in subs | 1.4 |
| 06/12/2023 | XS | Summarize and document conclusion of adjustments for properties re: FTX properties | 1.1 |
| 06/12/2023 | XS | Summarize journal entries of FTT payment and call option execution booked by Paperbird re: investment in subs | 1.3 |
| 06/12/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: FTT payments to specific entity shareholders in the booking of Alameda and PaperBird | 0.8 |
| 06/12/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review draft of master summary database user documentation and next steps for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/12/2023 | YT | Update draft of master summary user documentation for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/13/2023 | AS | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to discuss next steps regarding documentation of A&M cash database | 0.2 |
| 06/13/2023 | AS | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: documentation of cash database process to support the financial statement reconstruction work | 0.2 |
| 06/13/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: review of process flow charts for cash and digital assets to support the financial statement reconstruction work | 0.7 |
| 06/13/2023 | AS | Respond to question re: master summary database inputs to support the financial statement reconstruction work | 0.1 |
| 06/13/2023 | AS | Review and comment on process diagram related to digital assets process flow for Alameda | 0.9 |
| 06/13/2023 | AS | Review and comment on process diagram related to digital assets process flow for DOTCOM | 0.8 |
| 06/13/2023 | AS | Review and comment on updated process diagram related to cash bank statement process | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/13/2023 | AC | Working session with A. Calhoun, C. Chen, T. Kang (AlixPartners) re: identify fiat deposits and withdrawals in OTC database | 0.7 |
| 06/13/2023 | BFM | Review Alameda exchange balance on .us exchange | 0.4 |
| 06/13/2023 | BFM | Review exchange account activity for legal entity re: specific account | 0.6 |
| 06/13/2023 | BFM | Review exchange account activity for legal entity re: paper bird | 0.5 |
| 06/13/2023 | BFM | Working session with B. Mackay, F. Liang, L. Goldman, O. Braat, T. Phelan (AlixPartners) re: discuss identifying and attributing Alameda's accounts on third-party exchanges | 0.9 |
| 06/13/2023 | BFM | Working session with B. Mackay, M. Cervi, S. Thompson, T. Yamada (AlixPartners) re: confirmation of USDC loans between entities of interest | 0.7 |
| 06/13/2023 | BAR | Review process flow for adding entities and key persons for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 06/13/2023 | BAR | Review updated user interface functionality for adding, editing and deleting records for master summary for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/13/2023 | BAR | Working session with B. Robison, G. Shapiro, J. Berg (AlixPartners) re: integrating general ledger records into summary master database to reconstruct financial information related to investigations | 0.8 |
| 06/13/2023 | CAS | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to discuss next steps regarding documentation of A&M cash database | 0.2 |
| 06/13/2023 | CAS | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: documentation of cash database process to support the financial statement reconstruction work | 0.2 |
| 06/13/2023 | CAS | Meeting with C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to debrief meeting with A&M regarding cash database documentation | 0.4 |
| 06/13/2023 | CAS | Review documentation for the petition-date general ledger database construction | 1.4 |
| 06/13/2023 | CAS | Review progress on the master summary database system in support of the financial statement reconstruction | 0.2 |
| 06/13/2023 | CX | Update master summary database code for user data input or purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/13/2023 | CX | Continue to update master summary database code for user data input or purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/13/2023 | CX | Update master summary database code for user data modifications or purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/13/2023 | CC | Review February 2022 cash flows related to West Realm Shires Inc's series A funding | 0.7 |
| 06/13/2023 | CC | Review matching cash transactions between exchange and cash database for Alameda Research LLC | 0.7 |
| 06/13/2023 | CC | Review matching cash transactions between exchange and cash database for Alameda Research Ltd | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2023 | CC | Review matching cash transactions between exchange and cash database for North Dimension Inc | 0.8 |
| 06/13/2023 | CC | Review matching cash transactions between exchange and cash database for a specific entity | 0.4 |
| 06/13/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Receivable with FTX Digital Markets Ltd. | 1.6 |
| 06/13/2023 | CC | Working session with A. Calhoun, C. Chen, T. Kang (AlixPartners) re: identify fiat deposits and withdrawals in OTC database | 0.7 |
| 06/13/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: reviewing matching transactions between cash database and OTC | 1.9 |
| 06/13/2023 | DS | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to discuss next steps regarding documentation of A&M cash database | 0.2 |
| 06/13/2023 | DS | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: documentation of cash database process to support the financial statement reconstruction work | 0.2 |
| 06/13/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: review of process flow charts for cash and digital assets to support the financial statement reconstruction work | 0.7 |
| 06/13/2023 | DS | Meeting with C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to debrief meeting with A&M regarding cash database documentation | 0.4 |
| 06/13/2023 | DS | Meeting with D. Schwartz, F. Liang, K. Wessel, L. Goldman, O. Braat, R. Self (AlixPartners) re: discuss using Alameda private balance sheet (pointer data) as a source for recreating Alameda's digital asset balances on third-party exchanges | 0.9 |
| 06/13/2023 | DS | Meeting with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for update call with A&M regarding FTX accountant, petition date loan balances, and cash database documentation | 0.4 |
| 06/13/2023 | DS | Meeting with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: Revise process flows for Cash and Interco- Cash to align with new standard | 1.2 |
| 06/13/2023 | DS | Prepare for meeting with A&M | 0.5 |
| 06/13/2023 | DS | Review draft adjusting journal entries | 0.6 |
| 06/13/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investigation of properties and investments in subsidiaries | 0.8 |
| 06/13/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: process and sources of non-QuickBooks workstream | 1.4 |
| 06/13/2023 | DS | Working session with D. Schwartz, M. Birtwell, T. Toaso (AlixPartners) re: adjusting journal entries to insider loan receivables for insider transfers | 0.8 |
| 06/13/2023 | DJW | Review progress made on the historical reconstruction of crypto balances | 2.9 |
| 06/13/2023 | DL | Analyze current 12001 Digital asset general ledger account activities for FTX Trading and WRSS | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/13/2023 | DL | Meeting with D. Schwartz, F. Liang, K. Wessel, L. Goldman, O. Braat, R. Self (AlixPartners) re: discuss using Alameda private balance sheet (pointer data) as a source for recreating Alameda's digital asset balances on third-party exchanges | 0.9 |
| 06/13/2023 | DL | Prepare customer liabilities calculation workpaper (digital assets on the exchange) for WRS | 2.9 |
| 06/13/2023 | DL | Working session with B. Mackay, F. Liang, L. Goldman, O. Braat, T. Phelan (AlixPartners) re: discuss identifying and attributing Alameda's accounts on third-party exchanges | 0.9 |
| 06/13/2023 | EB | Analyze accounting entries booked in QuickBooks to record Maclaurin investment in specific entity | 1.4 |
| 06/13/2023 | EB | Analyze Alameda accrued interest outliers and update accrued interest following quality checks | 1.9 |
| 06/13/2023 | EB | Document Alameda loan payable analysis assumptions for accrued interest | 0.3 |
| 06/13/2023 | EB | Document findings from analysis of Maclaurin accounting entries and supporting documents | 0.5 |
| 06/13/2023 | EB | Search ESI for specific entity investment fund contract and review investment terms | 0.3 |
| 06/13/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: review of reconstructed Alameda loan and collateral balance | 0.2 |
| 06/13/2023 | EB | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin investments | 0.9 |
| 06/13/2023 | EB | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin investments in specific fund | 0.5 |
| 06/13/2023 | EB | Working Session with E. Boyle, S. Yao (AlixPartners) re: Review and discussion of the Other Investments workstream process for the historical reconstruction of the financial statements | 1.1 |
| 06/13/2023 | EM | Analyze bank statements for FTX Exchange FZE to reconstruct historical cash balances | 0.1 |
| 06/13/2023 | EM | Analyze bank statements for specific entity to reconstruct historical cash balances | 0.7 |
| 06/13/2023 | EM | Analyze FTX Turkey banking data to recalculate historical cash balances | 1.1 |
| 06/13/2023 | EM | Analyze transaction activity within Circle accounts of West Realm Shires Services Inc to reconstruct historical cash balances | 0.9 |
| 06/13/2023 | EM | Recalculate adjustments to non-QuickBooks cash balances to check for appropriate application of adjustment criteria | 1.4 |
| 06/13/2023 | EM | Update bank account balance listing for FTX Turkey to reconstruct historical cash balances | 0.3 |
| 06/13/2023 | EM | Update categorization of unadjusted historical QuickBooks cash balances based on adjustments to Deltec and Signet general ledger accounts | 1.2 |
| 06/13/2023 | EM | Update investigation summary to reconstruct financial information related to specific entity | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2023 | EM | Working session with E. Mostoff, R. Backus (AlixPartners) re: analysis of historical Circle transaction logs for West Realm Shires Services Inc to support financial statement reconstruction | 0.8 |
| 06/13/2023 | GS | Working session with B. Robison, G. Shapiro, J. Berg (AlixPartners) re: integrating general ledger records into summary master database to reconstruct financial information related to investigations | 0.8 |
| 06/13/2023 | JC | Reconciliation of all Other Investments noted in the Clifton bay Investments LLC QuickBooks to the corresponding listing in the FTX investments tracker | 2.1 |
| 06/13/2023 | JC | Draft the workpaper related to the adjusted journal entries for a specific investment | 1.8 |
| 06/13/2023 | JC | Prepare supporting documents for the specific entity adjusted journal entry workpaper | 0.6 |
| 06/13/2023 | JC | Draft the adjusted journal entries related to the specific entity investment | 1.4 |
| 06/13/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: analysis of investment in specific entity by Alameda Research LLC | 1.1 |
| 06/13/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: review of draft workpaper for specific entity investment adjusted journal entries | 1.2 |
| 06/13/2023 | JRB | Update Azure Devops workplan tracker relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/13/2023 | JRB | Update QuickBooks import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 06/13/2023 | JRB | Update QuickBooks search functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/13/2023 | JRB | Update user action audits in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/13/2023 | JRB | Working session with B. Robison, G. Shapiro, J. Berg (AlixPartners) re: integrating general ledger records into summary master database to reconstruct financial information related to investigations | 0.8 |
| 06/13/2023 | JX | Split the collateral balance by Alameda legal entities | 2.3 |
| 06/13/2023 | JX | Verify collateral balance with overly high or overly low margin ratio | 1.1 |
| 06/13/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: review of reconstructed Alameda loan and collateral balance | 0.2 |
| 06/13/2023 | JCL | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to discuss next steps regarding documentation of A&M cash database | 0.2 |
| 06/13/2023 | JCL | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: documentation of cash database process to support the financial statement reconstruction work | 0.2 |
| 06/13/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: review of process flow charts for cash and digital assets to support the financial statement reconstruction work | 0.7 |
| 06/13/2023 | JCL | Meeting with C. Cipione, D. Schwartz, J. LaBella (AlixPartners) re: to debrief meeting with A&M regarding cash database documentation | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | JCL | Meeting with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for update call with A&M regarding FTX accountant, petition date loan balances, and cash database documentation | 0.4 |
| 06/13/2023 | JCL | Meeting with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: Revise process flows for Cash and Interco- Cash to align with new standard | 1.2 |
| 06/13/2023 | JCL | Review workpapers supporting mapping of non-QuickBooks entities into master balance sheets | 0.8 |
| 06/13/2023 | JCL | Revise process flows supporting financial statement reconstruction | 2.5 |
| 06/13/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: process and sources of non-QuickBooks workstream | 1.4 |
| 06/13/2023 | JLS | Prepare SQL queries to test cash flows against general ledger entries re: WRSI to WRSS | 1.1 |
| 06/13/2023 | JLS | Test internal stock allocation workpapers against general ledger accounting entries to determine accuracy of general ledger re: WRSI | 2.1 |
| 06/13/2023 | JLS | Test signed stock purchase agreement against general ledger accounting entries to determine accuracy of general ledger re: WRSI | 2.3 |
| 06/13/2023 | JLS | Update adjusting journal entry for new digital asset prices re: Cottonwood Grove | 0.4 |
| 06/13/2023 | JLS | Update 'Investment in Subsidiary' verification process schematic | 1.1 |
| 06/13/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investigation of properties and investments in subsidiaries | 0.8 |
| 06/13/2023 | KHW | Meeting with D. Schwartz, F. Liang, K. Wessel, L. Goldman, O. Braat, R. Self (AlixPartners) re: discuss using Alameda private balance sheet (pointer data) as a source for recreating Alameda's digital asset balances on third-party exchanges | 0.9 |
| 06/13/2023 | KHW | Prepare adjusting journal entries for Alameda Research LLC third party loan payable balances incorporating updated lender statement inputs | 1.8 |
| 06/13/2023 | KHW | Prepare leadsheet for calculated adjusted general ledger account balances for Alameda Research Ltd 2022 quarterly loan payable amounts | 1.9 |
| 06/13/2023 | KHW | Review work product to validate calculation of Alameda Research Ltd collateral receivable balances for adjusted balance sheet | 0.8 |
| 06/13/2023 | KHW | Update process/sources documentation underlying adjusting journal entries for Alameda Research Ltd third party loan balances | 2.4 |
| 06/13/2023 | LMG | Meeting with D. Schwartz, F. Liang, K. Wessel, L. Goldman, O. Braat, R. Self (AlixPartners) re: discuss using Alameda private balance sheet (pointer data) as a source for recreating Alameda's digital asset balances on third-party exchanges | 0.9 |
| 06/13/2023 | LMG | Working session with B. Mackay, F. Liang, L. Goldman, O. Braat, T. Phelan (AlixPartners) re: discuss identifying and attributing Alameda's accounts on third-party exchanges | 0.9 |
| 06/13/2023 | MC | Research on relativity regarding first use of Euclid Way entity | 0.6 |
| 06/13/2023 | MC | Review draft adjusting journal entries for Other Investments workstream | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2023 | MC | Review latest information related to Japan KK entity sent by FTX Japan controller | 1.2 |
| 06/13/2023 | MC | Review latest information related to specific entity sent by FTX Japan controller | 1.4 |
| 06/13/2023 | MC | Working session with B. Mackay, M. Cervi, S. Thompson, T. Yamada (AlixPartners) re: confirmation of USDC loans between entities of interest | 0.7 |
| 06/13/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: process and sources of non-QuickBooks workstream | 1.4 |
| 06/13/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: analysis of investment in specific entity by Alameda Research LLC | 1.1 |
| 06/13/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review of draft workpaper for specific entity investment adjusted journal entries | 1.2 |
| 06/13/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Euclid Way's operating status | 0.7 |
| 06/13/2023 | MB | Prepare adjusting journal entries for insider transfer loan receivables | 1.6 |
| 06/13/2023 | MB | Working session with C. Wong, M. Birtwell (AlixPartners) re: Alignment on proposed AJEs between interco and insider workstream re: specific entity | 0.2 |
| 06/13/2023 | MB | Working session with D. Schwartz, M. Birtwell, T. Toaso (AlixPartners) re: adjusting journal entries to insider loan receivables for insider transfers | 0.8 |
| 06/13/2023 | MJ | Meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: documentation of cash database process to support the financial statement reconstruction work | 0.2 |
| 06/13/2023 | QB | Analyze charts of certain accounts from Alameda Balance Sheet pointer data to understand relation to and impact on historical financial statements | 1.6 |
| 06/13/2023 | QB | Meeting with D. Schwartz, F. Liang, K. Wessel, L. Goldman, O. Braat, R. Self (AlixPartners) re: discuss using Alameda private balance sheet (pointer data) as a source for recreating Alameda's digital asset balances on third-party exchanges | 0.9 |
| 06/13/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.8 |
| 06/13/2023 | QB | Working session with B. Mackay, F. Liang, L. Goldman, O. Braat, T. Phelan (AlixPartners) re: discuss identifying and attributing Alameda's accounts on third-party exchanges | 0.9 |
| 06/13/2023 | QB | Working session with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation in support of reconstructing historical financial statements | 1.0 |
| 06/13/2023 | RS | Analyze general ledger data in Dotcom silo digital asset accounts for proposed elimination | 0.6 |
| 06/13/2023 | RS | Analyze general ledger data in WRS silo digital asset accounts for proposed elimination | 0.5 |
| 06/13/2023 | RS | Analyze private balance sheets to confirm quantities tie between different versions of quarter-ends workbooks | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | RS | Meeting with D. Schwartz, F. Liang, K. Wessel, L. Goldman, O. Braat, R. Self (AlixPartners) re: discuss using Alameda private balance sheet (pointer data) as a source for recreating Alameda's digital asset balances on third-party exchanges | 0.9 |
| 06/13/2023 | RS | Summarize historical cash balance recalculation for FTX Turkey for AK Bank for quarter end adjusting journal entries | 0.8 |
| 06/13/2023 | RS | Updates to digital assets workstream workpapers re: Alameda silo exchange data | 1.5 |
| 06/13/2023 | RB | Research acquisitions made by WRSS entity silo during quarter 2 of 2022 | 0.3 |
| 06/13/2023 | RB | Working session with E. Mostoff, R. Backus (AlixPartners) re: analysis of historical Circle transaction logs for West Realm Shires Services Inc to support financial statement reconstruction | 0.8 |
| 06/13/2023 | ST | Working session with B. Mackay, M. Cervi, S. Thompson, T. Yamada (AlixPartners) re: confirmation of USDC loans between entities of interest | 0.7 |
| 06/13/2023 | SYW | Draft email regarding next steps for investigation of properties and investments in subsidiaries | 0.5 |
| 06/13/2023 | SYW | Analyze journal entries for additional Fixed Asset, Net general ledger accounts in-scope for investigation | 1.0 |
| 06/13/2023 | SYW | Review and finalize leadsheet and proposed adjusting journal entry re: real estate properties | 1.0 |
| 06/13/2023 | SYW | Review process flow updates re: Intercompany/Related Party workstream | 0.5 |
| 06/13/2023 | SYW | Update process flow chart for intercompany/related party workstream based on comments | 0.7 |
| 06/13/2023 | SYW | Update proposed adjustment and leadsheet workpaper re: entity of interest | 1.5 |
| 06/13/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investigation of properties and investments in subsidiaries | 0.8 |
| 06/13/2023 | SYW | Working session with C. Wong, M. Birtwell (AlixPartners) re: Alignment on proposed AJEs between interco and insider workstream re: specific entity | 0.2 |
| 06/13/2023 | SYW | Working session with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation in support of reconstructing historical financial statements | 1.0 |
| 06/13/2023 | SK | Working session with A. Calhoun, C. Chen, T. Kang (AlixPartners) re: identify fiat deposits and withdrawals in OTC database | 0.7 |
| 06/13/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: reviewing matching transactions between cash database and OTC | 1.9 |
| 06/13/2023 | SYY | Analyze timing and funded amounts on FTX tracker for Maclaurin Investments Ltd. Unique IDs to balance sheet details for unique entities | 0.6 |
| 06/13/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (AlixPartners) re: review of reconstructed Alameda loan and collateral balance | 0.2 |
| 06/13/2023 | SYY | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin investments | 0.9 |
| 06/13/2023 | SYY | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin investments in specific fund | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2023 | SYY | Working Session with E. Boyle, S. Yao (AlixPartners) re: Review and discussion of the Other Investments workstream process for the historical reconstruction of the financial statements | 1.1 |
| 06/13/2023 | TY | Investigate capital contribution of Alameda Research Holdings | 0.7 |
| 06/13/2023 | TY | Update historical financial reconstruction matrix for outstanding entities/periods | 1.6 |
| 06/13/2023 | TY | Update review process flow chart of non-QuickBooks workstream | 2.4 |
| 06/13/2023 | TY | Validate goodwill balance of Ledger Holdings Inc. | 0.7 |
| 06/13/2023 | TY | Working session with B. Mackay, M. Cervi, S. Thompson, T. Yamada (AlixPartners) re: confirmation of USDC loans between entities of interest | 0.7 |
| 06/13/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: process and sources of non-QuickBooks workstream | 1.4 |
| 06/13/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Euclid Way's operating status | 0.7 |
| 06/13/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: potential adjustments of PPE and deposit and work flow priority discussion | 0.9 |
| 06/13/2023 | TS | Cross check the list of real estate properties included as an appendix to the draft interim report against AlixPartners workings re: the properties workstream | 1.9 |
| 06/13/2023 | TS | Review records of digital assert transfers to the specific entity shareholders re: the review of investment in subsidiaries | 2.2 |
| 06/13/2023 | TS | Summarize intercompany token loan agreements between Alameda Research, Paper Bird, Cottonwood Grove and FTX Trading re: the review of investment in subsidiaries | 2.6 |
| 06/13/2023 | TS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investigation of properties and investments in subsidiaries | 0.8 |
| 06/13/2023 | TJH | Revise QuickBooks petition date recreation documentation | 1.5 |
| 06/13/2023 | TJH | Update Alameda Accounts Receivable/Accounts Payable reconciliation with pointer data work plan | 1.6 |
| 06/13/2023 | TT | Document digital asset process for report to counsel | 0.7 |
| 06/13/2023 | TT | Document intercompany process for report to counsel | 1.9 |
| 06/13/2023 | TT | Document other investments process for report to counsel | 0.8 |
| 06/13/2023 | TT | Document third-party loans process for report to counsel | 0.9 |
| 06/13/2023 | TT | Meeting with A. Searles, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: review of process flow charts for cash and digital assets to support the financial statement reconstruction work | 0.7 |
| 06/13/2023 | TT | Meeting with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: Revise process flows for Cash and Interco- Cash to align with new standard | 1.2 |
| 06/13/2023 | TT | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: process and sources of non-QuickBooks workstream | 1.4 |
| 06/13/2023 | TT | Working session with D. Schwartz, M. Birtwell, T. Toaso (AlixPartners) re: adjusting journal entries to insider loan receivables for insider transfers | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 0.8 |
| 06/13/2023 | TP | Review quality control efforts on the digital asset's quarter-end balances for the reconstructed historical financial workstream | 1.7 |
| 06/13/2023 | TP | Working session with B. Mackay, F. Liang, L. Goldman, O. Braat, T. Phelan (AlixPartners) re: discuss identifying and attributing Alameda's accounts on third-party exchanges | 0.9 |
| 06/13/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: potential adjustments of PPE and deposit and work flow priority discussion | 0.9 |
| 06/13/2023 | XS | Finalize process flowchart for investment work steam re: external meeting deliverable | 1.7 |
| 06/13/2023 | XS | Finalize process flowchart for properties work steam re: external meeting deliverable | 1.8 |
| 06/13/2023 | XS | Review journal entry dump for properties to reconcile with BS and scope-in sample selection re: FTX Properties | 1.3 |
| 06/13/2023 | XS | Set up SQL server and export journal entries in environment | 0.8 |
| 06/13/2023 | XS | Summarize additional note of investment in subs workstream procedures re: external meeting deliverable | 0.6 |
| 06/13/2023 | XS | Summarize additional note of property workstream procedures re: external meeting deliverable | 0.5 |
| 06/13/2023 | XS | Summarize interim report on compiling and misuse of customer assets report and screening related info on investment and property workstream | 0.8 |
| 06/13/2023 | XS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Updates to investigation of properties and investments in subsidiaries | 0.8 |
| 06/14/2023 | AS | Review and comment on process diagram hierarchy of reliability | 0.4 |
| 06/14/2023 | AS | Review and comment on process diagram related to intercompany accounts | 0.5 |
| 06/14/2023 | AS | Review correspondence re: master summary updates to support the financial statement reconstruction work | 0.2 |
| 06/14/2023 | AS | Review updated process diagram related to digital assets process flow for Alameda | 0.4 |
| 06/14/2023 | AW | Working session with A. Walker, T. Hofner (AlixPartners) re: content and structure of the documentation for the QuickBooks journals reconstruction | 0.4 |
| 06/14/2023 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: walk through the .us historical balances comparison for coin id 26 | 0.3 |
| 06/14/2023 | BFM | Summarize inter-silo transfers on the .com exchange | 1.9 |
| 06/14/2023 | BFM | Update summary of inter-silo transfers on the .com exchange | 0.9 |
| 06/14/2023 | BAR | Prepare draft data dictionary and table listing for master summary for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/14/2023 | BAR | Review updates to data entry forms for master summary for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/14/2023 | BAR | Review user reporting functionality for master summary for purposes of supporting the financial statement reconstruction workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | BAR | Update user documentation related to user interface forms for master summary for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/14/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.7 |
| 06/14/2023 | CAS | Revise data architecture updates related to the pre-petition QuickBooks general ledger information | 2.8 |
| 06/14/2023 | CX | Review and test alter coding panel stored procedure for inserting records into the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/14/2023 | CX | Modify master summary database backend code | 1.7 |
| 06/14/2023 | CC | Investigate cash flows related to West Realm Shires Inc's May 2022 investment in FTX Trading | 1.3 |
| 06/14/2023 | CC | Review matching cash transactions between exchange and cash database for FTX Digital Markets Ltd | 2.5 |
| 06/14/2023 | CC | Review matching cash transactions between exchange and cash database for West Realm Shires Services Inc | 1.8 |
| 06/14/2023 | CC | Update leadsheet with proposed adjustments re: a specific entity's Intercompany Receivable with Alameda Research Ltd | 0.4 |
| 06/14/2023 | CC | Update leadsheet with proposed adjustments re: Maclaurin Investments Ltd. (fka Alameda Ventures Ltd)'s Intercompany Payable with Alameda Research Ltd | 0.8 |
| 06/14/2023 | CC | Update leadsheet with proposed adjustments re: a specific entity's Related Party Payable with Alameda Research Ltd | 1.2 |
| 06/14/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Related Party Receivable with Alameda Research Ltd | 1.6 |
| 06/14/2023 | CC | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | CC | Working session with C. Chen, L. Goldman (AlixPartners) re: updates to exchange customer accounts categorization | 0.2 |
| 06/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To develop source hierarchy and apply to process flows | 1.3 |
| 06/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review and edit updated process flows for intercompany, non-QuickBooks entities, digital assets, and loans | 1.6 |
| 06/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review sources hierarchy approach and seek alignment | 1.0 |
| 06/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review status of processed adjusting journal entries | 0.8 |
| 06/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To update process flows based on feedback from prior day meeting | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2023 | DS | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Alignment on proposed adjusting journal entries ad leadsheet template for adjustments related to Intercompany/Related Party detailed general ledger account analysis | 0.5 |
| 06/14/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: Review and compilation of Other Investments Workstream process slides as a part of the FTX Update Sources and Process presentation | 1.1 |
| 06/14/2023 | DJW | Design analyses for the reconstruction of quarterly crypto balances held by Debtors | 2.9 |
| 06/14/2023 | DL | Generate (eliminating) adjusting journal entries for Alameda silo's current digital assets balances | 1.1 |
| 06/14/2023 | DL | Generate (eliminating) adjusting journal entries for Alameda silo's 'investment in sub - cryptocurrency' general ledger balances | 0.7 |
| 06/14/2023 | DL | Generate adjusting journal entries for Debtors' Bitcoin holdings | 1.3 |
| 06/14/2023 | DL | Update Alameda's digital assets balances to incorporate latest pricing (crypto and FX) | 1.5 |
| 06/14/2023 | DL | Update Dotcom's customer liability to incorporate latest pricing (crypto and FX) | 1.4 |
| 06/14/2023 | DL | Update WRS's customer liability to incorporate latest pricing (crypto and FX) | 1.0 |
| 06/14/2023 | DL | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: adjusting pricing for digital assets third party exchange accounts (pointer data) to include FX rates | 0.5 |
| 06/14/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: quality control of digital assets third party exchange accounts (pointer data) quarterly balances | 1.5 |
| 06/14/2023 | EB | Analyze accounting entries to record Maclaurin investment in specific entity | 0.5 |
| 06/14/2023 | EB | Reconcile variance between Alameda Q3 2022 loans payable balance in working file and entries master file | 0.6 |
| 06/14/2023 | EB | Review loan analysis entries noted in quality check comments on Alameda loans payable and collateral analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: Alameda loan collateral balances | 0.6 |
| 06/14/2023 | EB | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin fund investments | 0.3 |
| 06/14/2023 | EB | Working session with E. Boyle, S. Yao (AlixPartners) re: re: analysis of Maclaurin investment into specific funds | 0.3 |
| 06/14/2023 | EM | Analyze FTX Turkey banking data to recalculate historical cash balances | 2.9 |
| 06/14/2023 | EM | Continue to analyze FTX Turkey banking data to recalculate historical cash balances | 1.6 |
| 06/14/2023 | EM | Update bank account balance listing for FTX Turkey to reconstruct historical cash balances | 0.6 |
| 06/14/2023 | EM | Update cash workpaper with latest general ledger data to create adjusting journal entries for historical cash balances | 1.6 |
| 06/14/2023 | EM | Update cash workpaper with updated entity matrix to create adjusting journal entries for historical cash balances | 0.6 |
| 06/14/2023 | EM | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | JC | Review the investment agreement, bank statements, and QuickBooks journal entries for a specific investment | 0.9 |
| 06/14/2023 | JC | Review the investment agreement, bank statements, and QuickBooks journal entries for a specific investment | 1.1 |
| 06/14/2023 | JC | Review the investment agreement, bank statements, and QuickBooks journal entries for a specific investment | 1.4 |
| 06/14/2023 | JC | Prepared supporting documents relating to investigations of a specific entity | 1.7 |
| 06/14/2023 | JC | Summarized analysis of a specific entity | 0.8 |
| 06/14/2023 | JC | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | JC | Working Session with D. Schwartz, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: Review and compilation of Other Investments Workstream process slides as a part of the FTX Update Sources and Process presentation | 1.1 |
| 06/14/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Review and edited draft of the Other Investment sources and process section of the Historical reconstruction Sources and Processes presentation | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2023 | JRB | Review master summary database and cash database integration for purposes of supporting the financial statement reconstruction workstream. | 2.1 |
| 06/14/2023 | JRB | Update master summary database and cash database integration for purposes of supporting the financial statement reconstruction workstream. | 2.0 |
| 06/14/2023 | JRB | Update Azure Devops workplan tracker relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/14/2023 | JRB | Updates to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 06/14/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: Alameda loan collateral balances | 0.6 |
| 06/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To develop source hierarchy and apply to process flows | 1.3 |
| 06/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review and edit updated process flows for intercompany, non-QuickBooks entities, digital assets, and loans | 1.6 |
| 06/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review sources hierarchy approach and seek alignment | 1.0 |
| 06/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review status of processed adjusting journal entries | 0.8 |
| 06/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To update process flows based on feedback from prior day meeting | 1.5 |
| 06/14/2023 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: to develop plan to create remaining adjusting journal entries and process flows | 0.4 |
| 06/14/2023 | JCL | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Alignment on proposed adjusting journal entries ad leadsheet template for adjustments related to Intercompany/Related Party detailed general ledger account analysis | 0.5 |
| 06/14/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | JCL | Working Session with D. Schwartz, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: Review and compilation of Other Investments Workstream process slides as a part of the FTX Update Sources and Process presentation | 1.1 |
| 06/14/2023 | JLS | Draft correspondence to M. Shanahan at A&M regarding bank account completeness in shared bank account tracker | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2023 | JLS | Prepare presentation of investigation findings regarding proposed accounting adjustments for WRSI-WRSS intercompany pairing | 2.9 |
| 06/14/2023 | JLS | Prepare updates re: token pricing to proposed adjusting journal entry for Cottonwood Grove | 0.6 |
| 06/14/2023 | JLS | Prepare updates to presentation on investigation findings re: WRSI Intercompany | 0.4 |
| 06/14/2023 | JLS | Prepare updates to proposed accounting adjustments to resolve model check errors re: Alameda Research Investments | 0.4 |
| 06/14/2023 | JLS | Prepare workpapers regarding investment of third-party in WRSI Series A and intercompany impact of same | 0.6 |
| 06/14/2023 | JLS | Update AlixPartners General Ledger Data Visualization for investigations on WRSI Series A investment | 0.4 |
| 06/14/2023 | JLS | Update supporting workpapers regarding assumptions behind adjusting journal entry re: Cottonwood Grove | 0.8 |
| 06/14/2023 | JLS | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Alignment on proposed adjusting journal entries ad leadsheet template for adjustments related to Intercompany/Related Party detailed general ledger account analysis | 0.5 |
| 06/14/2023 | KV | Create the Additional notes slide for testing on particular account | 1.1 |
| 06/14/2023 | KV | Create the Sources and Processes slide for testing on particular account | 2.7 |
| 06/14/2023 | KV | Draft adjusting journal entries for the specific Investments, incorrectly classified in particular account | 1.4 |
| 06/14/2023 | KV | Incorporate the reconciliation of cash journal entries against the cash database, into the general ledger detail validation of particular account for Alameda Research Holdings | 0.3 |
| 06/14/2023 | KV | Incorporate the reconciliation of cash journal entries against the cash database, into the general ledger detail validation of particular account for Alameda Research Limited | 1.0 |
| 06/14/2023 | KV | Incorporate the reconciliation of cash journal entries against the cash database, into the general ledger detail validation of particular account for Alameda Research LLC | 0.5 |
| 06/14/2023 | KV | Incorporate the reconciliation of cash journal entries against the cash database, into the general ledger detail validation of particular account for Alameda Ventures Limited | 0.2 |
| 06/14/2023 | KV | Incorporate the reconciliation of cash journal entries against the cash database, into the general ledger detail validation of particular account for North Dimension | 1.9 |
| 06/14/2023 | KV | Review analysis on FTT Liabilities for specific entity | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | KV | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | KV | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | KV | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: treatment of Insider loan entries within particular account | 0.5 |
| 06/14/2023 | KHW | Prepare adjusting journal entries to record Alameda Research Ltd collateral receivable balances related to third party loans outstanding | 1.0 |
| 06/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To develop source hierarchy and apply to process flows | 1.3 |
| 06/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review and edit updated process flows for intercompany, non-QuickBooks entities, digital assets, and loans | 1.6 |
| 06/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review sources hierarchy approach and seek alignment | 1.0 |
| 06/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review status of processed adjusting journal entries | 0.8 |
| 06/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To update process flows based on feedback from prior day meeting | 1.5 |
| 06/14/2023 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: to develop plan to create remaining adjusting journal entries and process flows | 0.4 |
| 06/14/2023 | KHW | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | KHW | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: adjusting journal entries for spot margin borrows related to insider exchange withdrawals | 0.4 |
| 06/14/2023 | LMG | Review slides re: audit data source reliability | 0.3 |
| 06/14/2023 | LMG | Working session with C. Chen, L. Goldman (AlixPartners) re: updates to exchange customer accounts categorization | 0.2 |
| 06/14/2023 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: walk through the .us historical balances comparison for coin id 26 | 0.3 |
| 06/14/2023 | LJ | Prepare the QuickBooks exchange rate currency conversion example file | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/14/2023 | LJ | Review the QuickBooks journal table recreation documentation | 0.6 |
| 06/14/2023 | LJ | Working session with L. Jia, T. Kang (AlixPartners) re: set the audit history scraping process for FTX Digital Markets | 0.4 |
| 06/14/2023 | LJ | Working session with L. Jia, Y. Tong (AlixPartners) re: set up the full audit history scraping process for Alameda Research LLC | 0.6 |
| 06/14/2023 | MC | Research related to specific investment accounting entries | 1.7 |
| 06/14/2023 | MC | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | MC | Working Session with D. Schwartz, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: Review and compilation of Other Investments Workstream process slides as a part of the FTX Update Sources and Process presentation | 1.1 |
| 06/14/2023 | MC | Working session with M. Birtwell, M. Cervi (AlixPartners) re: adjusting journal entries for Alameda Research Ventures investment in specific entity | 0.4 |
| 06/14/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Review and edited draft of the Other Investment sources and process section of the Historical reconstruction Sources and Processes presentation | 0.9 |
| 06/14/2023 | MB | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | MB | Working session with C. Wong, M. Birtwell (AlixPartners) re: Alignment on proposed AJEs between interco and insider workstream re: specific entity | 0.3 |
| 06/14/2023 | MB | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: treatment of Insider loan entries within particular account | 0.5 |
| 06/14/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: adjusting journal entries for spot margin borrows related to insider exchange withdrawals | 0.4 |
| 06/14/2023 | MB | Working session with M. Birtwell, M. Cervi (AlixPartners) re: adjusting journal entries for Alameda Research Ventures investment in specific entity | 0.4 |
| 06/14/2023 | MJ | Review draft work product outlining the hierarchy of accounting documentation for purposes of reconstruction of the FTX Group financial statements | 1.1 |
| 06/14/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.0 |
| 06/14/2023 | RS | Adjust pricing for digital assets third party exchange balances (pointer data) to include FX rates | 0.7 |
| 06/14/2023 | RS | Review digital assets third party exchange balances (pointer data) for Q4 2020 - Q3 2021 | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/14/2023 | RS | Review digital assets third party exchange balances (pointer data) for Q4 2021 - Q3 2022 | 1.3 |
| 06/14/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps re: Alameda Silo third party exchange data | 0.5 |
| 06/14/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps re: Dotcom Silo digital wallets | 0.4 |
| 06/14/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps re: WRS Silo digital wallets | 0.4 |
| 06/14/2023 | RS | Review master summary to support financial statement reconstruction re: entity of interest investigation | 0.2 |
| 06/14/2023 | RS | Update third party loans process flow | 0.2 |
| 06/14/2023 | RS | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed AJEs for June 2023 | 0.8 |
| 06/14/2023 | RS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: adjusting pricing for digital assets third party exchange accounts (pointer data) to include FX rates | 0.5 |
| 06/14/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: quality control of digital assets third party exchange accounts (pointer data) quarterly balances | 1.5 |
| 06/14/2023 | ST | Analyze .COM exchange data relating to NFTs to support the financial statement reconstruction | 1.0 |
| 06/14/2023 | SYW | Finalize proposed adjusting journal entry leadsheets to send | 0.5 |
| 06/14/2023 | SYW | Investigate Intercompany/Related Party detailed general ledger analysis investigation for particular general ledger account | 1.3 |
| 06/14/2023 | SYW | Investigate Intercompany/Related Party detailed general ledger analysis investigation for partiuclar general ledger account | 2.0 |
| 06/14/2023 | SYW | Investigate Intercompany/Related Party detailed general ledger analysis investigation for particular general ledger account | 1.8 |
| 06/14/2023 | SYW | Update proposed adjusting entries in lead sheet workpaper re: Investment in Multicoin GP | 1.5 |
| 06/14/2023 | SYW | Update proposed adjustment and leadsheet workpaper re: specific entity | 1.1 |
| 06/14/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Alignment on proposed adjusting journal entries ad leadsheet template for adjustments related to Intercompany/Related Party detailed general ledger account analysis | 0.5 |
| 06/14/2023 | SYW | Working session with C. Wong, M. Birtwell (AlixPartners) re: Alignment on proposed AJEs between interco and insider workstream re: specific entity | 0.3 |
| 06/14/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: Align on leadsheet updates re: specific entity | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/14/2023 | SK | Integrate cash schema tables with the master summary database environment to support financial statement reconstruction | 1.6 |
| 06/14/2023 | SK | Populate cash database records with information from the exchange | 2.7 |
| 06/14/2023 | SK | Update Silvergate records in the cash database related intercompany transactions prior to 09/30/2022 with data from the exchange | 2.9 |
| 06/14/2023 | SK | Working session with L. Jia, T. Kang (AlixPartners) re: set the audit history scraping process for FTX Digital Markets | 0.4 |
| 06/14/2023 | SYY | Reconcile bank statements cash transfers details on FTX tracker on Maclaurin Investments Ltd. for 10 Unique entities | 1.2 |
| 06/14/2023 | SYY | Reconcile bank statements cash transfers details on FTX tracker on Maclaurin Investments Ltd. for 7 Unique entities | 0.9 |
| 06/14/2023 | SYY | Reconcile bank statements cash transfers details on FTX tracker on Maclaurin Investments Ltd. for 8 Unique entities | 1.1 |
| 06/14/2023 | SYY | Reconcile timing and funded amounts on FTX tracker on Maclaurin Investments Ltd. to balance sheet details for 10 unique entities | 1.2 |
| 06/14/2023 | SYY | Reconcile timing and funded amounts on FTX tracker on Maclaurin Investments Ltd. to balance sheet details for 7 unique IDs entities | 0.9 |
| 06/14/2023 | SYY | Reconcile timing and funded amounts on FTX tracker on Maclaurin Investments Ltd. to balance sheet details for 8 unique IDs entities | 1.1 |
| 06/14/2023 | SYY | Analyze discrepancies in amounts in the FTX tracker for Maclaurin Investments Ltd. versus balance sheet details | 1.7 |
| 06/14/2023 | SYY | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin fund investments | 0.3 |
| 06/14/2023 | SYY | Working session with E. Boyle, S. Yao (AlixPartners) re: re: analysis of Maclaurin investment into specific funds | 0.3 |
| 06/14/2023 | TY | Carry over financial data from the prior available period for missing quarters | 2.3 |
| 06/14/2023 | TY | Prepare FTX Japan K.K.'s financial data to incorporate into the master balance sheet model | 2.0 |
| 06/14/2023 | TY | Update FTX Japan K.K.'s financial data in the master balance sheet model | 1.0 |
| 06/14/2023 | TY | Update review process flow chart of non-QuickBooks workstream | 1.2 |
| 06/14/2023 | TY | Validate digital asset balances of FTX Japan KK | 2.0 |
| 06/14/2023 | TY | Validate FBO liability balances of FTX Japan KK | 0.8 |
| 06/14/2023 | TY | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | TS | Review list of real estate properties included as an appendix to the draft interim report against AlixPartners workings re: the properties workstream | 0.7 |
| 06/14/2023 | TS | Draft the sources and process flows of the investment in subsidiaries workstream re: the financial statement reconstruction update | 1.8 |
| 06/14/2023 | TS | Draft the sources and process flows of the properties workstream re: the financial statement reconstruction update | 2.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: Flowchart deliverables for procedures of property and investment workflows | 0.4 |
| 06/14/2023 | TJH | Review cash database integration into master summary database tool | 1.3 |
| 06/14/2023 | TJH | Review results of exchange rate differences in various data pulls for QuickBooks journal recreation | 1.1 |
| 06/14/2023 | TJH | Update structure of the appendices for the QuickBooks journals reconstruction | 1.9 |
| 06/14/2023 | TJH | Working session with A. Walker, T. Hofner (AlixPartners) re: content and structure of the documentation for the QuickBooks journals reconstruction | 0.4 |
| 06/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To develop source hierarchy and apply to process flows | 1.3 |
| 06/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review and edit updated process flows for intercompany, non-QuickBooks entities, digital assets, and loans | 1.6 |
| 06/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review sources hierarchy approach and seek alignment | 1.0 |
| 06/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To review status of processed adjusting journal entries | 0.8 |
| 06/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: To update process flows based on feedback from prior day meeting | 1.5 |
| 06/14/2023 | TT | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on the current status of the sources and processes presentation for all workstreams and status of proposed adjusting journal entries for June 2023 | 0.8 |
| 06/14/2023 | TT | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Alignment on proposed adjusting journal entries ad leadsheet template for adjustments related to Intercompany/Related Party detailed general ledger account analysis | 0.5 |
| 06/14/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: Align on leadsheet updates re: specific entity | 0.3 |
| 06/14/2023 | TT | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso (AlixPartners) re: updates to process flow for third party loans | 1.2 |
| 06/14/2023 | TT | Working Session with D. Schwartz, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: Review and compilation of Other Investments Workstream process slides as a part of the FTX Update Sources and Process presentation | 1.1 |
| 06/14/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.1 |
| 06/14/2023 | XS | Identify supporting documents on relativity for investment in entity of interest which is reversed | 1.2 |
| 06/14/2023 | XS | Investigate journal entry records for recognition and reversal of investment in entity of interest and identify related info in agreements | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | XS | Renew and formalize flowchart of workstreams | 0.8 |
| 06/14/2023 | XS | Search bank statements and reconcile them to journal entries of ROU assets on relativity | 0.9 |
| 06/14/2023 | XS | Search documents related to right of use assets on relativity | 1.8 |
| 06/14/2023 | XS | Update of flowcharts for investment and property workstreams based on review comments | 1.4 |
| 06/14/2023 | XS | Update team calendar and reorganize work teams | 0.4 |
| 06/14/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: Flowchart deliverables for procedures of property and investment workflows | 0.4 |
| 06/14/2023 | YT | Consolidate the new function of the add new key person to the master summaries tool for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/14/2023 | YT | Monitor audit history scraping process for Alameda Research LLC | 0.4 |
| 06/14/2023 | YT | Update master summaries tool User Instructions for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 06/14/2023 | YT | Working session with L. Jia, Y. Tong (AlixPartners) re: set up the full audit history scraping process for Alameda Research LLC | 0.6 |
| 06/15/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: claims against Alameda for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/15/2023 | AS | Review Alameda schedule E/F as part of the work to support the financial statement reconstruction process | 0.4 |
| 06/15/2023 | AS | Review email response re: review of master summary database to support the financial statement reconstruction work | 0.1 |
| 06/15/2023 | AV | Working session with A. Vanderkamp, C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Alignment on review of second interim report to supporting workpapers re: properties | 0.4 |
| 06/15/2023 | BAR | Finalize review and updates to draft user documentation for master summary for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 06/15/2023 | BAR | Review reconstructed quick books journal entry table structure for inclusion in search functionality for master summary for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/15/2023 | BAR | Design workflow for adding QuickBooks journal entry research for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/15/2023 | CAS | Attend meeting with C. Cipione, L. Jia, M. Jacques, T. Hofner (AlixPartners) re: discuss the QuickBooks process outline and exchange rate differences | 0.3 |
| 06/15/2023 | CAS | Review documentation for the petition-date general ledger database construction | 2.0 |
| 06/15/2023 | CAS | Review progress on the master summary database system in support of the financial statement reconstruction | 0.4 |
| 06/15/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/15/2023 | CAS | Revise data architecture updates related to the pre-petition QuickBooks general ledger information | 0.9 |
| 06/15/2023 | CX | Meeting with C. Xu, J. Berg (AlixPartners) re: Discuss new function needed for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/15/2023 | CX | Modify master summary database frontend code | 1.3 |
| 06/15/2023 | CX | Update 'Search Tool' in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 06/15/2023 | CX | Update documentation for the 'Add Record' form in the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/15/2023 | CX | Draft testing protocol guidance relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/15/2023 | CC | Prepare a summary of quarter end investment balance held in Alameda Research Ltd's brokerage accounts | 1.9 |
| 06/15/2023 | CC | Review cash flows from investors related to West Realm Shires Inc's series A funding | 0.4 |
| 06/15/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd.'s Related Party Receivable with North Dimension Inc | 2.2 |
| 06/15/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Intercompany Payable with Alameda Research Ltd | 0.5 |
| 06/15/2023 | CC | Update leadsheet with proposed adjustments re: Maclaurin Investments Ltd's Intercompany Receivable with Alameda Research Ltd | 0.7 |
| 06/15/2023 | DS | Revise process flow for investment in subs- crypto | 0.8 |
| 06/15/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: claims against Alameda for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/15/2023 | DS | Review documentation related to Deltec bank accounts | 0.6 |
| 06/15/2023 | DS | Working session with A. Vanderkamp, C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Alignment on review of second interim report to supporting workpapers re: properties | 0.4 |
| 06/15/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.7 |
| 06/15/2023 | DS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: verification of intercompany movements settling on same day | 1.0 |
| 06/15/2023 | DS | Working session with D. Schwartz, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: insider loan receivable adjusting journal entries related to insider exchange withdrawals | 0.5 |
| 06/15/2023 | DJW | Design analyses for the reconstruction of quarterly crypto balances held by Debtors | 2.9 |
| 06/15/2023 | DL | Review digital assets adjusting journal entries | 2.6 |
| 06/15/2023 | DL | Prepare consolidated listing of tickers and time of tokens Alameda carried/held | 1.4 |
| 06/15/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential elimination of existing Dotcom and WRS digital assets general ledger accounts | 0.4 |
| 06/15/2023 | DL | Working session with F. Liang, K. Wessel, R. Self, T. Toaso (AlixPartners) re: digital assets June 2023 adjusting journal entries | 0.3 |
| 06/15/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: re-categorizing additional currencies for digital assets third party exchange balances | 0.6 |
| 06/15/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: review of quality control updates digital assets third party exchange balances | 0.5 |
| 06/15/2023 | EB | Working session with E. Boyle, K. Vasiliou, K. Wessel (AlixPartners) re: approach on restatement of the collateral receivable balances and corresponding entries in partiuclar account | 0.7 |
| 06/15/2023 | EB | Working Session with E. Boyle, M. Cervi, S. Yao, J. Chin (AlixPartners) re: Review flagged investments within the Maclaurin Investments Ltd. | 0.7 |
| 06/15/2023 | EB | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin investments workflow | 0.3 |
| 06/15/2023 | EM | Update adjusting journal entry database with adjustments related to margin trading accounts held by Alameda Research Ltd | 0.7 |
| 06/15/2023 | EM | Update adjusting journal entry database with adjustments to historical cash balances of entities accounted for outside of QuickBooks | 2.3 |
| 06/15/2023 | EM | Update adjusting journal entry database with adjustments to historical cash balances of entities accounted for within QuickBooks | 2.1 |
| 06/15/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee, E. Hoffer, L. Ryan (A&M), A. Toobin, F. Weinberg (S&C) re: updates around banking data collection | 0.4 |
| 06/15/2023 | EM | Working session with E. Mostoff, K. Vasiliou, K. Wessel (AlixPartners) re: accounting of FBO Cash Accounts with effect on particular account | 0.3 |
| 06/15/2023 | JC | Revise Other Investments adjusted journal entries for the month of June in preparation for input into the adjusted entry | 2.6 |
| 06/15/2023 | JC | Working Session with E. Boyle, M. Cervi, S. Yao, J. Chin (AlixPartners) re: Review flagged investments within the Maclaurin Investments Ltd. | 0.7 |
| 06/15/2023 | JC | Working Session with K. Vasiliou, J. Chin (AlixPartners) re: Review adjusted journal entries that affect specific account for specific entities | 0.5 |
| 06/15/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Incorporation of brokerage account adjusted journal entries for input involving specific entity | 0.5 |
| 06/15/2023 | JRB | Update QuickBooks search functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | JRB | Update Azure Devops workplan tracker relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 06/15/2023 | JRB | Update Relativity import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 06/15/2023 | JRB | Meeting with C. Xu, J. Berg (AlixPartners) re: Discuss new function needed for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/15/2023 | JRB | Revise master summary database user documentation for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/15/2023 | JX | Revise collateral balance for specific entity based on additional evidence in Relativity | 1.2 |
| 06/15/2023 | JX | Revise collateral balance for specific entity based on additional evidence in Relativity | 2.2 |
| 06/15/2023 | JX | Verify manual adjustments to the collateral balance | 2.9 |
| 06/15/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: claims against Alameda for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/15/2023 | JCL | Revise process flows supporting financial statement reconstruction | 3.0 |
| 06/15/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.7 |
| 06/15/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee, E. Hoffer, L. Ryan (A&M), A. Toobin, F. Weinberg (S&C) re: updates around banking data collection | 0.4 |
| 06/15/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential elimination of existing Dotcom and WRS digital assets general ledger accounts | 0.4 |
| 06/15/2023 | JLS | Prepare SQL queries on WRSI and WRSS to confirm correct intercompany accounting of cash movement | 1.3 |
| 06/15/2023 | JLS | Prepare SQL query to analyze intercompany cash movements re: WRSI | 0.3 |
| 06/15/2023 | JLS | Prepare updates to 'Investment in Subsidiary' investigation process map for review by counsel re: scoping and classification | 1.8 |
| 06/15/2023 | JLS | Prepare updates to 'Investment in Subsidiary' investigation process map for review by counsel re: verification criteria | 1.1 |
| 06/15/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | JLS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: verification of intercompany movements settling on same day | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | KV | Create adjusting journal entries to wipe down partilcar account in total | 1.7 |
| 06/15/2023 | KV | Draft plan of action to create adjusting journal entry groups for particular account | 0.9 |
| 06/15/2023 | KV | Prepare resulting adjusting journal entries from general ledger detail validation for particular account | 2.0 |
| 06/15/2023 | KV | Review the Sources and Processes and additional notes slides for testing on particular account | 0.9 |
| 06/15/2023 | KV | Prepare general ledger detail validation for partiulcar account | 0.6 |
| 06/15/2023 | KV | Updating procedures tab in particular account general ledger detail validation, given change in approach | 0.9 |
| 06/15/2023 | KV | Working session with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.7 |
| 06/15/2023 | KV | Working session with D. Schwartz, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.5 |
| 06/15/2023 | KV | Working session with E. Boyle, K. Vasiliou, K. Wessel (AlixPartners) re: approach on restatement of the collateral receivable balances and corresponding entries in partiuclar account | 0.7 |
| 06/15/2023 | KV | Working session with E. Mostoff, K. Vasiliou, K. Wessel (AlixPartners) re: accounting of FBO Cash Accounts with effect on particular account | 0.3 |
| 06/15/2023 | KV | Working Session with K. Vasiliou, J. Chin (AlixPartners) re: Review adjusted journal entries that affect specific account for specific entities | 0.5 |
| 06/15/2023 | KHW | Prepare adjusting journal entries for Alameda Research Ltd third party loan payable balances for Q3 2022 | 1.3 |
| 06/15/2023 | KHW | Prepare adjusting journal entries to record verified quarterly balances for Alameda Research Ltd third party collateral receivable amounts | 1.7 |
| 06/15/2023 | KHW | Review analysis of investments in subsidiaries - cryptocurrency account journal entries for Alameda Research LLC for purposes of assessing elimination adjustments | 0.5 |
| 06/15/2023 | KHW | Working session with D. Schwartz, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.5 |
| 06/15/2023 | KHW | Working session with E. Boyle, K. Vasiliou, K. Wessel (AlixPartners) re: approach on restatement of the collateral receivable balances and corresponding entries in partiuclar account | 0.7 |
| 06/15/2023 | KHW | Working session with E. Mostoff, K. Vasiliou, K. Wessel (AlixPartners) re: accounting of FBO Cash Accounts with effect on particular account | 0.3 |
| 06/15/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential elimination of existing Dotcom and WRS digital assets general ledger accounts | 0.4 |
| 06/15/2023 | KHW | Working session with F. Liang, K. Wessel, R. Self, T. Toaso (AlixPartners) re: digital assets June 2023 adjusting journal entries | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | LMG | Review .com otc account ending balances | 0.4 |
| 06/15/2023 | LJ | Attend meeting with C. Cipione, L. Jia, M. Jacques, T. Hofner (AlixPartners) re: discuss the QuickBooks process outline and exchange rate differences | 0.3 |
| 06/15/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: touchbase on QuickBooks related action items | 0.8 |
| 06/15/2023 | LJ | Working session with L. Jia, Y. Tong (AlixPartners) re: configure the audit history scraping process for Alameda Research LLC | 0.6 |
| 06/15/2023 | MC | Revise other investment process flow to accommodate investments on broker statements | 0.4 |
| 06/15/2023 | MC | Review draft Digital asset process flow | 0.8 |
| 06/15/2023 | MC | Review FTX Japan revised financial information | 0.6 |
| 06/15/2023 | MC | Working Session with E. Boyle, M. Cervi, S. Yao, J. Chin (AlixPartners) re: Review flagged investments within the Maclaurin Investments Ltd. | 0.7 |
| 06/15/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Incorporation of brokerage account adjusted journal entries for input involving specific entity | 0.5 |
| 06/15/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Japan Holdings KK's loan payable balance | 0.7 |
| 06/15/2023 | MB | Prepare adjusting journal entries for insider transfer loan receivables | 2.3 |
| 06/15/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: insider loan receivable adjusting journal entries related to insider exchange withdrawals | 0.5 |
| 06/15/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider loan receivable process flow | 0.3 |
| 06/15/2023 | MJ | Attend meeting with C. Cipione, L. Jia, M. Jacques, T. Hofner (AlixPartners) re: discuss the QuickBooks process outline and exchange rate differences | 0.3 |
| 06/15/2023 | MJ | Review evidence hierarchy for purposes of reconstructing historical balance sheets for all FTX Group entities | 1.1 |
| 06/15/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.5 |
| 06/15/2023 | RS | Review digital assets third party exchange balances pricing (pointer data) | 0.7 |
| 06/15/2023 | RS | Review updates to digital assets third party exchange balances (pointer data) | 0.8 |
| 06/15/2023 | RS | Prepare write-up to summarize customer liabilities workstream worksteps re: Dotcom Silo exchange balances | 0.4 |
| 06/15/2023 | RS | Prepare write-up to summarize customer liabilities workstream worksteps re: WRS Silo exchange balances | 0.5 |
| 06/15/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps re: Alameda Silo digital wallets | 0.8 |
| 06/15/2023 | RS | Prepare write-up to summarize digital assets workstream worksteps re: Alameda Silo third party exchange balances | 0.7 |
| 06/15/2023 | RS | Working session with F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential elimination of existing Dotcom and WRS digital assets general ledger accounts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | RS | Working session with F. Liang, K. Wessel, R. Self, T. Toaso (AlixPartners) re: digital assets June 2023 adjusting journal entries | 0.3 |
| 06/15/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: re-categorizing additional currencies for digital assets third party exchange balances | 0.6 |
| 06/15/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: review of updates for digital assets third party exchange balances | 0.5 |
| 06/15/2023 | SYW | Draft email regarding next steps re: properties and investments in sub workstream | 0.4 |
| 06/15/2023 | SYW | Prepare proposing entries and leadsheet re: particular account | 2.2 |
| 06/15/2023 | SYW | Update Intercompany/Related Party workstream process flows re: properties | 0.5 |
| 06/15/2023 | SYW | Update properties scoping file based on comments | 0.7 |
| 06/15/2023 | SYW | Update unique journal entry ID references for adjusting journal entries to align with model | 0.5 |
| 06/15/2023 | SYW | Working session with A. Vanderkamp, C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Alignment on review of second interim report to supporting workpapers re: properties | 0.4 |
| 06/15/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | SK | Construct database with cash and exchange data for all inter company silvergate transactions | 2.8 |
| 06/15/2023 | SK | Prepare exchange and cash database for all silvergate related intercompany transactions from 09/30/22 to 11/11/22 | 2.3 |
| 06/15/2023 | SK | Research methods to scrape out nested json data in Scala to collect financial information | 1.0 |
| 06/15/2023 | SK | Prepare code to scrape audit history of FTX Trading Limited. from QuickBooks | 2.3 |
| 06/15/2023 | SYY | Reconcile bank statements cash transfers details on FTX tracker on Maclaurin Investments Ltd. for 13 entities | 1.9 |
| 06/15/2023 | SYY | Continue to reconcile timing and funded amounts on FTX tracker on Maclaurin Investments Ltd. to balance sheet details for 13 unique entities | 1.9 |
| 06/15/2023 | SYY | Analyze variance between FTX tracker on Maclaurin Investments Ltd. and balance sheet details for distinct entities | 0.5 |
| 06/15/2023 | SYY | Working Session with E. Boyle, M. Cervi, S. Yao, J. Chin (AlixPartners) re: Review flagged investments within the Maclaurin Investments Ltd. | 0.7 |
| 06/15/2023 | SYY | Working session with E. Boyle, S. Yao (AlixPartners) re: analysis of Maclaurin investments workflow | 0.3 |
| 06/15/2023 | SRH | Investigate technical issue with search helper front-end database re: financial statement reconstruction | 1.6 |
| 06/15/2023 | TY | Develop the list of adjusting journal entries for non-QuickBooks entities | 1.0 |
| 06/15/2023 | TY | Prepare supporting documents of non-QuickBooks balance validations | 1.3 |
| 06/15/2023 | TY | Review validation process flow chart of property workstream | 0.8 |
| 06/15/2023 | TY | Update review process flow chart of non-QuickBooks workstream | 0.8 |
| 06/15/2023 | TY | Validate FTX Japan KK's loan payable balance | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/15/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Japan Holdings KK's loan payable balance | 0.7 |
| 06/15/2023 | TS | Draft process and procedures documentation for the properties and investment in subsidiaries workstreams re: financial statement reconstruction | 1.4 |
| 06/15/2023 | TS | Review fund flow between FTX Trading and entity of interest re: the investment in subsidiaries workstream | 0.7 |
| 06/15/2023 | TS | Revise the sources and process flows of the investment in subsidiaries workstream re: the financial statement reconstruction update | 1.6 |
| 06/15/2023 | TS | Revise the sources and process flows of the properties workstream re: the financial statement reconstruction update | 1.7 |
| 06/15/2023 | TS | Working session with A. Vanderkamp, C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Alignment on review of second interim report to supporting workpapers re: properties | 0.4 |
| 06/15/2023 | TS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: Update of workstream flowcharts and sample testing method of properties | 1.7 |
| 06/15/2023 | TJH | Attend meeting with C. Cipione, L. Jia, M. Jacques, T. Hofner (AlixPartners) re: discuss the QuickBooks process outline and exchange rate differences | 0.3 |
| 06/15/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: touchbase on QuickBooks related action items | 0.8 |
| 06/15/2023 | TJH | Review results of exchange rate analytics for QuickBooks journal recreation | 1.3 |
| 06/15/2023 | TJH | Update mapping documentation for QuickBooks journal recreation | 2.1 |
| 06/15/2023 | TT | Analyze cash adjusting journal entries | 0.7 |
| 06/15/2023 | TT | Analyze digital asset adjusting journal entries | 1.3 |
| 06/15/2023 | TT | Document fixed assets transaction process for report to counsel | 0.7 |
| 06/15/2023 | TT | Document insider transaction process for report to counsel | 0.6 |
| 06/15/2023 | TT | Document non-QuickBooks process for report to counsel | 0.7 |
| 06/15/2023 | TT | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.7 |
| 06/15/2023 | TT | Working session with D. Schwartz, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: amending the process flow chart for wiping down particular account, given change in approach | 0.5 |
| 06/15/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: potential elimination of existing Dotcom and WRS digital assets general ledger accounts | 0.4 |
| 06/15/2023 | TT | Working session with F. Liang, K. Wessel, R. Self, T. Toaso (AlixPartners) re: digital assets June 2023 adjusting journal entries | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/15/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider loan receivable process flow | 0.3 |
| 06/15/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 2.3 |
| 06/15/2023 | XS | Search and document files related to construction in progress re: FTX Properties | 2.3 |
| 06/15/2023 | XS | Search documents (including bank statements and Purchase orders) of equipments on relativity | 2.4 |
| 06/15/2023 | XS | Search documents (including bank statements and purchase orders) of leasehold improvement assets re: FTX Properties | 2.2 |
| 06/15/2023 | XS | Working session with A. Vanderkamp, C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Alignment on review of second interim report to supporting workpapers re: properties | 0.4 |
| 06/15/2023 | XS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Review Intercompany/Related Party workstream process flows re: properties and Investments in Subsidiaries | 1.3 |
| 06/15/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: Update of workstream flowcharts and sample testing method of properties | 1.7 |
| 06/15/2023 | YT | Update three master summaries for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 06/15/2023 | YT | Reset audit history scraping process for Alameda Research LLC | 0.4 |
| 06/15/2023 | YT | Update screenshot and content in User Instruction of the master summaries for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/15/2023 | YT | Working session with L. Jia, Y. Tong (AlixPartners) re: configure the audit history scraping process for Alameda Research LLC | 0.6 |
| 06/16/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | AS | Prepare email re: resources for the master summary database inputs to support the financial statement reconstruction work | 0.5 |
| 06/16/2023 | AS | Review and comment on intercompany cash process diagram to support the financial statement reconstruction work | 0.6 |
| 06/16/2023 | AS | Review and provide comment on intercompany process flows to support the financial statement reconstruction work | 1.3 |
| 06/16/2023 | AS | Review updates prepared to the balance sheet hierarchy of reliability sources | 0.4 |
| 06/16/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | AV | Review summary of financial statement reconstruction processes and procedures | 0.7 |
| 06/16/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/16/2023 | BAR | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize draft workflow and user documentation in advance of user acceptance testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/16/2023 | BAR | Prepare overview and process information for test users for master summary for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 06/16/2023 | BAR | Remove test documents and coding from relativity instances to prepare for user acceptance testing for master summary for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/16/2023 | BAR | Review status of completed standardization for master summary for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/16/2023 | CAS | Review documentation for the petition-date general ledger database construction | 2.8 |
| 06/16/2023 | CAS | Review progress on the master summary database system in support of the financial statement reconstruction | 0.3 |
| 06/16/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.8 |
| 06/16/2023 | CX | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize draft workflow and user documentation in advance of user acceptance testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/16/2023 | CX | Meeting with C. Xu, J. Berg (AlixPartners) re: Discuss logic and steps for creating 'QuickBooks Import' function for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/16/2023 | CX | Update master summary database backend code to include additional general ledger data for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/16/2023 | CC | Prepare a summary of quarter end liability balance held in Alameda Research Ltd's brokerage accounts | 1.7 |
| 06/16/2023 | CC | Update leadsheet with proposed adjustments re: cash intercompany receivable and payable | 2.6 |
| 06/16/2023 | CC | Update leadsheet with proposed adjustments re: other investments held by Alameda Research Ltd | 1.9 |
| 06/16/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: inputting adjusting journal entries for cash intercompany transactions | 0.7 |
| 06/16/2023 | DL | Perform quality control digital assets adjusting journal entries | 1.6 |
| 06/16/2023 | DL | Perform quality control digital assets adjusting journal entries (Alameda) | 2.6 |
| 06/16/2023 | DL | Perform quality control digital assets adjusting journal entries (Alameda's third-party exchange balances) | 1.8 |
| 06/16/2023 | DL | Perform quality control digital assets adjusting journal entries (DOTCOM) | 2.0 |
| 06/16/2023 | EB | Analyze Alameda Q3 2022 pointer data to isolate population of loans balances | 1.4 |
| 06/16/2023 | EB | Reconcile Q3 2022 pointer data to updated Q3 2022 loans payable balance analysis | 1.9 |
| 06/16/2023 | EB | Search ESI for details of specific loans identified from Alameda pointer data | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance for specific entity | 0.6 |
| 06/16/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance for Q1 and Q3 2022 | 0.7 |
| 06/16/2023 | EM | Analyze entity-level adjusted historical cash balances to confirm appropriate adjustment criteria related to general ledger accounts recorded in multiple entities | 0.7 |
| 06/16/2023 | EM | Analyze silo-level adjusted historical cash balances to confirm appropriate integration of QuickBooks and Non-QuickBooks unadjusted data with adjusting journal entries | 1.1 |
| 06/16/2023 | EM | Categorize unadjusted historical cash balances to support process documentation for financial statement reconstruction | 1.8 |
| 06/16/2023 | EM | Update intercompany Accounts Receivable/Accounts Payable process documentation with review comments | 1.2 |
| 06/16/2023 | EM | Update investigation summary to support reconstruction of financial information related to 195mm loan | 0.3 |
| 06/16/2023 | EM | Update investigation summary to support reconstruction of financial information related to specific entity | 0.4 |
| 06/16/2023 | EM | Update investigation summary to support reconstruction of financial information related to North Dimension | 0.9 |
| 06/16/2023 | EM | Update master balance sheet model with quality check procedures re: adjustments to historical cash balances | 1.4 |
| 06/16/2023 | JC | Review the intercompany cash sources and processes | 1.8 |
| 06/16/2023 | JC | Edits to current and removal of prior Other Investments journal entries for particular account | 2.6 |
| 06/16/2023 | JRB | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize draft workflow and user documentation in advance of user acceptance testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/16/2023 | JRB | Update user interface in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 06/16/2023 | JRB | Meeting with C. Xu, J. Berg (AlixPartners) re: Discuss logic and steps for creating 'QuickBooks Import' function for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/16/2023 | JX | Collect collateral transactions to be verified in the transaction database | 0.5 |
| 06/16/2023 | JX | Review the documentation of collateral reconstruction calculation | 1.0 |
| 06/16/2023 | JX | Revise amend the documentation of collateral reconstruction calculation | 1.6 |
| 06/16/2023 | JX | Revise collateral balance for a specific entity based on additional evidence in Relativity | 2.6 |
| 06/16/2023 | JX | Revise collateral balance for a specific entity based on additional evidence in Relativity | 2.9 |
| 06/16/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance for specific entity | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/16/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: review of reconstructed Alameda loan collateral balance for Q1 and Q3 2022 | 0.7 |
| 06/16/2023 | JLS | Conduct peer review on 'Non-QuickBooks Information' verification process map slides | 0.7 |
| 06/16/2023 | JLS | Prepare adjusting journal entries to resolve starting balance errors in the adjusted balance sheet model | 0.7 |
| 06/16/2023 | JLS | Prepare SQL queries to resolve starting balance check errors in adjusted balance sheet model | 2.9 |
| 06/16/2023 | JLS | Prepare workpaper regarding starting balance check errors in the adjusted balance sheet model | 0.6 |
| 06/16/2023 | KV | Create leadsheet for particular account workbook | 1.9 |
| 06/16/2023 | KV | Document work performed in Other Investments for specific entities since the other side of these entries hit particular account | 1.1 |
| 06/16/2023 | KV | Review adjusting journal entries for wiping down particular account, ahead of transferring to the consolidated model | 1.7 |
| 06/16/2023 | KV | Update procedures tab for particular account workbook, given change in approach taken | 1.6 |
| 06/16/2023 | KV | Working session with K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.3 |
| 06/16/2023 | KV | Working session with K. Vasiliou, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.5 |
| 06/16/2023 | KHW | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | KHW | Review financial statement reconstruction processes / sources documentation for preparation of presentation | 1.2 |
| 06/16/2023 | KHW | Working session with K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.3 |
| 06/16/2023 | KHW | Working session with K. Vasiliou, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.5 |
| 06/16/2023 | LMG | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | MC | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | MC | Review draft adjusting journal entry for non-QuickBooks entities | 0.6 |
| 06/16/2023 | MC | Review status of Maclaurin entity Other Investments review status | 1.3 |
| 06/16/2023 | MC | Review status of Other Investment analysis progress against population | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | MC | Review status of Other Investments adjusting journal entry reconciliation | 0.4 |
| 06/16/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Transaction between Alameda Research Ltd and specific entity | 0.4 |
| 06/16/2023 | MB | Prepare adjusting journal entries for insider transfer loan receivables | 1.6 |
| 06/16/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider loan receivable adjusting journal entries | 0.7 |
| 06/16/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.9 |
| 06/16/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.5 |
| 06/16/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.9 |
| 06/16/2023 | SYW | Peer review cash process flow chart and provide comments | 1.0 |
| 06/16/2023 | SYW | Perform investigation of investments in subsidiaries and further capital injections re: entity of interest | 0.6 |
| 06/16/2023 | SYW | Prepare leadsheet template for proposed adjustments related to the Intercompany/Related Party detailed general ledger analysis | 2.0 |
| 06/16/2023 | SYW | Update to entity of interest leadsheet based on discussion | 1.0 |
| 06/16/2023 | SK | Construct database with cash and exchange data for non-intercompany Silvergate transactions | 2.6 |
| 06/16/2023 | SK | Develop process to extract fiat transactions in both ftx.com and ftx.us exchanges for Deltec bank records | 2.3 |
| 06/16/2023 | SK | Develop process to extract fiat transactions in both ftx.com and ftx.us exchanges for PrimeTrust bank records | 1.8 |
| 06/16/2023 | SRH | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | TY | Organize supporting documents of non-QuickBooks balance validations | 2.0 |
| 06/16/2023 | TY | Review validation process flow chart of property workstream | 0.6 |
| 06/16/2023 | TY | Update chart of accounts to reflect balance sheet presentation update | 1.7 |
| 06/16/2023 | TY | Validate Subscription Received in Advance account of specific entity | 2.8 |
| 06/16/2023 | TY | Working session with K. Vasiliou, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.5 |
| 06/16/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Transaction between Alameda Research Ltd and specific entity | 0.4 |
| 06/16/2023 | TS | Review Nardello memo on real estate properties re: the intercompany and properties workstreams | 1.3 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | TS | Revise process and procedures documentation for the properties workstream to reflect decisions taken at the group review session re: the financial statement reconstruction update | 1.7 |
| 06/16/2023 | TS | Revise the sources and process flows of the properties workstream to reflect the decisions taken from the group review session re: the financial statement reconstruction update | 1.4 |
| 06/16/2023 | TS | Update scoping and coverage of the properties workstream re: the financial statement reconstruction update | 0.7 |
| 06/16/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: Capital injection of investment in specific entity | 0.3 |
| 06/16/2023 | TJH | Update data dictionaries for documentation for the QuickBooks journal recreation | 1.4 |
| 06/16/2023 | TJH | Update documentation of QuickBooks journal recreation | 1.1 |
| 06/16/2023 | TT | Analyze fixed asset adjusting journal entries | 1.3 |
| 06/16/2023 | TT | Analyze intercompany cash adjusting journal entries | 1.8 |
| 06/16/2023 | TT | Analyze investments in subsidiary adjusting journal entries | 1.1 |
| 06/16/2023 | TT | Analyze third-party loan adjusting journal entries | 0.8 |
| 06/16/2023 | TT | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: inputting adjusting journal entries for cash intercompany transactions | 0.7 |
| 06/16/2023 | TT | Working session with K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.3 |
| 06/16/2023 | TT | Working session with K. Vasiliou, K. Wessel, T. Yamada, T. Toaso (AlixPartners) re: transferring third party loans and investments in cryptos adjusting journal entries, into the consolidated model | 0.5 |
| 06/16/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider loan receivable adjusting journal entries | 0.7 |
| 06/16/2023 | TP | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman, M. Cervi, S. Hanzi, T. Phelan, T. Toaso (AlixPartners) re: workplan, meeting next week with S&C, and historical balance sheets | 0.6 |
| 06/16/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 0.4 |
| 06/16/2023 | TP | Review quality control efforts on the digital asset's quarter-end balances for the reconstructed historical financials | 2.8 |
| 06/16/2023 | XS | Check investigation scope of FTX properties after discussion | 0.5 |
| 06/16/2023 | XS | Document and analyze investment in subs of newly identified files | 0.5 |
| 06/16/2023 | XS | Reconcile review records in general ledger detail validation to FTX property test | 1.2 |
| 06/16/2023 | XS | Search files related to Tech hardware and equipment assets on relativity | 2.2 |
| 06/16/2023 | XS | Search documents in relativity for investment in TigerWit and WSFRS | 2.2 |
| 06/16/2023 | XS | Search files of investment in FTX Capital markets and Bitvo | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: Capital injection of investment in specific entity | 0.3 |
| 06/16/2023 | YT | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize draft workflow and user documentation in advance of user acceptance testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/16/2023 | YT | Monitor audit history scraping process for Alameda Research LLC | 0.4 |
| 06/16/2023 | YT | Prepare the User testing tracker for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/16/2023 | YT | Testing the add new key person ID function in master summary tool for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/16/2023 | YT | Troubleshoot the duplication value in the Investigation table for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/17/2023 | KHW | Incorporate updated customer flow of funds analysis into draft Second Interim Report | 0.7 |
| 06/19/2023 | AS | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: preparation for call with counsel related to solvency analysis | 0.9 |
| 06/19/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.5 |
| 06/19/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners), M. Rule (AlixPartners) re: debrief from call with counsel related to solvency analysis | 0.2 |
| 06/19/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: follow-up from discussion related to solvency analysis | 0.1 |
| 06/19/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.3 |
| 06/19/2023 | AS | Prepare additional comments on intercompany process flow charts to support the financial statement reconstruction work | 0.5 |
| 06/19/2023 | AS | Review and comment on process flow for property to support the financial statement reconstruction work | 0.4 |
| 06/19/2023 | AS | Review materials prepared for preparation for call with counsel re: solvency | 0.6 |
| 06/19/2023 | AS | Review status of digital assets work to support the financial statement reconstruction process | 0.2 |
| 06/19/2023 | AS | Review updates made based on comments received for the process flow charts to support the financial statement reconstruction work | 1.3 |
| 06/19/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: preparation for call with counsel related to solvency analysis | 0.9 |
| 06/19/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/19/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners), M. Rule (AlixPartners) re: debrief from call with counsel related to solvency analysis | 0.2 |
| 06/19/2023 | AV | Review summary of financial statement reconstruction procedures | 2.9 |
| 06/19/2023 | BAR | Develop process flow for user testing for master summary for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/19/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the updates of the user documentation and sync the development of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/19/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Sync on master summary database version update, and discuss final steps to prepare for user testing for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/19/2023 | BAR | Test updated functionality to load research and update coding for master summary for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/19/2023 | BAR | Updates to draft user documentation and testing protocol for master summary for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/19/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.4 |
| 06/19/2023 | CAS | Revise data architecture updates related to the pre-petition QuickBooks general ledger information | 0.9 |
| 06/19/2023 | CX | Update 'Add Key person', 'add entity', and 'add investigation' forms for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/19/2023 | CX | Finalize test master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 06/19/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the updates of the user documentation and sync the development of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/19/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Sync on master summary database version update, and discuss final steps to prepare for user testing for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/19/2023 | CX | Update master summary database documentation for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/19/2023 | CX | Working Session with C. Xu, Y. Tong (AlixPartners) re: Consolidate all updates made to master summary database, and make updates on the finalized version database for user testing for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 06/19/2023 | CC | Update leadsheet with proposed adjustments re: a specific entity's Intercompany Payable with Alameda Research Ltd | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | CC | Update leadsheet with proposed adjustments re: specific entity' Intercompany Receivable with Alameda Research Ltd | 0.7 |
| 06/19/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc.'s Related Party Payable with Alameda Research LLC | 1.9 |
| 06/19/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc.'s Related Party Payable with North Dimension Inc | 1.8 |
| 06/19/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc.'s Related Party Receivable with North Dimension Inc | 1.6 |
| 06/19/2023 | CC | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | CC | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz and A. Searles (all AlixPartners) re: preparation for call with counsel related to solvency analysis | 0.9 |
| 06/19/2023 | DS | Brainstorming session with D. Schwartz, K. Vasiliou, K. Wessel, M. Birtwell (AlixPartners) re: building up the balances owed by Alameda to DOTCOM for holding custody of customer deposits | 0.9 |
| 06/19/2023 | DS | Identify materials to be used for solvency discussions | 0.6 |
| 06/19/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.5 |
| 06/19/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners), M. Rule (AlixPartners) re: debrief from call with counsel related to solvency analysis | 0.2 |
| 06/19/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: follow-up from discussion related to solvency analysis | 0.1 |
| 06/19/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.3 |
| 06/19/2023 | DS | Meeting with D. Schwartz, E. Boyle, K. Wessel (AlixPartners) re: to discuss workplan for financial statement reconstruction workstreams | 0.3 |
| 06/19/2023 | DS | Prepare materials to be used in FTX solvency prep meetings | 0.9 |
| 06/19/2023 | DS | Respond to emails relating to the financial statement reconstruction | 0.8 |
| 06/19/2023 | DS | Review draft adjusting journal entries for digital assets to determine which balances were included | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | DS | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Approach for documenting cash, digital asset and specific account in the Intercompany/Related Party general ledger detailed analysis | 0.7 |
| 06/19/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: discuss adjusting journal entries prepared to-date for Digital assets and Customer Liabilities accounts | 0.7 |
| 06/19/2023 | DS | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft adjusted balance sheet output reflecting latest adjusting journal entries | 1.1 |
| 06/19/2023 | DL | Perform peer review on third-party loan process flowchart | 1.3 |
| 06/19/2023 | DL | Perform reconciliation and quality check on adjusting journal entries made for digital assets and customer liabilities accounts for Debtors | 2.2 |
| 06/19/2023 | DL | Prepare digital assets adjusting journal entries mapping | 1.3 |
| 06/19/2023 | DL | Prepare talking points and summaries re: digital assets adjusting journal entries | 1.5 |
| 06/19/2023 | DL | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | DL | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | DL | Working session with C. Wong, F. Liang (AlixPartners) re: Approach for digital assets and alignment with Intercompany/Related Party process | 0.3 |
| 06/19/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: discuss adjusting journal entries prepared to-date for Digital assets and Customer Liabilities accounts | 0.7 |
| 06/19/2023 | EB | Analyze Alameda loans payable at Q3 2022 and petition date in response to A&M request for loan preference analysis | 1.3 |
| 06/19/2023 | EB | Meeting with D. Schwartz, E. Boyle, K. Wessel (AlixPartners) re: to discuss workplan for financial statement reconstruction workstreams | 0.3 |
| 06/19/2023 | EB | Reconcile Alameda loans payable balance in working paper to loan adjusted journal entry master file | 1.6 |
| 06/19/2023 | EB | Review Alameda loan payable balances at token balance level and revise loan preference working paper prepared at the request of A&M | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | EM | Analyze adjusted cash balances in master balance sheet model against cash workpaper to validate accuracy | 0.8 |
| 06/19/2023 | EM | Analyze adjusting journal entry model for non-QuickBooks cash balances to ensure completeness of bank balance reporting | 0.7 |
| 06/19/2023 | EM | Analyze bank account opening and closing data received to date to support analysis of bank statement completion | 0.6 |
| 06/19/2023 | EM | Update financial statement reconstruction summary with next steps re cash workstream | 1.6 |
| 06/19/2023 | EM | Update investigation summary to support reconstruction of financial information related to specific entity | 1.4 |
| 06/19/2023 | EM | Update investigation summary to support reconstruction of financial information related to North Dimension | 0.8 |
| 06/19/2023 | EM | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | EM | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | GG | Analyze ftx us coin id data issue on fiats | 2.9 |
| 06/19/2023 | GG | Analyze the updated ftx com exchange user balance results based on user assignments | 2.4 |
| 06/19/2023 | GG | Update ftx com exchange user balance script to reassign admin accounts | 2.8 |
| 06/19/2023 | JC | Investigate journal entries labeled as 'TBD' for Ventures to support the intercompany general ledger detail account validation | 2.1 |
| 06/19/2023 | JC | Investigate the underlying agreements of the FTT obligations to specific entity shareholders for the Ventures related party transactions | 2.9 |
| 06/19/2023 | JC | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | JC | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Analyze existing journal entries in QuickBooks related to the FTT obligations to specific entity | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Discussed and reviewed the FTT obligations to specific entity, specifically focusing on the related party transactions between Paper Bird Inc and Cottonwood | 1.7 |
| 06/19/2023 | JRB | Update azure devops user documentation relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/19/2023 | JRB | Update QuickBooks import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/19/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the updates of the user documentation and sync the development of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/19/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Sync on master summary database version update, and discuss final steps to prepare for user testing for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/19/2023 | JCL | Review current draft of adjusted balance sheet to identify and note unexpected balances for follow up with individual account teams | 2.2 |
| 06/19/2023 | JCL | Review workpapers supporting adjustments to digital asset balances | 0.6 |
| 06/19/2023 | JCL | Update open questions for FTX accountant in preparation for updated request | 1.0 |
| 06/19/2023 | JCL | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | JCL | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: discuss adjusting journal entries prepared to-date for Digital assets and Customer Liabilities accounts | 0.7 |
| 06/19/2023 | JCL | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft adjusted balance sheet output reflecting latest adjusting journal entries | 1.1 |
| 06/19/2023 | KV | Brainstorming session with D. Schwartz, K. Vasiliou, K. Wessel, M. Birtwell (AlixPartners) re: building up the balances owed by Alameda to DOTCOM for holding custody of customer deposits | 0.9 |
| 06/19/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and Alameda Research Holdings Department | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/19/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and Alameda Research Limited Department | 0.6 |
| 06/19/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and North Dimension Department | 1.8 |
| 06/19/2023 | KV | Quantifying the impact of specific adjusting journal entries on the adjusted balance sheet | 1.8 |
| 06/19/2023 | KV | Updating procedures tab for particular account workbook, given change in approach taken | 1.1 |
| 06/19/2023 | KV | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | KV | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | KHW | Brainstorming session with D. Schwartz, K. Vasiliou, K. Wessel, M. Birtwell (AlixPartners) re: building up the balances owed by Alameda to DOTCOM for holding custody of customer deposits | 0.9 |
| 06/19/2023 | KHW | Meeting with D. Schwartz, E. Boyle, K. Wessel (AlixPartners) re: to discuss workplan for financial statement reconstruction workstreams | 0.3 |
| 06/19/2023 | KHW | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | KHW | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: discuss adjusting journal entries prepared to-date for Digital assets and Customer Liabilities accounts | 0.7 |
| 06/19/2023 | KHW | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft adjusted balance sheet output reflecting latest adjusting journal entries | 1.1 |
| 06/19/2023 | MC | Analyze work performed to date related to specific investment by FTX Trading | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | MC | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | MC | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Analyze existing journal entries in QuickBooks related to the FTT obligations to specific entity | 0.5 |
| 06/19/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: Discussed and reviewed the FTT obligations to specific entity, specifically focusing on the related party transactions between Paper Bird Inc and Cottonwood | 1.7 |
| 06/19/2023 | MB | Brainstorming session with D. Schwartz, K. Vasiliou, K. Wessel, M. Birtwell (AlixPartners) re: building up the balances owed by Alameda to DOTCOM for holding custody of customer deposits | 0.9 |
| 06/19/2023 | MB | Prepare slide on process flow for adjusting journal entries to insider transfers | 1.6 |
| 06/19/2023 | ME | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.5 |
| 06/19/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: materials for preparing for upcoming call with counsel re: solvency | 0.5 |
| 06/19/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners), M. Rule (AlixPartners) re: debrief from call with counsel related to solvency analysis | 0.2 |
| 06/19/2023 | MJ | Update the development of the cash database documentation | 0.2 |
| 06/19/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.5 |
| 06/19/2023 | RS | Review process flow for Investments in Subsidiaries | 0.4 |
| 06/19/2023 | RS | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | RS | Working Session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/19/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: discuss adjusting journal entries prepared to-date for Digital assets and Customer Liabilities accounts | 0.7 |
| 06/19/2023 | SYW | Investigate which general ledger accounts were impacted by the FTX Series A P/S repurchase transaction | 1.2 |
| 06/19/2023 | SYW | Review process flow and procedures for digital asset workstream | 1.7 |
| 06/19/2023 | SYW | Review 'Summary of Capital Management Slacks' memo prepared by S&C | 0.8 |
| 06/19/2023 | SYW | Set up and import Alteryx for journal entry investigations | 1.3 |
| 06/19/2023 | SYW | Update process flow charts for IC Accounts Receivable/Accounts Payable workstream based on peer review comments | 1.2 |
| 06/19/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Approach for documenting cash, digital asset and specific account in the Intercompany/Related Party general ledger detailed analysis | 0.7 |
| 06/19/2023 | SYW | Working session with C. Wong, F. Liang (AlixPartners) re: Approach for digital assets and alignment with Intercompany/Related Party process | 0.3 |
| 06/19/2023 | SRH | Working Session with S. Hanzi, T. Phelan (AlixPartners) re: review of ETH blockchain data source to support financial statement reconstruction and Debtor to insider transfer analysis | 2.4 |
| 06/19/2023 | SRH | Working Session with S. Hanzi, T. Phelan (AlixPartners) re: continue to review of ETH blockchain data source to support financial statement reconstruction and Debtor to insider transfer analysis | 2.2 |
| 06/19/2023 | TY | Analyze significant accounts mapped to other assets and liabilities in the master balance sheet model | 0.5 |
| 06/19/2023 | TY | Prepare supporting documents for non-QuickBooks adjusting entries for Ledger Holdings Inc. and FTX Japan Holdings KK | 1.2 |
| 06/19/2023 | TY | Organize supporting documents for non-QuickBooks adjusting entries for specific entity and specific entity | 2.4 |
| 06/19/2023 | TY | Update account validation process flow chart for non-QuickBooks workstream | 0.3 |
| 06/19/2023 | TY | Verify adjusting journal entries for non-QuickBooks entities in the master balance sheet model | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | TY | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | TS | Compose email to internal project team re: re-scoping of the properties workstream and the process flow | 0.2 |
| 06/19/2023 | TS | Recompute mark-to-market of FTT liabilities booked by Alameda Research Ltd re: the review of FTX Trading's investment to specific entity | 1.4 |
| 06/19/2023 | TS | Review journal entries booked by Alameda Research Ltd for the loan of FTT tokens from Cottonwood to assess correctness re: the investment in subsidiaries | 1.6 |
| 06/19/2023 | TS | Validate loan of FTT tokens from Cottonwood Grove to Alameda Research Ltd re: the review of investment in subsidiaries | 1.7 |
| 06/19/2023 | TS | Validate payout of FTT tokens made to specific entity shareholders re: the review of investment to subsidiaries | 1.9 |
| 06/19/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to review accounting of leased properties (Right of Use) re: the properties workstream | 0.5 |
| 06/19/2023 | TJH | Update documentation of QuickBooks journal recreation | 1.4 |
| 06/19/2023 | TT | Edits to process flows for delivery to counsel | 0.7 |
| 06/19/2023 | TT | Working Session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential questions for A&M during the next call, update on peer reviews for workstream sources and processes, FTT obligations for specific entity, and Euclid Way related party journal entries | 0.8 |
| 06/19/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed plan for Other Assets/Liabilities/Intangibles, may be rolled into Non-QuickBooks workstream as a large portion of the related accounts are Non-QuickBooks | 0.2 |
| 06/19/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso (AlixPartners) re: discuss adjusting journal entries prepared to-date for Digital assets and Customer Liabilities accounts | 0.7 |
| 06/19/2023 | TT | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft adjusted balance sheet output reflecting latest adjusting journal entries | 1.1 |
| 06/19/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/19/2023 | TP | Decrypt block chain data related to Exchange addresses in support of the financial statement reconstruction | 2.1 |
| 06/19/2023 | TP | Working Session with S. Hanzi, T. Phelan (AlixPartners) re: continue to review of ETH blockchain data source to support financial statement reconstruction and Debtor to insider transfer analysis | 2.2 |
| 06/19/2023 | TP | Working Session with S. Hanzi, T. Phelan (AlixPartners) re: review of ETH blockchain data source to support financial statement reconstruction and Debtor to insider transfer analysis | 2.4 |
| 06/19/2023 | XS | Review lease agreement for right of use asset re: FTX Properties reconstruction | 2.3 |
| 06/19/2023 | XS | Review lease agreement for right of use asset re: FTX Properties reconstruction | 1.8 |
| 06/19/2023 | XS | Review related criteria under US GAAP ASC 842 re: FTX Properties construction | 1.6 |
| 06/19/2023 | XS | Review the lease agreement for right of use asset re: FTX Properties reconstruction | 1.5 |
| 06/19/2023 | XS | Update scoping of FTX Properties workstream re: FTX Properties reconstruction | 0.8 |
| 06/19/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to review accounting of leased properties (Right of Use) re: the properties workstream | 0.5 |
| 06/19/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Discuss the updates of the user documentation and sync the development of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/19/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: Sync on master summary database version update, and discuss final steps to prepare for user testing for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/19/2023 | YT | Working Session with C. Xu, Y. Tong (AlixPartners) re: Consolidate all updates made to master summary database, and make updates on the finalized version database for user testing for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 06/20/2023 | AS | Call with A. Searles, E. Mostoff, O. Braat (AlixPartners) re: testing the master summary database | 0.2 |
| 06/20/2023 | AS | Coordination meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, J. Somerville (AlixPartners), R. Gordon (A&M) re: intercompany analysis | 0.5 |
| 06/20/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparation for upcoming meeting to discuss the financial statement reconstruction work | 0.2 |
| 06/20/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status of crypto work to support the financial statement reconstruction workstream | 0.2 |
| 06/20/2023 | AS | Prepare response re: resources to support the financial statement reconstruction work | 0.1 |
| 06/20/2023 | AS | Review and comment on process flow chart re: insider loans to support the financial statement reconstruction process | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2023 | AS | Review email correspondence and support re: master summary database to support the financial statement reconstruction work | 0.2 |
| 06/20/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries | 0.4 |
| 06/20/2023 | BFM | Prepare charts of daily balance of XRP | 1.1 |
| 06/20/2023 | BFM | Prepare presentation materials re: XRP in 2022 | 1.5 |
| 06/20/2023 | BFM | Update .com customer balance summaries | 1.9 |
| 06/20/2023 | BAR | Review Cash database summary and detail table structure cross referencing it to the existing summaries for the master summary database for purposes of supporting the financial statement | 1.7 |
| 06/20/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database maintenance and addressing user questions for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/20/2023 | BAR | Prepare and stage documents for user testing for master summary for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/20/2023 | BAR | Review status of standardized completed master summaries for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/20/2023 | CAS | Coordination meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, J. Somerville (AlixPartners), R. Gordon (A&M) re: intercompany analysis | 0.5 |
| 06/20/2023 | CAS | Review progress on the master summary database system in support of the financial statement reconstruction | 0.6 |
| 06/20/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.6 |
| 06/20/2023 | CX | Finalize testing version of documentation, testing protocol, and testing list file for user testing session | 0.4 |
| 06/20/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database maintenance and addressing user questions for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/20/2023 | CX | Update master summary database documentation for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 06/20/2023 | CC | Review FTX Trading Ltd's bank statements and general ledger activities to determine bank accounts' opening dates | 1.6 |
| 06/20/2023 | CC | Review OCR error correction results in cash database | 1.5 |
| 06/20/2023 | CC | Review West Realm Shires Services Inc's bank statements and general ledger activities to determine bank accounts' opening dates | 0.9 |
| 06/20/2023 | CC | Review West Realm Shires Services Inc's FBO cash account activities in 2022 | 0.8 |
| 06/20/2023 | CC | Update leadsheet with proposed adjustments re: FTX Digital Markets Ltd.'s Related Party Payable with North Dimension Inc | 2.1 |
| 06/20/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: plan for updating cash database queries | 0.7 |
| 06/20/2023 | DS | Coordination meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, J. Somerville (AlixPartners), R. Gordon (A&M) re: intercompany analysis | 0.5 |
| 06/20/2023 | DS | Detailed quality control of process flows | 2.0 |
| 06/20/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparation for upcoming meeting to discuss the financial statement reconstruction work | 0.2 |
| 06/20/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status of crypto work to support the financial statement reconstruction workstream | 0.2 |
| 06/20/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco-Asia touch point re: updates to investigation of investments in subsidiaries and properties | 0.5 |
| 06/20/2023 | DS | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel, L. Goldman (AlixPartners) re: performing targeted searches on Relativity to identify Bank Reconciliation working papers prepared by Alameda, as mentioned in Slack communications | 0.6 |
| 06/20/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: documentation of sources and processes utilized to validate other investments balances | 0.3 |
| 06/20/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of sources and processes to develop adjusted balance sheet | 1.7 |
| 06/20/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: overview of financial statement reconstruction source document hierarchy | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Update presentation to S&C re: overview of processes to develop adjusted balance sheet for balance sheet asset and intercompany accounts | 1.4 |
| 06/20/2023 | DJW | Reconstruct historic crypto asset balances for financial statement reconstruction | 2.9 |
| 06/20/2023 | DJW | Teleconference call with D. White, S. Hanzi (AlixPartners) re: latest results of the Debtor to insider transfer analysis | 0.4 |
| 06/20/2023 | DL | Perform account balance checks for digital assets and customer liabilities adjusting journal entries made to date | 1.5 |
| 06/20/2023 | DL | Perform reconciliation and quality check on adjusting journal entries made for digital assets and customer liabilities accounts for Debtors | 2.0 |
| 06/20/2023 | DL | Prepare adjusting journal entries for Alameda's digital assets and Dotcom's customer liabilities balances using updated FTX.COM exchange balance | 2.1 |
| 06/20/2023 | DL | Prepare adjusting journal entries to eliminate WRS and Dotcom's existing customer liabilities accounts in QuickBooks | 1.5 |
| 06/20/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | DL | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel, L. Goldman (AlixPartners) re: performing targeted searches on Relativity to identify Bank Reconciliation working papers prepared by Alameda, as mentioned in Slack communications | 0.6 |
| 06/20/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: database search process for Bank Data and QuickBooks database relating to Alameda Other Investments workstream | 0.5 |
| 06/20/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: discussion of the Other Investments workstream process for the historical reconstruction of the financial statements regarding administrate preparation | 0.6 |
| 06/20/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: process for searching ESI for evidence relating to Alameda Other Investments workstream | 0.4 |
| 06/20/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: Review and discussion of the Other Investments workstream process for the historical reconstruction of the financial statements. | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.5 |
| 06/20/2023 | EM | Analyze banking data received for FTX Turkey to support reconstruction of historical cash balances | 0.7 |
| 06/20/2023 | EM | Analyze banking data recorded in cash workpaper against bank statement tracker to support historical cash balance reconstruction | 0.6 |
| 06/20/2023 | EM | Analyze customer withdrawal reconciliation documents found in Debtor records to support reconstruction of historical custodial liability balances | 0.2 |
| 06/20/2023 | EM | Analyze latest bank account tracker for new accounts to integrate into historical financial statements | 0.7 |
| 06/20/2023 | EM | Analyze Prime Trust transactional activity for West Realm Shires Services Inc to reconstruct historical cash balances | 1.6 |
| 06/20/2023 | EM | Call with A. Searles, E. Mostoff, O. Braat (AlixPartners) re: testing the master summary database | 0.2 |
| 06/20/2023 | EM | Perform review of process and source hierarchy model for reconstruction of historical intercompany Accounts Receivable/Accounts Payable | 0.4 |
| 06/20/2023 | EM | Update financial statement reconstruction summary with data related to latest cash adjustments | 0.8 |
| 06/20/2023 | EM | Update investigations summary with general ledger data to support reconstruction of financial information related to specific entity | 1.2 |
| 06/20/2023 | EM | Update master investigations summary to support financial statement reconstruction workstream | 0.4 |
| 06/20/2023 | EM | Update resource staffing for master investigations database to support financial statement reconstruction | 0.4 |
| 06/20/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | GG | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: review of matching Cash Accounts Receivable/Accounts Payable Silvergate records to exchange work product | 0.8 |
| 06/20/2023 | JC | Conduct unstructured searches for information around the FTT transfers to specific entity shareholders for Exchange team investigation | 2.7 |
| 06/20/2023 | JC | Prepare supporting documents to validate the 'TBD' journal entries in the intercompany general ledger detail validation | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | JC | Prepare a summary worksheet for the exchange team to refer to regarding the FTT transfers to specific entity shareholders | 0.6 |
| 06/20/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | JC | Working Session with C. Wong, M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of supporting documentation around the movement of FTT for the FTT obligation in specific entity investigation | 0.5 |
| 06/20/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on peer reviewed sources and process slide for Other Investments | 0.3 |
| 06/20/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on status of reviewed investment accounts by Historical Reconstruction Other Investments | 0.3 |
| 06/20/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on support needed to be given to exchange team to track FTT transfers to specific entity shareholders | 0.1 |
| 06/20/2023 | JC | Working Session with M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of current draft workpaper on FTT Obligations for the specific entity investment | 0.6 |
| 06/20/2023 | JRB | Updates to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 06/20/2023 | JRB | Update QuickBooks import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 06/20/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database maintenance and addressing user questions for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/20/2023 | JCL | Coordination meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, J. Somerville (AlixPartners), R. Gordon (A&M) re: intercompany analysis | 0.5 |
| 06/20/2023 | JCL | Review account mapping for non quick book entities into master balance sheet | 0.8 |
| 06/20/2023 | JCL | Update draft of process narratives supporting method for preparing major account balances in historical financial statements | 1.5 |
| 06/20/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: documentation of sources and processes utilized to validate other investments balances | 0.3 |
| 06/20/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of sources and processes to develop adjusted balance sheet | 1.7 |
| 06/20/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: overview of financial statement reconstruction source document hierarchy | 0.9 |
| 06/20/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Update presentation to S&C re: overview of processes to develop adjusted balance sheet for balance sheet asset and intercompany accounts | 1.4 |
| 06/20/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of significant accounts mapped to other assets and other liabilities in the master balance sheet model | 0.4 |
| 06/20/2023 | JLS | Conduct peer review on 'Non QuickBooks' process map provided to counsel | 0.8 |
| 06/20/2023 | JLS | Coordination meeting with A. Searles, C. Cipione, D. Schwartz, J. LaBella, J. Somerville (AlixPartners), R. Gordon (A&M) re: intercompany analysis | 0.5 |
| 06/20/2023 | JLS | Draft correspondence to M. Shanahan at A&M regarding bank accounts used in intercompany cash analysis | 0.3 |
| 06/20/2023 | JLS | Draft correspondence regarding workpaper format for Investment in Subsidiary accounting adjustments | 0.4 |
| 06/20/2023 | JLS | Prepare edits to Investment in Subsidiary process map based on comments | 1.4 |
| 06/20/2023 | JLS | Prepare edits to the Properties accounting adjustment process maps based on comments | 1.1 |
| 06/20/2023 | JLS | Prepare workpaper summarizing analysis and assumptions on WRSI-WRSS intercompany balances | 1.6 |
| 06/20/2023 | JLS | Review intercompany cash analysis and provided comments | 0.2 |
| 06/20/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco-Asia touch point re: updates to investigation of investments in subsidiaries and properties | 0.5 |
| 06/20/2023 | KV | Update particualr account Process Flow Chart based on peer review comments | 1.3 |
| 06/20/2023 | KV | Draft Financial Statement Reconstruction Update slides relating to particular account | 1.6 |
| 06/20/2023 | KV | Draft notes regarding action plan for identifying if any of Loans Receivable included in the Loans from AR detail schedule, have been booked in particular account | 0.4 |
| 06/20/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and Alameda Research Limited Department | 1.8 |
| 06/20/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and Alameda Research LLC Department | 0.5 |
| 06/20/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and Alameda Ventures Limited Department | 0.7 |
| 06/20/2023 | KV | Identify transactions relating to customer funds within FBO Cash Account Transactions hitting particular account, for the QuickBooks instance of Alameda Research LLC and NULL Department | 0.7 |
| 06/20/2023 | KV | Peer review of Investments in Subs Process flow slides | 1.2 |
| 06/20/2023 | KV | Prepare instructions for Exchange data team, for requesting assistance on tracing loan activity on the exchange | 0.6 |
| 06/20/2023 | KV | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel, L. Goldman (AlixPartners) re: performing targeted searches on Relativity to identify Bank Reconciliation working papers prepared by Alameda, as mentioned in Slack communications | 0.6 |
| 06/20/2023 | KHW | Compile information regarding Alameda Research LLC historical outstanding third party loans to support A&M analysis of potential avoidances | 1.3 |
| 06/20/2023 | KHW | Review financial statement reconstruction process flows and source hierarchy presentation re: third party loan workstream | 0.6 |
| 06/20/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel, L. Goldman (AlixPartners) re: performing targeted searches on Relativity to identify Bank Reconciliation working papers prepared by Alameda, as mentioned in Slack communications | 0.6 |
| 06/20/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: documentation of sources and processes utilized to validate other investments balances | 0.3 |
| 06/20/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of sources and processes to develop adjusted balance sheet | 1.7 |
| 06/20/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: overview of financial statement reconstruction source document hierarchy | 0.9 |
| 06/20/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Update presentation to S&C re: overview of processes to develop adjusted balance sheet for balance sheet asset and intercompany accounts | 1.4 |
| 06/20/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: adjusting journal entry process flow for insider transfers | 0.5 |
| 06/20/2023 | LMG | Working session with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel, L. Goldman (AlixPartners) re: performing targeted searches on Relativity to identify Bank Reconciliation working papers prepared by Alameda, as mentioned in Slack communications | 0.6 |
| 06/20/2023 | MC | Further work related to FTT liabilities for specific entity investment by FTX Trading | 2.6 |
| 06/20/2023 | MC | Research on relativity related to FTX Trading equity valuation over time for historical reconstruction purposes | 2.4 |
| 06/20/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | MC | Working Session with C. Wong, M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of supporting documentation around the movement of FTT for the FTT obligation in specific entity investigation | 0.5 |
| 06/20/2023 | MC | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: documentation of sources and processes utilized to validate other investments balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of significant accounts mapped to other assets and other liabilities in the master balance sheet model | 0.4 |
| 06/20/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on peer reviewed sources and process slide for Other Investments | 0.3 |
| 06/20/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on status of reviewed investment accounts by Historical Reconstruction Other Investments | 0.3 |
| 06/20/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on support needed to be given to exchange team to track FTT transfers to specific entity shareholders | 0.1 |
| 06/20/2023 | MC | Working Session with M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of current draft workpaper on FTT Obligations for the specific entity investment | 0.6 |
| 06/20/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: outstanding request/confirmation for A&M/specific entity | 0.4 |
| 06/20/2023 | MB | Prepare slide on balance sheet updates related to adjusting journal entries on insider transfers | 0.6 |
| 06/20/2023 | MB | Prepare slide on process flow for adjusting journal entries to insider transfers | 0.7 |
| 06/20/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries | 0.4 |
| 06/20/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: adjusting journal entry process flow for insider transfers | 0.5 |
| 06/20/2023 | QB | Call with A. Searles, E. Mostoff, O. Braat (AlixPartners) re: testing the master summary database | 0.2 |
| 06/20/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |
| 06/20/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.3 |
| 06/20/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | SYW | Draft email regarding follow-ups from the status update call regarding Intercompany/Related Party detailed general ledger analysis | 0.2 |
| 06/20/2023 | SYW | Draft email re: status of investigation of 'other asset' general ledger accounts | 0.3 |
| 06/20/2023 | SYW | Draft email regarding next steps of investigation of investments in subsidiaries and properties | 0.8 |
| 06/20/2023 | SYW | Perform scoping and searches on relativity for agreements identified within the Sponsorship workbook | 2.9 |
| 06/20/2023 | SYW | Perform scoping and searches on relativity for agreements identified within the Stock option workbook | 2.3 |
| 06/20/2023 | SYW | Update process flow charts for IC Accounts Receivable/Accounts Payable and Investments in Sub workstream based on peer review comments | 1.0 |
| 06/20/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco-Asia touch point re: updates to investigation of investments in subsidiaries and properties | 0.5 |
| 06/20/2023 | SYW | Working Session with C. Wong, M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of supporting documentation around the movement of FTT for the FTT obligation in specific entity investigation | 0.5 |
| 06/20/2023 | SK | Prepare the mapping between old and new Cash database records to migrate previous counter party identification work results | 2.7 |
| 06/20/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: plan for updating cash database queries | 0.7 |
| 06/20/2023 | SK | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: review of matching Cash Accounts Receivable/Accounts Payable Silvergate records to exchange work product | 0.8 |
| 06/20/2023 | SZ | Update the FTX investment trackers with QuickBooks records for unique entities | 1.3 |
| 06/20/2023 | SZ | Reconcile the FTX investment trackers with QuickBooks records, bank data and investment agreements for unique entities | 1.9 |
| 06/20/2023 | SZ | Conduct unstructured data searches for investment agreements relating to Alameda Other Investments workstream for eight Unique IDs | 1.2 |
| 06/20/2023 | SZ | Analyze general ledger data relating to Alameda Other Investments workstream for eight Unique IDs | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: database search process for Bank Data and QuickBooks database relating to Alameda Other Investments workstream | 0.5 |
| 06/20/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: discussion of the Other Investments workstream process for the historical reconstruction of the financial statements regarding administrate preparation | 0.6 |
| 06/20/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: process for searching ESI for evidence relating to Alameda Other Investments workstream | 0.4 |
| 06/20/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: Review and discussion of the Other Investments workstream process for the historical reconstruction of the financial statements. | 0.9 |
| 06/20/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.5 |
| 06/20/2023 | SRH | Teleconference call with D. White, S. Hanzi (AlixPartners) re: latest results of the Debtor to insider transfer analysis | 0.4 |
| 06/20/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: blockchain data to support financial statement reconstruction and Debtor to insider transfer analysis | 0.3 |
| 06/20/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: blockchain data to support financial statement reconstruction and Debtor to insider transfer analysis | 0.5 |
| 06/20/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: data updates / changes related to financial statement reconstruction and Debtor to insider transfer analysis | 0.6 |
| 06/20/2023 | TY | Prepare list of questions and data request for specific entity and A&M | 2.2 |
| 06/20/2023 | TY | Review general ledger of FTX Japan KK's intercompany receivable and payable accounts | 2.9 |
| 06/20/2023 | TY | Verify adjusting journal entries for non-QuickBooks entities in the master balance sheet model | 0.5 |
| 06/20/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |
| 06/20/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of significant accounts mapped to other assets and other liabilities in the master balance sheet model | 0.4 |
| 06/20/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: outstanding request/confirmation for A&M/specific entity | 0.4 |
| 06/20/2023 | TS | Analyze QuickBooks journal entries of Paper Bird Inc re: the FTT payments and loans related to the specific entity investment | 1.5 |
| 06/20/2023 | TS | Review the list of real estate properties included as an appendix to the revised interim report against AlixPartners workings re: the properties workstream | 0.4 |
| 06/20/2023 | TS | Document reasoning for proposed adjusting journal entries for Alameda Research Ltd re: the review of investment in subsidiaries | 1.1 |
| 06/20/2023 | TS | Document reasoning for proposed adjusting journal entries for FTX Trading re: the review of investment in subsidiaries | 1.0 |
| 06/20/2023 | TS | Document review procedures taken for Paper Bird Inc re: the review of investment in subsidiaries | 0.9 |
| 06/20/2023 | TS | Draft adjusting journal entries for paper Bird Inc to mark-to-market the FTT liabilities re: the review of investment in subsidiaries | 1.6 |
| 06/20/2023 | TS | Review audit work paper of Cottonwood identified from ESI database (Relativity) for loan principals and interest income re: the FTT obligations for the specific entity investment | 1.9 |
| 06/20/2023 | TS | Review audited financial statements of Cottonwood re: the FTT obligations for the specific entity investment | 0.6 |
| 06/20/2023 | TS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco-Asia touch point re: updates to investigation of investments in subsidiaries and properties | 0.5 |
| 06/20/2023 | TS | Working Session with C. Wong, M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of supporting documentation around the movement of FTT for the FTT obligation in specific entity investigation | 0.5 |
| 06/20/2023 | TS | Working Session with M. Cervi, T. Shen, J. Chin (AlixPartners) re: Discussion of current draft workpaper on FTT Obligations for the specific entity investment | 0.6 |
| 06/20/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to update process and procedures documentation re: the properties workstream | 0.8 |
| 06/20/2023 | TJH | Update documentation for QuickBooks petition date journal recreation | 2.1 |
| 06/20/2023 | TJH | Update mapping documentation for QuickBooks petition date journal recreation | 2.7 |
| 06/20/2023 | TT | Edits to process flows for delivery to counsel | 1.0 |
| 06/20/2023 | TT | Working session with A. Vanderkamp, M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries | 0.4 |
| 06/20/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Assigned responsibility of accounts related to Other assets, liabilities, and intangibles to different individuals | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussed potential adjusted balance sheet test file and process to track documents in Relativity related to drive links | 0.3 |
| 06/20/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on bank tracker completed pairs | 0.1 |
| 06/20/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of sources and processes to develop adjusted balance sheet | 1.7 |
| 06/20/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: overview of financial statement reconstruction source document hierarchy | 0.9 |
| 06/20/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Update presentation to S&C re: overview of processes to develop adjusted balance sheet for balance sheet asset and intercompany accounts | 1.4 |
| 06/20/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.9 |
| 06/20/2023 | TP | Review quality control efforts on crypto exchange comparison | 1.3 |
| 06/20/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: blockchain data to support financial statement reconstruction and Debtor to insider transfer analysis | 0.3 |
| 06/20/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: blockchain data to support financial statement reconstruction and Debtor to insider transfer analysis | 0.5 |
| 06/20/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: data updates / changes related to financial statement reconstruction and Debtor to insider transfer analysis | 0.6 |
| 06/20/2023 | XS | Analyze amortization records for Right of use assets re: FTX Properties reconstruction | 1.6 |
| 06/20/2023 | XS | Analyze bank payments in cash data base to identify cash outflows re: FTX Properties reconstruct | 1.2 |
| 06/20/2023 | XS | Analyze Journal Entries of Right of use asset initial recognition and amortization re: FTX Properties reconstruction | 1.4 |
| 06/20/2023 | XS | Construct work paper of FTX Properties workstream re: FTX Properties reconstruction | 1.5 |
| 06/20/2023 | XS | Export updated Journal Entries booked by entity West Realm Shires Inc. and West Realm Shires Services, Inc. re: FTX Properties reconstruction | 0.8 |
| 06/20/2023 | XS | Search attachments by TxnID number based on related Journal Entries that identified of Right of use assets re: FTX Properties reconstruction | 0.6 |
| 06/20/2023 | XS | Search key word of rented properties and landlords in Journal Entries to detect related entries like rental payments and deposits | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | XS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco-Asia touch point re: updates to investigation of investments in subsidiaries and properties | 0.5 |
| 06/20/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to update process and procedures documentation re: the properties workstream | 0.8 |
| 06/20/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database maintenance and addressing user questions for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/20/2023 | YT | Monitor audit history scraping process for Alameda Research LLC | 0.6 |
| 06/21/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review and next steps related to the process flow charts to support the financial statement reconstruction effort | 0.4 |
| 06/21/2023 | AS | Review email re: QuickBooks petition data to support the financial statement reconstruction effort | 0.1 |
| 06/21/2023 | AW | Working session with A. Walker, T. Hofner (AlixPartners) re: content and structure of the documentation for the QuickBooks journals reconstruction | 0.8 |
| 06/21/2023 | BFM | Review inter-silo transfers on .com exchange | 0.9 |
| 06/21/2023 | BAR | Review progress of user testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/21/2023 | BAR | Review initial comments from test user and follow up with direction on master summary for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/21/2023 | BAR | Review search tool for addition of master summary for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/21/2023 | CAS | Revise data architecture updates related to the pre-petition QuickBooks general ledger information | 1.7 |
| 06/21/2023 | CC | Review specific entity 's new cash database records since May 7, 2023 to identify counter parties | 0.3 |
| 06/21/2023 | CC | Review material cash transactions to identify intercompany transfers in Alameda Research LLC's bank accounts | 0.9 |
| 06/21/2023 | CC | Review material cash transactions to identify intercompany transfers in Alameda Research Ltd's bank accounts | 1.8 |
| 06/21/2023 | CC | Review specific entity's new cash database records since May 7, 2023 to identify counter parties | 0.8 |
| 06/21/2023 | CC | Update leadsheet with proposed adjustments re: FTX Digital Markets Ltd.'s Related Party Receivable with North Dimension Inc | 1.5 |
| 06/21/2023 | CC | Update legal entities and insiders master listings for cash database counter party fuzzy match | 1.4 |
| 06/21/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | CC | Working session with C. Chen, E. Mostoff, J. Somerville (AlixPartners) re: analyze bank statement status discrepancies in A&M's bank tracker | 0.7 |
| 06/21/2023 | CC | Working session with C. Chen, E. Mostoff, J. Somerville (AlixPartners) re: analyze bank statements status for legal entities that have significant intercompany cash transfers | 0.5 |
| 06/21/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review and next steps related to the process flow charts to support the financial statement reconstruction effort | 0.4 |
| 06/21/2023 | DS | Research various approaches to calculating historical digital asset balances for purposes of financial statement reconstruction | 0.8 |
| 06/21/2023 | DS | Review variances / questions identified by AlixPartners during review of cash database for purposes of financial statement reconstruction | 0.7 |
| 06/21/2023 | DS | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: coordination to determine approach to completing calculation of digital asset balances and treatment of Alameda on the exchange for purposes of financial statement reconstruction | 0.8 |
| 06/21/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss documentation related to capturing unrecorded assets and liabilities | 0.2 |
| 06/21/2023 | DS | Teleconference call with D. Schwartz, T. Phelan (AlixPartners) re: to discuss process, required documentation, and initial numbers for ETH wallets for purposes of the historical financial statements | 1.1 |
| 06/21/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Interco meeting re: status update and follow-up questions regarding investigations for the general ledger detailed validation entries categorized as 'reclass' | 1.0 |
| 06/21/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Interco meeting re: status update and follow-up questions regarding investigations for the general ledger detailed validation | 0.5 |
| 06/21/2023 | DJW | Reconstruct historic crypto asset balances for financial statement reconstruction | 2.9 |
| 06/21/2023 | DL | Conduct unstructured searches on Relativity to identify communications/Slack channel that discussed Alameda and FTX's financial situations in Q3 2022 | 1.8 |
| 06/21/2023 | DL | Perform account balance checks for digital assets and customer liabilities adjusting journal entries made to date | 2.7 |
| 06/21/2023 | DL | Perform reconciliation between post-adjusted balance sheet and balances from sources (FTX.COM, FTX.US, and wallets) | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.2 |
| 06/21/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: Update on status of reviewed investment accounts by Historical Reconstruction Other Investments teams | 0.3 |
| 06/21/2023 | EM | Analyze QuickBooks journal entry data to determine appropriate scoping for Other Liabilities account | 1.4 |
| 06/21/2023 | EM | Update historical cash balance reconstruction workpaper with entity-level summary of latest adjustments | 0.7 |
| 06/21/2023 | EM | Update historical cash balance reconstruction workpaper with silo-level summary of latest adjustments | 0.9 |
| 06/21/2023 | EM | Update listing of open items re historical banking data for discussion with A&M cash team | 1.2 |
| 06/21/2023 | EM | Update master investigations summary to support reconstruction of historical financial statements | 0.7 |
| 06/21/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | EM | Working session with C. Chen, E. Mostoff, J. Somerville (AlixPartners) re: analyze bank statement status discrepancies in A&M's bank tracker | 0.7 |
| 06/21/2023 | EM | Working session with C. Chen, E. Mostoff, J. Somerville (AlixPartners) re: analyze bank statements status for legal entities that have significant intercompany cash transfers | 0.5 |
| 06/21/2023 | GG | Analyze insiders transaction data in otc portal database | 2.6 |
| 06/21/2023 | GG | Attend internal meeting with T. Kang, T. Phelan, G. Gopalakrishnan (AlixPartners) re: overview of Cash Accounts Receivable/Accounts Payable counter party identification workstream progress | 0.5 |
| 06/21/2023 | JC | Update June Financial statement reconstruction slide related to the Other Investments workstream | 1.8 |
| 06/21/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | JC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on follow-up questions for A&M regarding entity of interest, late financial data from FTX Japan, and CFTC licenses held by entity of interest | 0.8 |
| 06/21/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion on support for tracking the legal entity owner of the wallets used to transfer FTT to specific entity shareholders and changes to the Other Investment adjusted journal entry slide | 0.4 |
| 06/21/2023 | JCL | Analyze support for digital asset balances for Alameda silo entities | 1.1 |
| 06/21/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review and next steps related to the process flow charts to support the financial statement reconstruction effort | 0.4 |
| 06/21/2023 | JCL | Review current draft of process flow charts for major accounts to identify remaining flows to develop | 1.2 |
| 06/21/2023 | JCL | Review current workpaper scope and approach narratives for documentation of search for unrecorded liabilities and assets | 1.5 |
| 06/21/2023 | JCL | Review documentation related to 'pointer data' schedules as support for third party exchange holdings of Alameda crypto over time | 1.6 |
| 06/21/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: coordination to determine approach to completing calculation of digital asset balances and treatment of Alameda on the exchange for purposes of financial statement reconstruction | 0.8 |
| 06/21/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss documentation related to capturing unrecorded assets and liabilities | 0.2 |
| 06/21/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Interco meeting re: status update and follow-up questions regarding investigations for the general ledger detailed validation | 0.5 |
| 06/21/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on follow-up questions for A&M regarding entity of interest, late financial data from FTX Japan, and CFTC licenses held by entity of interest | 0.8 |
| 06/21/2023 | JLS | Investigate intercompany transaction relating to FTX Trading Ltd equity issuance re: Series B | 0.9 |
| 06/21/2023 | JLS | Investigate intercompany transaction relating to WRSI equity issuance re: Series A Common | 1.2 |
| 06/21/2023 | JLS | Investigate intercompany transaction relating to WRSI equity issuance re: Series A Preferred | 1.9 |
| 06/21/2023 | JLS | Prepare summary analysis of bank accounts ready for inclusion in intercompany cash analysis | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/21/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | JLS | Working session with C. Chen, E. Mostoff, J. Somerville (AlixPartners) re: analyze bank statement status discrepancies in A&M's bank tracker | 0.7 |
| 06/21/2023 | JLS | Working session with C. Chen, E. Mostoff, J. Somerville (AlixPartners) re: analyze bank statements status for legal entities that have significant intercompany cash transfers | 0.5 |
| 06/21/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Interco meeting re: status update and follow-up questions regarding investigations for the general ledger detailed validation | 0.5 |
| 06/21/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: general ledger detailed validation status update and follow-ups related to WRS general ledger accounts | 0.5 |
| 06/21/2023 | KV | Reconcile Loans from AR Schedule to particular account transactional breakdown for specific counterparty | 0.9 |
| 06/21/2023 | KV | Reconcile Loans from AR Schedule to particular account transactional breakdown for specific counterparties | 2.4 |
| 06/21/2023 | KV | Reconcile Loans from AR Schedule to particular account transactional breakdown for specific counterparties | 1.1 |
| 06/21/2023 | KV | Reconcile Loans from AR Schedule to particular account transactional breakdown for specific counterparties | 2.2 |
| 06/21/2023 | KV | Reconcile Loans from AR Schedule to particular account transactional breakdown for specific counterparties | 0.8 |
| 06/21/2023 | KV | Reconcile Loans from AR Schedule to particular account transactional breakdown for specific counterparties | 0.8 |
| 06/21/2023 | KHW | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review and next steps related to the process flow charts to support the financial statement reconstruction effort | 0.4 |
| 06/21/2023 | KHW | Review adjusted balance sheet output reflecting updated adjusting journal entries for Alameda Research LLC digital assets | 1.1 |
| 06/21/2023 | KHW | Review findings of special investigation into specific entity re: implications for financial statement recreation to ensure consistency | 0.6 |
| 06/21/2023 | KHW | Review findings of special investigation into specific entity re: financial statement reconstruction implications | 0.9 |
| 06/21/2023 | KHW | Review updated draft of second interim report regarding customer asset commingling | 0.6 |
| 06/21/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss documentation related to capturing unrecorded assets and liabilities | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | MC | Call with M. Cervi, T. Yamada (AlixPartners), D. Johnston, M. van den Belt (both Alvarez & Marsal) re: financial data availability and potential adjustments of specific entities | 0.6 |
| 06/21/2023 | MC | Further analysis of FTX historical share price over time | 2.9 |
| 06/21/2023 | MC | Review latest work related to accounting for specific entity shareholder paybacks | 0.7 |
| 06/21/2023 | MC | Analyze WRS historical share price over time | 0.8 |
| 06/21/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on follow-up questions for A&M regarding entity of interest, late financial data from FTX Japan, and CFTC licenses held by entity of interest | 0.8 |
| 06/21/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Discussion on support for tracking the legal entity owner of the wallets used to transfer FTT to specific entity shareholders and changes to the Other Investment adjusted journal entry slide | 0.4 |
| 06/21/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: follow up items after the discussion of specific entity financial data with A&M | 0.3 |
| 06/21/2023 | MJ | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review and next steps related to the process flow charts to support the financial statement reconstruction effort | 0.4 |
| 06/21/2023 | MJ | Propose edits to QuickBooks reconstruction documentation | 1.2 |
| 06/21/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 06/21/2023 | QB | Review master summary database functionalities to determine areas of improvement to support the financial statement reconstruction | 2.0 |
| 06/21/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.1 |
| 06/21/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 06/21/2023 | SYW | Perform scoping and searches on relativity for agreements identified within the Debtor-prepared Stock option workbook | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | SYW | Review documents sent from A&M regarding Cottonwood grove token options | 0.5 |
| 06/21/2023 | SYW | Update general ledger detailed validation leadsheet template | 2.0 |
| 06/21/2023 | SYW | Validate balances in the general ledger detailed validation categorized as 'Expenses' against Debtor-prepared expense allocation workbook | 2.0 |
| 06/21/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Interco meeting re: status update and follow-up questions regarding investigations for the general ledger detailed validation entries categorized as 'reclass' | 1.0 |
| 06/21/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Interco meeting re: status update and follow-up questions regarding investigations for the general ledger detailed validation | 0.5 |
| 06/21/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: general ledger detailed validation status update and follow-ups related to WRS general ledger accounts | 0.5 |
| 06/21/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: General ledger detailed validation sample leadsheet template walkthrough | 0.3 |
| 06/21/2023 | SK | Attend internal meeting with T. Kang, T. Phelan, G. Gopalakrishnan (AlixPartners) re: overview of Cash Accounts Receivable/Accounts Payable counter party identification workstream progress | 0.5 |
| 06/21/2023 | SK | Update the newest version of Cash Accounts Receivable/Accounts Payable with counter party identification information | 2.6 |
| 06/21/2023 | SK | Continue to prepare the mapping between old and new Cash database records to migrate previous counter party identification work results | 2.9 |
| 06/21/2023 | SZ | Conduct unstructured data searches for crypto wallet transactions relating to Alameda Other Investments workstream for unique entities | 0.6 |
| 06/21/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for | 1.4 |
| 06/21/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements | 1.4 |
| 06/21/2023 | SZ | Conduct unstructured data searches for e-wallet addresses relating to Alameda Other Investments workstream related to several unique entities | 1.2 |
| 06/21/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 0.9 |
| 06/21/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 1.7 |
| 06/21/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: Update on status of reviewed investment accounts by Historical Reconstruction Other Investments teams | 0.3 |
| 06/21/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: data updates / changes related to financial statement reconstruction and Debtor to insider transfer analysis | 0.7 |
| 06/21/2023 | TY | Call with M. Cervi, T. Yamada (AlixPartners), D. Johnston, M. van den Belt (both Alvarez & Marsal) re: financial data availability and potential adjustments of specific entities | 0.6 |
| 06/21/2023 | TY | Confirm bank accounts recorded in the trial balance of Analysis and FTX Japan KK | 0.5 |
| 06/21/2023 | TY | Prepare for the call with A&M to discuss specific entity's entities' financial data | 0.5 |
| 06/21/2023 | TY | Update follow up items for A&M regarding specific entity's entities based on the discussion with A&M | 1.1 |
| 06/21/2023 | TY | Update historical reconstruction entity matrix based on the discussion with A&M | 1.1 |
| 06/21/2023 | TY | Update version 3 financial statement reconstruction update presentation | 0.4 |
| 06/21/2023 | TY | Validate account balances of subscriptions received in advance and redemption payable for specific entity | 0.6 |
| 06/21/2023 | TY | Validate specific entity's collateral liability balances | 0.9 |
| 06/21/2023 | TY | Validate the balances of intangible assets of Ledger Holdings Inc | 1.5 |
| 06/21/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on follow-up questions for A&M regarding entity of interest, late financial data from FTX Japan, and CFTC licenses held by entity of interest | 0.8 |
| 06/21/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: follow up items after the discussion of specific entity financial data with A&M | 0.3 |
| 06/21/2023 | TS | Compute compounding interest from FTT loans that Alameda Research Ltd took from Cottonwood re: the review of investment in subsidiaries | 1.6 |
| 06/21/2023 | TS | Compute compounding interest from FTT loans that Paper Bird took from Cottonwood re: the review of investment in subsidiaries | 1.5 |
| 06/21/2023 | TS | Review work paper on leased assets (Right of Use) re: the properties workstream | 1.7 |
| 06/21/2023 | TS | Simulate impact of proposed adjusting journal entries for FTX Trading to draft balance sheet to review adjusted ending balances re: the investment in subsidiaries workstream | 1.8 |
| 06/21/2023 | TS | Update adjusting journal entries to the latest chart of accounts re: the investment in subsidiaries workstream | 0.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | TS | Update adjustment journal entries for FTX Trading based on the result of the simulated impact to the draft balance sheet re: the investment in subsidiaries workstream | 1.1 |
| 06/21/2023 | TS | Update scoping and review coverage re: the properties workstream | 0.6 |
| 06/21/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to update process and procedures documentation re: the properties workstream | 0.8 |
| 06/21/2023 | TJH | Working session with A. Walker, T. Hofner (AlixPartners) re: content and structure of the documentation for the QuickBooks journals reconstruction | 0.8 |
| 06/21/2023 | TT | Analyze journal entries for updated adjusted balance sheet | 2.3 |
| 06/21/2023 | TT | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review and next steps related to the process flow charts to support the financial statement reconstruction effort | 0.4 |
| 06/21/2023 | TT | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss documentation related to capturing unrecorded assets and liabilities | 0.2 |
| 06/21/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on the aircraft asset, potential effects of the special investigation workstream on the financial statement reconstruction, and updates on the A&M bank tracker | 0.4 |
| 06/21/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: General ledger detailed validation sample leadsheet template walkthrough | 0.3 |
| 06/21/2023 | TP | Attend internal meeting with T. Kang, T. Phelan, G. Gopalakrishnan (AlixPartners) re: overview of Cash Accounts Receivable/Accounts Payable counter party identification workstream progress | 0.5 |
| 06/21/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.3 |
| 06/21/2023 | TP | Review FTX wallet information for use with the financial reconstruction efforts. | 1.7 |
| 06/21/2023 | TP | Teleconference call with D. Schwartz, T. Phelan (AlixPartners) re: to discuss process, required documentation, and initial numbers for ETH wallets for purposes of the historical financial statements | 1.1 |
| 06/21/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: data updates / changes related to financial statement reconstruction and Debtor to insider transfer analysis | 0.7 |
| 06/21/2023 | TP | Analyze block chain data related to Debtor addresses in support of the financial statement reconstruction | 2.3 |
| 06/21/2023 | XS | Analyze discrepancies of payment records based on comparison between bank statements and lease agreements re: FTX Properties reconstruction | 1.4 |
| 06/21/2023 | XS | Analyze Journal Entries booked in Alameda silo for related party account receivables to Cottonwood Grove in environment re: investment in subs | 1.0 |
| 06/21/2023 | XS | Export Journal Entries booked in Alameda silo for related party account receivables to Cottonwood Grove in environment re: investment in subs | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | XS | Recalculate the amount for right of use asset for initial recognition and amortization re: FTX Properties reconstruction | 1.5 |
| 06/21/2023 | XS | Recalculate the amount for right of use asset for initial recognition and amortization re: FTX Properties reconstruction | 1.6 |
| 06/21/2023 | XS | Recalculate the amount for right of use asset for initial recognition and amortization re: FTX Properties reconstruction | 1.4 |
| 06/21/2023 | XS | Update scoping of investment and balances in review quarters based on latest Journal Entries and Balance Sheet re: investment in subsidiaries | 1.2 |
| 06/21/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to update process and procedures documentation re: the properties workstream | 0.8 |
| 06/21/2023 | YT | Monitor audit history scraping process for Alameda Research LLC | 0.5 |
| 06/22/2023 | AS | Meeting with A. Searles, B. Robison, E. Mostoff, O. Braat (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.1 |
| 06/22/2023 | AS | Prepare response re: priorities for inputs to the master summary to support the financial statement reconstruction effort | 0.1 |
| 06/22/2023 | AW | Audit QuickBooks documentation appendices for consistency | 2.5 |
| 06/22/2023 | AW | Prepare response to comments on QuickBooks documentation | 1.9 |
| 06/22/2023 | AW | Prepare QuickBooks documentation write-up review | 2.1 |
| 06/22/2023 | BFM | Conduct unstructured data search re: Alameda crypto loan receivables | 0.9 |
| 06/22/2023 | BAR | Meeting with A. Searles, B. Robison, E. Mostoff, O. Braat (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.1 |
| 06/22/2023 | BAR | Relativity process flow review for staging supplemental research data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/22/2023 | BAR | Revise testing protocol for master summary for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/22/2023 | BAR | Update and modification of user documentation for master summary for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/22/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.2 |
| 06/22/2023 | CC | Review FTX Trading Ltd's new cash database records since May 7, 2023 to identify counter parties | 1.9 |
| 06/22/2023 | CC | Review specific entity's new cash database records since May 7, 2023 to identify counter parties | 0.5 |
| 06/22/2023 | CC | Update bank accounts to legal entity mapping for cash database counter party identification | 2.5 |
| 06/22/2023 | CC | Update executive summary slides for intercompany cash adjusting entries | 1.6 |
| 06/22/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: strategy to identify intercompany transactions that do not involve cash transfer | 0.5 |
| 06/22/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: update slides to summarize intercompany cash adjusting entries | 0.4 |
| 06/22/2023 | DS | Finalize process flow documentation and send materials to counsel | 1.5 |
| 06/22/2023 | DS | Review draft slides for V3 of draft adjusted balance sheets | 1.0 |
| 06/22/2023 | DS | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: to discuss potential treatments of Alameda 9 on the historical financial statements | 0.2 |
| 06/22/2023 | DS | Telephone call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: check in with FTX CFO on progress made on the historical balance sheet, included discussions cash and intercompany | 0.7 |
| 06/22/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: updates to historical cash balance reconstruction summary | 0.1 |
| 06/22/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps with creating Debtors' historical digital assets balances | 0.5 |
| 06/22/2023 | DS | working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: action plan to determine Alameda's liability related to the customer asset shortfall on FTX.com exchange | 0.6 |
| 06/22/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to finalize process flow and sources presentation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/22/2023 | DS | Working session with D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: to make final edits to process flow diagrams prior to finalization meeting | 0.6 |
| 06/22/2023 | DJW | Reconstruct historic crypto asset balances for financial statement reconstruction | 2.8 |
| 06/22/2023 | DL | Conduct unstructured searches in Relativity to identify Alameda NAV files for Q3 2022 | 2.9 |
| 06/22/2023 | DL | Conduct unstructured searches on Relativity to identify communications/Slack channel that discussed Alameda and FTX's financial situations in Q3 2022 | 1.6 |
| 06/22/2023 | DL | Prepare talking points and status update summaries regarding Alameda's digital assets balances reconstruction | 1.2 |
| 06/22/2023 | DL | Prepare talking points and update notes re: FTX exchange balances | 0.9 |
| 06/22/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps with creating Debtors' historical digital assets balances | 0.5 |
| 06/22/2023 | EM | Analyze completeness of bank statements received for West Realm Shires Services Inc to support historical intercompany cash transfer analysis | 0.6 |
| 06/22/2023 | EM | Meeting with A. Searles, B. Robison, E. Mostoff, O. Braat (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.1 |
| 06/22/2023 | EM | Update adjusted historical balance sheet with adjusting journal entries for FTX Digital Markets Ltd | 0.3 |
| 06/22/2023 | EM | Update adjusted historical balance sheet with adjusting journal entries for FTX Trading Ltd | 0.7 |
| 06/22/2023 | EM | Update adjusted historical balance sheet with adjusting journal entries for West Realm Shires Services Inc | 0.3 |
| 06/22/2023 | EM | Update historical cash balances for FTX Digital Markets Ltd to support financial statement reconstruction | 0.8 |
| 06/22/2023 | EM | Update historical financial statement reconstruction summary with commentary regarding key drivers of adjusting journal related to cash | 1.6 |
| 06/22/2023 | EM | Update historical financial statement reconstruction summary with data regarding support for adjusted cash balances | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | EM | Update listing of open items re historical banking data for discussion with A&M cash team | 0.6 |
| 06/22/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: updates to historical cash balance reconstruction summary | 0.1 |
| 06/22/2023 | GS | Review petition-date general ledger data for incorporation into master summary database to assist in reconstruction of financial information related to investigations | 0.4 |
| 06/22/2023 | JC | Conduct account balance checks for the June Other Investments adjusted journal entries | 2.9 |
| 06/22/2023 | JC | Continue conducting account balance checks for the June Other Investments adjusted journal entries | 2.3 |
| 06/22/2023 | JC | Unstructured search for information related to cryptocurrency payment for investment into specific entity | 1.8 |
| 06/22/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | JC | Working session with T. Toaso, J. Chin (AlixPartners) re: Review account balance checks for Other Investments adjusted journal entries. | 0.3 |
| 06/22/2023 | JCL | Analyze potential approaches to capture impact of Alameda's capital management activity | 0.7 |
| 06/22/2023 | JCL | Review current process flows for major accounts to identify any remaining flows to develop or revise to account for in existing flows | 1.3 |
| 06/22/2023 | JCL | Review documentation identified to date which could provide support of amounts Alameda borrowed from exchanges | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/22/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: to discuss potential treatments of Alameda 9 on the historical financial statements | 0.2 |
| 06/22/2023 | JCL | Telephone call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: check in with FTX CFO on progress made on the historical balance sheet, included discussions cash and intercompany | 0.7 |
| 06/22/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps with creating Debtors' historical digital assets balances | 0.5 |
| 06/22/2023 | JCL | working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: action plan to determine Alameda's liability related to the customer asset shortfall on FTX.com exchange | 0.6 |
| 06/22/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to finalize process flow and sources presentation | 0.5 |
| 06/22/2023 | JLS | Draft correspondence to M. Shanahan at A&M regarding intercompany cash analysis assumptions | 0.4 |
| 06/22/2023 | JLS | Prepare slide summarizing methodology for restating intercompany cash movements | 0.4 |
| 06/22/2023 | JLS | Prepare SQL queries to analyze accounting entries on FTX Trading Ltd equity issuances | 1.2 |
| 06/22/2023 | JLS | Prepare SQL queries to analyze accounting entries on WRSI equity issuances | 0.8 |
| 06/22/2023 | JLS | Prepare summary analysis regarding restatement of intercompany cash flows where cash flows relate to equity issuances | 1.8 |
| 06/22/2023 | JLS | Provided guidance to AlixPartners investigation team on equity issuances on WRSI | 0.3 |
| 06/22/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/22/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: strategy to identify intercompany transactions that do not involve cash transfer | 0.5 |
| 06/22/2023 | KV | Investigate potential Balance Sheet Accounts that could contain balances relating to crypto loans receivable | 0.9 |
| 06/22/2023 | KV | Perform unstructured searches to understand the loan balance from Alameda to Jehan Chu | 1.2 |
| 06/22/2023 | KV | Perform unstructured searches to understand the loan balance from Alameda to Johann Kristen | 1.2 |
| 06/22/2023 | KV | Perform unstructured searches to understand the loan balance from Alameda to MXC | 0.9 |
| 06/22/2023 | KV | Perform unstructured searches to understand the loan balance from Alameda to Ozys | 0.6 |
| 06/22/2023 | KV | Perform unstructured searches to understand the loan balance from Alameda to Rey | 0.9 |
| 06/22/2023 | KV | Perform unstructured searches to understand the loan balance from Alameda to Ryan Michael Leigh Rawson | 1.7 |
| 06/22/2023 | KV | Summarizing understanding of spreadsheet with ID: F10705-E001103141, identified as part of unstructured searches on Relativity | 1.1 |
| 06/22/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | KHW | Review analysis of specific entity to ensure consistency in accounting treatment in financial statement recreation | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/22/2023 | KHW | Review updated presentation re: processes / sources utilized in financial statement recreation | 0.4 |
| 06/22/2023 | KHW | Search unstructured data in relativity to identify additional information regarding Alameda Research LLC pointer data detailing third party loan reconciliations | 1.0 |
| 06/22/2023 | KHW | Telephone call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: check in with FTX CFO on progress made on the historical balance sheet, included discussions cash and intercompany | 0.7 |
| 06/22/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps with creating Debtors' historical digital assets balances | 0.5 |
| 06/22/2023 | KHW | working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: action plan to determine Alameda's liability related to the customer asset shortfall on FTX.com exchange | 0.6 |
| 06/22/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to finalize process flow and sources presentation | 0.5 |
| 06/22/2023 | KHW | Working session with D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: to make final edits to process flow diagrams prior to finalization meeting | 0.6 |
| 06/22/2023 | LMG | working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: action plan to determine Alameda's liability related to the customer asset shortfall on FTX.com exchange | 0.6 |
| 06/22/2023 | MC | Draft email related to FTX Trading's 409A valuations | 0.2 |
| 06/22/2023 | MC | Further work related to FTX equity option grants to support historical reconstruction | 1.8 |
| 06/22/2023 | MC | Research related to WRS 409A valuations | 1.7 |
| 06/22/2023 | MC | Review latest cash bank statement related to newly received Silvergate account | 0.1 |
| 06/22/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/22/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/22/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/22/2023 | MC | Review analysis performed on specific investment | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/22/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/22/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | QB | Meeting with A. Searles, B. Robison, E. Mostoff, O. Braat (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.1 |
| 06/22/2023 | QB | Investigate investments into digital assets as part of the general ledger detail validation analysis | 2.9 |
| 06/22/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps with creating Debtors' historical digital assets balances | 0.5 |
| 06/22/2023 | SYW | Prepare status report based on review of each in-scope general ledger account in the general ledger detailed validation | 1.8 |
| 06/22/2023 | SYW | Prepare workplan for the general ledger detailed validation | 2.2 |
| 06/22/2023 | SYW | Review WRS lease recalculation workbook prepared and related leadsheet workpaper | 2.6 |
| 06/22/2023 | SYW | Validate pairing Intercompany/Related Party Accounts Receivable/Accounts Payable general ledger accounts within the general ledger detailed validation analysis | 1.2 |
| 06/22/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/22/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | SK | Prepare report summarizing counter party information in the cash database | 1.9 |
| 06/22/2023 | SK | Update counter party identification results based on the latest Cash Accounts Receivable/Accounts Payable and master account listing | 2.2 |
| 06/22/2023 | SK | Update counter party identification results based on the latest Cash Accounts Receivable/Accounts Payable and master entity/insider listing | 2.9 |
| 06/22/2023 | SK | Update counter party report to exclude reviewed results from the April version of the counter party report | 1.6 |
| 06/22/2023 | SK | Update grand tracker to include 9 new accounts | 2.8 |
| 06/22/2023 | TY | Revise chart of account to update the balance sheet presentation | 2.3 |
| 06/22/2023 | TY | Update financial reconstruction process and source presentation | 0.2 |
| 06/22/2023 | TY | Update version 3 financial statement reconstruction update presentation | 0.6 |
| 06/22/2023 | TY | Validate account balances of redemption payable for specific entity | 1.1 |
| 06/22/2023 | TY | Validate account balances of subscription received in advance for specific entity | 0.7 |
| 06/22/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |
| 06/22/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | TT | Summary of updated adjusted balance sheet for presentation to counsel | 0.7 |
| 06/22/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to the June Financial Statement Reconstruction presentation | 0.5 |
| 06/22/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on follow-ups with FTX accountant, and potential imbalanced general ledger detail validation write offs | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/22/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Update on correspondence with A&M regarding their intercompany workstream and potential takeaways for financial statement reconstruction | 0.2 |
| 06/22/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: update slides to summarize intercompany cash adjusting entries | 0.4 |
| 06/22/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to finalize process flow and sources presentation | 0.5 |
| 06/22/2023 | TT | Working session with D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: to make final edits to process flow diagrams prior to finalization meeting | 0.6 |
| 06/22/2023 | TT | Working session with T. Toaso, J. Chin (AlixPartners) re: Review account balance checks for Other Investments adjusted journal entries. | 0.3 |
| 06/22/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 0.8 |
| 06/22/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments. | 1.4 |
| 06/22/2023 | TP | Analyze block chain related to Debtor wallets in support of the financial statement reconstruction | 2.7 |
| 06/23/2023 | AS | Meeting with A. Searles, D. Schwartz, J. Somerville (AlixPartners) re: preparing for meeting with counsel to walkthrough the next iteration of the balance sheet | 0.7 |
| 06/23/2023 | AS | Prepare follow-up email to internal team re: cash database updates | 0.1 |
| 06/23/2023 | AS | Prepare outline and key points for presentation with counsel re: balance sheet next iteration | 0.8 |
| 06/23/2023 | AS | Review and comment on draft presentation for counsel re: updates to financial statement reconstruction workstream | 0.9 |
| 06/23/2023 | AS | Review and comment on summary slide for balance sheet presentation to counsel | 0.8 |
| 06/23/2023 | AS | Review document related to bank balances by account at petition date to support the financial statement reconstruction work | 0.2 |
| 06/23/2023 | AS | Review email correspondence re: Ethereum blockchain housed assets to support the financial statement reconstruction work | 0.4 |
| 06/23/2023 | AS | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/23/2023 | AW | Update QuickBooks documentation with relevant footnotes | 1.7 |
| 06/23/2023 | AW | Prepare QuickBooks documentation write-up review | 2.1 |
| 06/23/2023 | BFM | Attend working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: quarter-end wallet balances | 0.6 |
| 06/23/2023 | BFM | Attend working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (all AlixPartners) re: quarter-end wallet balances | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | BFM | Attend working session with B. Mackay, K. Wessel, T. Phelan (AlixPartners) re: quarter-end wallet balances | 0.6 |
| 06/23/2023 | BFM | Prepare documentation on allocation of admin accounts re: .com custodial liabilities | 1.6 |
| 06/23/2023 | BFM | Review .com exchange records re: collateral repayments | 1.2 |
| 06/23/2023 | BFM | Review exchange records for on-exchange transfers re: Alameda crypto loan receivables | 2.1 |
| 06/23/2023 | BFM | Working session with B. Mackay, D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for rebooking Loans Receivable on the Balance Sheet, post elimination of specific account and Exchange validation | 0.6 |
| 06/23/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: align priorities of Financial Statement workstream's exchange data requests | 0.5 |
| 06/23/2023 | BAR | Review and test database updates from user input to master summary for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/23/2023 | BAR | Review comments and input from user testing of master summary for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/23/2023 | CAS | Review progress on the master summary database system in support of the financial statement reconstruction | 0.7 |
| 06/23/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.1 |
| 06/23/2023 | CX | Update master summary database frontend code for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 06/23/2023 | CC | Review Alameda Research LLC's new cash database records since May 7, 2023 to identify counter parties | 2.8 |
| 06/23/2023 | CC | Review Clifton Bay Investments LLC's new cash database records since May 7, 2023 to identify counter parties | 0.4 |
| 06/23/2023 | CC | Review FTX Japan K.K.'s new cash database records since May 7, 2023 to identify counter parties | 0.2 |
| 06/23/2023 | CC | Review North Dimension Inc's new cash database records since May 7, 2023 to identify counter parties | 1.6 |
| 06/23/2023 | CC | Review West Realm Shires Services Inc.'s new cash database records since May 7, 2023 to identify counter parties | 1.2 |
| 06/23/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: Investigate loan to FTX Trading Japan using the cash database | 0.3 |
| 06/23/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: progress update and follow-ups for general ledger detailed analysis | 0.5 |
| 06/23/2023 | DS | Analyze draft ETH historical balances to determine coverage for historical financial statements | 1.5 |
| 06/23/2023 | DS | Attend working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: quarter-end wallet balances | 0.6 |
| 06/23/2023 | DS | Attend working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (all AlixPartners) re: quarter-end wallet balances | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | DS | Meeting with A. Searles, D. Schwartz, J. Somerville (AlixPartners) re: preparing for meeting with counsel to walkthrough the next iteration of the balance sheet | 0.7 |
| 06/23/2023 | DS | Telephone call with D. Schwartz, K. Wessel, M. Jacques (AlixPartners), M. Cilia (FTX) re: discuss initial ETH balances and next steps | 0.2 |
| 06/23/2023 | DS | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/23/2023 | DS | Working session with B. Mackay, D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for rebooking Loans Receivable on the Balance Sheet, post elimination of specific account and Exchange validation | 0.6 |
| 06/23/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: progress update and follow-ups for general ledger detailed analysis | 0.5 |
| 06/23/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Impact of COA updates to the general ledger detailed validation analysis and approach for validating investments paid with digital assets | 0.3 |
| 06/23/2023 | DJW | Analyze crypto assets historic quarterly balances for overall balance reconstruction reporting | 2.9 |
| 06/23/2023 | DJW | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/23/2023 | DL | Conduct research to identify Insider supported/related tokens | 1.7 |
| 06/23/2023 | DL | Conduct unstructured searches on Relativity to identify communications/Slack channel that discussed Alameda and FTX's financial situations in Q3 2022 | 1.4 |
| 06/23/2023 | DL | Prepare token pricing database | 2.1 |
| 06/23/2023 | DL | Review Alameda digital assets loan schedule | 1.1 |
| 06/23/2023 | DL | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/23/2023 | DL | Working session with B. Mackay, D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for rebooking Loans Receivable on the Balance Sheet, post elimination of specific account and Exchange validation | 0.6 |
| 06/23/2023 | DL | Working session with F. Liang, K. Vasiliou (AlixPartners) re: coordinating on the Investigate the FTX fiat reconciliations | 0.4 |
| 06/23/2023 | EB | Analyze and document accounting entries relating to Alameda Ventures investment in specific entity for financial statement reconstruction | 0.8 |
| 06/23/2023 | EB | Document process for Alameda loan and collateral financial statement reconstruction | 0.7 |
| 06/23/2023 | EB | Update Alameda loan payable balance based on assumptions logic for Q1 2022 for specific counterparties | 2.3 |
| 06/23/2023 | EB | Update Alameda loan payable calculation logic for specific entity in model for calculating adjusting journal entries | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | EM | Analyze banking data for specific entity to support reconstruction of historical cash balances | 0.3 |
| 06/23/2023 | EM | Analyze banking data received for FTX Turkey to support reconstruction of historical cash balances | 1.6 |
| 06/23/2023 | EM | Analyze recreation bucketing field in petition-date general ledger to support documentation for financial statement reconstruction | 0.5 |
| 06/23/2023 | EM | Analyze variance between restated cash balances and bank statement balances to identify portion of restated balance not supported by bank statements | 1.3 |
| 06/23/2023 | EM | Update bank account tracker with new account data to support investigative and financial statement workstreams | 0.6 |
| 06/23/2023 | EM | Update historical financial statement reconstruction summary with data regarding support for adjusted cash balances | 1.9 |
| 06/23/2023 | EM | Update master investigations summary with data fields to import from petition-date GL | 0.9 |
| 06/23/2023 | EM | Working session with E. Mostoff, J. Somerville (AlixPartners) re: intercompany Accounts Receivable/Accounts Payable general ledger detail validation | 0.3 |
| 06/23/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical cash balance reconstruction summary | 0.1 |
| 06/23/2023 | JC | Analyze cash database for payments related to specific entity for Other Investments workstream | 1.8 |
| 06/23/2023 | JC | Review the investment agreement related to specific entity for Other Investments workstream | 0.3 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.3 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.3 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.7 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.3 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.3 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.2 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.6 |
| 06/23/2023 | JC | Unstructured search for information related to cryptocurrency payment for investment in specific entity for Other Investments workstream | 1.1 |
| 06/23/2023 | JC | Working session with C. Wong, J. Chin (AlixPartners) re: Review FTX Ventures LTD investments that overlap with the Intercompany General Ledger account validation process | 0.5 |
| 06/23/2023 | JLS | Draft correspondence to M. Shanahan at A&M regarding bank accounts used in intercompany cash analysis | 0.3 |
| 06/23/2023 | JLS | Meeting with A. Searles, D. Schwartz, J. Somerville (AlixPartners) re: preparing for meeting with counsel to walkthrough the next iteration of the balance sheet | 0.7 |
| 06/23/2023 | JLS | Prepare data visualization of 33 verifiable intercompany balances in historical books and records | 1.7 |
| 06/23/2023 | JLS | Prepare 'Power Query' analysis of 33 intercompany balances and summarized status of verification regarding each | 2.9 |
| 06/23/2023 | JLS | Prepare slides for counsel regarding largest intercompany balances confirmed as accurate in historical records | 1.3 |
| 06/23/2023 | JLS | Review intercompany cash analysis | 0.9 |
| 06/23/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: progress update and follow-ups for general ledger detailed analysis | 0.5 |
| 06/23/2023 | JLS | Working session with E. Mostoff, J. Somerville (AlixPartners) re: intercompany Accounts Receivable/Accounts Payable general ledger detail validation | 0.3 |
| 06/23/2023 | KV | Investigate potential Access general ledger extracts that could contain balances relating to crypto loans receivable | 1.1 |
| 06/23/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM | 2.2 |
| 06/23/2023 | KV | Review the investigation summary paper on the 'Nav-reconciliation' Slack channel | 2.6 |
| 06/23/2023 | KV | Working session with B. Mackay, D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for rebooking Loans Receivable on the Balance Sheet, post elimination of specific account and Exchange validation | 0.6 |
| 06/23/2023 | KV | Working session with F. Liang, K. Vasiliou (AlixPartners) re: coordinating on the Investigate the FTX fiat reconciliations | 0.4 |
| 06/23/2023 | KHW | Analyze initial output of digital asset balances extracted from Ethereum blockchain to assess reasonableness of balances compared to information compiled to date | 1.8 |
| 06/23/2023 | KHW | Attend working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: quarter-end wallet balances | 0.6 |
| 06/23/2023 | KHW | Attend working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (all AlixPartners) re: quarter-end wallet balances | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2023 | KHW | Attend working session with B. Mackay, K. Wessel, T. Phelan (AlixPartners) re: quarter-end wallet balances | 0.6 |
| 06/23/2023 | KHW | Telephone call with D. Schwartz, K. Wessel, M. Jacques (AlixPartners), M. Cilia (FTX) re: discuss initial ETH balances and next steps | 0.2 |
| 06/23/2023 | KHW | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/23/2023 | KHW | Working session with B. Mackay, D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: approach for rebooking Loans Receivable on the Balance Sheet, post elimination of specific account and Exchange validation | 0.6 |
| 06/23/2023 | LMG | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/23/2023 | MC | Revise general ledger account assignments on balance sheet detail to ensure account coverage | 0.2 |
| 06/23/2023 | MC | Review adjustment journal entry balance sheet check | 0.3 |
| 06/23/2023 | MC | Review general ledger account detail or unaddressed accounts related to Ventures silo | 0.2 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review analysis performed on specific investment | 0.3 |
| 06/23/2023 | MC | Review work related to non-QuickBooks financial statements | 0.7 |
| 06/23/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: redemption payable of entity of interest | 0.2 |
| 06/23/2023 | MJ | Telephone call with D. Schwartz, K. Wessel, M. Jacques (AlixPartners), M. Cilia (FTX) re: discuss initial ETH balances and next steps | 0.2 |
| 06/23/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 06/23/2023 | QB | Review master summary database functionalities to determine areas of improvement to support the financial statement reconstruction | 0.5 |
| 06/23/2023 | QB | Investigate investments into digital assets as part of the general ledger detail validation analysis | 2.6 |
| 06/23/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 06/23/2023 | SYW | Draft email regarding preparation of meeting for investments paid with digital assets | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2023 | SYW | Perform journal entry detail pull from the environment re: additional in-scope general ledger accounts for the general ledger detailed analysis | 0.5 |
| 06/23/2023 | SYW | Review general ledger accounts related to the treasury management agreement between FTX Trading and Alameda within the general ledger detailed validation | 1.5 |
| 06/23/2023 | SYW | Update general ledger detailed analysis based on comments | 2.0 |
| 06/23/2023 | SYW | Update June BS deck for Properties and Intercompany/Related Party workstreams | 1.2 |
| 06/23/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: Investigate loan to FTX Trading Japan using the cash database | 0.3 |
| 06/23/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: progress update and follow-ups for general ledger detailed analysis | 0.5 |
| 06/23/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Impact of COA updates to the general ledger detailed validation analysis and approach for validating investments paid with digital assets | 0.3 |
| 06/23/2023 | SYW | Working session with C. Wong, J. Chin (AlixPartners) re: Review FTX Ventures LTD investments that overlap with the Intercompany General Ledger account validation process | 0.5 |
| 06/23/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: Impact of COA updates to the general ledger detailed validation analysis | 0.2 |
| 06/23/2023 | TY | Document work process of non-QuickBooks workstream for new team members | 2.2 |
| 06/23/2023 | TY | Update chart of accounts to map accounts in the revised balance sheet presentation | 1.1 |
| 06/23/2023 | TY | Validate redemption payable balance of specific entity (cash database activities) | 0.8 |
| 06/23/2023 | TY | Validate redemption payable balance of specific entity (summary of Investor Account Statements) | 2.6 |
| 06/23/2023 | TY | Validate redemption payable balance of specific entity (summary of investor redemption activities) | 1.2 |
| 06/23/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: Impact of COA updates to the general ledger detailed validation analysis | 0.2 |
| 06/23/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: redemption payable of entity of interest | 0.2 |
| 06/23/2023 | TT | Analyze journal entries for updated adjusted balance sheet | 2.0 |
| 06/23/2023 | TT | Summary of updated adjusted balance sheet for presentation to counsel | 1.8 |
| 06/23/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical cash balance reconstruction summary | 0.1 |
| 06/23/2023 | TP | Attend working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (all AlixPartners) re: quarter-end wallet balances | 0.8 |
| 06/23/2023 | TP | Attend working session with B. Mackay, K. Wessel, T. Phelan (AlixPartners) re: quarter-end wallet balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | TP | Working session with A. Searles, D. Schwartz, D. White, F. Liang, L. Goldman, K. Wessel, T. Phelan (AlixPartners) re: discuss the first draft balances of ETH and ERC20 tokens from Debtor wallets | 0.7 |
| 06/24/2023 | AS | Review proposed email drafts re: Ethereum blockchain housed assets | 0.3 |
| 06/24/2023 | DS | Review preliminary ETH balances and coordinate with internal team and external stakeholders regarding additional review and validation for purposes of historical reconstruction | 1.5 |
| 06/25/2023 | DL | Prepare table summarizing third-party exchange balances for Alameda | 1.0 |
| 06/25/2023 | EM | Update investigations summary to support reconstruction of financial information related to 195mm loan investigation | 1.9 |
| 06/25/2023 | EM | Update investigations summary to support reconstruction of financial information related to specific entity investigation | 2.1 |
| 06/25/2023 | JCL | Review analysis of digital assets identified from ETH chain relative to customer balances on the exchanges | 0.7 |
| 06/25/2023 | JCL | Review current draft of historical financial statements and supporting presentation materials in preparation for meeting with counsel | 1.5 |
| 06/25/2023 | QB | Prepare examples of investments in digital assets/tokens as part of the general ledger detail validation analysis | 0.6 |
| 06/25/2023 | SZ | Conduct unstructured data searches for or crypto wallet transactions relating to Alameda Other Investments workstream for several unique entities | 0.8 |
| 06/25/2023 | SZ | Search ESI for e-wallet addresses relating to Alameda Other Investments workstream for several unique entities | 1.7 |
| 06/25/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 1.7 |
| 06/25/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 1.3 |
| 06/25/2023 | SZ | Update FTX Financial Recreation Workstream - Exchange Request Tracker relating to Alameda Other Investments workstream for several unique entities | 0.7 |
| 06/25/2023 | TS | Prepare adjusting journal entries to account for the Assignment and Assumption Agreement between Alameda Research Ltd and Paper Bird re: the review of investment in subsidiaries | 0.7 |
| 06/25/2023 | TS | Review FTX Trading common share valuation reports issued by Redwood located in the ESI database (Relativity) re: the review of investment in subsidiaries | 1.4 |
| 06/25/2023 | TS | Search for FTX Trading common share valuation reports in the ESI database (Relativity) re: the review of investment in subsidiaries | 0.6 |
| 06/25/2023 | TS | Simulate impact of proposed adjusting journal entries for Paper Bird Inc to draft balance sheet to review adjusted ending balances re: the investment in subsidiaries workstream | 1.7 |
| 06/26/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: Ethereum blockchain housed assets analysis and next steps | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/26/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing presentation for meeting with counsel to discuss status of financial statement reconstruction work | 0.1 |
| 06/26/2023 | AS | Prepare email re: preparing for upcoming call with counsel re: financial statement reconstruction work | 0.1 |
| 06/26/2023 | AS | Telephone call with A. Searles, D. Schwartz (AlixPartners) re: to discuss staffing requirements to perform research to support financial statement reconstruction | 0.2 |
| 06/26/2023 | AW | Review QuickBooks documentation appendix | 1.8 |
| 06/26/2023 | AW | Update QuickBooks documentation appendix | 1.6 |
| 06/26/2023 | AW | Working session with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: content and structure of the appendices element of the documentation for the QuickBooks journals reconstruction | 0.5 |
| 06/26/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: quarter-end customer balances by network | 1.1 |
| 06/26/2023 | BFM | Conduct unstructured data search re: historical Alameda loan receivables | 1.1 |
| 06/26/2023 | BFM | Review .com exchange balances re: FTT | 0.3 |
| 06/26/2023 | BFM | Review exchange data re: specific entity loans | 1.4 |
| 06/26/2023 | BFM | Review exchange data re: specific loan | 1.5 |
| 06/26/2023 | BFM | Review exchange data re: specific loan | 1.3 |
| 06/26/2023 | BFM | Review exchange data re: intercompany digital asset transfer | 0.5 |
| 06/26/2023 | BFM | Working session with B. Mackay, J. Somerville (AlixPartners) re: digital asset tracing on intercompany balances | 0.6 |
| 06/26/2023 | BAR | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review comments from user testing and next steps to resolve issues for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/26/2023 | BAR | Exchange data structure to include in master summary for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 06/26/2023 | BAR | Investigate testing issues and review possible remedies of master summary for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/26/2023 | BAR | Updates to user documentation and testing protocol based on testing comments of master summary for purposes of supporting the financial statement reconstruction workstream | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.9 |
| 06/26/2023 | CAS | Review documentation for the petition-date general ledger database construction | 2.1 |
| 06/26/2023 | CAS | Working session with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: content and structure of the appendices element of the documentation for the QuickBooks journals reconstruction | 0.5 |
| 06/26/2023 | CX | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review comments from user testing and next steps to resolve issues for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/26/2023 | CX | Prepare mapping of entities and key persons fields with each new added investigation names for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 06/26/2023 | CX | Update master summary database frontend code for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/26/2023 | CC | Review Alameda Research Ltd's new cash database records since May 7, 2023 to identify counter parties | 2.2 |
| 06/26/2023 | CC | Review specific entity's new cash database records since May 7, 2023 to identify counter parties | 1.2 |
| 06/26/2023 | CC | Review FTX Digital Markets Ltd.'s new cash database records since May 7, 2023 to identify counter parties | 1.5 |
| 06/26/2023 | CC | Review Maclaurin Investments Ltd's new cash database records since May 7, 2023 to identify counter parties | 0.9 |
| 06/26/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | DS | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: Ethereum blockchain housed assets analysis and next steps | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing presentation for meeting with counsel to discuss status of financial statement reconstruction work | 0.1 |
| 06/26/2023 | DS | Prepare materials related to v3 of the adjusted historical balance sheet for stakeholder meetings | 1.9 |
| 06/26/2023 | DS | Review preliminary ETH balances to support financial statements | 0.8 |
| 06/26/2023 | DS | Telephone call with A. Searles, D. Schwartz (AlixPartners) re: to discuss staffing requirements to perform research to support financial statement reconstruction | 0.2 |
| 06/26/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | DS | Working session with D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: discuss Debtors' wallets balances on Ethereum chain and gaps between assets and customer liabilities | 0.6 |
| 06/26/2023 | DS | Working session with D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: discuss gaps between assets and customer liabilities for Debtors and next steps of investigations | 1.0 |
| 06/26/2023 | DJW | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | DJW | Reconstruct crypto asset quarterly balances for financial balance reconstruction | 1.9 |
| 06/26/2023 | DL | Develop digital assets categorization and pricing database | 2.6 |
| 06/26/2023 | DL | Prepare listing and summary of Alameda's third party accounts identified to date | 2.0 |
| 06/26/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/26/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | DL | Working session with D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: discuss Debtors' wallets balances on Ethereum chain and gaps between assets and customer liabilities | 0.6 |
| 06/26/2023 | DL | Working session with D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: discuss gaps between assets and customer liabilities for Debtors and next steps of investigations | 1.0 |
| 06/26/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss gaps between assets and customer liabilities for Debtors | 0.5 |
| 06/26/2023 | EB | Prepare of final Alameda loan payable working paper | 1.2 |
| 06/26/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of reconstructed Alameda loan collateral balance | 0.5 |
| 06/26/2023 | EB | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.7 |
| 06/26/2023 | EB | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: update discussion of the Other Investments workstream process and system access | 0.3 |
| 06/26/2023 | EM | Analyze transactional activity received from Nuvei bank to reconstruct historical cash balances of FTX Digital Markets Ltd | 1.3 |
| 06/26/2023 | EM | Analyze transactional banking activity received for FTX Turkey to reconstruct historical cash balances | 2.0 |
| 06/26/2023 | EM | Analyze transactional banking activity received for specific entity to reconstruct historical cash balances | 0.8 |
| 06/26/2023 | EM | Research journal entries within Intercompany Shares Payable general ledger account to identify basis for account balance | 0.5 |
| 06/26/2023 | EM | Research journal entry data within Other Liabilities - Acquisition Consideration Payable general ledger account to identify basis for account balance | 1.2 |
| 06/26/2023 | EM | Research supporting data re specific entity acquisition FTT obligation to reconstruct Other Liabilities account balance | 0.3 |
| 06/26/2023 | EM | Review journal entry data within Other Liabilities account group to identify potential entries for further validation | 0.8 |
| 06/26/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | GG | Attend working session with B. Mackay, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: quarter-end customer balances by network | 1.1 |
| 06/26/2023 | JC | Review the investment agreement and bank statements related to a specific entity for Other Investments workstream | 0.8 |
| 06/26/2023 | JC | Review the investment agreement related to a specific entity for Other Investments workstream | 0.4 |
| 06/26/2023 | JC | Review the investment agreement related to a specific entity for Other Investments workstream | 0.3 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.3 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.4 |
| 06/26/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.9 |
| 06/26/2023 | JC | Search for cryptocurrency payment information related to specific entity for Other Investments workstream | 0.5 |
| 06/26/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates on general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Review the unassigned general ledger accounts that may be in scope for the Other Investments workstream and the account balance checks for the June Other Investments adjusted journal entries | 0.5 |
| 06/26/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Updates on the status of the FTX Ventures LTD investments for the Other Investments workstream | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/26/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates to the chart of accounts with a unique list ID | 0.8 |
| 06/26/2023 | JRB | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review comments from user testing and next steps to resolve issues for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/26/2023 | JRB | Prepare processing of legacy reports in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 06/26/2023 | JRB | Update Azure Devops workplan tracker relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 06/26/2023 | JRB | Update user interface in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 06/26/2023 | JX | Verify potential margin call and refund for specific entities | 2.9 |
| 06/26/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of reconstructed Alameda loan collateral balance | 0.5 |
| 06/26/2023 | JCL | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | JCL | Draft talking points to focus discussion on key attributes of current draft of financial statements in preparation for meeting with counsel | 0.8 |
| 06/26/2023 | JCL | Review analyses and workpapers supporting cash components of intercompany transfers | 1.3 |
| 06/26/2023 | JCL | Review workpapers supporting the intercompany transactions recorded in QuickBooks | 0.6 |
| 06/26/2023 | JCL | Revise draft presentation materials for historical financial statements | 2.2 |
| 06/26/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: outstanding data request related to FTX Japan group entities | 0.3 |
| 06/26/2023 | JLS | Revise slide for counsel comparing verifiable and unverifiable balances | 1.0 |
| 06/26/2023 | JLS | Prepare slide for counsel regarding transactions of interest on FTX Group equity accounts | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | JLS | Review 70 balance sheet accounts to allocate responsibility to AlixPartners working groups | 1.2 |
| 06/26/2023 | JLS | Review adjusted balance sheet re: vouched intercompany adjustments against final balance sheet | 0.7 |
| 06/26/2023 | JLS | Verified WRSI equity issuance allocations against source documents | 0.3 |
| 06/26/2023 | JLS | Working session with B. Mackay, J. Somerville (AlixPartners) re: digital asset tracing on intercompany balances | 0.6 |
| 06/26/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM, based on conversations between insiders | 0.6 |
| 06/26/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM, based on searching the 'fiat reconciliation reporting tool' Slack channel | 1.7 |
| 06/26/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM, based on searching the 'nav reconciliation' Slack channel | 2.7 |
| 06/26/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM, based on searching the Slack channel communication between insiders | 0.5 |
| 06/26/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM, based on the fiat-reconciliation search | 1.8 |
| 06/26/2023 | KV | Review Complaint for Avoidance and Recovery of Transfers and Obligations of FTX Trading against specific entity | 1.3 |
| 06/26/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | KHW | Analyze digital assets corresponding to customer liabilities of FTX.com exchange for inclusion in presentation | 1.3 |
| 06/26/2023 | KHW | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: discuss Debtors' wallets balances on Ethereum chain and gaps between assets and customer liabilities | 0.6 |
| 06/26/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: discuss gaps between assets and customer liabilities for Debtors and next steps of investigations | 1.0 |
| 06/26/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: quarter-end customer balances by network | 1.1 |
| 06/26/2023 | LMG | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: quarter-end customer balances by network | 1.1 |
| 06/26/2023 | MC | Research related to specific investment | 0.2 |
| 06/26/2023 | MC | Review latest chart of accounts mapping changes for QuickBooks | 0.2 |
| 06/26/2023 | MC | Review update related to specific Investment | 0.2 |
| 06/26/2023 | MC | Review update related to specific Investment | 0.3 |
| 06/26/2023 | MC | Review update related to specific Investment | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/26/2023 | MC | Review update related to specific Investment | 0.3 |
| 06/26/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: outstanding data request related to FTX Japan group entities | 0.3 |
| 06/26/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Review the unassigned general ledger accounts that may be in scope for the Other Investments workstream and the account balance checks for the June Other Investments adjusted journal entries | 0.5 |
| 06/26/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Updates on the status of the FTX Ventures LTD investments for the Other Investments workstream | 0.2 |
| 06/26/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation redemption payable of entity of interest | 0.1 |
| 06/26/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates to the chart of accounts with a unique list ID | 0.8 |
| 06/26/2023 | MB | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | MB | Review general ledger accounts for insider transfer relation for tagging to facilitate historical financial statement reconstruction | 0.3 |
| 06/26/2023 | MJ | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: creation of general ledger detail validation leadsheets for purposes of suggesting adjusting journal entries. | 0.5 |
| 06/26/2023 | QB | Prepare examples of investments in digital assets/tokens as part of the general ledger detail validation analysis | 2.6 |
| 06/26/2023 | RS | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss gaps between assets and customer liabilities for Debtors | 0.5 |
| 06/26/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: creation of general ledger detail validation leadsheets for purposes of suggesting adjusting journal entries. | 0.5 |
| 06/26/2023 | SYW | Draft email re: leadsheet preparation for general ledger detailed validation completed accounts | 0.5 |
| 06/26/2023 | SYW | Investigate general ledger detailed validation analysis: particular account | 1.1 |
| 06/26/2023 | SYW | Investigate interco general ledger accounts re: party A B C D E sponsorships | 2.9 |
| 06/26/2023 | SYW | Update historical reconstruction workstream balance sheet tracker for general ledger accounts investigated | 1.3 |
| 06/26/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.1 |
| 06/26/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.7 |
| 06/26/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 1.4 |
| 06/26/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 1.1 |
| 06/26/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 1.5 |
| 06/26/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 0.7 |
| 06/26/2023 | SZ | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.7 |
| 06/26/2023 | SZ | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: update discussion of the Other Investments workstream process and system access | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2023 | SYY | Analyze general ledger data versus investment agreements for 5 entities | 1.1 |
| 06/26/2023 | SYY | Search ESI for investment agreements related to Alameda Other Investments workstream for 10 Unique entities | 1.8 |
| 06/26/2023 | SYY | Search ESI for investment agreements related to Alameda Other Investments workstream for 11 Unique entities | 1.9 |
| 06/26/2023 | SYY | Analyze general ledger data for entries relating to distinct entities | 1.1 |
| 06/26/2023 | SYY | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.7 |
| 06/26/2023 | SYY | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: update discussion of the Other Investments workstream process and system access | 0.3 |
| 06/26/2023 | SRH | Review Signia Address data sets re: : historical crypto balance reconstruction | 2.7 |
| 06/26/2023 | TY | Document review process of non-QuickBooks accounts for new team members | 1.7 |
| 06/26/2023 | TY | Update account ownership in the chart of account (other assets and liabilities, fixed assets, cash/bank) | 1.8 |
| 06/26/2023 | TY | Update account ownership in the chart of account (related party receivable and payable) | 2.5 |
| 06/26/2023 | TY | Validate account balance (redemption payable) of specific entity | 1.4 |
| 06/26/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: outstanding data request related to FTX Japan group entities | 0.3 |
| 06/26/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation redemption payable of entity of interest | 0.1 |
| 06/26/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates to the chart of accounts with a unique list ID | 0.8 |
| 06/26/2023 | TS | Calculate FTT token loan balances for Alameda Research Ltd during the review period re: the investment in subsidiaries workstream | 1.2 |
| 06/26/2023 | TS | Draft adjusting journal entries to make correction for FTT loan positions which Alameda Research Ltd borrowed from Cottonwood Grove re: the investment in subsidiaries workstream | 0.9 |
| 06/26/2023 | TS | Draft adjusting journal entries to reverse incorrect booking done by Alameda Research Ltd re: the FTT liabilities from the investment in subsidiaries (specific entity) | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | TS | Prepare summary of financial impacts to the balance sheet account discrepancies related to the proposed adjusting journal entries for FTX Trading Ltd re: the review of interview in subsidiaries | 1.3 |
| 06/26/2023 | TS | Prepare summary of financial impacts to the balance sheet account discrepancies related to the proposed adjusting journal entries for Paper Bird re: the review of interview in subsidiaries | 0.9 |
| 06/26/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: weekly work plan and priorities | 0.6 |
| 06/26/2023 | TJH | Finalize all appendices for the QuickBooks journals reconstruction | 2.9 |
| 06/26/2023 | TJH | Working session with A. Walker, C. Cipione, T. Hofner (AlixPartners) re: content and structure of the appendices element of the documentation for the QuickBooks journals reconstruction | 0.5 |
| 06/26/2023 | TT | Review intercompany cash analysis | 0.7 |
| 06/26/2023 | TT | Summary of updated adjusted balance sheet for presentation to counsel | 1.6 |
| 06/26/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Updates to general ledger account reviewers for Other Assets and Other Liabilities, searches for Google drive folders noted in Journal entry memos on Relativity, and FTX accountant responses to previous questions | 0.8 |
| 06/26/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on additional scoping of accounts related to Intercompany General Ledger Cash detail validation treatment of staked and locked cryptocurrency | 0.2 |
| 06/26/2023 | TP | Analyze FTX provided wallet information in an effort validate quarter-end balances in support of the financial reconstruction efforts | 1.8 |
| 06/26/2023 | TP | Attend working session with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: quarter-end customer balances by network, solana network balances, third-party snapshot data, wallet attribution | 1.0 |
| 06/26/2023 | TP | Attend working session with B. Mackay, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: quarter-end customer balances by network | 1.1 |
| 06/26/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.8 |
| 06/26/2023 | TP | Decrypt block chain data related to FTT token vesting and 'unlocked' supply over time in support of the financial reconstructions | 2.7 |
| 06/26/2023 | XS | Collect rent fees of office buildings near the address of underlying assets in lease agreements to analyze if they were normal commercial arrangements re: FTX Properties | 1.2 |
| 06/26/2023 | XS | Perform analysis on right of use assets in compliance with US GAAP ASC840, ASC842 re: FTX Properties | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | XS | Perform analysis on right of use assets in compliance with US GAAP ASC840, ASC842 re: FTX Properties | 1.6 |
| 06/26/2023 | XS | Perform analysis on right of use assets in compliance with US GAAP ASC840, ASC842 re: FTX Properties | 1.8 |
| 06/26/2023 | XS | Search background information of landlords to analyze if the lease arrangements were at arm's length re: FTX Properties | 0.5 |
| 06/26/2023 | XS | Search sale price of right of use assets in public websites to analyze fair value of underlying assets in the lease agreements re: FTX Properties | 1.5 |
| 06/26/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: weekly work plan and priorities | 0.6 |
| 06/26/2023 | YT | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review comments from user testing and next steps to resolve issues for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 06/27/2023 | AS | Prepare additional key takeaways to be considered for upcoming meeting with counsel re: financial statement reconstruction work | 0.6 |
| 06/27/2023 | AS | Prepare talking points around potential use of digital tool to support the financial statement reconstruction outputs | 0.4 |
| 06/27/2023 | AS | Prepare talking points for call to discuss relativity searches to support the financial statement reconstruction work | 0.4 |
| 06/27/2023 | AS | Review proposed presentation to share with counsel re: status of financial statement reconstruction work | 0.8 |
| 06/27/2023 | AS | Working session with A. Searles (partial attendee), D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review and edit V3 of the adjusted historical balance sheet | 1.7 |
| 06/27/2023 | AS | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | AS | Working session with A. Searles, D. Schwartz, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: outputs for go-forward balance sheet reporting | 0.5 |
| 06/27/2023 | AW | Audit QuickBooks documentation appendices for consistency | 2.4 |
| 06/27/2023 | AW | Automate the population of lookup-values between the recreated balance sheet and the standardized chart of accounts in support of the financial reconstruction workstream | 1.9 |
| 06/27/2023 | AW | Update the reconstructed journals data dictionary in the QuickBooks documentation appendix | 2.1 |
| 06/27/2023 | BFM | Attend working session with B. Mackay, D. Schwartz (AlixPartners) re: FTT quarter end balances | 0.4 |
| 06/27/2023 | BFM | Review customer exchange balances in FTT | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | BFM | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | BFM | Working session with B. Mackay, D. Schwartz, J. Somerville (AlixPartners) re: to discuss recording of cash transfers between entities within exchange accounts | 0.6 |
| 06/27/2023 | BAR | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss updates to user documentation and functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/27/2023 | BAR | Finalize QuickBooks mapped data fields for master summary for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/27/2023 | BAR | Prepare standardization of inputs to master summary for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 06/27/2023 | BAR | Review list of exchanges and prepare unstructured search information re: Third party exchanges/FTT transfers investigation | 1.3 |
| 06/27/2023 | BAR | Conduct unstructured data searches related to coin balances re: Third party exchanges investigation | 1.9 |
| 06/27/2023 | CAS | Review 'admin' user activity on FTX.com | 1.2 |
| 06/27/2023 | CAS | Plan analyses of 'admin' user activity on FTX.com to support the financial statement reconstruction | 2.0 |
| 06/27/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.1 |
| 06/27/2023 | CAS | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | CX | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss updates to user documentation and functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/27/2023 | CX | Update 'Key Persons' and 'Entities" fields in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/27/2023 | CX | Update 'Investigation' field in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/27/2023 | CX | Update master summary database backend code to include additional general ledger data for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 06/27/2023 | CC | Analyze cash database records to trace specific entity's asset transfers | 2.2 |
| 06/27/2023 | CC | Prepare investigation plans to identify intercompany receivable and payable balance related to non-cash transactions | 1.4 |
| 06/27/2023 | CC | Update NGN to USD exchange rates for financial statements reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | CC | Update scoping analysis for intercompany receivable and payable general ledger detail validation | 1.9 |
| 06/27/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: scoping of intercompany receivable and payable general ledger detail validation | 0.5 |
| 06/27/2023 | CC | Working session with C. Chen, J. LaBella (AlixPartners) re: review Alameda Research Ltd's intercompany cash transfers that correspond to exchange deposits or withdrawals | 0.5 |
| 06/27/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: plans to identify intercompany receivable and payable balance resulted from non-cash transactions | 0.8 |
| 06/27/2023 | DS | Attend working session with B. Mackay, D. Schwartz (AlixPartners) re: FTT quarter end balances | 0.4 |
| 06/27/2023 | DS | Prepare materials for meeting with counsel related to historical financial statements | 1.1 |
| 06/27/2023 | DS | Review and analyze intercompany transactions in treasury management general ledger account to understand nature of cash transactions | 1.4 |
| 06/27/2023 | DS | Review draft journal entries for third party exchange balances. | 0.4 |
| 06/27/2023 | DS | Working session with A. Searles (partial attendee), D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review and edit V3 of the adjusted historical balance sheet | 2.1 |
| 06/27/2023 | DS | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | DS | Working session with A. Searles, D. Schwartz, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: outputs for go-forward balance sheet reporting | 0.5 |
| 06/27/2023 | DS | Working session with B. Mackay, D. Schwartz, J. Somerville (AlixPartners) re: to discuss recording of cash transfers between entities within exchange accounts | 0.6 |
| 06/27/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss various adjusting journal entries recorded in V3 of the adjusted balance sheet | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare materials related to v3 of the adjusted balance sheet to share with stakeholders | 2.6 |
| 06/27/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on Non-QuickBooks financial data from FTX Japan, status of FTT obligations to specific entity investigation, and status of Ventures investment verifications | 0.7 |
| 06/27/2023 | DJW | Reconstruct historic crypto asset balances for quarterly balance sheets | 2.4 |
| 06/27/2023 | DL | Prepare summary and status update email regarding procedure of identifying Alameda's accounts on third-party exchanges | 1.9 |
| 06/27/2023 | DL | Research Alameda's investment in Stargate tokens | 1.6 |
| 06/27/2023 | DL | Review pointer data file structure in advance of discussion with L. Jia re: Alameda AWS data | 1.4 |
| 06/27/2023 | DL | Review pre-petition date FTX assets/liabilities positions sheet | 1.2 |
| 06/27/2023 | DL | Update token pricing database | 1.5 |
| 06/27/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: comparison of assets to liabilities in adjusted balance sheet model | 0.3 |
| 06/27/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss next steps on investigating digital assets balances for Alameda | 0.4 |
| 06/27/2023 | EB | Analyze QuickBooks entries for Alameda Ventures investment in specific fund as quality control review | 0.4 |
| 06/27/2023 | EB | Summarize analysis for Alameda loans working paper for specific counterparties | 2.3 |
| 06/27/2023 | EM | Analyze bank account listing identified in Relativity against bank accounts reviewed for financial statement reconstruction | 0.3 |
| 06/27/2023 | EM | Analyze banking data received for FTX Zuma to reconstruct historical cash balances | 0.6 |
| 06/27/2023 | EM | Analyze general ledger accounts within Intangible Assets account group to determine basis for account balance | 0.4 |
| 06/27/2023 | EM | Analyze historical transactional activity received from Nium bank to reconstruct cash balances of West Realm Shires Services Inc | 0.3 |
| 06/27/2023 | EM | Analyze transactional activity received from Nuvei bank to reconstruct historical cash balances of FTX Digital Markets Ltd | 0.3 |
| 06/27/2023 | EM | Analyze transactional banking activity received for FTX Turkey to reconstruct historical cash balances | 1.3 |
| 06/27/2023 | EM | Conduct multi-level scoping analysis for Intangible Assets account group to identify general ledger accounts for further analysis | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | EM | Conduct multi-level scoping analysis for Other Liabilities account group to identify general ledger accounts for further analysis | 1.7 |
| 06/27/2023 | EM | Prepare follow up questions re historical cash balances held at Nuvei bank | 0.6 |
| 06/27/2023 | EM | Update bank account balance listing for FTX Eu Ltd | 0.2 |
| 06/27/2023 | EM | Update historical cash balance analysis for FTX Eu Ltd Paysafe bank account based on clarifications received from the bank | 0.8 |
| 06/27/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: scoping of other assets balance sheet account | 0.5 |
| 06/27/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: comparison of assets to liabilities in adjusted balance sheet model | 0.3 |
| 06/27/2023 | GS | Update summaries for inclusion in master summary database to reconstruct financial information related to investigations | 0.3 |
| 06/27/2023 | JC | Review the investment agreement and bank statement related to a specific entity for Other Investments workstream | 0.9 |
| 06/27/2023 | JC | Review the investment agreement related to a specific entity for Other Investments workstream | 0.4 |
| 06/27/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/27/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.4 |
| 06/27/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/27/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.5 |
| 06/27/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.3 |
| 06/27/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.4 |
| 06/27/2023 | JC | Search for cryptocurrency payment information related to specific entity for Other Investments workstream | 0.8 |
| 06/27/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on Non-QuickBooks financial data from FTX Japan, status of FTT obligations to specific entity investigation, and status of Ventures investment verifications | 0.7 |
| 06/27/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Updates to the FTX investments tracker, with a status for each investment and summary tables | 0.8 |
| 06/27/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Discussion on sources and processes of the Non-QuickBooks workstream and next steps for incorporating information into the adjusted balance sheet | 1.4 |
| 06/27/2023 | JRB | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss updates to user documentation and functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/27/2023 | JRB | Update master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 06/27/2023 | JRB | Updates to the historical report standardization template in the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 06/27/2023 | JRB | Update user action tracking in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 06/27/2023 | JX | Verify potential margin call and refund for a specific entity | 0.9 |
| 06/27/2023 | JX | Verify potential margin call and refund for specific entities | 1.5 |
| 06/27/2023 | JX | Verify potential margin call and refund for specific entities | 0.8 |
| 06/27/2023 | JX | Verify potential margin call and refund for a specific entity | 0.8 |
| 06/27/2023 | JX | Verify potential margin call and refund for specific entities | 2.4 |
| 06/27/2023 | JCL | Review remaining items to complete historical financial statements in preparation for meeting with counsel | 0.8 |
| 06/27/2023 | JCL | Working session with A. Searles (partial attendee), D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review and edit V3 of the adjusted historical balance sheet | 2.1 |
| 06/27/2023 | JCL | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | JCL | Working session with C. Chen, J. LaBella (AlixPartners) re: review Alameda Research Ltd's intercompany cash transfers that correspond to exchange deposits or withdrawals | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss various adjusting journal entries recorded in V3 of the adjusted balance sheet | 1.0 |
| 06/27/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare materials related to v3 of the adjusted balance sheet to share with stakeholders | 2.6 |
| 06/27/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on Non-QuickBooks financial data from FTX Japan, status of FTT obligations to specific entity investigation, and status of Ventures investment verifications | 0.7 |
| 06/27/2023 | JLS | Prepare balance sheet reporting templates for update to counsel | 0.4 |
| 06/27/2023 | JLS | Prepare presentation regarding methodology and assumptions used in restatement of intercompany balances from cash analysis | 2.2 |
| 06/27/2023 | JLS | Prepare status tracker to measure progress on Investment in Subsidiary account verification | 0.5 |
| 06/27/2023 | JLS | Update slide for presentation to counsel regarding verified transactions re: WRSS and WRSI | 0.7 |
| 06/27/2023 | JLS | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | JLS | Working session with A. Searles, D. Schwartz, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: outputs for go-forward balance sheet reporting | 0.5 |
| 06/27/2023 | JLS | Working session with B. Mackay, D. Schwartz, J. Somerville (AlixPartners) re: to discuss recording of cash transfers between entities within exchange accounts | 0.6 |
| 06/27/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: scoping of intercompany receivable and payable general ledger detail validation | 0.5 |
| 06/27/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: plans to identify intercompany receivable and payable balance resulted from non-cash transactions | 0.8 |
| 06/27/2023 | JLS | Working session with C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: progress updates re: properties workbook, investment in subs workbook, specific entity FTT investigation and balance sheet tracker updates | 0.5 |
| 06/27/2023 | KV | Perform unstructured searches regarding the Alameda Deposits spreadsheet mentioned in Slack channels | 1.5 |
| 06/27/2023 | KV | Perform unstructured searches regarding the Silvergate Alameda Deposits spreadsheet mentioned in Slack channels | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | KV | Perform unstructured searches to identify information on the fiat-reconciliation exercise for DOTCOM, based on conversations between insiders | 1.6 |
| 06/27/2023 | KV | Review FTX accountant responses on AlixPartners queries | 1.1 |
| 06/27/2023 | KHW | Working session with A. Searles (partial attendee), D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review and edit V3 of the adjusted historical balance sheet | 2.1 |
| 06/27/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss various adjusting journal entries recorded in V3 of the adjusted balance sheet | 1.0 |
| 06/27/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare materials related to v3 of the adjusted balance sheet to share with stakeholders | 2.6 |
| 06/27/2023 | MC | Research related to specific investment | 0.5 |
| 06/27/2023 | MC | Working session with A&M team (R. Gordon et al) and with A. Searles, B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: information sharing on exchange transfers and intercompany cash movements | 0.6 |
| 06/27/2023 | MC | Working session with A. Searles, D. Schwartz, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: outputs for go-forward balance sheet reporting | 0.5 |
| 06/27/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on Non-QuickBooks financial data from FTX Japan, status of FTT obligations to specific entity investigation, and status of Ventures investment verifications | 0.7 |
| 06/27/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Updates to the FTX investments tracker, with a status for each investment and summary tables | 0.8 |
| 06/27/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Discussion on sources and processes of the Non-QuickBooks workstream and next steps for incorporating information into the adjusted balance sheet | 1.4 |
| 06/27/2023 | MJ | Review and analysis of updated financial statements for all FTX Group silos, including a review of digital asset balances by category across time periods | 2.1 |
| 06/27/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 06/27/2023 | QB | Update general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.9 |
| 06/27/2023 | QB | Search for signed agreements for digital assets token examples as part of the general ledger detail validation analysis | 1.3 |
| 06/27/2023 | RS | Conduct unstructured data search for transfer adjustment documentation re: Alameda digital assets | 2.8 |
| 06/27/2023 | RS | Summarize transfer adjustment data re: Alameda digital assets third-party accounts | 0.5 |
| 06/27/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss next steps on investigating digital assets balances for Alameda | 0.4 |
| 06/27/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 06/27/2023 | SYW | Investigate interco general ledger accounts re: party A B C D E sponsorships | 2.0 |
| 06/27/2023 | SYW | Review properties workstream leadsheet | 0.4 |
| 06/27/2023 | SYW | Review responses from B. Lee (FTX accountant) re: previously sent follow-up questions | 1.0 |
| 06/27/2023 | SYW | Scoping of 'other assets, net' general ledger accounts for purposes of further investigation | 1.3 |
| 06/27/2023 | SYW | Update historical reconstruction workstream balance sheet tracker for general ledger accounts investigated | 0.6 |
| 06/27/2023 | SYW | Update scoping tab of general ledger detailed analysis based on new in-scope accounts | 0.2 |
| 06/27/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: scoping of intercompany receivable and payable general ledger detail validation | 0.5 |
| 06/27/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: scoping of other assets balance sheet account | 0.5 |
| 06/27/2023 | SYW | Working session with C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: progress updates re: properties workbook, investment in subs workbook, specific entity FTT investigation and balance sheet tracker updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | SZ | Draft proposed adjustments relating to Alameda Other Investments workstream for several unique entities | 1.3 |
| 06/27/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.9 |
| 06/27/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.8 |
| 06/27/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 0.9 |
| 06/27/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 1.2 |
| 06/27/2023 | SYY | Analyze QuickBooks balance sheet data compared to general ledger data for digital wallets associated with distinct entities | 1.7 |
| 06/27/2023 | SYY | Reconcile the FTX investment trackers with QuickBooks records, bank data and investment agreements related to distinct entities | 1.3 |
| 06/27/2023 | SYY | Search ESI for investment agreements related to distinct entities | 1.2 |
| 06/27/2023 | SYY | Analyze general ledger data for entries related to distinct entities | 1.9 |
| 06/27/2023 | SRH | Review Signia Address datasets re: : historical crypto balance reconstruction | 2.8 |
| 06/27/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: discussion / review of specific entity address data sets re: historical crypto balance reconstruction | 1.3 |
| 06/27/2023 | TY | Analyze significant accounts in monthly general ledgers of FTX Japan KK for April to September 2022 period | 1.0 |
| 06/27/2023 | TY | Consolidate monthly general ledgers of FTX Japan KK for April to September 2022 period | 2.3 |
| 06/27/2023 | TY | Update chart of accounts (account owners, remap of certain accounts) | 0.9 |
| 06/27/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Updates on Non-QuickBooks financial data from FTX Japan, status of FTT obligations to specific entity investigation, and status of Ventures investment verifications | 0.7 |
| 06/27/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: Discussion on sources and processes of the Non-QuickBooks workstream and next steps for incorporating information into the adjusted balance sheet | 1.4 |
| 06/27/2023 | TS | Prepare diagram of FTT liabilities, flow of FTT token and chronology of contracts of the acquisition of specific entity shares re: the investment in subsidiaries workstream | 1.6 |
| 06/27/2023 | TS | Produce the contractual relationships between FTX Trading, Alameda Research Ltd and Paper Bird from the acquisition of specific entity shares re: the investment in subsidiaries workstream | 1.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | TS | Summarize accounting errors and corrective adjustments for Alameda Research Ltd re: the FTT liabilities from the investment in subsidiaries (specific entity) | 1.8 |
| 06/27/2023 | TS | Summarize accounting errors and corrective adjustments for FTX Trading re: the FTT liabilities from the investment in subsidiaries (specific entity) | 1.5 |
| 06/27/2023 | TS | Summarize accounting errors and corrective adjustments for Paper Bird Inc re: the FTT liabilities from the investment in subsidiaries (specific entity) | 1.6 |
| 06/27/2023 | TS | Working session with C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: progress updates re: properties workbook, investment in subs workbook, specific entity FTT investigation and balance sheet tracker updates | 0.5 |
| 06/27/2023 | TT | Working session with A. Searles (partial attendee), D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review and edit V3 of the adjusted historical balance sheet | 2.1 |
| 06/27/2023 | TT | Working session with A. Searles, D. Schwartz, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: outputs for go-forward balance sheet reporting | 0.5 |
| 06/27/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: Discussion on operating lease criteria, projected coverage of intercompany accounts with additional intercompany cash scoping, and proposal to remove null entities from intercompany accounts | 0.8 |
| 06/27/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare materials related to v3 of the adjusted balance sheet to share with stakeholders | 2.6 |
| 06/27/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: discussion / review of specific entity address data sets re: historical crypto balance reconstruction | 1.3 |
| 06/27/2023 | XS | Analyze clauses and terms of lease agreements to document lease classification in work paper re: FTX Properties | 0.8 |
| 06/27/2023 | XS | Analyze the discount rate variance between AP and FTX re: FTX Properties | 0.5 |
| 06/27/2023 | XS | Document rationale for lease payments in net present value calculation re: FTX Properties | 1.2 |
| 06/27/2023 | XS | Prepare narratives of procedures performed in workstream and review conclusion re: FTX Properties | 1.2 |
| 06/27/2023 | XS | Recalculate discount rate based on capital asset pricing model re: FTX Properties | 0.5 |
| 06/27/2023 | XS | Research US 10-year bond yield historical data, average market risk premium, WRS releveled equity volatility etc. for discount rate estimation re: FTX Properties | 1.8 |
| 06/27/2023 | XS | Search key words of underlying assets, landlords and bank accounts to identify if no more transactions of lease payments in cash database re: FTX Properties | 0.6 |
| 06/27/2023 | XS | Update assumptions and limitations of workstream in work paper re: FTX Properties | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/27/2023 | XS | Working session with C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: progress updates re: properties workbook, investment in subs workbook, specific entity FTT investigation and balance sheet tracker updates | 0.5 |
| 06/27/2023 | YT | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss updates to user documentation and functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/28/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | AS | Meeting with A. Searles, B. Robison (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.3 |
| 06/28/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/28/2023 | AS | Prepare email re: digital tools to support the financial statement reconstruction effort | 0.1 |
| 06/28/2023 | AS | Review and comment on master summary input duplicates created to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | AS | Review final draft of presentation for tomorrow's call with counsel to discuss financial statement reconstruction work | 0.8 |
| 06/28/2023 | AW | Incorporate latest chart of accounts with recreated balance sheets | 1.2 |
| 06/28/2023 | AW | Ingest latest chart of accounts mapping into SQL and perform data quality checks | 1.6 |
| 06/28/2023 | AW | Integrate the latest chart of accounts mapping with the reconstructed journals | 0.9 |
| 06/28/2023 | AW | Perform pre-production checks to the latest reconstructed journals | 0.7 |
| 06/28/2023 | AW | Perform pre-production checks to the recreated balance sheets | 0.6 |
| 06/28/2023 | AW | Test recreated balance sheets based on the latest chart of accounts mapping | 1.1 |
| 06/28/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | AV | Review analysis of FTX accountant accounting entries for investment in FTX | 0.8 |
| 06/28/2023 | BFM | Call with B. Mackay, O. Braat, R. Backus (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.3 |
| 06/28/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | BFM | Review exchange data re: financial statement reconstruction | 1.4 |
| 06/28/2023 | BFM | Summarize customer balances re: FTT | 1.3 |
| 06/28/2023 | BFM | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss creating token pricing database | 0.8 |
| 06/28/2023 | BAR | Attend call with B. Robison, C. Xu, D. Schwartz, J. LaBella, Y. Tong (AlixPartners) re: to review possible useful documents related to third party exchange balances | 0.4 |
| 06/28/2023 | BAR | Attend call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: to discuss unstructured data research related to third party exchange balances | 0.3 |
| 06/28/2023 | BAR | Finalize list of unique entities for master summary for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/28/2023 | BAR | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | BAR | Meeting with A. Searles, B. Robison (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.3 |
| 06/28/2023 | BAR | Conduct unstructured data search for balance information on specific entities re: Third party exchanges investigation | 2.6 |
| 06/28/2023 | BAR | Conduct unstructured data search for balance information on specific entities re: Third party exchanges investigation | 2.2 |
| 06/28/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.2 |
| 06/28/2023 | CAS | Working session with C. Cipione, T. Hofner (AlixPartners) re: revise QuickBooks petition date recreation documentation | 0.8 |
| 06/28/2023 | CX | Attend call with B. Robison, C. Xu, D. Schwartz, J. LaBella, Y. Tong (AlixPartners) re: to review possible useful documents related to third party exchange balances | 0.4 |
| 06/28/2023 | CX | Attend call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: to discuss unstructured data research related to third party exchange balances | 0.3 |
| 06/28/2023 | CX | Conduct unstructured data searches relating to specific entities for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/28/2023 | CC | Update leadsheet with proposed adjustments re: specific entity 's Related Party Payable with Alameda Research Ltd | 1.3 |
| 06/28/2023 | CC | Update leadsheet with proposed adjustments re: specific entity 's Related Party Receivable with Alameda Research Ltd | 0.9 |
| 06/28/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Related Party Payable with North Dimension Inc | 1.8 |
| 06/28/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Related Party Receivable with North Dimension Inc | 1.7 |
| 06/28/2023 | CC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review the nature of largest intercompany cash transfers between Alameda Research Ltd and Alameda Research LLC | 0.7 |
| 06/28/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: update cash database and master bank accounts listing | 0.5 |
| 06/28/2023 | DS | Attend call with B. Robison, C. Xu, D. Schwartz, J. LaBella, Y. Tong (AlixPartners) re: to review possible useful documents related to third party exchange balances | 0.4 |
| 06/28/2023 | DS | Call with C. Wong, D. Schwartz, D. White, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.2 |
| 06/28/2023 | DS | Finalize presentation materials and send to counsel | 1.4 |
| 06/28/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/28/2023 | DS | Telephone call with D. Schwartz (AlixPartners) re: to discuss staffing modifications to financial statement reconstruction team | 0.4 |
| 06/28/2023 | DS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Interco review meeting re: follow-ups from general ledger detailed validation | 1.0 |
| 06/28/2023 | DS | Working session with D. Schwartz, F. Liang (AlixPartners) re: discuss locked tokens (MAPS, OXY, SRM) on the exchange and approach of identifying assets in wallets | 0.2 |
| 06/28/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on historical financial statements before delivering to counsel | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | DS | Working session with D. Schwartz, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to finalize presentation on historical financial statements before delivering to counsel | 1.0 |
| 06/28/2023 | DS | Working Session with D. Schwartz, T. Phelan (AlixPartners) re: to discuss preliminary historical balances from ETH chain and to provide an update on coordination with other advisors on crypto database | 1.0 |
| 06/28/2023 | DJW | Call with C. Wong, D. Schwartz, D. White, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.2 |
| 06/28/2023 | DJW | Reconstruct historic crypto asset balances for quarterly balance sheets | 1.1 |
| 06/28/2023 | DJW | Continue to reconstruct historic crypto asset balances for quarterly balance sheets | 2.1 |
| 06/28/2023 | DL | Analyze coverage ratio of Alameda third-party assets carried to date to total assets and assets that have not been carried to balance sheet | 2.4 |
| 06/28/2023 | DL | Research locked MAPS, SRM, OXY tokens on DOTCOM exchange | 1.8 |
| 06/28/2023 | DL | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss creating token pricing database | 0.8 |
| 06/28/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | DL | Working session with D. Schwartz, F. Liang (AlixPartners) re: discuss locked tokens (MAPS, OXY, SRM) on the exchange and approach of identifying assets in wallets | 0.2 |
| 06/28/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: Cottonwood Grove employee token option liability calculation | 0.3 |
| 06/28/2023 | DL | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss investigating locked tokens on FTX.com | 0.4 |
| 06/28/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying 'transfer adjustment' files on Relativity | 0.3 |
| 06/28/2023 | EB | Search ESI for evidence of repayment of specific loan and update loan analysis with findings | 0.4 |
| 06/28/2023 | EB | Summarize analysis for Alameda loans working paper for counterparties supported by loan agreements | 1.6 |
| 06/28/2023 | EB | Summarize analysis for Alameda loans working paper for counterparties with invoice support | 1.3 |
| 06/28/2023 | EB | Verify findings of review of specific invoices and summarize analysis for Alameda loans working paper | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | EB | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.6 |
| 06/28/2023 | EM | Analyze transactional banking activity received for FTX Turkey to reconstruct historical cash balances | 2.8 |
| 06/28/2023 | EM | Analyze transactional banking activity received for FTX Turkey to reconstruct historical cash balances (cont'd) | 1.1 |
| 06/28/2023 | EM | Update financial statement reconstruction workpapers with additional foreign exchange rates | 0.3 |
| 06/28/2023 | EM | Update historical cash balance listing for specific bank with balances from additional quarter end bank statements | 0.4 |
| 06/28/2023 | EM | Update historical cash balance listing for specific entity with balances from additional quarter end bank statements | 0.6 |
| 06/28/2023 | EM | Update Other Assets account group scoping analysis with additional scoping levels | 0.7 |
| 06/28/2023 | EM | Update West Realm Shires Services Inc historical cash balance workpaper with data re third party production of Evolve bank statements | 0.8 |
| 06/28/2023 | EM | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: scoping of other assets, intangible assets, and other liabilities balance sheet accounts | 0.5 |
| 06/28/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: Cottonwood Grove employee token option liability calculation | 0.3 |
| 06/28/2023 | EM | Working session with E. Mostoff, M. Cervi (AlixPartners) re: Brokerage accounts held by specific entity | 0.2 |
| 06/28/2023 | GG | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss investigating locked tokens on FTX.com | 0.4 |
| 06/28/2023 | JC | Review the investment agreement and bank statement related to a specific entity for Other Investments workstream | 0.8 |
| 06/28/2023 | JC | Review the investment agreement and bank statement related to a specific entity for Other Investments workstream | 0.7 |
| 06/28/2023 | JC | Review the investment agreement related to a specific entity for Other Investments workstream | 0.4 |
| 06/28/2023 | JC | Review the investment agreement related to a specific entity for Other Investments workstream | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | JC | Review the investment agreement related to specific investment for Other Investments workstream | 0.3 |
| 06/28/2023 | JC | Review the QuickBooks journal entries related to specific entities for Other Investments workstream | 0.3 |
| 06/28/2023 | JC | Review the QuickBooks journal entry related to specific entity for Other Investments workstream | 0.5 |
| 06/28/2023 | JC | Review the QuickBooks journal entry related to specific entity for Other Investments workstream | 0.4 |
| 06/28/2023 | JC | Review the QuickBooks journal entry related to specific entity for Other Investments workstream | 0.4 |
| 06/28/2023 | JC | Search for cryptocurrency payment information related to specific entities for Other Investments workstream | 0.7 |
| 06/28/2023 | JC | Search for cryptocurrency payment information related to specific entity for Other Investments workstream | 0.9 |
| 06/28/2023 | JC | Search for cryptocurrency payment information related to specific investment for Other Investments workstream | 1.1 |
| 06/28/2023 | JC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Updates to the investment IDs within the FTX investment tracker | 0.5 |
| 06/28/2023 | JRB | Update QuickBooks import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 06/28/2023 | JRB | Update Relativity import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 06/28/2023 | JRB | Update user action tracking in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 06/28/2023 | JRB | Meeting with S. Thompson, Y. Tong, J. Berg (AlixPartners) re: Discuss the test results of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/28/2023 | JX | Verify potential margin call and refund for specific entities | 2.1 |
| 06/28/2023 | JX | Verify potential margin call and refund for a specific entity | 2.3 |
| 06/28/2023 | JX | Verify potential margin call and refund for a specific entity | 2.0 |
| 06/28/2023 | JCL | Attend call with B. Robison, C. Xu, D. Schwartz, J. LaBella, Y. Tong (AlixPartners) re: to review possible useful documents related to third party exchange balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | JCL | Draft discussion points to focus highlights of current draft of financial statements in preparation for meeting with counsel | 1.8 |
| 06/28/2023 | JCL | Review cash workpapers to evaluate impact of accounts not yet supported by third party bank statements | 0.7 |
| 06/28/2023 | JCL | Revise presentation materials for financial statements for counsel | 2.9 |
| 06/28/2023 | JCL | Telephone call with D. Schwartz, J. LaBella (AlixPartners) re: to discuss staffing modifications to financial statement reconstruction team | 0.4 |
| 06/28/2023 | JCL | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on historical financial statements before delivering to counsel | 1.1 |
| 06/28/2023 | JLS | Analyze digital asset flows to verify WRSS inter-company balance | 1.2 |
| 06/28/2023 | JLS | Analyze interest calculation for intercompany loan receivable balance for AR Ltd - CG | 0.4 |
| 06/28/2023 | JLS | Call with M. Shanahan (A&M) regarding intercompany cash analysis | 0.4 |
| 06/28/2023 | JLS | Draft correspondence to A&M regarding intercompany analysis | 0.3 |
| 06/28/2023 | JLS | Draft correspondence regarding priorities in Investment in Subsidiary account balance investigations | 0.4 |
| 06/28/2023 | JLS | Investigate digital asset flows on WRSS intercompany account | 0.3 |
| 06/28/2023 | JLS | Prepare presentation summarizing analyses used to verify intercompany balances re: cash database analysis | 1.1 |
| 06/28/2023 | JLS | Prepare SQL queries to analyze journal entries associated with investment in subsidiary balance for WRSS | 1.4 |
| 06/28/2023 | JLS | Prepare SQL queries to analyze transactions of note re: equity issuance on FTX Trading Ltd. | 0.7 |
| 06/28/2023 | JLS | Update general ledger detail validation analysis for findings on WRSS and WRSI intercompany balance | 0.4 |
| 06/28/2023 | JLS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review the nature of largest intercompany cash transfers between Alameda Research Ltd and Alameda Research LLC | 0.7 |
| 06/28/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Interco review meeting re: follow-ups from general ledger detailed validation | 1.0 |
| 06/28/2023 | JKL | Review the latest updated balance sheets to check for the subtotal balances, total balances, headline figures, and chart of accounts | 1.5 |
| 06/28/2023 | KV | Perform unstructured searches to identify information on the 'FTX admin bank-records page' | 2.1 |
| 06/28/2023 | KV | Prepare summary of findings from unstructured searches on D02F0TE5QD7 slack channel, for presenting to the team | 0.8 |
| 06/28/2023 | KV | Prepare summary of findings from unstructured searches on Nav Reconciliations, for presenting to the team | 2.9 |
| 06/28/2023 | KV | Review 'Guide to Silvergate Deposits' document, identified as part of unstructured searches | 2.4 |
| 06/28/2023 | KHW | Prepare summary of digital asset balances in draft presentation | 0.8 |
| 06/28/2023 | KHW | Review adjusting journal entries to record updated digital assets comprised of digital wallet addresses on Ethereum chain | 0.5 |
| 06/28/2023 | KHW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on historical financial statements before delivering to counsel | 1.1 |
| 06/28/2023 | KHW | Working session with D. Schwartz, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to finalize presentation on historical financial statements before delivering to counsel | 1.0 |
| 06/28/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | MC | Research on relativity to find remaining specific brokerage statements | 1.3 |
| 06/28/2023 | MC | Research specific investment | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/28/2023 | MC | Research related to SAFE note Investment | 0.3 |
| 06/28/2023 | MC | Investigate ownership of Clifton Bay Investments LLC and the related promissory notes issues | 0.4 |
| 06/28/2023 | MC | Research related to specific investment | 0.3 |
| 06/28/2023 | MC | Research related to specific investment | 0.3 |
| 06/28/2023 | MC | Research related to specific investment | 0.3 |
| 06/28/2023 | MC | Research related to specific investment | 0.3 |
| 06/28/2023 | MC | Research related to specific investment | 0.2 |
| 06/28/2023 | MC | Review investment tracker to evaluate investment alignment issue | 0.6 |
| 06/28/2023 | MC | Review responses to historical accounting questions provided by FTX accountant | 0.8 |
| 06/28/2023 | MC | Review updates to specific investment investigation | 0.2 |
| 06/28/2023 | MC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | MC | Working session with E. Mostoff, M. Cervi (AlixPartners) re: Brokerage accounts held by specific entity | 0.2 |
| 06/28/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Updates to the investment IDs within in the FTX investment tracker | 0.5 |
| 06/28/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, B. Robison, D. Schwartz, L. Goldman, M. Birtwell (AlixPartners) re: inputs to the master summary database to support the financial statement reconstruction work | 0.2 |
| 06/28/2023 | MJ | Draft summary presentation on key questions for the financial statement reconstruction process including processes to determine outstanding cryptocurrency balances related to Sam Coins | 1.1 |
| 06/28/2023 | MJ | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on historical financial statements before delivering to counsel | 1.1 |
| 06/28/2023 | MJ | Working session with D. Schwartz, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to finalize presentation on historical financial statements before delivering to counsel | 1.0 |
| 06/28/2023 | QB | Call with B. Mackay, O. Braat, R. Backus (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.3 |
| 06/28/2023 | QB | Call with C. Wong, D. Schwartz, D. White, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/28/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.3 |
| 06/28/2023 | QB | Investigate investments into digital assets for purposes of suggesting adjusting journal entries | 1.9 |
| 06/28/2023 | QB | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | RS | Summarize transfer adjustment data re: Alameda digital assets third-party accounts | 2.3 |
| 06/28/2023 | RS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying 'transfer adjustment' files on Relativity | 0.3 |
| 06/28/2023 | RB | Analyze large customer balances for major entities holding FTT on exchange accounts | 1.6 |
| 06/28/2023 | RB | Call with B. Mackay, O. Braat, R. Backus (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.3 |
| 06/28/2023 | RB | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | ST | Meeting with S. Thompson, Y. Tong, J. Berg (AlixPartners) re: Discuss the test results of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/28/2023 | SYW | Call with C. Wong, D. Schwartz, D. White, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.2 |
| 06/28/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.3 |
| 06/28/2023 | SYW | Perform general ledger detailed analysis re: review journal entries categorized as 'reclass' | 2.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | SYW | Investigate unassigned balances per the historical reconstruction workstream balance sheet tracker | 2.9 |
| 06/28/2023 | SYW | Prepare for meeting with D. White regarding investigation of digital asset token transfers using exchange data | 0.3 |
| 06/28/2023 | SYW | Review general ledger detailed analysis leadsheets re: particular accounts | 0.3 |
| 06/28/2023 | SYW | Review properties workstream leadsheet | 0.4 |
| 06/28/2023 | SYW | Scoping of 'other liabilities' and 'intangible assets, net' general ledger accounts for purposes of further investigation | 0.5 |
| 06/28/2023 | SYW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Interco review meeting re: follow-ups from general ledger detailed validation | 1.0 |
| 06/28/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: scoping of other assets, intangible assets, and other liabilities balance sheet accounts | 0.5 |
| 06/28/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: update cash database and master bank accounts listing | 0.5 |
| 06/28/2023 | SZ | Conduct unstructured data searches for or crypto wallet transactions relating to Alameda Other Investments workstream for several unique entities | 1.0 |
| 06/28/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.8 |
| 06/28/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 0.9 |
| 06/28/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 1.7 |
| 06/28/2023 | SZ | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.6 |
| 06/28/2023 | SYY | Reconcile the FTX investment trackers with QuickBooks records, bank data and investment agreements related to distinct entities | 1.7 |
| 06/28/2023 | SYY | Search ESI for investment agreements related to distinct entities | 1.4 |
| 06/28/2023 | SYY | Analyze general ledger data for entries related to distinct entities | 1.9 |
| 06/28/2023 | SYY | Working session with E. Boyle, S. Yao, S. Zhou (AlixPartners) re: status update on Other Investments workstream process for the historical reconstruction of the financial statements | 0.6 |
| 06/28/2023 | SRH | Review Signia Address data sets re: historical crypto balance reconstruction | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | TS | Draft adjusting journal entries for Paper Bird Inc to make correction for the crypto loans payable account re: the investment in subsidiaries workstream | 1.8 |
| 06/28/2023 | TS | Draft adjusting journal entries for Paper Bird Inc to make correction for the related party payable account and the intercompany loan payable account re: the investment in subsidiaries workstream | 1.9 |
| 06/28/2023 | TS | Prepare summary of financial impacts to the balance sheet account discrepancies related to the proposed adjusting journal entries for Alameda Research Ltd re: the review of interview in subsidiaries | 1.6 |
| 06/28/2023 | TS | Update internal planning tracker of balance sheet general ledger account owners re: the properties workstream and the investment in subsidiaries workstream | 1.1 |
| 06/28/2023 | TJH | Working session with C. Cipione, T. Hofner (AlixPartners) re: revise QuickBooks petition date recreation documentation | 0.8 |
| 06/28/2023 | TT | Summary of updated adjusted balance sheet for presentation to counsel | 0.6 |
| 06/28/2023 | TT | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Toaso, R. Backus, J. Chin (AlixPartners) re: Discussion on tracking and deliverables of Exchange team assistance for financial statement reconstruction | 0.4 |
| 06/28/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso, J. Chin (AlixPartners) re: Discussion on proposal to individually eliminate accounts from the null entities, confirmed scoping of other assets, other liabilities, and intangible assets | 0.7 |
| 06/28/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on historical financial statements before delivering to counsel | 1.1 |
| 06/28/2023 | TT | Working session with D. Schwartz, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to finalize presentation on historical financial statements before delivering to counsel | 1.0 |
| 06/28/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 1.3 |
| 06/28/2023 | TP | Working Session with D. Schwartz, T. Phelan (AlixPartners) re: to discuss preliminary historical balances from ETH chain and to provide an update on coordination with other advisors on crypto database | 1.0 |
| 06/28/2023 | XS | Organize Journal Entry records of FTX.com, WRS, WRSI in work paper re: FTX Properties | 1.2 |
| 06/28/2023 | XS | Perform analysis and review on investments of significant amount, including WRSS and other specific entities | 1.5 |
| 06/28/2023 | XS | Prepare account balances related to investments both before and after adjustments in review periods re: investments in subsidiaries | 1.4 |
| 06/28/2023 | XS | Reconcile AP retest balances in quarter end with adjusted account balances in review periods re: investment in subsidiaries | 0.9 |
| 06/28/2023 | XS | Vouch bank statements and equity payments of investments re: investment in subsidiaries | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/28/2023 | YT | Attend call with B. Robison, C. Xu, D. Schwartz, J. LaBella, Y. Tong (AlixPartners) re: to review possible useful documents related to third party exchange balances | 0.4 |
| 06/28/2023 | YT | Attend call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: to discuss unstructured data research related to third party exchange balances | 0.3 |
| 06/28/2023 | YT | Meeting with S. Thompson, Y. Tong, J. Berg (AlixPartners) re: Discuss the test results of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing for call re: financial statement reconstruction update | 0.2 |
| 06/29/2023 | AS | Meeting with A. Searles, D. Schwartz, M. Jacques (AlixPartners) re: approach for meeting re: financial statement reconstruction updates | 0.1 |
| 06/29/2023 | AS | Prepare email response re: inputs to master summary to support the financial statement reconstruction work | 0.1 |
| 06/29/2023 | AS | Prepare follow-up notes from call with counsel re: next steps on the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | AS | Prepare talking points for prep call to walk through the financial statement reconstruction presentation | 0.4 |
| 06/29/2023 | AS | Review and comment on talking points for upcoming meeting with counsel to discuss status of financial statement reconstruction work | 0.9 |
| 06/29/2023 | AS | Review proposed updates re: inputs to master summary to support the financial statement reconstruction work | 0.1 |
| 06/29/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | AV | Meeting with A. Vanderkamp, J. Somerville, M. Jacques (AlixPartners) re: third-party investments identified in accounting general ledger | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | BFM | Attend working session with B. Mackay, D. Schwartz (AlixPartners) re: OTC Portal and exchange balances | 0.2 |
| 06/29/2023 | BFM | Attend working session with B. Mackay, T. Phelan (AlixPartners) re: FTT wallet balances | 0.6 |
| 06/29/2023 | BFM | Compare exchange activity to blockchain activity in omnibus address re: FTT | 1.9 |
| 06/29/2023 | BFM | Review blockchain activity for FTX omnibus address re: FTT | 2.7 |
| 06/29/2023 | BFM | Summarize blockchain activity for FTX omnibus address re: FTT | 2.3 |
| 06/29/2023 | BAR | Attend call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: to review potential documents identified as relevant to third party exchange balances | 0.4 |
| 06/29/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: discuss the solutions for the test issue of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | BAR | Conduct unstructured data search for balance information on specific entities re: Third party exchanges investigation | 2.3 |
| 06/29/2023 | BAR | Conduct unstructured data search for balance information on specific entities re: Third party exchanges investigation | 2.6 |
| 06/29/2023 | BAR | Conduct unstructured data search for balance information on specific entities re: Third party exchanges investigation | 1.9 |
| 06/29/2023 | CAS | Review 'admin' user activity on FTX.com | 0.9 |
| 06/29/2023 | CAS | Plan analyses of 'admin' user activity on FTX.com to support the financial statement reconstruction | 1.8 |
| 06/29/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.3 |
| 06/29/2023 | CAS | Review documentation for the petition-date general ledger database construction | 0.8 |
| 06/29/2023 | CAS | Review progress on the master summary database system in support of the financial statement reconstruction | 0.4 |
| 06/29/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.7 |
| 06/29/2023 | CAS | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners), J Rosenfeld, B Wagener (S&C) re: review QuickBooks petition date recreation documentation | 0.4 |
| 06/29/2023 | CX | Attend call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: to review potential documents identified as relevant to third party exchange balances | 0.4 |
| 06/29/2023 | CX | Update 'Add Record' form in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 06/29/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: discuss the solutions for the test issue of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | CX | Meeting with C. Xu, Y. Tong, J. Berg (AlixPartners) re: tasks to resolve testing issues of the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | CX | Conduct unstructured data searches relating to specific entities for purposes of supporting the financial statement reconstruction workstream | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/29/2023 | CX | Update code for 'Entities' and 'Key Person' fields in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 06/29/2023 | CC | Analyze intercompany cash transfers that may be linked to a third-party payment or receipt | 2.6 |
| 06/29/2023 | CC | Review cash transfers' counter parties based on entity names included in bank transaction description | 2.4 |
| 06/29/2023 | CC | Review SQL queries for matching intercompany cash transfers to non-intercompany cash transfers | 1.5 |
| 06/29/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review preliminary results of procedures to identify intercompany receivable and payable balance resulted from non-cash transactions | 1.2 |
| 06/29/2023 | DS | Attend working session with B. Mackay, D. Schwartz (AlixPartners) re: OTC Portal and exchange balances | 0.2 |
| 06/29/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: preparing for call re: financial statement reconstruction update | 0.2 |
| 06/29/2023 | DS | Meeting with A. Searles, D. Schwartz, M. Jacques (AlixPartners) re: approach for meeting re: financial statement reconstruction updates | 0.1 |
| 06/29/2023 | DS | Prepare for presentation to counsel | 1.8 |
| 06/29/2023 | DS | Prepare talking points for meeting with counsel | 1.7 |
| 06/29/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Interco review re: follow-ups from general ledger detailed validation | 0.5 |
| 06/29/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to finalize talking points for presentation on historical financial statements | 1.9 |
| 06/29/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | DJW | Reconstruct the quarterly crypto asset balances for balance sheet reconstruction | 1.9 |
| 06/29/2023 | DL | Conduct quality check on proposed token database table | 2.0 |
| 06/29/2023 | DL | Research Cottonwood Grove's option grant expenses | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/29/2023 | DL | Update Alameda's third-party exchange workpaper to incorporate the latest proposed tokens pricing table | 2.4 |
| 06/29/2023 | DL | Working session with F. Liang, K. Vasiliou (AlixPartners) re: findings from unstructured searches on fiat reconciliations and deposits held in Alameda's custody | 0.5 |
| 06/29/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying 'farming' and 'investment' accounts for Alameda | 0.4 |
| 06/29/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: reconstructed Alameda loan collateral balance and open issues | 1.3 |
| 06/29/2023 | EM | Analyze non-QuickBooks general ledger data re specific trading accounts | 0.5 |
| 06/29/2023 | EM | Attend meeting with J. Lee, E. Hoffer (A&M) re: Nuvei, Circle, Stripe, and Plaid banking data | 0.7 |
| 06/29/2023 | EM | Perform unstructured data searches in relativity for FTX Digital Markets BCB bank statements | 0.7 |
| 06/29/2023 | EM | Prepare funds flow diagram re West Realm Shires Services and FTX Digital Markets contractual agreement with Nuvei bank to support determination of balance allocation | 0.5 |
| 06/29/2023 | EM | Recalculate balances in Alameda Ventures Ltd Deltec account to support reconstruction of historical cash balances | 2.1 |
| 06/29/2023 | EM | Recalculate balances in FTX Digital Markets Nuvei bank account based on additional transactional data provided by Nuvei | 1.4 |
| 06/29/2023 | EM | Recalculate balances in FTX Trading Ltd Transactive Systems bank account to reconstruct historical cash balances | 0.4 |
| 06/29/2023 | EM | Research FTX Trading ltd contractual agreement with Plaid Financial to support reconstruction of historical cash balances | 0.5 |
| 06/29/2023 | EM | Review responses received re outstanding Circle banking data to support historical cash balance reconstruction | 0.3 |
| 06/29/2023 | EM | Review responses received re outstanding Stripe banking data to support historical cash balance reconstruction | 0.3 |
| 06/29/2023 | EM | Update historical cash balance workpaper with banking data received from Titan Trust bank for FTX Zuma | 0.2 |
| 06/29/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: general ledger detail validation for Other Liabilities account group | 0.5 |
| 06/29/2023 | JC | Review the investment agreement and bank statement related to a specific entity for Other Investments workstream | 0.7 |
| 06/29/2023 | JC | Review the investment agreement and bank statement related to a specific entity for Other Investments workstream | 0.6 |
| 06/29/2023 | JC | Review the investment agreement and bank statement related to a specific entity for Other Investments workstream | 0.7 |
| 06/29/2023 | JC | Review the investment agreement and bank statements related to a specific entity for Other Investments workstream | 0.8 |
| 06/29/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.4 |
| 06/29/2023 | JC | Review the QuickBooks journal entries related to specific entity for Other Investments workstream | 0.3 |
| 06/29/2023 | JC | Review the QuickBooks journal entries related to a specific entity for Other Investments workstream | 0.3 |
| 06/29/2023 | JC | Review the QuickBooks journal entries related to Vosbor for Other Investments workstream | 0.4 |
| 06/29/2023 | JRB | Update import processes in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 06/29/2023 | JRB | Update document type mappings in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 06/29/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: discuss the solutions for the test issue of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | JRB | Meeting with C. Xu, Y. Tong, J. Berg (AlixPartners) re: tasks to resolve testing issues of the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | JX | Perform quality check of collateral analysis and documentation | 0.7 |
| 06/29/2023 | JX | Document analysis procedure and priorities | 2.7 |
| 06/29/2023 | JX | Update collateral calculation based on updated price information | 1.5 |
| 06/29/2023 | JX | Update price information relating to loans | 1.1 |
| 06/29/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: reconstructed Alameda loan collateral balance and open issues | 1.3 |
| 06/29/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | JCL | Review draft presentation of historical financial statements for purposes of determining remaining account balances open to adjustment for next iteration | 1.3 |
| 06/29/2023 | JCL | Review responses provided by FTX accountant along with supporting spreadsheets related to questions of account balances in QuickBooks | 1.2 |
| 06/29/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to finalize talking points for presentation on historical financial statements | 1.9 |
| 06/29/2023 | JLS | Draft correspondence to counsel regarding investment in WRSI equity by third party | 0.3 |
| 06/29/2023 | JLS | Investigate digital asset flows on WRSI intercompany account | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/29/2023 | JLS | Meeting with A. Vanderkamp, J. Somerville, M. Jacques (AlixPartners) re: third-party investments identified in accounting general ledger | 0.2 |
| 06/29/2023 | JLS | Prepare presentation summarizing assumptions and method for intercompany balance restatements | 0.5 |
| 06/29/2023 | JLS | Prepare SQL queries to analyze third party loan on WRSI Investment in Subsidiary account | 1.2 |
| 06/29/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review preliminary results of procedures to identify intercompany receivable and payable balance resulted from non-cash transactions | 1.2 |
| 06/29/2023 | KV | Prepare summary of findings from unstructured searches on Alameda Deposits, for presenting to the team | 2.1 |
| 06/29/2023 | KV | Prepare summary of findings from unstructured searches on Bank Discrepancies, for presenting to the team | 0.6 |
| 06/29/2023 | KV | Prepare summary of findings from unstructured searches on Fiat reconciliation reporting tool searches, for presenting to the team | 1.3 |
| 06/29/2023 | KV | Prepare summary of findings from unstructured searches on Fiat reconciliation searches, for presenting to the team | 1.6 |
| 06/29/2023 | KV | Summarize the 3 way SS model, prepared by Alice Zhou (Alameda Research HK), for reconciling various bank records to the FTX deposits and withdrawals per the exchange/accounting records | 2.1 |
| 06/29/2023 | KV | Working session with F. Liang, K. Vasiliou (AlixPartners) re: findings from unstructured searches on fiat reconciliations and deposits held in Alameda's custody | 0.5 |
| 06/29/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | KHW | Prepare talking points for meeting re: progress update on financial statement reconstruction | 0.9 |
| 06/29/2023 | KHW | Review detail of adjusted balance sheet re: Sam vs non-Sam Coin net asset contribution in preparation for meeting | 1.2 |
| 06/29/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to finalize talking points for presentation on historical financial statements | 1.9 |
| 06/29/2023 | MC | Analyze investment in subsidiary accounts on Paper Bird entities QuickBooks | 0.4 |
| 06/29/2023 | MC | Research related to specific investment | 0.2 |
| 06/29/2023 | MC | Research related to specific Investments | 0.6 |
| 06/29/2023 | MC | Research related to specific on Island Bay Ventures books | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | MC | Research related to specific investment | 0.5 |
| 06/29/2023 | MC | Review latest QuickBooks chart of account changes | 0.2 |
| 06/29/2023 | MC | Review schedule created by Insider regarding digital asset and liability positions near the petition date | 0.5 |
| 06/29/2023 | MB | Review specific entity loan general ledger transactions to facilitate financial statement reconstruction interco balances | 0.3 |
| 06/29/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discussion of talking points for meeting to discuss status of financial statement reconstruction work | 0.3 |
| 06/29/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | MJ | Meeting with A. Searles, D. Schwartz, M. Jacques (AlixPartners) re: approach for meeting re: financial statement reconstruction updates | 0.1 |
| 06/29/2023 | MJ | Meeting with A. Vanderkamp, J. Somerville, M. Jacques (AlixPartners) re: third-party investments identified in accounting general ledger | 0.2 |
| 06/29/2023 | MJ | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners), J Rosenfeld, B Wagener (S&C) re: review QuickBooks petition date recreation documentation | 0.4 |
| 06/29/2023 | MJ | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to finalize talking points for presentation on historical financial statements | 1.9 |
| 06/29/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.6 |
| 06/29/2023 | QB | Prepare list of investments into digital assets and organize plan to investigate investments | 1.6 |
| 06/29/2023 | QB | Investigate investments into digital assets for purposes of suggesting adjusting journal entries | 1.3 |
| 06/29/2023 | RS | Investigate general ledger detailed validation entries categorized as 'reclass' | 2.5 |
| 06/29/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Walkthrough investigation of general ledger detailed validation entries categorized as 'reclass' | 0.4 |
| 06/29/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying 'farming' and 'investment' accounts for Alameda | 0.4 |
| 06/29/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.6 |
| 06/29/2023 | SYW | Intangible assets investigation re: specific entity and specific account | 1.6 |
| 06/29/2023 | SYW | Intangible assets investigation re: specific entity and specific account | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/29/2023 | SYW | Investigate expense allocation methodology between Alameda, WRS and FTX and follow-up questions to FTX accountant | 2.0 |
| 06/29/2023 | SYW | Investigate variances between Debtor prepared equity vesting schedule in sponsorship workbook and supporting documents | 2.2 |
| 06/29/2023 | SYW | Review updates to Debtor prepared stock option calculation workbook | 0.5 |
| 06/29/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Interco review re: follow-ups from general ledger detailed validation | 0.5 |
| 06/29/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: general ledger detail validation for Other Liabilities account group | 0.5 |
| 06/29/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Walkthrough investigation of general ledger detailed validation entries categorized as 'reclass' | 0.4 |
| 06/29/2023 | SK | Review bank statement excel file to update cash database | 1.4 |
| 06/29/2023 | SK | Update cash database counter party identification results with additional account formatting | 2.9 |
| 06/29/2023 | SK | Update cash database to exchange mapping for records between 09-30-22 and 11-11-22 | 2.7 |
| 06/29/2023 | SZ | Conduct unstructured data searches for or crypto wallet transactions relating to Alameda Other Investments workstream for several unique entities | 0.8 |
| 06/29/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.5 |
| 06/29/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for several unique entities | 1.6 |
| 06/29/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 1.0 |
| 06/29/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 1.8 |
| 06/29/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to Alameda Other Investments workstream for five unique IDs | 1.1 |
| 06/29/2023 | SYY | Search ESI for investment agreements related to distinct entities | 1.5 |
| 06/29/2023 | SYY | Analyze digital wallets relating to distinct entities | 1.9 |
| 06/29/2023 | SYY | Update E-wallet tracker relating to distinct entities | 0.7 |
| 06/29/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to Alameda Other Investments workstream for five unique IDs | 1.1 |
| 06/29/2023 | SRH | Review Signia Address data sets re: historical crypto balance reconstruction | 1.8 |
| 06/29/2023 | TS | Investigate balance sheet account discrepancies related to the proposed adjusting journal entries for Alameda Research Ltd re: the review of interview in subsidiaries | 1.9 |
| 06/29/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: presentation of balance sheets of FTX Trading, Alameda Research Ltd and Paper Bird before and after adjusting journal entries | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | TJH | Teleconference with C. Cipione, M. Jacques, T. Hofner (AlixPartners), J Rosenfeld, B Wagener (S&C) re: review QuickBooks petition date recreation documentation | 0.4 |
| 06/29/2023 | TP | Attend working session with B. Mackay, T. Phelan (AlixPartners) re: FTT wallet balances | 0.6 |
| 06/29/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.1 |
| 06/29/2023 | TP | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: dry run of presentation for meeting to discuss updates to the financial statement reconstruction workstream | 0.5 |
| 06/29/2023 | TP | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: debrief of call re: presentation to discuss updates to the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments. | 1.5 |
| 06/29/2023 | XS | Analyze Journal Entries to prepare for summary presentation of balance sheets of FTX Trading, Alameda Research and Paperbird | 1.5 |
| 06/29/2023 | XS | Analyze payments of investments in cash database re: investments in subsidiaries | 1.6 |
| 06/29/2023 | XS | Review share purchase agreements and bank statements re: investment in subsidiaries | 1.5 |
| 06/29/2023 | XS | Search supporting documents related to FTX Singapore and FTX Japan on relativity re: investment in subsidiaries | 1.4 |
| 06/29/2023 | XS | Summarize review notes of investment in FTX Capital Markets re: investment in subsidiaries | 1.1 |
| 06/29/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: presentation of balance sheets of FTX Trading, Alameda Research Ltd and Paper Bird before and after adjusting journal entries | 1.1 |
| 06/29/2023 | YT | Attend call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: to review potential documents identified as relevant to third party exchange balances | 0.4 |
| 06/29/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: discuss the solutions for the test issue of the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 06/29/2023 | YT | Meeting with C. Xu, Y. Tong, J. Berg (AlixPartners) re: tasks to resolve testing issues of the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 06/30/2023 | AV | Call with A. Vanderkamp, J. Somerville (AlixPartners), P. Lavin, J. Rosenfeld (S&C) re: accounting entries for investments in FTX | 0.3 |
| 06/30/2023 | BFM | Update customer exchange balance charts for presentation | 0.7 |
| 06/30/2023 | BFM | Update summary of blockchain activity for FTX omnibus address re: FTT | 1.9 |
| 06/30/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss preparing visuals of customer liabilities balances for DOTCOM and WRS | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | BAR | Prepare documentation on the review of balance information relating to specific entities re: Third party exchanges investigation | 2.6 |
| 06/30/2023 | BAR | Prepare documentation on the review of balance information relating to specific entities re: Third party exchanges investigation | 1.8 |
| 06/30/2023 | BAR | Conduct unstructured document review and data search for balance information on specific entities re: Third party exchanges investigation | 2.1 |
| 06/30/2023 | BAR | Working session with B. Robison, F. Liang (AlixPartners) re: discuss documents identified on Relativity re: Alameda's third-party exchange accounts | 0.2 |
| 06/30/2023 | CAS | Review 'admin' user activity on FTX.com | 0.5 |
| 06/30/2023 | CAS | Plan analyses of 'admin' user activity on FTX.com to support the financial statement reconstruction | 0.7 |
| 06/30/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.4 |
| 06/30/2023 | CX | Update master summary database backend code for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 06/30/2023 | CC | Analyze daily cash transfer activities between Alameda Research LLC and Alameda Research Ltd to identify possible equity or venture investment activities | 2.4 |
| 06/30/2023 | CC | Analyze intercompany balance between Alameda Research LLC, Alameda Research Ltd, and West Realm Shires Services Inc resulting from investment in specific entity | 1.1 |
| 06/30/2023 | CC | Review cash flows related to a specific entity's investments in West Realm Shires Inc and FTX Trading | 1.7 |
| 06/30/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: resolving issues related to cash database update | 0.6 |
| 06/30/2023 | DS | Call with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: findings from unstructured searches on fiat reconciliations and deposits held in Alameda's custody | 0.5 |
| 06/30/2023 | DS | Prepare slides for presentation for FTX CEO | 1.7 |
| 06/30/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss timing on next iteration of digital wallets balances for Debtors and process for preparing Solana chain balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to prepare for meeting with FTX CEO | 0.7 |
| 06/30/2023 | DJW | Reconstruct the quarterly crypto asset balances for balance sheet reconstruction | 2.4 |
| 06/30/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss timing on next iteration of digital wallets balances for Debtors and process for preparing Solana chain balances | 0.5 |
| 06/30/2023 | DL | Call with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: findings from unstructured searches on fiat reconciliations and deposits held in Alameda's custody | 0.5 |
| 06/30/2023 | DL | Conduct quality check on proposed tokens table | 0.5 |
| 06/30/2023 | DL | Conduct unstructured searches on Relativity re: Cottonwood Grove option grants | 2.0 |
| 06/30/2023 | DL | Research Cottonwood Grove's option grant expenses | 2.7 |
| 06/30/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss preparing visuals of customer liabilities balances for DOTCOM and WRS | 0.4 |
| 06/30/2023 | DL | Working session with B. Robison, F. Liang (AlixPartners) re: discuss documents identified on Relativity re: Alameda's third-party exchange accounts | 0.2 |
| 06/30/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss timing on next iteration of digital wallets balances for Debtors and process for preparing Solana chain balances | 0.5 |
| 06/30/2023 | EB | Quality control review of Other Investments reconciliation work | 0.8 |
| 06/30/2023 | EM | Attend meeting with E. Mostoff, J. LaBella (AlixPartners), J. Lee, E. Hoffer, M. Shanahan (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: update on banking workstream | 0.4 |
| 06/30/2023 | EM | Prepare follow up questions re open requests with Signature, Silvergate, and Transfero banks | 0.5 |
| 06/30/2023 | EM | Update balance sheet account owner assignments for Other Assets, Other Liabilities, and Intangible Assets account groups based on scoping analyses | 1.3 |
| 06/30/2023 | EM | Update funds flow diagram re West Realm Shires Services and FTX Digital Markets contractual agreement with Nuvei bank to support determination of balance allocation | 0.6 |
| 06/30/2023 | EM | Update general ledger detail validation analysis with journal entry data re Accrued Expenses account | 0.4 |
| 06/30/2023 | EM | Update general ledger detail validation analysis with journal entry data re Alameda Research LLC Accounts Payable account | 1.6 |
| 06/30/2023 | EM | Update general ledger detail validation analysis with journal entry data re Intercompany Shares Payable account | 1.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | EM | Update general ledger detail validation analysis with journal entry data re: Non Current Lease Liability account | 0.5 |
| 06/30/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: journal entries booked to Alameda Research LLC accounts payable account | 0.1 |
| 06/30/2023 | JC | Analyze the impact of adjusted journal entries for FTT obligations to specific entity shareholders between Paperbird and Cottonwood Grove for the intercompany general ledger detail validation workstream | 2.6 |
| 06/30/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | JC | Working session with C. Wong, J. Somerville, T. Shen, J. Chin (AlixPartners) re: discussion on the FTT obligations to specific entity adjusting journal entries and next steps for proposed Cottonwood Grove adjustments and Exchange team analysis of FTT movement | 0.8 |
| 06/30/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: continued review of adjusted journal entries for FTT obligations to specific entity shareholders related to Paperbird Inc. and updates to the general ledger detail validation master file | 2.6 |
| 06/30/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review adjusted journal entries for FTT obligations to specific entity shareholders related to Paperbird Inc | 1.8 |
| 06/30/2023 | JC | Working session with M. Cervi, R. Backus, J. Chin (AlixPartners) re: discussion on recorded Etherscan links related to FTT transfers to specific entity shareholders and potential blockchain findings | 0.5 |
| 06/30/2023 | JRB | Update administrative functions in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 06/30/2023 | JRB | Update Azure Devops workplan tracker relating to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 06/30/2023 | JRB | Update reporting functionalities in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 06/30/2023 | JX | Perform quality check of collateral analysis and documentation | 1.5 |
| 06/30/2023 | JX | Compare collateral analysis results with Pointer Data | 1.8 |
| 06/30/2023 | JX | Perform additional research of margin call and refund for specific entities | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | JCL | Attend meeting with E. Mostoff, J. LaBella (AlixPartners), J. Lee, E. Hoffer, M. Shanahan (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: update on banking workstream | 0.4 |
| 06/30/2023 | JCL | Review current status of cash accounts related to bank account support | 0.3 |
| 06/30/2023 | JCL | Revise current presentation of financial statement reconstruction status for purposes of presenting to FTX CEO | 1.3 |
| 06/30/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss timing on next iteration of digital wallets balances for Debtors and process for preparing Solana chain balances | 0.5 |
| 06/30/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to prepare for meeting with FTX CEO | 0.7 |
| 06/30/2023 | JLS | Call with A. Vanderkamp, J. Somerville (AlixPartners), P. Lavin, J. Rosenfeld (S&C) re: accounting entries for investments in FTX | 0.3 |
| 06/30/2023 | JLS | Call with J. Somerville (AlixPartners), J. Rosenfeld, P. Lavin (both S&C) to discuss certain accounting entries involving investments into FTX entities | 0.3 |
| 06/30/2023 | JLS | Draft correspondence to counsel in response to enquiry re: investments in WRSI equity by third parties | 0.4 |
| 06/30/2023 | JLS | Investigate digital asset flows on WRSI intercompany account | 0.3 |
| 06/30/2023 | JLS | Prepare presentation upon request of counsel regarding investments in WRSI and FTX Trading equity by third parties | 2.9 |
| 06/30/2023 | JLS | Prepare SQL queries to analyze related party balances on Alameda Research Ltd | 2.1 |
| 06/30/2023 | JLS | Prepare workplan for Investment in Subsidiary account workstream | 0.4 |
| 06/30/2023 | JLS | Update slides summarizing intercompany balance verification assumptions | 0.3 |
| 06/30/2023 | JLS | Update workplan for intercompany balances to be restated via cash database analysis | 0.4 |
| 06/30/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | JLS | Working session with C. Wong, J. Somerville, T. Shen, J. Chin (AlixPartners) re: discussion on the FTT obligations to specific entity adjusting journal entries and next steps for proposed Cottonwood Grove adjustments and Exchange team analysis of FTT movement | 0.8 |
| 06/30/2023 | KV | Call with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: findings from unstructured searches on fiat reconciliations and deposits held in Alameda's custody | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | KV | Investigate conversations in the 'private-ftx-accounting' Slack channel (first 150 documents) | 2.3 |
| 06/30/2023 | KV | Investigate conversations in the 'private-ftx-accounting' Slack channel (first 150-300 documents) | 2.9 |
| 06/30/2023 | KV | Investigate conversations in the 'private-ftx-accounting' Slack channel (first 300-400 documents) | 1.1 |
| 06/30/2023 | KV | Investigate conversations in the 'private-ftx-accounting' Slack channel (first 400-600 documents) | 1.4 |
| 06/30/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | KHW | Call with D. Schwartz, F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: findings from unstructured searches on fiat reconciliations and deposits held in Alameda's custody | 0.5 |
| 06/30/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to prepare for meeting with FTX CEO | 0.7 |
| 06/30/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss timing on next iteration of digital wallets balances for Debtors and process for preparing Solana chain balances | 0.5 |
| 06/30/2023 | MC | Research on relativity related to FTT transfers to exchange for specific entity shareholder payouts | 2.2 |
| 06/30/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: continued review of adjusted journal entries for FTT obligations to specific entity shareholders related to Paperbird Inc. and updates to the general ledger detail validation master file | 2.6 |
| 06/30/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review adjusted journal entries for FTT obligations to specific entity shareholders related to Paperbird Inc | 1.8 |
| 06/30/2023 | MC | Working session with M. Cervi, R. Backus, J. Chin (AlixPartners) re: discussion on recorded Etherscan links related to FTT transfers to specific entity shareholders and potential blockchain findings | 0.5 |
| 06/30/2023 | MJ | Revise relating to QuickBooks extraction and rollback process | 0.4 |
| 06/30/2023 | MJ | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to prepare for meeting with FTX CEO | 0.7 |
| 06/30/2023 | RB | Analyze FTT transfers to specific entity shareholder data to determine controlling entity of FTT | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/30/2023 | RB | Prepare data queries for exchange withdrawals for FTT to specific entity shareholders to determine the user distributing funds | 1.2 |
| 06/30/2023 | RB | Review Relativity documents relating to the withdrawal account for FTT to specific entity shareholders | 0.9 |
| 06/30/2023 | RB | Working session with M. Cervi, R. Backus, J. Chin (AlixPartners) re: discussion on recorded Etherscan links related to FTT transfers to specific entity shareholders and potential blockchain findings | 0.5 |
| 06/30/2023 | SYW | Investigate variances between Debtor prepared stock option workbook and supporting documents | 2.0 |
| 06/30/2023 | SYW | Prepare materials for meeting re: progress on general ledger detailed validation | 2.3 |
| 06/30/2023 | SYW | Query journal entry detail for 'other asset' general ledger accounts | 0.8 |
| 06/30/2023 | SYW | Update Intercompany/Related Party workstream BS tracker for the latest balance sheet version and review variances | 1.2 |
| 06/30/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi, J. Chin (AlixPartners) re: discussion on Nuvei bank balance allocation, scoping of other assets and intangibles, general ledger detail validation lead sheet template, and additional follow-ups for FTX accountant | 0.8 |
| 06/30/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: journal entries booked to Alameda Research LLC accounts payable account | 0.1 |
| 06/30/2023 | SYW | Working session with C. Wong, J. Somerville, T. Shen, J. Chin (AlixPartners) re: discussion on the FTT obligations to specific entity adjusting journal entries and next steps for proposed Cottonwood Grove adjustments and Exchange team analysis of FTT movement | 0.8 |
| 06/30/2023 | SK | Update cash database counter party summary | 0.8 |
| 06/30/2023 | SK | Update entity names in the cash database counter party field to ensure consistency and accuracy | 2.6 |
| 06/30/2023 | SK | Update insider names in the cash database counter party field to ensure consistency and accuracy | 1.9 |
| 06/30/2023 | SK | Update cash database counter party result where multiple accounts are associated with a transaction | 2.3 |
| 06/30/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: resolving issues related to cash database update | 0.6 |
| 06/30/2023 | SZ | Consolidate the finding relating to Alameda Other Investments workstream about 20 investments which have been reclassed on 1/1/2021 | 1.8 |
| 06/30/2023 | SZ | Conduct unstructured data searches for or crypto wallet transactions relating to Alameda Other Investments workstream for several unique entities | 0.6 |
| 06/30/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for 2020 investments which have been reclassed in 1/1/2021 including several unique entities | 1.9 |
| 06/30/2023 | SZ | Update the FTX investment trackers with QuickBooks records, bank data and investment agreements for 2020 investments which have been reclassed in 1/1/2021 including several unique entities | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | SZ | Search ESI for investment agreements relating to Alameda Other Investments workstream for several unique entities | 0.4 |
| 06/30/2023 | SZ | Analyze general ledger data for entries relating to Alameda Other Investments workstream for several unique entities | 0.3 |
| 06/30/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to Alameda Other Investments workstream for cash database reconciliation and related-party QuickBooks records review | 0.7 |
| 06/30/2023 | SYY | Analyze digital wallets relating to distinct entities | 1.2 |
| 06/30/2023 | SYY | Search ESI for investment agreements related to distinct entities | 0.9 |
| 06/30/2023 | SYY | Analyze general ledger data for entries relating to distinct entities | 1.6 |
| 06/30/2023 | SYY | Analyze general ledger data for entries relating to distinct entities | 1.5 |
| 06/30/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to Alameda Other Investments workstream for cash database reconciliation and related-party QuickBooks records review | 0.7 |
| 06/30/2023 | TS | Reconcile balance sheet general ledger account balances before and after the proposed adjustment journal entries for Alameda Research Ltd re: the investment in subsidiaries workstream | 1.8 |
| 06/30/2023 | TS | Reconcile balance sheet general ledger account balances before and after the proposed adjustment journal entries for FTX Trading Ltd re: the investment in subsidiaries workstream | 1.6 |
| 06/30/2023 | TS | Reconcile balance sheet general ledger account balances before and after the proposed adjustment journal entries for Paper Bird Inc re: the investment in subsidiaries workstream | 1.3 |
| 06/30/2023 | TS | Update summary of observations and accounting impacts for FTT liabilities mark-to-markets re: the investment in subsidiaries workstream | 1.4 |
| 06/30/2023 | TS | Working session with C. Wong, J. Somerville, T. Shen, J. Chin (AlixPartners) re: discussion on the FTT obligations to specific entity adjusting journal entries and next steps for proposed Cottonwood Grove adjustments and Exchange team analysis of FTT movement | 0.8 |
| 06/30/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: summary slides for accounting errors and adjustments for the FTT liabilities from the investment in subsidiaries (specific entity) | 1.3 |
| 06/30/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 1.1 |
| 06/30/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 1.7 |
| 06/30/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss timing on next iteration of digital wallets balances for Debtors and process for preparing Solana chain balances | 0.5 |
| 06/30/2023 | XS | Extract balances of management , AP reviewed and inherent adjustments for entities of Alameda, FTX Trading and PaperBird re: investment in specific entity | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | XS | Prepare summary deck of proposed accounting adjustments concerning FTT payments and mark-to-market variance for Alameda entity re: investment in specific entity | 1.6 |
| 06/30/2023 | XS | Prepare summary deck of proposed accounting adjustments concerning FTT payments and mark-to-market variance for FTX Trading entity re: investment in specific entity | 1.5 |
| 06/30/2023 | XS | Prepare summary deck of proposed accounting adjustments concerning FTT payments and mark-to-market variance for Paperbird entity re: investment in specific entity | 1.4 |
| 06/30/2023 | XS | Split account balances in review periods into FTT payments to specific entity and others to reconcile with retest by AP re: investment in specific entity | 1.2 |
| 06/30/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: summary slides for accounting errors and adjustments for the FTT liabilities from the investment in subsidiaries (specific entity) | 1.3 |
| **Total Professional Hours** | | | **3,682.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 19.3 | $ 24,704.00 |
| Charles Cipione | $1,220 | 42.6 | 51,972.00 |
| Matthew Evans | $1,220 | 1.3 | 1,586.00 |
| David J White | $1,140 | 49.0 | 55,860.00 |
| David Waterfield | $1,115 | 0.3 | 334.50 |
| John C LaBella | $1,115 | 140.6 | 156,769.00 |
| Lilly M Goldman | $1,115 | 17.5 | 19,512.50 |
| Shiying Zhou | $585 | 58.7 | 34,339.50 |
| Thomas Hofner | $1,115 | 44.6 | 49,729.00 |
| Tao Shen | $1,070 | 149.0 | 159,430.00 |
| Mark Cervi | $1,020 | 111.6 | 113,832.00 |
| Adam Searles | $950 | 44.6 | 42,370.00 |
| Anne Vanderkamp | $950 | 12.9 | 12,255.00 |
| Brent Robison | $950 | 88.2 | 83,790.00 |
| Edward Boyle | $950 | 83.7 | 79,515.00 |
| Steven Hanzi | $950 | 32.7 | 31,065.00 |
| Todd Toaso | $950 | 96.5 | 91,675.00 |
| Travis Phelan | $950 | 77.3 | 73,435.00 |
| Dana Schwartz | $880 | 157.3 | 138,424.00 |
| Jiayan Xu | $880 | 100.0 | 88,000.00 |
| Kurt H Wessel | $880 | 107.2 | 94,336.00 |
| Leslie I Morrison | $880 | 1.1 | 968.00 |
| Ganesh Gopalakrishnan | $860 | 50.4 | 43,344.00 |
| John L Somerville | $825 | 133.0 | 109,725.00 |
| Bennett F Mackay | $805 | 64.0 | 51,520.00 |
| Matthew Birtwell | $805 | 22.0 | 17,710.00 |
| Takahiro Yamada | $805 | 144.8 | 116,564.00 |
| Lewis Beischer | $805 | 3.3 | 2,656.50 |
| Jeffrey R Berg | $735 | 125.1 | 91,948.50 |
| Ryan Backus | $725 | 15.7 | 11,382.50 |
| Chuanqi Chen | $605 | 172.7 | 104,483.50 |
| Di Liang | $605 | 175.0 | 105,875.00 |
| Seen Yung Wong | $605 | 179.8 | 108,779.00 |
| Aidan Walker | $585 | 36.2 | 21,177.00 |
| Jo-Kuang Liao | $585 | 5.1 | 2,983.50 |
| Katerina Vasiliou | $585 | 168.3 | 98,455.50 |
| Randi Self | $585 | 72.7 | 42,529.50 |
| Olivia Braat | $510 | 52.1 | 26,571.00 |
| Linna Jia | $555 | 44.4 | 24,642.00 |
| Chenxi Xu | $510 | 59.4 | 30,294.00 |
| Eric Mostoff | $510 | 177.8 | 90,678.00 |
| Griffin Shapiro | $510 | 2.3 | 1,173.00 |
| Sean Thompson | $510 | 14.1 | 7,191.00 |
| Shengjia Kang | $510 | 97.2 | 49,572.00 |
| Yuqing Tong | $510 | 33.7 | 17,187.00 |
| Allyson Calhoun | $510 | 0.7 | 357.00 |
| Jason Chin | $510 | 159.0 | 81,090.00 |
| Si Yu Yao | $415 | 67.3 | 27,929.50 |
| Xiaoyue Su | $415 | 170.1 | 70,591.50 |
| **Total Professional Hours and Fees** | | **3,682.2** | **$  2,760,311.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | AS | Internal call with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: additional political donations potentially funded by loans | 0.2 |
| 06/01/2023 | AS | Prepare notes re: proposed response to counsel associated with Political Donations and the impact on insider transfers | 0.4 |
| 06/01/2023 | AS | Teleconference call with A. Searles, V. Kotharu (AlixPartners) re: coordination of resource allocation to development of master summary database | 0.3 |
| 06/01/2023 | AS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: planning summary of contribution recipient expenses analysis | 0.4 |
| 06/01/2023 | AC | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: planning summary of contribution recipient expenses analysis | 0.4 |
| 06/01/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: planning summary of contribution recipient expenses analysis | 0.4 |
| 06/01/2023 | AV | Internal call with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: additional political donations potentially funded by loans | 0.2 |
| 06/01/2023 | AV | Review analyses of crypto transfers to insiders | 1.3 |
| 06/01/2023 | AV | Review analysis summarizing transactions between Debtors and FTX DM | 0.8 |
| 06/01/2023 | BFM | Compare bank account activity to exchange activity re: Deltec | 1.4 |
| 06/01/2023 | GS | Draft email summary related to commingling of funds in specific entity investments | 0.6 |
| 06/01/2023 | GS | Prepare email summary re: additional loan funding of political donations | 0.5 |
| 06/01/2023 | GS | Internal call with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: additional political donations potentially funded by loans | 0.2 |
| 06/01/2023 | GS | Summarize investigation of aircraft purchases | 2.0 |
| 06/01/2023 | GS | Review transfers related to contributions included in second interim report | 0.8 |
| 06/01/2023 | GS | Update support package for loan-funded political donation | 0.6 |
| 06/01/2023 | RS | Compare FTX Trading transactions included in FTX Digital Markets specific bank account transaction analysis and cash database | 0.6 |
| 06/01/2023 | RS | Update summary for FTX Digital Markets relating to specific bank accounts to include transfers to FTX Trading Ltd and Alameda | 1.6 |
| 06/01/2023 | RS | Updates to FTX Digital Markets relating to specific bank account transaction analysis with account name standardization | 1.3 |
| 06/01/2023 | VK | Teleconference call with A. Searles, V. Kotharu (AlixPartners) re: coordination of resource allocation to development of master summary database | 0.3 |
| 06/01/2023 | YS | Conduct additional DOI research to refine the findings of the expense analysis re: charitable donations | 1.8 |
| 06/01/2023 | YS | Conduct analysis on the expense details and cash impacts to profile the additional expense identified re: charitable donations | 2.6 |
| 06/01/2023 | YS | Continue to conduct analysis on the expense details and cash impacts to profile the additional expense identified re: charitable donations | 2.4 |
| 06/01/2023 | YS | Document the findings from the expense analysis in preparation for emails re: charitable donations | 1.6 |
| 06/01/2023 | YS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: planning summary of contribution recipient expenses analysis | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: planning summary of contribution recipient expenses analysis | 0.4 |
| 06/02/2023 | AS | Internal call with A. Searles, G. Shapiro (AlixPartners) re: review of summary specific entity commingling analysis | 0.2 |
| 06/02/2023 | AS | Review and comment on charitable contributions update summary to send to counsel | 0.5 |
| 06/02/2023 | AS | Review updated final draft of charitable contributions summary to send to counsel | 0.4 |
| 06/02/2023 | AS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: Draft email about contribution recipient expenses analysis | 0.5 |
| 06/02/2023 | AS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: follow-up on draft email about contribution recipient expenses analysis | 0.3 |
| 06/02/2023 | AC | Draft email regarding potential expense payments related to contribution recipients | 0.4 |
| 06/02/2023 | AC | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: Draft email about contribution recipient expenses analysis | 0.5 |
| 06/02/2023 | AC | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: follow-up on draft email about contribution recipient expenses analysis | 0.3 |
| 06/02/2023 | AC | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: planning for top forty tied-out contribution summaries | 0.3 |
| 06/02/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Draft email about contribution recipient expenses analysis | 0.5 |
| 06/02/2023 | AV | Revise examples of commingling for the second interim report | 2.6 |
| 06/02/2023 | BFM | Reconcile bank account activity to exchange activity re: Deltec | 1.4 |
| 06/02/2023 | BFM | Review exchange activity for potential repayment re: specific entity | 1.8 |
| 06/02/2023 | BFM | Review exchange activity in final days re: specific entity | 2.1 |
| 06/02/2023 | BFM | Summarize exchange activity in final days re: specific entity | 1.1 |
| 06/02/2023 | CC | Compile a listing of bank transactions in September - October 2021 and November 2022 for special investigation | 1.3 |
| 06/02/2023 | DJW | Attend meeting with D. White, G. Shapiro (AlixPartners) re: investigation of aircraft purchases | 0.1 |
| 06/02/2023 | DJW | Investigate on-exchange transfers to insiders | 2.0 |
| 06/02/2023 | DJW | Investigate purchase of multiple aircrafts by FTX | 1.3 |
| 06/02/2023 | DJW | Investigate specific entity payouts prior to petition date | 2.4 |
| 06/02/2023 | EM | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.5 |
| 06/02/2023 | EM | Working session with E. Mostoff, V. Kotharu (AlixPartners) re: updates to specific investigation summary | 0.2 |
| 06/02/2023 | GS | Attend meeting with D. White, G. Shapiro (AlixPartners) re: investigation of aircraft purchases | 0.1 |
| 06/02/2023 | GS | Internal call with A. Searles, G. Shapiro (AlixPartners) re: review of summary specific entity commingling analysis | 0.2 |
| 06/02/2023 | GS | Prepare findings for investigation of aircraft purchases | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2023 | GS | Prepare insider bank account information for subpoena | 1.5 |
| 06/02/2023 | GS | Review transfers included to second interim report | 0.2 |
| 06/02/2023 | GS | Update draft summary for commingling analysis of specific entity investments | 1.0 |
| 06/02/2023 | GS | Update flow of funds diagrams for commingling analysis of specific entity investments | 0.6 |
| 06/02/2023 | GS | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: planning for top forty tied-out contribution summaries | 0.3 |
| 06/02/2023 | LB | Analyze on-chain insiders transfers | 1.9 |
| 06/02/2023 | LB | Analyze on-chain insiders transfers exchange liquidity analysis | 1.7 |
| 06/02/2023 | RS | Update summary for FTX Digital Markets relating to specific bank accounts to include all transaction detail | 1.0 |
| 06/02/2023 | VK | Attend meeting with E. Mostoff, V. Kotharu (AlixPartners) re: second interim report discussion of bank accounts used to fund purchases of properties | 0.5 |
| 06/02/2023 | VK | Working session with E. Mostoff, V. Kotharu (AlixPartners) re: updates to specific investigation summary | 0.2 |
| 06/02/2023 | YS | Conduct additional DOI research to refine the pivot table to ensure data are captured correctly | 2.3 |
| 06/02/2023 | YS | Conduct quality check on data for consistency re: charitable contributions | 1.7 |
| 06/02/2023 | YS | Draft the template to capture the top 40 transactions of the contribution master tracker re: charitable contributions | 1.6 |
| 06/02/2023 | YS | Prepare the material to be sent to S&C on the updates of contribution workstream re: charitable contributions | 1.8 |
| 06/02/2023 | YS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: Draft email about contribution recipient expenses analysis | 0.5 |
| 06/02/2023 | YS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: follow-up on draft email about contribution recipient expenses analysis | 0.3 |
| 06/02/2023 | YS | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: planning for top forty tied-out contribution summaries | 0.3 |
| 06/02/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Draft email about contribution recipient expenses analysis | 0.5 |
| 06/03/2023 | AV | Review analyses of crypto transfers to insiders | 0.4 |
| 06/03/2023 | AV | Working session with A. Vanderkamp, T. Phelan (AlixPartners) re: crypto flows to insiders | 1.6 |
| 06/03/2023 | TP | Working session with A. Vanderkamp, T. Phelan (AlixPartners) re: crypto flows to insiders | 1.6 |
| 06/05/2023 | AS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: additional political donation support packages for loan-funded donations | 0.1 |
| 06/05/2023 | AS | Coordinate time for a prep call to discuss crypto transfers prior to call with counsel | 0.2 |
| 06/05/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: crypto deliverable for the insider transfers workstream | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | AS | Meeting with A. Searles, Y. Sun (AlixPartners) re: approach for presenting the top 40 charitable contributions | 0.2 |
| 06/05/2023 | AS | Prepare comments re: charitable contributions top 40 summary template | 0.3 |
| 06/05/2023 | AS | Prepare email to investigation team re: charitable contributions update | 0.1 |
| 06/05/2023 | AS | Review email correspondence re: deltec statement data issue | 0.2 |
| 06/05/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Contributions work process update | 0.1 |
| 06/05/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | AC | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: additional political donation support packages for loan-funded donations | 0.1 |
| 06/05/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Contributions work process update | 0.1 |
| 06/05/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: crypto deliverable for the insider transfers workstream | 0.2 |
| 06/05/2023 | AV | Review analysis of crypto transfers to insiders | 1.6 |
| 06/05/2023 | AV | Review analysis of insider exchange activity | 1.4 |
| 06/05/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto flows to insiders | 0.3 |
| 06/05/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: crypto flows to insiders | 0.2 |
| 06/05/2023 | BFM | Identify exchange accounts for specific emails re: Aircraft Purchase | 0.7 |
| 06/05/2023 | BFM | Summarize transfers into and out of exchange account re: specific person | 0.7 |
| 06/05/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto flows to insiders | 0.3 |
| 06/05/2023 | CX | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/05/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | DJW | Investigate purchase of multiple aircrafts by FTX | 1.2 |
| 06/05/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto flows to insiders | 0.3 |
| 06/05/2023 | EM | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | GS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: additional political donation support packages for loan-funded donations | 0.1 |
| 06/05/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: running sum analyses of insider accounts for political donation funding | 0.3 |
| 06/05/2023 | GS | Review findings related to aircraft purchases | 0.2 |
| 06/05/2023 | GS | Review transfers related to contributions included in second interim report | 0.3 |
| 06/05/2023 | GS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | JRB | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | MC | Review latest draft of second interim report | 0.6 |
| 06/05/2023 | MB | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: additional political donation support packages for loan-funded donations | 0.1 |
| 06/05/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: running sum analyses of insider accounts for political donation funding | 0.3 |
| 06/05/2023 | MB | Review plane purchase analyses related to specific entity | 1.9 |
| 06/05/2023 | MB | Summarize specific entity transactions for inclusion in Second Interim Report Sankey chart | 0.7 |
| 06/05/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Contributions work process update | 0.1 |
| 06/05/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto flows to insiders | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: crypto flows to insiders | 0.2 |
| 06/05/2023 | QB | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | RS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | ST | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/05/2023 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto flows to insiders | 0.3 |
| 06/05/2023 | YS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (AlixPartners) re: additional political donation support packages for loan-funded donations | 0.1 |
| 06/05/2023 | YS | Continue to trace the source of fund for the top 40 transactions through bank statement review re: charitable contributions | 2.6 |
| 06/05/2023 | YS | Meeting with A. Searles, Y. Sun (AlixPartners) re: approach for presenting the top 40 charitable contributions | 0.2 |
| 06/05/2023 | YS | Draft the template to capture basic information's related to the top 40 contributions for S&C deliverable | 1.8 |
| 06/05/2023 | YS | Trace the source of fund for contributions through reviewing bank statements and DOI files | 2.3 |
| 06/05/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Contributions work process update | 0.1 |
| 06/05/2023 | YT | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, M. Birtwell, O. Braat, R. Self, S. Thompson, Y. Tong, J. Berg (AlixPartners) re: updates to investigation summaries for master summary database | 0.8 |
| 06/06/2023 | AS | Call with A. Searles, A. Vanderkamp, B. Mackay (AlixPartners), L. Ryan, A. Canale, P. McGrath, M. Shanahan, S. Mimms (A&M) re: specific customer analysis to be performed by AlixPartners | 0.4 |
| 06/06/2023 | AS | Review charitable contributions progress update in preparation for a discussion with counsel | 0.4 |
| 06/06/2023 | AV | Prepare workplan after call with A&M regarding specific entity withdrawal analysis | 0.4 |
| 06/06/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Special Investigations | |
| Code: | 20008100P00001.1.16 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2023 | AV | Call with A. Vanderkamp, B. Mackay (AlixPartners) re: follow up from call with A&M regarding next steps for specific customer analysis to be performed by AlixPartners | 0.1 |
| 06/06/2023 | AV | Call with A. Searles, A. Vanderkamp, B. Mackay (AlixPartners), L. Ryan, A. Canale, P. McGrath, M. Shanahan, S. Mimms (A&M) re: specific customer analysis to be performed by AlixPartners | 0.4 |
| 06/06/2023 | BFM | Call with A. Vanderkamp, B. Mackay (AlixPartners) re: follow up from call with A&M regarding next steps for specific customer analysis to be performed by AlixPartners | 0.1 |
| 06/06/2023 | BFM | Call with A. Searles, A. Vanderkamp, B. Mackay (AlixPartners), L. Ryan, A. Canale, P. McGrath, M. Shanahan, S. Mimms (A&M) re: specific customer analysis to be performed by AlixPartners | 0.4 |
| 06/06/2023 | BFM | Prepare summary of exchange preference analysis for specific entity | 1.0 |
| 06/06/2023 | BFM | Review transfers to insider on .com exchange | 1.1 |
| 06/06/2023 | BFM | Update specific preference analysis tables | 0.7 |
| 06/06/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: analysis of transfers made to insiders on the .COM exchange | 0.1 |
| 06/06/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: overlap between specific entity loan general ledger entries and acquisition of interest | 1.0 |
| 06/06/2023 | DJW | Draft report of initial findings regarding on-exchange crypto asset transfers to insiders | 2.4 |
| 06/06/2023 | DJW | Continue to draft report of initial findings regarding on-exchange crypto asset transfers to insiders | 1.2 |
| 06/06/2023 | DJW | Prepare draft report regarding on-exchange crypto asset transfers to insiders | 0.8 |
| 06/06/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 1.0 |
| 06/06/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 0.5 |
| 06/06/2023 | GS | Prepare email re: wire returns to Silvergate bank accounts | 0.1 |
| 06/06/2023 | GS | Revise insider transfer workpaper to remove duplicative transfers | 0.7 |
| 06/06/2023 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: revisions to the insiders transfers workpaper based on newly tied out transactions | 0.1 |
| 06/06/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 1.0 |
| 06/06/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 0.5 |
| 06/06/2023 | MB | Review specific insider transfer | 1.1 |
| 06/06/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: overlap between specific entity loan general ledger entries and acquisition of interest | 1.0 |
| 06/06/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of insider bonuses and other transfers made to insiders | 0.2 |
| 06/06/2023 | ST | Analyze exchange data to identify transfers to insiders | 1.6 |
| 06/06/2023 | ST | Analyze general ledger data to identify transfers to insiders | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/06/2023 | ST | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 1.0 |
| 06/06/2023 | ST | Attend meeting with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 0.5 |
| 06/06/2023 | ST | Conduct searches in ESI re: identification of supporting documentation for insider transfers | 1.8 |
| 06/06/2023 | ST | Update insider transfers workpaper with newly categorized insider transfers | 0.1 |
| 06/06/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: analysis of transfers made to insiders on the .COM exchange | 0.1 |
| 06/06/2023 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: revisions to the insiders transfers workpaper based on newly tied out transactions | 0.1 |
| 06/06/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of insider bonuses and other transfers made to insiders | 0.2 |
| 06/06/2023 | TP | Investigate bank records stored within the exchange to support the validation of commingled funds for the investigations team | 1.9 |
| 06/06/2023 | YS | Continue to trace the source of fund for the top 40 transactions to populate source bank and transitory bank information re: charitable contributions | 2.4 |
| 06/06/2023 | YS | Continue to trace the source of fund tracing for the large dollar value tied out transactions re: charitable contributions | 2.6 |
| 06/06/2023 | YS | Document the related DOIs for the fund tracing process re: charitable contributions | 2.5 |
| 06/07/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: 90-day transfers between FTX DM and Debtor entities | 0.2 |
| 06/07/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: FTX DM funds flow | 0.2 |
| 06/07/2023 | AS | Prepare comments re: template for top 40 charitable contributions to share with counsel | 0.9 |
| 06/07/2023 | AS | Prepare for internal call to discuss charitable contributions workstream | 0.2 |
| 06/07/2023 | AS | Prepare internal response to address A&M question re: timing of customer analysis | 0.2 |
| 06/07/2023 | AS | Review analysis sent by counsel re: transaction data for the insider accounts | 0.3 |
| 06/07/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payment | 0.6 |
| 06/07/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: 90-day transfers between FTX DM and Debtor entities | 0.2 |
| 06/07/2023 | AV | Review analysis of specific customer exchange activity | 0.3 |
| 06/07/2023 | BFM | Conduct unstructured data search re: FTT team tokens | 1.1 |
| 06/07/2023 | BFM | Conduct unstructured data search re: October 2022 event | 0.4 |
| 06/07/2023 | BFM | Review additional payments made to wallet re: specific entity | 0.9 |
| 06/07/2023 | BFM | Review exchange activity for insider re: FTT and bonuses | 1.2 |
| 06/07/2023 | BFM | Review exchange activity for insider re: bonus payments | 0.2 |
| 06/07/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: 90-day transfers between FTX DM and Debtor entities | 0.2 |
| 06/07/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: FTX DM funds flow | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | DJW | Review specific entity asset tracing investigation | 2.3 |
| 06/07/2023 | DJW | Investigate asset transfers related to aircraft purchases | 2.1 |
| 06/07/2023 | DJW | Investigate on-exchange crypto asset transfers to insiders | 2.8 |
| 06/07/2023 | DJW | Working session with D. White, S. Hanzi, R. Backus (AlixPartners) re: insider crypto transfers data clarifications | 0.5 |
| 06/07/2023 | EM | Working session with E. Mostoff, Y. Sun (AlixPartners) re: trace source of fund for a transaction in question | 0.1 |
| 06/07/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: funding of insider exchange withdrawals | 0.2 |
| 06/07/2023 | GS | Prepare list of loans to insider for consolidation of general ledger transaction audit histories | 0.3 |
| 06/07/2023 | GS | Revise draft update on insider transfers | 0.5 |
| 06/07/2023 | GS | Update political donation tracker with additional donations funded by loans | 1.9 |
| 06/07/2023 | GS | Update political donation tracker with documents for support packages for loan-funded donations made by Insider | 2.2 |
| 06/07/2023 | GS | Update political donation tracker with documents for support packages for loan-funded donations made by Insider | 2.1 |
| 06/07/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing additional support packages for loan-funded political donations | 0.5 |
| 06/07/2023 | GS | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 0.3 |
| 06/07/2023 | GS | Working session with G. Shapiro, Y. Sun (AlixPartners) re: identifying donating entity for contributions | 0.2 |
| 06/07/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: Analyze remaining uncategorized insider transfers and supporting documentation | 0.7 |
| 06/07/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: funding of insider exchange withdrawals | 0.2 |
| 06/07/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payment | 0.6 |
| 06/07/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing additional support packages for loan-funded political donations | 0.5 |
| 06/07/2023 | MB | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 0.3 |
| 06/07/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of bonuses paid to insiders of the .COM exchange | 0.5 |
| 06/07/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: develop workplan for categorizing uncategorized insider transfers | 0.4 |
| 06/07/2023 | ME | Analyze financial disclosures language in draft report | 0.5 |
| 06/07/2023 | RB | Working session with D. White, S. Hanzi, R. Backus (AlixPartners) re: insider crypto transfers data clarifications | 0.5 |
| 06/07/2023 | RB | Working session with S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: insider crypto transfers investigation | 1.0 |
| 06/07/2023 | ST | Analyze .COM exchange data to identify cash bonuses paid to insider | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | ST | Analyze .COM exchange data to identify equity bonuses paid to insider | 0.6 |
| 06/07/2023 | ST | Analyze .US exchange data to identify equity bonuses paid to insider | 0.5 |
| 06/07/2023 | ST | Analyze general ledger data to categorize previously uncategorized insider transfers | 0.9 |
| 06/07/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: Analyze remaining uncategorized insider transfers and supporting documentation | 0.7 |
| 06/07/2023 | ST | Conduct searches in ESI re: identification of supporting documentation for insider transfers | 1.6 |
| 06/07/2023 | ST | Update insider bonuses work paper to reflect newly identified bonuses | 1.2 |
| 06/07/2023 | ST | Update insider transfers workpaper with newly categorized insider transfers | 0.8 |
| 06/07/2023 | ST | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyzing remaining uncategorized insider transfers | 0.3 |
| 06/07/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of bonuses paid to insiders of the .COM exchange | 0.5 |
| 06/07/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: develop workplan for categorizing uncategorized insider transfers | 0.4 |
| 06/07/2023 | SRH | Working session with D. White, S. Hanzi, R. Backus (AlixPartners) re: insider crypto transfers data clarifications | 0.5 |
| 06/07/2023 | SRH | Working session with S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: insider crypto transfers investigation | 1.0 |
| 06/07/2023 | TP | Working session with S. Hanzi, T. Phelan, R. Backus (AlixPartners) re: insider crypto transfers investigation | 1.0 |
| 06/07/2023 | YS | Continue to standardize the donor name based on DOI reviews | 1.2 |
| 06/07/2023 | YS | Document the source of fund tracing for transactions potentially from exchange related activities re: charitable contributions | 2.5 |
| 06/07/2023 | YS | Troubleshoot the fund tracing for certain exchange related donations through public information and bank statement review | 1.8 |
| 06/07/2023 | YS | Update donor information based on DOI reviews | 2.4 |
| 06/07/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payment | 0.6 |
| 06/07/2023 | YS | Working session with E. Mostoff, Y. Sun (AlixPartners) re: trace source of fund for a transaction in question | 0.1 |
| 06/07/2023 | YS | Working session with G. Shapiro, Y. Sun (AlixPartners) re: identifying donating entity for contributions | 0.2 |
| 06/08/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: additional loan-funded political donations | 0.4 |
| 06/08/2023 | AS | Coordinate response to counsel re: update meeting with CEO to discuss crypto transfers to insiders | 0.3 |
| 06/08/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payments | 0.4 |
| 06/08/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (AlixPartners) re: insider transfers and contributions workplan | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/08/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payments | 0.4 |
| 06/08/2023 | AV | Review analysis of specific entity preference claim | 2.8 |
| 06/08/2023 | AV | Update analysis of specific customer withdrawals | 1.7 |
| 06/08/2023 | BFM | Conduct unstructured data search re: specific entity loan reduction in November 2022 | 0.8 |
| 06/08/2023 | BFM | Match bank account activity to exchange activity in 2019 | 0.7 |
| 06/08/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (AlixPartners) re: insider transfers and contributions workplan | 0.4 |
| 06/08/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: additional loan-funded political donations | 0.4 |
| 06/08/2023 | GS | Internal call with G. Shapiro, S. Thompson (AlixPartners) re: assigning insider transfer purposes | 0.3 |
| 06/08/2023 | GS | Prepare additional loan-funded political donations for support package automation | 0.5 |
| 06/08/2023 | GS | Prepare political donation support packages for review | 0.3 |
| 06/08/2023 | GS | Prepare support packages for loan-funded political donations | 0.7 |
| 06/08/2023 | GS | Update political donation support package automation process | 0.9 |
| 06/08/2023 | GS | Update source of funding for loan-funded political donations by Insider | 1.6 |
| 06/08/2023 | GS | Update source of funding for loan-funded political donations by Insider | 2.0 |
| 06/08/2023 | GS | Working session with G. Shapiro, Y. Sun (AlixPartners) re: general ledger research for potential insider transactions sourced from exchange activity | 0.1 |
| 06/08/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (AlixPartners) re: insider transfers and contributions workplan | 0.4 |
| 06/08/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: additional loan-funded political donations | 0.4 |
| 06/08/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payments | 0.4 |
| 06/08/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of remaining high dollar cash insider transfers | 0.2 |
| 06/08/2023 | RB | Analyze Debtor bitcoin transaction movements from exchange omnibus wallets off exchange to insiders | 0.6 |
| 06/08/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: Debtor crypto transfers to insider wallets off-exchange | 1.3 |
| 06/08/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (AlixPartners) re: insider transfers and contributions workplan | 0.4 |
| 06/08/2023 | ST | Internal call with G. Shapiro, S. Thompson (AlixPartners) re: assigning insider transfer purposes | 0.3 |
| 06/08/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of remaining high dollar cash insider transfers | 0.2 |
| 06/08/2023 | SK | Update donation package automation script | 0.8 |
| 06/08/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: Debtor crypto transfers to insider wallets off-exchange | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | YS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (AlixPartners) re: insider transfers and contributions workplan | 0.4 |
| 06/08/2023 | YS | Finalize the data inputs for the contribution master | 2.0 |
| 06/08/2023 | YS | Identify additional contributions potentially sourced from exchange activities through general ledger review | 1.8 |
| 06/08/2023 | YS | Update general ledger information for the top 40 contributions | 2.3 |
| 06/08/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: prepare summary of top 40 tied-out contribution payments | 0.4 |
| 06/08/2023 | YS | Working session with G. Shapiro, Y. Sun (AlixPartners) re: general ledger research for potential insider transactions sourced from exchange activity | 0.1 |
| 06/09/2023 | AS | Prepare comments to summary for counsel re: charitable contributions workstream | 0.5 |
| 06/09/2023 | AS | Review additional findings re: political donations | 0.2 |
| 06/09/2023 | AS | Review email and support provided to counsel re: political donations workstream | 0.5 |
| 06/09/2023 | AS | Review summary of charitable contributions work performed to date and next steps | 0.2 |
| 06/09/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution payments | 0.3 |
| 06/09/2023 | AC | Prepare email summarizing top 40 tied-out contribution payments | 0.3 |
| 06/09/2023 | AC | Prepare summary of top 40 tied-out contribution payments | 0.6 |
| 06/09/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution payments | 0.3 |
| 06/09/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution | 0.6 |
| 06/09/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Draft email for top 40 tied-out contribution payments | 0.2 |
| 06/09/2023 | AV | Participate in call with B. Beller (S&C) to prepare for call with specific entity counsel and advisors | 0.4 |
| 06/09/2023 | AV | Review analysis of payments to insiders | 1.4 |
| 06/09/2023 | AV | Working session with A. Vanderkamp, D. White, M. Birtwell, M. Jacques, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: update on crypto flows to insiders progress | 0.6 |
| 06/09/2023 | DJW | Summarize status of insider crypto transfer investigation | 1.0 |
| 06/09/2023 | DJW | Prepare for status call regarding investigation of crypto transfers to insiders. | 2.8 |
| 06/09/2023 | DJW | Working session with A. Vanderkamp, D. White, M. Birtwell, M. Jacques, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: update on crypto flows to insiders progress | 0.6 |
| 06/09/2023 | GG | Working session with A. Vanderkamp, D. White, M. Birtwell, M. Jacques, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: update on crypto flows to insiders progress | 0.6 |
| 06/09/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: support packages for additional loan-funded political donations | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/09/2023 | GS | Internal call with G. Shapiro, S. Thompson (AlixPartners) re: assigning purposes to insider transfers used for political donations | 0.1 |
| 06/09/2023 | GS | Prepare support packages for additional loan-funded political donations for delivery | 0.6 |
| 06/09/2023 | GS | Research charitable contribution recipient names | 0.4 |
| 06/09/2023 | GS | Research pointer data related to cash transfers to Insider's personal bank account | 1.0 |
| 06/09/2023 | GS | Review support packages for additional loan-funded political donations | 2.3 |
| 06/09/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: support packages for additional loan-funded political donations | 0.1 |
| 06/09/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution payments | 0.3 |
| 06/09/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution | 0.6 |
| 06/09/2023 | MB | Working session with A. Vanderkamp, D. White, M. Birtwell, M. Jacques, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: update on crypto flows to insiders progress | 0.6 |
| 06/09/2023 | MJ | Working session with A. Vanderkamp, D. White, M. Birtwell, M. Jacques, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: update on crypto flows to insiders progress | 0.6 |
| 06/09/2023 | RB | Analyze Bitcoin transactions using on-chain data for Debtor exchange account transfers to insiders | 1.6 |
| 06/09/2023 | ST | Analyze bank statements to categorize previously uncategorized insider transfers | 1.1 |
| 06/09/2023 | ST | Analyze general ledger data to categorize previously uncategorized insider transfers | 1.6 |
| 06/09/2023 | ST | Conduct searches in ESI re: identification of supporting documentation for insider transfers | 1.3 |
| 06/09/2023 | ST | Internal call with G. Shapiro, S. Thompson (AlixPartners) re: assigning purposes to insider transfers used for political donations | 0.1 |
| 06/09/2023 | ST | Review draft potential avoidance action complaint related to specific entity | 1.5 |
| 06/09/2023 | ST | Update insider transfers workpaper with newly categorized insider transfers | 1.2 |
| 06/09/2023 | SRH | Working session with A. Vanderkamp, D. White, M. Birtwell, M. Jacques, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: update on crypto flows to insiders progress | 0.6 |
| 06/09/2023 | YS | Conduct additional DOI reviews for certain contributions to ensure accuracy | 1.8 |
| 06/09/2023 | YS | Conduct final review of the deliverables on the top 40 contributions | 0.5 |
| 06/09/2023 | YS | Continue to update the final deliverables based on internal comments re: charitable contributions | 2.2 |
| 06/09/2023 | YS | Draft the final deliverables with the top 40 contributions | 1.8 |
| 06/09/2023 | YS | Update meeting notes to document the talking points re: charitable contributions | 0.6 |
| 06/09/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution payments | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/09/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Summary of top 40 tied-out contribution | 0.6 |
| 06/09/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Draft email for top 40 tied-out contribution payments | 0.2 |
| 06/10/2023 | AV | Analyze specific entity preference claim | 1.2 |
| 06/10/2023 | BFM | Update preference analysis re: specific entity | 1.8 |
| 06/11/2023 | DJW | Investigate on-exchange transfers to insiders | 2.8 |
| 06/12/2023 | AS | Meeting with A. Searles, Y. Sun (AlixPartners) re: discuss next steps with regard to the contributions investigation workstream | 0.1 |
| 06/12/2023 | AC | Summarize contributions recipient population | 0.4 |
| 06/12/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: contributions workplan for the week of 6/12 | 0.1 |
| 06/12/2023 | AV | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: prepare presentation of insider transfers for A&M to facilitate updates to SOFA schedules | 0.5 |
| 06/12/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers workplan for the week of 6/12 | 0.2 |
| 06/12/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review draft potential avoidance action complaint related to specific entity | 0.6 |
| 06/12/2023 | DJW | Continue to investigate on-exchange transfers to insiders | 2.4 |
| 06/12/2023 | DJW | Investigate off-exchange transfers to insiders | 1.1 |
| 06/12/2023 | DJW | Investigate on-exchange transfers to insiders | 2.6 |
| 06/12/2023 | DJW | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: prepare presentation of insider transfers for A&M to facilitate updates to SOFA schedules | 0.5 |
| 06/12/2023 | EM | Working session with E. Mostoff, Y. Sun (AlixPartners) re: Trace source of fund through bank statement search | 0.2 |
| 06/12/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: running sum analysis of insiders' personal bank accounts | 0.4 |
| 06/12/2023 | GS | Prepare consolidated running sum analysis for specific insiders | 1.6 |
| 06/12/2023 | GS | Revise running sum analysis of Insider's personal bank accounts for clarity | 1.8 |
| 06/12/2023 | GS | Update contribution master with documentation of outflows from Insider's personal bank account | 1.3 |
| 06/12/2023 | GS | Update contribution master with documentation of outflows from Insider's personal bank account | 0.5 |
| 06/12/2023 | GS | Update contribution master with documentation of outflows from Insider's personal bank accounts | 1.1 |
| 06/12/2023 | GS | Update contribution master with donations identified in documents related to insiders' personal bank accounts | 1.2 |
| 06/12/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: compile list of questions for A&M regarding insider transfers identified from SOFA schedules | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: running sum analysis of insiders' personal bank accounts | 0.4 |
| 06/12/2023 | MB | Prepare insider transfer data for working session | 0.6 |
| 06/12/2023 | MB | Review analyses related to properties | 0.4 |
| 06/12/2023 | MB | Review insider transfers questions for A&M to facilitate next SOFA schedules | 0.4 |
| 06/12/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: contributions workplan for the week of 6/12 | 0.1 |
| 06/12/2023 | MB | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: preparate presentation of insider transfers for A&M to facilitate updates to SOFA schedules | 0.5 |
| 06/12/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers workplan for the week of 6/12 | 0.2 |
| 06/12/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: compile list of questions for A&M regarding insider transfers identified from SOFA schedules | 0.4 |
| 06/12/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: categorization of previously uncategorized insider transfers | 0.1 |
| 06/12/2023 | MB | Working session with M. Birtwell, Y. Sun (AlixPartners) re: contributions workplan for the week of 6/12 | 0.1 |
| 06/12/2023 | ST | Analyze general ledger data relating to investments made specific entity | 1.1 |
| 06/12/2023 | ST | Analyze general ledger data to determine to categorize insider transfers based on the end recipient of funds | 1.3 |
| 06/12/2023 | ST | Conduct searches in ESI to categorize insider transfers based on the end recipient of funds | 2.1 |
| 06/12/2023 | ST | Review draft potential avoidance action complaint related to specific entity | 2.9 |
| 06/12/2023 | ST | Update insiders transfers workpaper with newly categorized insider transfers | 0.5 |
| 06/12/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review draft potential avoidance action complaint related to specific entity | 0.6 |
| 06/12/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: categorization of previously uncategorized insider transfers | 0.1 |
| 06/12/2023 | YS | Conduct source of funding tracing of certain complicated transaction through cash database research re: charitable contributions | 2.4 |
| 06/12/2023 | YS | Meeting with A. Searles, Y. Sun (AlixPartners) re: discuss next steps with regard to the contributions investigation workstream | 0.1 |
| 06/12/2023 | YS | Populate general ledger details of the top 40 transactions re: charitable contributions | 2.3 |
| 06/12/2023 | YS | Prepare dataset and agenda in preparation for internal update meeting re: charitable contributions | 1.7 |
| 06/12/2023 | YS | Update pin site of supporting details of the top 40 transactions in preparation for future automation package re: charitable contributions | 2.4 |
| 06/12/2023 | YS | Working session with E. Mostoff, Y. Sun (AlixPartners) re: Trace source of fund through bank statement search | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | YS | Working session with M. Birtwell, Y. Sun (AlixPartners) re: contributions workplan for the week of 6/12 | 0.1 |
| 06/13/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: plan and process for upcoming avoidance actions | 0.1 |
| 06/13/2023 | AS | Meeting with A. Searles, M. Jacques (AlixPartners) re: process and timing for future avoidance actions | 0.1 |
| 06/13/2023 | AS | Review email response to counsel re: analysis of the customer deposits for the second interim report | 0.1 |
| 06/13/2023 | AS | Review status and updates of workstream associated with charitable contributions | 0.4 |
| 06/13/2023 | AS | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review next steps for contributions workstream | 0.5 |
| 06/13/2023 | AC | Prepare summary of tied-out contribution recipients to send to S&C | 2.7 |
| 06/13/2023 | AC | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review next steps for contributions workstream | 0.5 |
| 06/13/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare list of tied-out contribution recipients | 0.4 |
| 06/13/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: plan and process for upcoming avoidance actions | 0.1 |
| 06/13/2023 | AV | Review updated analyses of transfers to insiders (cash and crypto) | 2.3 |
| 06/13/2023 | AV | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: crypto flows to insiders | 0.1 |
| 06/13/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: debrief from insider transfer complaint assignment | 0.1 |
| 06/13/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers workplan for week of 6/12 | 0.8 |
| 06/13/2023 | BAR | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Special Investigations
Code:          20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | CAS | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | CX | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | CC | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | DJW | Investigate off-exchange transfers to insiders | 2.9 |
| 06/13/2023 | DJW | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | DJW | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: crypto flows to insiders | 0.1 |
| 06/13/2023 | EM | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | GS | Prepare summary of political donations made by Debtors not subject to FEC reporting requirements | 0.5 |
| 06/13/2023 | GS | Review political donation population to identify donations made by Debtors not subject to FEC reporting requirements | 1.5 |
| 06/13/2023 | GS | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: identifying political donations made by Debtors to entities not subject to FEC reporting | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Special Investigations
Code:          20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | JC | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | JRB | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | JCL | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | JLS | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | LIM | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | LJ | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | MC | Research related to specific investment | 0.6 |
| 06/13/2023 | MB | Continue to prepare insider transfer data for working session | 1.6 |
| 06/13/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review next steps for contributions workstream | 0.5 |
| 06/13/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare list of tied-out contribution recipients | 0.4 |
| 06/13/2023 | MB | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: crypto flows to insiders | 0.1 |
| 06/13/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: debrief from insider transfer complaint assignment | 0.1 |
| 06/13/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers workplan for week of 6/12 | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: identifying political donations made by Debtors to entities not subject to FEC reporting | 0.3 |
| 06/13/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: categorize previously uncategorized insider transfers | 0.5 |
| 06/13/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: continue to categorize previously uncategorized insider transfers | 0.7 |
| 06/13/2023 | MJ | Meeting with A. Searles, M. Jacques (AlixPartners) re: process and timing for future avoidance actions | 0.1 |
| 06/13/2023 | MJ | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | QB | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | RS | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | RB | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | ST | Analyze general ledger data relating to investments made specific entity | 0.8 |
| 06/13/2023 | ST | Analyze general ledger data to determine to categorize insider transfers based on the end recipient of funds | 2.0 |
| 06/13/2023 | ST | Conduct searches in ESI to categorize insider transfers based on the end recipient of funds | 1.2 |
| 06/13/2023 | ST | Review draft potential avoidance action complaint related to specific entity | 1.1 |
| 06/13/2023 | ST | Update insiders transfers workpaper with newly categorized insider transfers | 0.2 |
| 06/13/2023 | ST | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: categorize previously uncategorized insider transfers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: continue to categorize previously uncategorized insider transfers | 0.7 |
| 06/13/2023 | SYW | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | SRH | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | TY | Working session with A. Calhoun, A. Searles, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, L. Jia, L. Morrison, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Yamada, J. Berg, R. Backus, J. Chin (AlixPartners) re: demonstration of master investigations summary database | 0.4 |
| 06/13/2023 | YS | Conduct analysis on general ledger to narrow down the population with potential matches to the existing contribution tracker | 2.3 |
| 06/13/2023 | YS | Conduct source of fund tracing of non-tied out transaction through general ledger search and bank statement review re: charitable contributions | 1.7 |
| 06/13/2023 | YS | Expand the categorization to non tied out transactions through DOI review re: charitable contributions | 2.4 |
| 06/13/2023 | YS | Populate the recipient categorization based on DOI review and google search re: charitable contributions | 2.1 |
| 06/13/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review next steps for contributions workstream | 0.5 |
| 06/14/2023 | AC | Attend meeting with A. Calhoun, D. White, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: pointer data related to transfers made to insiders | 0.5 |
| 06/14/2023 | AV | Analyze activity related to specific entity loans | 2.4 |
| 06/14/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity FTT collateral | 0.2 |
| 06/14/2023 | AV | Working session with A. Vanderkamp, B. Mackay, L. Morrison, L. Goldman, M. Birtwell (AlixPartners) re: specific entity avoidance action workplan | 0.4 |
| 06/14/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Special investigations workplan | 0.3 |
| 06/14/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity FTT collateral | 0.2 |
| 06/14/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, L. Morrison, L. Goldman, M. Birtwell (AlixPartners) re: specific entity avoidance action workplan | 0.4 |
| 06/14/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review draft potential avoidance action complaint related to specific entity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | DJW | Attend meeting with A. Calhoun, D. White, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: pointer data related to transfers made to insiders | 0.5 |
| 06/14/2023 | DJW | Investigate crypto transfers to insiders | 2.7 |
| 06/14/2023 | DJW | Investigate aircraft plane and yacht purchases by FTX | 1.1 |
| 06/14/2023 | EM | Working session with E. Mostoff, Y. Sun (AlixPartners) re: Trace bank statement through cash database | 0.2 |
| 06/14/2023 | GS | Attend meeting with A. Calhoun, D. White, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: pointer data related to transfers made to insiders | 0.5 |
| 06/14/2023 | GS | Research purposes of cash transfers from Debtors to Insider | 2.0 |
| 06/14/2023 | GS | Review running sum analysis of Insider's personal accounts for political donations not reported to the FEC | 1.3 |
| 06/14/2023 | GS | Review running sum analysis of Insider's personal accounts for political donations not reported to the FEC | 0.2 |
| 06/14/2023 | GS | Review running sum analysis of Insider's personal accounts for political donations not reported to the FEC | 1.4 |
| 06/14/2023 | GS | Summarize population of political donations made by insiders not subject to FEC reporting requirements | 0.5 |
| 06/14/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: revising insider transfers workpaper to reflect purposes of transfers | 0.3 |
| 06/14/2023 | LIM | Working session with A. Vanderkamp, B. Mackay, L. Morrison, L. Goldman, M. Birtwell (AlixPartners) re: specific entity avoidance action workplan | 0.4 |
| 06/14/2023 | LMG | Attend meeting with A. Calhoun, D. White, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: pointer data related to transfers made to insiders | 0.5 |
| 06/14/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, L. Morrison, L. Goldman, M. Birtwell (AlixPartners) re: specific entity avoidance action workplan | 0.4 |
| 06/14/2023 | MC | Further work related to specific investment valuation | 2.3 |
| 06/14/2023 | MC | Research related specific entity funding sources | 1.5 |
| 06/14/2023 | MB | Attend meeting with A. Calhoun, D. White, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: pointer data related to transfers made to insiders | 0.5 |
| 06/14/2023 | MB | Incorporation of complaint status working session into insider transfer summary schedules | 1.4 |
| 06/14/2023 | MB | Review contributions to specific individual | 1.2 |
| 06/14/2023 | MB | Review uncategorized payment types on insider transfers | 0.4 |
| 06/14/2023 | MB | Update insider transfer workpaper to reflect specific investment | 1.2 |
| 06/14/2023 | MB | Working session with A. Vanderkamp, B. Mackay, L. Morrison, L. Goldman, M. Birtwell (AlixPartners) re: specific entity avoidance action workplan | 0.4 |
| 06/14/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Special investigations workplan | 0.3 |
| 06/14/2023 | MB | Review of SEC compliant re: specific entity | 0.4 |
| 06/14/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: revising insider transfers workpaper to reflect purposes of transfers | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/14/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: categorize previously uncategorized insider transfers based on the use and recipient of funds | 0.4 |
| 06/14/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review fact pattern support of insider transfers related to specific entity | 0.2 |
| 06/14/2023 | ST | Analyze .COM exchange data relating to investments made specific entity | 1.5 |
| 06/14/2023 | ST | Analyze .COM exchange data to identify insider transfers in connection to specific entity | 0.5 |
| 06/14/2023 | ST | Analyze general ledger data relating to investments made specific entity | 0.8 |
| 06/14/2023 | ST | Analyze general ledger data to identify insider transfers in connection to specific entity | 0.3 |
| 06/14/2023 | ST | Conduct searches in ESI for supporting documentation relating to insider transfers in connection to specific entity | 0.4 |
| 06/14/2023 | ST | Conduct searches in ESI to identify specific purposes for insider transfers | 0.6 |
| 06/14/2023 | ST | Prepare summary of insider transfers relating to specific entity | 1.4 |
| 06/14/2023 | ST | Review draft potential avoidance action complaint related to specific entity | 1.3 |
| 06/14/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review draft potential avoidance action complaint related to specific entity | 0.2 |
| 06/14/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: categorize previously uncategorized insider transfers based on the use and recipient of funds | 0.4 |
| 06/14/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review fact pattern support of insider transfers related to specific entity | 0.2 |
| 06/14/2023 | YS | Continue to tie out additional contributions identified through general ledger entries | 2.6 |
| 06/14/2023 | YS | Continue to trace the source of fundings for complicated transaction through researching the cash database re: charitable contributions | 2.2 |
| 06/14/2023 | YS | Document the general ledger details and bank statement details for the newly tied out transactions re: charitable contributions | 2.4 |
| 06/14/2023 | YS | Trace the source of fundings for non-tied out transactions through reviewing general ledger entries re: charitable contributions | 1.8 |
| 06/14/2023 | YS | Working session with E. Mostoff, Y. Sun (AlixPartners) re: Trace bank statement through cash database | 0.2 |
| 06/15/2023 | AS | Prepare email re: timing and process for filing avoidance actions | 0.2 |
| 06/15/2023 | AS | Review email response re: insider transfers | 0.1 |
| 06/15/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.3 |
| 06/15/2023 | AC | Summarize tied-out contributions in preparation for meeting | 0.8 |
| 06/15/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.3 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | AC | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: Contributions workstream planning | 0.2 |
| 06/15/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.2 |
| 06/15/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Summarize contributions workstream progress in preparation for meeting | 1.3 |
| 06/15/2023 | AV | Review analyses of crypto transfers to insiders | 0.8 |
| 06/15/2023 | AV | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: crypto flows to insiders workplan | 0.5 |
| 06/15/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers workplan | 0.6 |
| 06/15/2023 | BFM | Conduct unstructured data search re: specific entity | 1.4 |
| 06/15/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review draft potential avoidance action complaint related to specific entity | 0.2 |
| 06/15/2023 | DJW | Investigate off-exchange crypto transfers to insiders | 2.2 |
| 06/15/2023 | DJW | Continue to investigate off-exchange crypto transfers to insiders | 1.2 |
| 06/15/2023 | DJW | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: crypto flows to insiders workplan | 0.5 |
| 06/15/2023 | GS | Summarize population of political donations made directly by Debtors | 1.0 |
| 06/15/2023 | GS | Update insider transfers tracker to include individual contributions funded by cash transfers to insiders | 1.1 |
| 06/15/2023 | GS | Update insider transfers tracker to indicate transfer purposes | 2.3 |
| 06/15/2023 | GS | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: Contributions workstream planning | 0.2 |
| 06/15/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing population of political donations made by Debtors or not reported to the FEC | 0.7 |
| 06/15/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.3 |
| 06/15/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.2 |
| 06/15/2023 | MB | Working session with A. Vanderkamp, D. White, M. Birtwell (AlixPartners) re: crypto flows to insiders workplan | 0.5 |
| 06/15/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers workplan | 0.6 |
| 06/15/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing population of political donations made by Debtors or not reported to the FEC | 0.7 |
| 06/15/2023 | MB | Working session with M. Birtwell, Y. Sun (AlixPartners) re: Trace additional donations through general ledger | 0.4 |
| 06/15/2023 | ST | Analyze .COM exchange data relating to investments made specific entity | 2.1 |
| 06/15/2023 | ST | Analyze general ledger data relating to investments made specific entity | 1.3 |
| 06/15/2023 | ST | Review draft potential avoidance action complaint related to specific entity | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review draft potential avoidance action complaint related to specific entity | 0.2 |
| 06/15/2023 | YS | Identify additional charitable contributions through query general ledger using Alteryx | 1.8 |
| 06/15/2023 | YS | Prepare the agenda items for meetings with S&C re: charitable contributions | 0.8 |
| 06/15/2023 | YS | Prepare the dataset needed for meeting with S&C re: charitable contributions | 1.1 |
| 06/15/2023 | YS | Refine the general ledger query research to identify additional donation receipts | 2.3 |
| 06/15/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.3 |
| 06/15/2023 | YS | Working session with A. Calhoun, G. Shapiro, Y. Sun (AlixPartners) re: Contributions workstream planning | 0.2 |
| 06/15/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Review contribution workstream progress in preparation for meeting | 0.2 |
| 06/15/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Summarize contributions workstream progress in preparation for meeting | 1.3 |
| 06/15/2023 | YS | Working session with M. Birtwell, Y. Sun (AlixPartners) re: Trace additional donations through general ledger | 0.4 |
| 06/16/2023 | AS | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer (S&C) re: Contributions workstream next steps | 0.3 |
| 06/16/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: timing and next steps for priority of filing avoidance actions | 0.2 |
| 06/16/2023 | AS | Review internal email correspondence re: Alameda lending activities | 0.2 |
| 06/16/2023 | AS | Review support details provided re: contributions workstream status and next steps | 0.6 |
| 06/16/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summarize contributions workstream progress in preparation for meeting | 0.6 |
| 06/16/2023 | AC | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer (S&C) re: Contributions workstream next steps | 0.3 |
| 06/16/2023 | AC | Review S&C charitable contribution tracker | 0.7 |
| 06/16/2023 | AC | Summarize tied-out contributions in preparation for meeting | 0.7 |
| 06/16/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summarize contributions workstream progress in preparation for meeting | 0.6 |
| 06/16/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Reconcile list of charitable contributions with internal AlixPartners tracker | 0.1 |
| 06/16/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: continue to reconcile list of charitable contributions with internal AlixPartners tracker | 0.3 |
| 06/16/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: timing and next steps for priority of filing avoidance actions | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/16/2023 | AV | Review updated analysis of payments to insiders | 1.7 |
| 06/16/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates to insider transfer workstream for week ending 6/16 | 0.9 |
| 06/16/2023 | DJW | Investigate off-exchange transfers to insiders | 2.9 |
| 06/16/2023 | EM | Identify documents to be uploaded to relativity database to support master investigations summary | 0.6 |
| 06/16/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: purposes for insider transfers overfunding | 0.3 |
| 06/16/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: querying financial data sources for transactions related to specific entity investigation | 0.4 |
| 06/16/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: SAFE note for the benefit of insiders | 0.3 |
| 06/16/2023 | GS | Update insider transfer tracker with transaction identifiers to tracker source bank accounts of cash transfers to insiders | 1.8 |
| 06/16/2023 | GS | Update insider transfers tracker to include individual contributions funded by cash transfers to insiders | 1.3 |
| 06/16/2023 | MC | Draft response related to L. Ryan (A&M) request for loan related info | 0.2 |
| 06/16/2023 | MB | Review of SEC compliant re: specific entity | 0.7 |
| 06/16/2023 | MB | Draft summary of work performed on insider transfers for week ending 6/16/23 | 0.2 |
| 06/16/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: purposes for insider transfers overfunding | 0.3 |
| 06/16/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: querying financial data sources for transactions related to specific entity investigation | 0.4 |
| 06/16/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: SAFE note for the benefit of insiders | 0.3 |
| 06/16/2023 | MB | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer (S&C) re: Contributions workstream next steps | 0.3 |
| 06/16/2023 | MB | Prepare insider transfer deliverable for week of 6/16/23 | 2.9 |
| 06/16/2023 | MB | Continue to prepare insider transfer deliverable for week of 6/16/23 | 0.5 |
| 06/16/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summarize contributions workstream progress in preparation for meeting | 0.6 |
| 06/16/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Reconcile list of charitable contributions with internal AlixPartners tracker | 0.1 |
| 06/16/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates to insider transfer workstream for week ending 6/16 | 0.9 |
| 06/16/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: fact pattern support for insider transfers relating to specific entity re: insider transfers | 0.2 |
| 06/16/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: taxes paid by Debtors on behalf of insiders re: insider transfers | 0.3 |
| 06/16/2023 | ST | Analyze bank records to determine specific purposes for insider transfers | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/16/2023 | ST | Analyze general ledger data to determine specific purposes for insider transfers re: insider transfers investigations | 1.7 |
| 06/16/2023 | ST | Analyze general ledger data to determine specific purposes for insider transfers re: insider transfers investigations | 1.4 |
| 06/16/2023 | ST | Conduct searches in ESI to determine specific purposes for insider transfers | 1.4 |
| 06/16/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: fact pattern support for insider transfers relating to specific entity re: insider transfers | 0.2 |
| 06/16/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: taxes paid by Debtors on behalf of insiders re: insider transfers | 0.3 |
| 06/16/2023 | YS | Conduct quality checks on the additional contributions identified from general ledger query | 0.7 |
| 06/16/2023 | YS | Continue to prepare tie-out of AlixPartners and S&C summaries of contributions | 2.6 |
| 06/16/2023 | YS | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners), D. O'Hara, B. Harsch, Z. Flegenheimer (S&C) re: Contributions workstream next steps | 0.3 |
| 06/16/2023 | YS | Prepare tie-out of AlixPartners and S&C summaries of contributions | 2.4 |
| 06/16/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (AlixPartners) re: Summarize contributions workstream progress in preparation for meeting | 0.6 |
| 06/16/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Reconcile list of charitable contributions with internal AlixPartners tracker | 0.1 |
| 06/16/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: continue to reconcile list of charitable contributions with internal AlixPartners tracker | 0.3 |
| 06/17/2023 | AS | Prepare follow-up internal email response re: avoidance action priorities | 0.1 |
| 06/17/2023 | AS | Review email correspondence re: avoidance actions | 0.2 |
| 06/18/2023 | AS | Email review and response re: avoidance action priorities and counsel response | 0.2 |
| 06/18/2023 | MB | Update weekly update tracker for progress made week of 6/12 on specific entity, insider transfers, political donations, contributions and other workstreams | 0.3 |
| 06/19/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: process, timing and response related to avoidance action priorities | 0.4 |
| 06/19/2023 | AS | Review status summary for the lending activity request from A&M | 0.2 |
| 06/19/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: review workplan for special investigations specific to contributions analyses | 0.1 |
| 06/19/2023 | AC | Compare internal AlixPartners contributions tracker to S&C tracker | 2.6 |
| 06/19/2023 | AC | Review S&C charitable contribution tracker | 0.9 |
| 06/19/2023 | AC | Review source documents re: charitable contributions | 0.9 |
| 06/19/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: process, timing and response related to avoidance action priorities | 0.4 |
| 06/19/2023 | AV | Review updated analysis of insider transfers | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/19/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review workplan for special investigations, including insider transfers, contributions and political donations | 0.6 |
| 06/19/2023 | EM | Research Alameda Research Ltd Silvergate signatory information to support second interim report | 1.1 |
| 06/19/2023 | GS | Research insider transfers to identify corresponding records in QuickBooks data | 1.7 |
| 06/19/2023 | GS | Research insider transfers to identify source bank account information | 2.7 |
| 06/19/2023 | GS | Update insider transfer tracker with transaction identifiers to capture source bank accounts of cash transfers to insiders | 2.8 |
| 06/19/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: incorporating transaction identifiers into insider transfers tracker to capture source bank information | 0.4 |
| 06/19/2023 | MC | Research related to specific Debtor status to investigate inconsistency in special investigations report | 0.2 |
| 06/19/2023 | MB | Analyze prior work product related to specific entity to assist A&M | 0.2 |
| 06/19/2023 | MB | Draft response to A&M to facilitate SOFA updates | 1.5 |
| 06/19/2023 | MB | Review contributions reconciliation against S&C workpaper for quality | 1.2 |
| 06/19/2023 | MB | Update insider transfer analyses with journal entry transaction ids for production to A&M | 2.4 |
| 06/19/2023 | MB | Update insider transfer analyses with journal entry transaction ids for production to A&M to facilitate SOFA schedule update | 2.2 |
| 06/19/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: review workplan for special investigations specific to contributions analyses | 0.1 |
| 06/19/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review workplan for special investigations, including insider transfers, contributions and political donations | 0.6 |
| 06/19/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: incorporating transaction identifiers into insider transfers tracker to capture source bank information | 0.4 |
| 06/19/2023 | ST | Analyze bonuses paid to insiders on the .COM exchange to determine fund withdrawn versus funds that remain on the exchange | 1.6 |
| 06/19/2023 | ST | Analyze bonuses paid to insiders on the .US exchange to determine fund withdrawn versus funds that remain on the exchange | 1.2 |
| 06/19/2023 | YS | Conduct additional research in relativity for specific donation transactions | 2.4 |
| 06/19/2023 | YS | Conduct additional research the additional transaction based on general ledger entries related to donation account | 1.8 |
| 06/19/2023 | YS | Continue to update the reconciliation between the contribution master and the S&C recipient list | 2.3 |
| 06/19/2023 | YS | Prepare the supporting tab as part of the charitable contributions deliverables | 1.2 |
| 06/19/2023 | YS | Update reconciliation of the S&C list based on internal comments to add notes for additional context re: charitable contributions | 1.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/20/2023 | AS | Meeting with A. Searles, M. Jacques (AlixPartners) re: strategy, approach and process for the filing of avoidance actions | 0.2 |
| 06/20/2023 | AS | Meeting with A. Searles, M. Jacques (AlixPartners), N. Friedlander, D. O'Hara, Z. Flegenheimer (S&C), S. Coverick, E. Mosley, R. Gordon, K. Ramnathan (A&M) re: strategy, approach and process for the filing of avoidance actions | 0.2 |
| 06/20/2023 | AS | Review and comment on analysis re: charitable contributions tracking spreadsheet | 0.6 |
| 06/20/2023 | AS | Working session with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: contributions analyses performed on specific entities | 0.2 |
| 06/20/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: contributions analyses performed on specific entities | 0.2 |
| 06/20/2023 | AC | Prepare list of additional contributions identified to recipients on S&C's charitable contributions tracker | 2.3 |
| 06/20/2023 | AC | Prepare table summarizing reconciliation of S&C charitable contributions against internal AlixPartners tracker for S&C deliverable | 1.1 |
| 06/20/2023 | AC | Reconcile S&C's list of charitable contributions against AlixPartners's internal contributions tracker | 2.8 |
| 06/20/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: continue to reconcile list of charitable contributions with internal AlixPartners tracker | 0.3 |
| 06/20/2023 | AV | Prepare workplan for follow-up items after call with counsel regarding entity of interest | 0.4 |
| 06/20/2023 | AV | Working session with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: contributions analyses performed on specific entities | 0.2 |
| 06/20/2023 | AV | Working session with A. Vanderkamp, D. White, M. Birtwell, S. Hanzi (AlixPartners) re: update on crypto flows to insiders workstream for week ending 6/23 | 0.4 |
| 06/20/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers updates for week ending 6/23 | 0.6 |
| 06/20/2023 | DJW | Investigate aircraft plane purchases including related transactions | 1.2 |
| 06/20/2023 | DJW | Investigate specific crypto asset transfers to insiders | 1.9 |
| 06/20/2023 | DJW | Working session with A. Vanderkamp, D. White, M. Birtwell, S. Hanzi (AlixPartners) re: update on crypto flows to insiders workstream for week ending 6/23 | 0.4 |
| 06/20/2023 | GG | Prepare template script for crypto exchange insiders identification in exchange user database | 2.6 |
| 06/20/2023 | GG | Working session with M. Birtwell, G. Gopalakrishnan (AlixPartners) re: insiders avoidance action queries on exchange | 0.3 |
| 06/20/2023 | GS | Prepare email re: political donations by insiders not reported to the FEC | 0.2 |
| 06/20/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing running sum analysis of insider personal bank accounts | 0.7 |
| 06/20/2023 | GS | Prepare running sum analysis of insider personal bank accounts | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | GS | Review transfers from bank accounts holding customer deposits included in second interim report | 2.3 |
| 06/20/2023 | GS | Update insider transfer tracker with transaction identifiers to capture source bank account information | 1.9 |
| 06/20/2023 | GS | Update running sum analysis of insider personal bank accounts with supporting documents for political donations | 0.7 |
| 06/20/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing running sum analysis of insider personal bank accounts | 0.7 |
| 06/20/2023 | MB | Working session with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: contributions analyses performed on specific entities | 0.2 |
| 06/20/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: contributions analyses performed on specific entities | 0.2 |
| 06/20/2023 | MB | Working session with A. Vanderkamp, D. White, M. Birtwell, S. Hanzi (AlixPartners) re: update on crypto flows to insiders workstream for week ending 6/23 | 0.4 |
| 06/20/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers updates for week ending 6/23 | 0.6 |
| 06/20/2023 | MB | Working session with M. Birtwell, G. Gopalakrishnan (AlixPartners) re: insiders avoidance action queries on exchange | 0.3 |
| 06/20/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: loans made to insiders to repurchase shares from insider | 0.3 |
| 06/20/2023 | MJ | Meeting with A. Searles, M. Jacques (AlixPartners) re: strategy, approach and process for the filing of avoidance actions | 0.2 |
| 06/20/2023 | MJ | Meeting with A. Searles, M. Jacques (AlixPartners), N. Friedlander, D. O'Hara, Z. Flegenheimer (S&C), S. Coverick, E. Mosley, R. Gordon, K. Ramnathan (A&M) re: strategy, approach and process for the filing of avoidance actions | 0.2 |
| 06/20/2023 | ST | Prepare summary of documentation used to identify insider salaries | 0.6 |
| 06/20/2023 | ST | Summarize bonuses paid to insiders to categorize which ones were withdrawn versus which ones remained on the exchange | 2.2 |
| 06/20/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: loans made to insiders to repurchase shares from insider | 0.3 |
| 06/20/2023 | SRH | Working session with A. Vanderkamp, D. White, M. Birtwell, S. Hanzi (AlixPartners) re: update on crypto flows to insiders workstream for week ending 6/23 | 0.4 |
| 06/20/2023 | YS | Conduct sample check on the DOI file to make sure the support document for charitable contributions is accurate | 1.9 |
| 06/20/2023 | YS | Conduct additional research on the complicated general ledger transactions related to donation account | 2.5 |
| 06/20/2023 | YS | Continue to update the S&C recipient list to make sure the supporting file is accurate the consistent | 2.3 |
| 06/20/2023 | YS | Update S&C recipient reconciliation list by integrating additional DOI notes re: charitable contributions | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/20/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: continue to reconcile list of charitable contributions with internal AlixPartners tracker | 0.3 |
| 06/21/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: contributions related to SOFA schedule | 0.2 |
| 06/21/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of specific entity | 0.2 |
| 06/21/2023 | AS | Internal call with A. Searles, G. Shapiro (AlixPartners) re: providing running sum analysis | 0.2 |
| 06/21/2023 | AS | Prepare comments to presentation of findings re: additional contribution recipients | 0.7 |
| 06/21/2023 | AS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: follow up on: prepare deliverable identifying additional contributions | 0.3 |
| 06/21/2023 | AS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: prepare deliverable identifying additional contributions | 0.2 |
| 06/21/2023 | AC | Prepare list of additional contributions identified to recipients on S&C's charitable contributions tracker | 2.6 |
| 06/21/2023 | AC | Prepare table summarizing additional contributions to S&C recipients | 0.7 |
| 06/21/2023 | AC | Summarize tied-out contributions to date | 0.6 |
| 06/21/2023 | AC | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: follow up on: prepare deliverable identifying additional contributions | 0.3 |
| 06/21/2023 | AC | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: prepare deliverable identifying additional contributions | 0.2 |
| 06/21/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: Donations/contributions workstream updates | 0.4 |
| 06/21/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Identify additional contributions | 0.2 |
| 06/21/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Contributions workstream planning for recipients deliverable | 0.5 |
| 06/21/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: contributions related to SOFA schedule | 0.2 |
| 06/21/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of specific entity | 0.2 |
| 06/21/2023 | AV | Review analyses of transfers to insiders | 2.2 |
| 06/21/2023 | AV | Review specific entity business plan and purchase price allocation | 1.8 |
| 06/21/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: Donations/contributions workstream updates | 0.4 |
| 06/21/2023 | BFM | Review OTC portal records re: insiders | 0.8 |
| 06/21/2023 | DS | Review materials provided by counsel regarding ASC 805 valuation report re: specific entity acquisition | 0.6 |
| 06/21/2023 | DJW | Investigate specific crypto asset transfers to insiders | 2.8 |
| 06/21/2023 | GG | Prepare script for identifying deposits for given set of insider ids in otc portal database | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/21/2023 | GG | Prepare script for identifying transfers for given set of insider ids in otc portal database | 2.7 |
| 06/21/2023 | GG | Prepare script for identifying withdrawals for given set of insider ids in otc portal database | 1.7 |
| 06/21/2023 | GS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: contributions related to SOFA schedule | 0.2 |
| 06/21/2023 | GS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of specific entity | 0.2 |
| 06/21/2023 | GS | Draft documentation of process behind running sum analysis of insider personal bank accounts | 1.6 |
| 06/21/2023 | GS | Internal call with A. Searles, G. Shapiro (AlixPartners) re: providing running sum analysis | 0.2 |
| 06/21/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers workplan | 0.1 |
| 06/21/2023 | GS | Prepare running sum analysis of insider personal bank accounts | 1.8 |
| 06/21/2023 | GS | Update running sum analysis of insider personal bank accounts with supporting documents for political donations | 1.7 |
| 06/21/2023 | GS | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: Donations/contributions workstream updates | 0.4 |
| 06/21/2023 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: transfer of shares related to Class B purchase | 0.1 |
| 06/21/2023 | MC | Analyze differences in financial forecast of specific business plan | 0.4 |
| 06/21/2023 | MC | Review specific report to prepare for call | 1.0 |
| 06/21/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of specific entity | 0.2 |
| 06/21/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers workplan | 0.1 |
| 06/21/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: Donations/contributions workstream updates | 0.4 |
| 06/21/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Identify additional contributions | 0.2 |
| 06/21/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Contributions workstream planning for recipients deliverable | 0.5 |
| 06/21/2023 | ST | Analyze .COM exchange data relating to investments made specific entity | 0.8 |
| 06/21/2023 | ST | Analyze .COM exchange data relating to loans paid to insiders to purchase Class B shares | 1.0 |
| 06/21/2023 | ST | Analyze .COM exchange data to trace the flow of funds relating to insiders in the transfer of shares to specific entity | 2.2 |
| 06/21/2023 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: transfer of shares related to Class B purchase | 0.1 |
| 06/21/2023 | YS | Conduct additional research to populate the donor information related to the additional contributions | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2023 | YS | Conduct sample check of the charitable contributions population to ensure accuracy | 1.8 |
| 06/21/2023 | YS | Continue to draft the list of additional contribution related to the recipient list | 2.5 |
| 06/21/2023 | YS | Draft the list of additional contribution related to the recipient list | 2.3 |
| 06/21/2023 | YS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: follow up on: prepare deliverable identifying additional contributions | 0.3 |
| 06/21/2023 | YS | Working session with A. Calhoun, A. Searles, Y. Sun (AlixPartners) re: prepare deliverable identifying additional contributions | 0.2 |
| 06/21/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (AlixPartners) re: Contributions workstream planning for recipients deliverable | 0.5 |
| 06/22/2023 | AS | Internal call with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: population of political donations related to SOFA schedules | 0.2 |
| 06/22/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Jacques (AlixPartners) re: debrief of discussion with counsel on avoidance action priorities | 0.1 |
| 06/22/2023 | AC | Plan contributions workstream next steps | 1.8 |
| 06/22/2023 | AV | Internal call with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: population of political donations related to SOFA schedules | 0.2 |
| 06/22/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Jacques (AlixPartners) re: debrief of discussion with counsel on avoidance action priorities | 0.1 |
| 06/22/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz, M. Cervi (AlixPartners), J. Rosenfeld (S&C) re: discussion of acquisition of interest | 0.5 |
| 06/22/2023 | AV | Review analyses of political contributions | 0.6 |
| 06/22/2023 | AV | Review analyses of transfers to insiders | 1.7 |
| 06/22/2023 | AV | Review analyses of transfers to insiders | 1.7 |
| 06/22/2023 | AV | Review analyses related to specific entity transactions | 1.4 |
| 06/22/2023 | BFM | Review OTC portal records re: insiders | 0.6 |
| 06/22/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz, M. Cervi (AlixPartners), J. Rosenfeld (S&C) re: discussion of acquisition of interest | 0.5 |
| 06/22/2023 | DS | Prepare for meeting with counsel re: valuation report for specific entity | 0.3 |
| 06/22/2023 | DS | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting with FTX CFO | 0.3 |
| 06/22/2023 | DJW | Investigate specific crypto asset transfers to insiders | 2.2 |
| 06/22/2023 | GS | Internal call with A. Searles, A. Vanderkamp, G. Shapiro (AlixPartners) re: population of political donations related to SOFA schedules | 0.2 |
| 06/22/2023 | GS | Prepare consolidated general ledger data for all transactions relevant to insider transfers | 0.9 |
| 06/22/2023 | GS | Review promissory note schedule provided by A&M | 0.3 |
| 06/22/2023 | GS | Summarize population of political donations related to SOFA schedules | 1.7 |
| 06/22/2023 | GS | Update insider transfer tracker with funding Debtor entity information | 0.6 |
| 06/22/2023 | GS | Update insider transfer tracker with source bank account information | 2.1 |
| 06/22/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting with FTX CFO | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | MC | Meeting with A. Vanderkamp, D. Schwartz, M. Cervi (AlixPartners), J. Rosenfeld (S&C) re: discussion of acquisition of interest | 0.5 |
| 06/22/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, M. Jacques (AlixPartners) re: debrief of discussion with counsel on avoidance action priorities | 0.1 |
| 06/22/2023 | ST | Analyze bank information to identify transactions related to the acquisition of specific entity | 1.1 |
| 06/22/2023 | ST | Analyze corporate documentation to identify transactions related to the acquisition of specific entity | 0.5 |
| 06/22/2023 | ST | Analyze exchange data to identify transactions related to the acquisition of specific entity | 1.4 |
| 06/22/2023 | ST | Analyze general ledger data to identify transactions related to the acquisition of specific entity | 1.6 |
| 06/22/2023 | YS | Conduct quality check in the workpaper to ensure transactions pulled from general ledger account are accurate re: charitable contributions | 2.6 |
| 06/22/2023 | YS | Conduct source of fund tracing for newly identified contributions | 2.6 |
| 06/22/2023 | YS | Document the progress and outstanding items for the contribution workstream | 2.3 |
| 06/22/2023 | YS | Research cash database to trace the source of funding for charitable contributions | 1.8 |
| 06/23/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: resources to support special investigation requests | 0.1 |
| 06/23/2023 | AS | Prepare email re: resources to support the charitable and political contribution workstream | 0.2 |
| 06/23/2023 | AC | Analyze FTX.com exchange to tie out contributions | 1.5 |
| 06/23/2023 | AC | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Review contributions identified from transactions booked to Donations in general ledger | 0.8 |
| 06/23/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: resources to support special investigation requests | 0.1 |
| 06/23/2023 | AV | Review specific entity loans analysis | 1.4 |
| 06/23/2023 | AV | Review underlying documents of the specific entity loans analysis | 1.2 |
| 06/23/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: flow of funds analysis relating to the acquisition of interest | 0.1 |
| 06/23/2023 | DJW | Investigate specific transfers of crypto assets to insiders | 1.6 |
| 06/23/2023 | GS | Prepare summary of political donations corroborated by state campaign finance disclosures | 0.7 |
| 06/23/2023 | GS | Update insider transfer tracker with source bank account information | 2.6 |
| 06/23/2023 | ST | Analyze brokerage statements to trace the flow of funds related to share transfers to specific entity | 2.4 |
| 06/23/2023 | ST | Analyze corporate documentation to identify transactions related to the acquisition of specific entity | 0.7 |
| 06/23/2023 | ST | Analyze general ledger data to identify transactions related to the acquisition of specific entity | 1.2 |
| 06/23/2023 | ST | Summarize payments made in connection to the acquisition of specific entity | 0.2 |
| 06/23/2023 | ST | Summarize transactions made in connection to share transfers to specific entity | 1.8 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/23/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: flow of funds analysis relating to the acquisition of interest | 0.1 |
| 06/23/2023 | YS | Conduct additional research in Alteryx for certain general ledger account transactions involving multiple accounts re: charitable contributions | 2.0 |
| 06/23/2023 | YS | Finish the update of recipient name for general ledger account related to donations | 1.8 |
| 06/23/2023 | YS | Refine the documentation of the progress and outstanding items for the contribution workstream | 1.3 |
| 06/23/2023 | YS | Update recipient list for complicated general ledger transaction related to donation accounts | 2.6 |
| 06/23/2023 | YS | Working session with A. Calhoun, Y. Sun (AlixPartners) re: Review contributions identified from transactions booked to Donations in general ledger | 0.8 |
| 06/26/2023 | AS | Prepare list of documents to send to counsel re: specific entity for purposes of preference analysis | 0.4 |
| 06/26/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations workplan for week of 6/26/23 | 0.3 |
| 06/26/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (AlixPartners) re: entity of interest preference analysis | 0.4 |
| 06/26/2023 | AV | Review analyses of specific entity transactions | 0.8 |
| 06/26/2023 | AV | Review analysis of lending activity provided by specific entity | 1.9 |
| 06/26/2023 | AV | Review materials identified to date relating to specific entity | 2.9 |
| 06/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: specific entity closing costs | 0.5 |
| 06/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 6/26/23 | 0.4 |
| 06/26/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (AlixPartners) re: entity of interest preference analysis | 0.4 |
| 06/26/2023 | BFM | Review materials provided by specific entity re: loan activity | 0.7 |
| 06/26/2023 | DJW | Investigate specific crypto asset transfers to insiders | 1.3 |
| 06/26/2023 | MB | Prepare listing of potential insiders at relevant third party | 1.2 |
| 06/26/2023 | MB | Review specific entity closing costs for incorporation into insider transfers schedule | 0.2 |
| 06/26/2023 | MB | Teleconference call with Z. Flegenheimer (S&C) re: SDNY political donation packages impacted by wire returns | 0.4 |
| 06/26/2023 | MB | Update detail relating to property in insider transfers schedules | 0.4 |
| 06/26/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations workplan for week of 6/26/23 | 0.3 |
| 06/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: specific entity closing costs | 0.5 |
| 06/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 6/26/23 | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/27/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: priorities and resources to support ongoing investigation and potential avoidance actions | 0.3 |
| 06/27/2023 | AS | Meeting with A. Searles, T. Hofner (AlixPartners) re: coordination with counsel on avoidance action priorities | 0.2 |
| 06/27/2023 | AS | Prepare organized coordination effort to understand work completed and work to be done re: particular investigation | 0.5 |
| 06/27/2023 | AS | Review email correspondence re: political donations | 0.1 |
| 06/27/2023 | AC | Summarize contributions by tie out status | 1.1 |
| 06/27/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: assignment of insider transfers to multiple purposes | 0.6 |
| 06/27/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: priorities and resources to support ongoing investigation and potential avoidance actions | 0.3 |
| 06/27/2023 | AV | Review analyses summarizing specific entity transactions | 1.4 |
| 06/27/2023 | AV | Review analysis of over-funding of political and charitable contributions | 1.5 |
| 06/27/2023 | AV | Update analysis of specific entity trading activity | 2.3 |
| 06/27/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigation workplan for week of 6/26 | 0.5 |
| 06/27/2023 | BFM | Conduct unstructured data search re: specific entity loan activity | 1.9 |
| 06/27/2023 | BFM | Review exchange data for collateral re: specific entity loan activity | 0.9 |
| 06/27/2023 | BFM | Review exchange data for loan repayments re: specific entity loan activity | 2.0 |
| 06/27/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: priorities and resources to support ongoing investigation and potential avoidance actions | 0.3 |
| 06/27/2023 | DJW | Investigate specific crypto asset transfers to insiders | 2.8 |
| 06/27/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: assignment of insider transfers to multiple purposes | 0.6 |
| 06/27/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: impact of returned wires on political donations | 0.4 |
| 06/27/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: update on insider transfers workstream | 0.6 |
| 06/27/2023 | GS | Prepare email re: adding political donations data to master summary database | 0.3 |
| 06/27/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: incorporating political donation population into master summary database | 0.1 |
| 06/27/2023 | GS | Prepare political donations data for addition to master summary database | 1.0 |
| 06/27/2023 | GS | Review running sum analyses of insider personal bank accounts for end recipients of cash transfers to insiders | 0.6 |
| 06/27/2023 | GS | Summarize political donation population for addition to master summary database | 0.2 |
| 06/27/2023 | GS | Update insider transfer tracker with itemized purposes for transfers funding multiple end recipients | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: categorizing cash transfers to insiders used for multiple purposes | 1.5 |
| 06/27/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: assignment of insider transfers to multiple purposes | 0.6 |
| 06/27/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: impact of returned wires on political donations | 0.4 |
| 06/27/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: update on insider transfers workstream | 0.6 |
| 06/27/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: incorporating political donation population into master summary database | 0.1 |
| 06/27/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigation workplan for week of 6/26 | 0.5 |
| 06/27/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: categorizing cash transfers to insiders used for multiple purposes | 1.5 |
| 06/27/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of documentation relating to Insider's early exercise of call options on FTX equity | 0.5 |
| 06/27/2023 | ST | Conduct unstructured data searches re: options exercised by Insider | 1.3 |
| 06/27/2023 | ST | Prepare summary on options exercised by Insider | 0.8 |
| 06/27/2023 | ST | Review communications re: options exercised by Insider | 1.0 |
| 06/27/2023 | ST | Review corporate artifacts re: options exercised by Insider | 1.5 |
| 06/27/2023 | ST | Update Insider bonus workpaper with information on options exercised by Insider | 1.2 |
| 06/27/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of documentation relating to Insider's early exercise of call options on FTX equity | 0.5 |
| 06/27/2023 | TJH | Meeting with A. Searles, T. Hofner (AlixPartners) re: coordination with counsel on avoidance action priorities | 0.2 |
| 06/28/2023 | AS | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. Schwartz, J. LaBella, T. Hofner (AlixPartners) re: timing and priorities around data support for special investigations and avoidance actions | 0.4 |
| 06/28/2023 | AS | Meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: developing a complete population state political contributions | 0.2 |
| 06/28/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell (AlixPartners), D. O'Hara, B. Harsch, E. Downing (S&C) re: Non-profit contributions next steps | 0.5 |
| 06/28/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: completing source bank account information for contributions | 0.2 |
| 06/28/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: identifying aggregate charitable contributions to parent organizations | 0.2 |
| 06/28/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell (AlixPartners), D. O'Hara, B. Harsch, E. Downing (S&C) re: Non-profit contributions next steps | 0.5 |
| 06/28/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: assigning purposes to cash transfers to insiders | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | AV | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. Schwartz, J. LaBella, T. Hofner (AlixPartners) re: timing and priorities around data support for special investigations and avoidance actions | 0.4 |
| 06/28/2023 | AV | Prepare updated analysis of specific entity lending activity | 1.6 |
| 06/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: inclusion of additional entity of interest transfers to insider transfer schedules | 0.2 |
| 06/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review insider transfer narratives | 0.2 |
| 06/28/2023 | BFM | Review spreadsheet provided by specific entity re: specific entity loan activity | 0.5 |
| 06/28/2023 | BFM | Update term sheet re: specific entity loan activity | 1.0 |
| 06/28/2023 | CAS | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. Schwartz, J. LaBella, T. Hofner (AlixPartners) re: timing and priorities around data support for special investigations and avoidance actions | 0.4 |
| 06/28/2023 | DS | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. Schwartz, J. LaBella, T. Hofner (AlixPartners) re: timing and priorities around data support for special investigations and avoidance actions | 0.4 |
| 06/28/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: completing source bank account information for contributions | 0.2 |
| 06/28/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: identifying aggregate charitable contributions to parent organizations | 0.2 |
| 06/28/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: assigning purposes to cash transfers to insiders | 0.2 |
| 06/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: identifying political donations in state campaign finance disclosures | 0.3 |
| 06/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updated approach for assigning purposes to cash transfers to insiders | 0.2 |
| 06/28/2023 | GS | Meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: developing a complete population state political contributions | 0.2 |
| 06/28/2023 | GS | Prepare political donation data for addition to master summary database | 1.0 |
| 06/28/2023 | GS | Research parent organizations of recipients of charitable contributions | 1.0 |
| 06/28/2023 | GS | Update insider transfers tracker to label instances of overfunded purposes | 2.9 |
| 06/28/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. Schwartz, J. LaBella, T. Hofner (AlixPartners) re: timing and priorities around data support for special investigations and avoidance actions | 0.4 |
| 06/28/2023 | MC | Research related to North Dimension website creation | 0.7 |
| 06/28/2023 | MB | Develop strategy for how to attribute multiple purposes to funding for insider complaint purposes | 1.5 |
| 06/28/2023 | MB | Document strategy for attributing multiple purposes to funding for insider complaint purposes | 1.7 |
| 06/28/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: assigning purposes to cash transfers to insiders | 0.2 |
| 06/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: identifying political donations in state campaign finance disclosures | 0.3 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updated approach for assigning purposes to cash transfers to insiders | 0.2 |
| 06/28/2023 | MB | Meeting with A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: developing a complete population state political contributions | 0.2 |
| 06/28/2023 | MB | Review specific summaries to confirm entity names for master summary database | 0.2 |
| 06/28/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell (AlixPartners), D. O'Hara, B. Harsch, E. Downing (S&C) re: Non-profit contributions next steps | 0.5 |
| 06/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: inclusion of additional entity of interest transfers to insider transfer schedules | 0.2 |
| 06/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review insider transfer narratives | 0.2 |
| 06/28/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: narrative for insider transactions relating to specific entity | 0.5 |
| 06/28/2023 | ST | Analyze bank statements re: insider transfers relating to specific entity | 0.6 |
| 06/28/2023 | ST | Analyze brokerage statements relating to specific entity re: insider transfers | 1.0 |
| 06/28/2023 | ST | Analyze general ledger data relating to specific entity re: insider transfers | 0.7 |
| 06/28/2023 | ST | Conduct unstructured data searches re: insider transfers relating to specific entity | 1.4 |
| 06/28/2023 | ST | Review communications re: insider transfers relating to specific entity | 1.1 |
| 06/28/2023 | ST | Review corporate artifacts re: insider transfers relating to specific entity | 1.3 |
| 06/28/2023 | ST | Update insider transfers workpaper with newly identified transactions | 1.2 |
| 06/28/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: narrative for insider transactions relating to specific entity | 0.5 |
| 06/28/2023 | TJH | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. Schwartz, J. LaBella, T. Hofner (AlixPartners) re: timing and priorities around data support for special investigations and avoidance actions | 0.4 |
| 06/29/2023 | AS | Review support provided to counsel re: OTC portal, including withdrawals, transfers, and deposits | 0.2 |
| 06/29/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: assessing documents containing charitable contribution information | 2.1 |
| 06/29/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tying out charitable contributions made to educational institutions | 1.4 |
| 06/29/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions update | 0.5 |
| 06/29/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of charitable contributions made to educational institutions | 0.4 |
| 06/29/2023 | AV | Analyze specific entity lending activity in preparation for meet and confer with specific entity counsel and advisors | 2.6 |
| 06/29/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, S. Thompson (AlixPartners) re: summary of insider transactions relating to specific entity | 0.4 |
| 06/29/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | AV | Review updated insider transfer analysis workpapers and transaction narratives | 2.1 |
| 06/29/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (AlixPartners) re: specific entity | 0.2 |
| 06/29/2023 | BFM | Review exchange activity for Insider re: liquidation event | 1.7 |
| 06/29/2023 | DJW | Investigate multiple specific crypto transfers to insiders | 2.9 |
| 06/29/2023 | GS | Prepare summary of charitable contributions to educational institutions | 1.6 |
| 06/29/2023 | GS | Research parent organizations of recipients of charitable contributions | 2.1 |
| 06/29/2023 | GS | Research recipients of charitable contributions to identify organizations affiliated with universities | 0.4 |
| 06/29/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: assessing documents containing charitable contribution information | 2.1 |
| 06/29/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tying out charitable contributions made to educational institutions | 1.4 |
| 06/29/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions update | 0.5 |
| 06/29/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of charitable contributions made to educational institutions | 0.4 |
| 06/29/2023 | LMG | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: analysis of brokerage accounts belonging to Alameda re: insider transfers related to specific entity | 0.5 |
| 06/29/2023 | MC | Review avoidance action tracker | 0.4 |
| 06/29/2023 | MB | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners) re: summary of insider transactions relating to specific entity | 0.4 |
| 06/29/2023 | MB | Review FTX Trading Options narrative for quality and accuracy | 0.8 |
| 06/29/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions update | 0.5 |
| 06/29/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of charitable contributions made to educational institutions | 0.4 |
| 06/29/2023 | MB | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: analysis of brokerage accounts belonging to Alameda re: insider transfers related to specific entity | 0.5 |
| 06/29/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of margin calls issued by brokerage account to specific entity re: insider transfers | 0.7 |
| 06/29/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: identify open-items in the analysis of insider transactions relating to specific entity | 0.1 |
| 06/29/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: summary Insider's early exercise of call options on FTX equity | 0.3 |
| 06/29/2023 | ST | Analyze general ledger data relating to specific entity re: insider transfers | 0.7 |
| 06/29/2023 | ST | Analyze margin calls relating to specific entity re: insider transfers | 1.0 |
| 06/29/2023 | ST | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners) re: summary of insider transactions relating to specific entity | 0.4 |
| 06/29/2023 | ST | Prepare summary on insider transfers relating to specific entity | 1.7 |
| 06/29/2023 | ST | Revise summary on insider transfers relating to specific entity | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | ST | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: analysis of brokerage accounts belonging to Alameda re: insider transfers related to specific entity | 0.5 |
| 06/29/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of margin calls issued by brokerage account to specific entity re: insider transfers | 0.7 |
| 06/29/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: identify open-items in the analysis of insider transactions relating to specific entity | 0.1 |
| 06/29/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: summary Insider's early exercise of call options on FTX equity | 0.3 |
| 06/30/2023 | AS | Review email re: priorities for contribution investigation to 3rd parties | 0.1 |
| 06/30/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: investigation team workplan | 0.6 |
| 06/30/2023 | AC | Search Relativity for information related to Insider | 1.7 |
| 06/30/2023 | AV | Analyze lending activity summary provided by specific entity | 0.8 |
| 06/30/2023 | AV | Analyze updated insider transfers analysis | 0.7 |
| 06/30/2023 | AV | Prepare summary of process to identify documents related to specific entity lending and trading activity | 0.7 |
| 06/30/2023 | AV | Review analysis of crypto transfers to insiders | 1.3 |
| 06/30/2023 | AV | Review analysis of insider transfers requested by A&M for preparation of updated SOFA schedules | 1.4 |
| 06/30/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 7/3 | 0.5 |
| 06/30/2023 | DJW | Investigate multiple specific crypto transfers to insiders | 2.7 |
| 06/30/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: investigation team workplan | 0.6 |
| 06/30/2023 | GS | Research recipients of contributions to identify charitable organizations | 1.4 |
| 06/30/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: investigation team workplan | 0.6 |
| 06/30/2023 | MB | Reconcile insider transfers listings provided to A&M to facilitate updated SOFA schedules | 2.1 |
| 06/30/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 7/3 | 0.5 |
| 06/30/2023 | ST | Investigate transactions relating to taxes paid on behalf of insiders | 0.2 |
| **Total Professional Hours** | | | **751.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Special Investigations | | |
| Code: | 20008100P00001.1.16 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 1.6 | $    2,048.00 |
| Charles Cipione | $1,220 | 0.8 | 976.00 |
| Matthew Evans | $1,220 | 0.5 | 610.00 |
| David J White | $1,140 | 67.5 | 76,950.00 |
| John C LaBella | $1,115 | 1.1 | 1,226.50 |
| Lilly M Goldman | $1,115 | 1.4 | 1,561.00 |
| Thomas Hofner | $1,115 | 0.6 | 669.00 |
| Mark Cervi | $1,020 | 8.4 | 8,568.00 |
| Adam Searles | $950 | 23.4 | 22,230.00 |
| Anne Vanderkamp | $950 | 79.1 | 75,145.00 |
| Brent Robison | $950 | 0.4 | 380.00 |
| Steven Hanzi | $950 | 4.2 | 3,990.00 |
| Travis Phelan | $950 | 4.8 | 4,560.00 |
| Dana Schwartz | $880 | 4.6 | 4,048.00 |
| Leslie I Morrison | $880 | 0.8 | 704.00 |
| Ganesh Gopalakrishnan | $860 | 9.3 | 7,998.00 |
| John L Somerville | $825 | 0.4 | 330.00 |
| Bennett F Mackay | $805 | 34.0 | 27,370.00 |
| Matthew Birtwell | $805 | 72.9 | 58,684.50 |
| Takahiro Yamada | $805 | 0.4 | 322.00 |
| Lewis Beischer | $805 | 3.6 | 2,898.00 |
| Jeffrey R Berg | $735 | 1.2 | 882.00 |
| Ryan Backus | $725 | 5.4 | 3,915.00 |
| Chuanqi Chen | $605 | 1.7 | 1,028.50 |
| Seen Yung Wong | $605 | 0.4 | 242.00 |
| Varun Kotharu | $605 | 1.0 | 605.00 |
| Yujing Sun | $605 | 145.4 | 87,967.00 |
| Randi Self | $585 | 5.7 | 3,334.50 |
| Olivia Braat | $510 | 1.2 | 612.00 |
| Linna Jia | $555 | 0.4 | 222.00 |
| Chenxi Xu | $510 | 1.2 | 612.00 |
| Eric Mostoff | $510 | 4.1 | 2,091.00 |
| Griffin Shapiro | $510 | 115.3 | 58,803.00 |
| Sean Thompson | $510 | 100.2 | 51,102.00 |
| Shengjia Kang | $510 | 0.8 | 408.00 |
| Yuqing Tong | $510 | 0.8 | 408.00 |
| Allyson Calhoun | $510 | 46.1 | 23,511.00 |
| Jason Chin | $510 | 0.4 | 204.00 |
| **Total Professional Hours and Fees** | | **751.1** | **$    537,215.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | LMG | Travel from Washington, DC to Dallas, TX (meetings with engagement team) | 4.5 |
| 06/06/2023 | BFM | Travel from Washington, DC to Dallas, TX (meetings with engagement team) | 4.2 |
| 06/08/2023 | MB | Travel from Washington, DC to New York, NY (meetings with engagement team) | 4.0 |
| 06/09/2023 | BFM | Travel from Dallas, TX to Washington, DC (return from meetings with engagement team) | 3.9 |
| 06/09/2023 | LMG | Travel from Washington, DC to Dallas, TX (meetings with engagement team) | 4.5 |
| 06/09/2023 | MB | Travel from New York, NY to Washington, DC (return from meetings with engagement team) | 1.6 |
| 06/11/2023 | AC | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 7.0 |
| 06/11/2023 | CC | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 3.9 |
| 06/11/2023 | DS | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 7.0 |
| 06/11/2023 | DJW | Travel from Los Angeles, CA to Dallas, TX (meetings with engagement team) | 2.4 |
| 06/11/2023 | DL | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 7.0 |
| 06/11/2023 | EM | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 6.1 |
| 06/11/2023 | JCL | Travel from Medford, OR to Dallas, TX (meetings with engagement team) | 5.0 |
| 06/11/2023 | KHW | Travel from Washington, DC to Dallas, TX (meetings with engagement team) | 2.7 |
| 06/11/2023 | LMG | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 8.0 |
| 06/11/2023 | QB | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 6.5 |
| 06/11/2023 | RB | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 6.8 |
| 06/11/2023 | ST | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 5.4 |
| 06/11/2023 | SYW | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 4.0 |
| 06/11/2023 | YS | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 4.5 |
| 06/12/2023 | AS | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 5.0 |
| 06/12/2023 | AC | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 2.3 |
| 06/12/2023 | AV | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 4.0 |
| 06/12/2023 | JC | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 4.6 |
| 06/12/2023 | JLS | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 5.0 |
| 06/12/2023 | MC | Travel from Los Angeles, CA to Dallas, TX (meetings with engagement team) | 4.0 |
| 06/12/2023 | MB | Travel from Washington, DC to Dallas, TX (meetings with engagement team) | 5.7 |
| 06/12/2023 | TY | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 6.0 |
| 06/12/2023 | TT | Travel from New York, NY to Dallas, TX (meetings with engagement team) | 4.5 |
| 06/13/2023 | GS | Travel from Boston, MA to Dallas, TX (meetings with engagement team) | 7.0 |
| 06/14/2023 | AS | Travel from Dallas, TX to Chicago, IL (return from meetings with engagement team) | 4.0 |
| 06/14/2023 | QB | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 7.3 |
| 06/15/2023 | AC | Travel from Dallas, TX to Chicago, IL (return from meetings with engagement team) | 5.8 |
| 06/15/2023 | AV | Travel from Dallas, TX to Chicago, IL (return from meetings with engagement team) | 4.0 |
| 06/15/2023 | CC | Travel from Dallas, TX to Houston, TX (return from meetings with engagement team) | 3.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | DS | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 7.0 |
| 06/15/2023 | DL | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 6.5 |
| 06/15/2023 | EM | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 6.8 |
| 06/15/2023 | GS | Travel from Dallas, TX to Boston, MA (return from meetings with engagement team) | 7.0 |
| 06/15/2023 | JC | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 4.6 |
| 06/15/2023 | JCL | Travel from Dallas, TX to San Francisco, CA (return from meetings with engagement team) | 5.0 |
| 06/15/2023 | JLS | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 5.0 |
| 06/15/2023 | KHW | Travel from Dallas, TX to Washington, DC (return from meetings with engagement team) | 2.8 |
| 06/15/2023 | LMG | Travel from Dallas, TX to Washington, DC (return from meetings with engagement team) | 4.5 |
| 06/15/2023 | MC | Travel from Dallas, TX to Los Angeles, CA (return from meetings with engagement team) | 6.0 |
| 06/15/2023 | MB | Travel from Dallas, TX to Washington, DC (return from meetings with engagement team) | 4.8 |
| 06/15/2023 | QB | Continue to travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 1.0 |
| 06/15/2023 | RB | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 7.8 |
| 06/15/2023 | ST | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 5.3 |
| 06/15/2023 | SYW | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 4.0 |
| 06/15/2023 | TY | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 6.0 |
| 06/15/2023 | TT | Travel from Dallas, TX to New York, NY (return from meetings with engagement team) | 4.5 |
| 06/15/2023 | YS | Travel from Dallas, TX to Edison, NJ (return from meetings with engagement team) | 4.5 |
| 06/16/2023 | DJW | Travel from Dallas, TX to Los Angeles, CA (return from meetings with engagement team) | 2.4 |
| **Total Professional Hours** | | | **267.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Travel Time
Code:                  20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,140 | 4.8 | $ | 5,472.00 |
| John C LaBella | $1,115 | 10.0 | | 11,150.00 |
| Lilly M Goldman | $1,115 | 21.5 | | 23,972.50 |
| Mark Cervi | $1,020 | 10.0 | | 10,200.00 |
| Adam Searles | $950 | 9.0 | | 8,550.00 |
| Anne Vanderkamp | $950 | 8.0 | | 7,600.00 |
| Todd Toaso | $950 | 9.0 | | 8,550.00 |
| Dana Schwartz | $880 | 14.0 | | 12,320.00 |
| Kurt H Wessel | $880 | 5.5 | | 4,840.00 |
| John L Somerville | $825 | 10.0 | | 8,250.00 |
| Bennett F Mackay | $805 | 8.1 | | 6,520.50 |
| Matthew Birtwell | $805 | 16.1 | | 12,960.50 |
| Takahiro Yamada | $805 | 12.0 | | 9,660.00 |
| Ryan Backus | $725 | 14.6 | | 10,585.00 |
| Chuanqi Chen | $605 | 7.7 | | 4,658.50 |
| Di Liang | $605 | 13.5 | | 8,167.50 |
| Seen Yung Wong | $605 | 8.0 | | 4,840.00 |
| Yujing Sun | $605 | 9.0 | | 5,445.00 |
| Olivia Braat | $510 | 14.8 | | 7,548.00 |
| Eric Mostoff | $510 | 12.9 | | 6,579.00 |
| Griffin Shapiro | $510 | 14.0 | | 7,140.00 |
| Sean Thompson | $510 | 10.7 | | 5,457.00 |
| Allyson Calhoun | $510 | 15.1 | | 7,701.00 |
| Jason Chin | $510 | 9.2 | | 4,692.00 |
| **Total Professional Hours and Fees** | | 267.5 | $ | 202,858.50 |
| Less 50% Travel Time | | | | (101,429.25) |
| **Total Professional Fees** | | | $ | 101,429.25 |