**Exhibit A**

**Time Entries**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 06/01/2023 | KAB | 0.60 | 492.00 | emails with H. Robertson re: revisions to de minimus sale notice (.2); review and revise same (.2); emails with S&C and H. Robertson re: comments to de minimus sale notice and related considerations (.1); emails with H. Robertson and M. Ramirez re: finalization and filing of same (.1) |
| 1368.002 | 06/01/2023 | MR | 0.30 | 93.00 | emails with HWR and KAB re: finalizing and filing notice of proposed sale of EquiLibre Technologies (.1); finalize same for filing (.1); file same (.1) |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Review/revise de minimus asset sale notice |
| 1368.002 | 06/01/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB re: de minimis asset sale notice; emails w/ KAB S&C re: same |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MR re: final de minimis asset sale notice; finalizing and filing of same |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Review final de minimis asset sale notice for filing |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: inquiry from party regarding purchase of assets |
| 1368.002 | 06/05/2023 | MRP | 0.20 | 125.00 | Call w/ interested party regarding purchase of assets |
| 1368.002 | 06/05/2023 | AGL | 0.10 | 115.00 | communications with brown and pierce re: inquiry from potential purchaser |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | Email with A. Landis and M. Pierce re: potential asset purchaser |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: Celsius decision re: estate assets |
| 1368.002 | 06/06/2023 | HWR | 0.30 | 142.50 | Research re: Celsius decision re: estate assets |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | Emails with H. Robertson re: Celsius ruling and research |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: Sequoia sale motion |
| 1368.002 | 06/07/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC and S&C re: update regarding Sequoia Capital Heritage Fund sale motion and related issues; emails w/ HWR and MR re: Sequoia sale motion |
| 1368.002 | 06/07/2023 | MR | 0.30 | 93.00 | draft notice re: Sequoia Sale Motion (.2); emails with HWR and MRP re: same (.1) |
| 1368.002 | 06/07/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: motion to shorten for sale motion and research re: same |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC and S&C teams re: SCHF sale motion |
| 1368.002 | 06/07/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: motion to shorten SCHF sale motion |
| 1368.002 | 06/07/2023 | HWR | 1.70 | 807.50 | Draft motion to shorten SCHF sale motion |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: draft notice of SCHF sale motion |
| 1368.002 | 06/08/2023 | MRP | 0.90 | 562.50 | Emails w/ S&C team re: Vosbor sale documents (.2); review and compile execution versions (.4); call w/ M. Wu re: the same (.1); confer w/ J. Ray re: the same (.2) |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Discussion w/ NEJ re: POA for Vodoro sale documents |
| 1368.002 | 06/08/2023 | NEJ | 1.70 | 892.50 | Review and analyze signature packet and revise notary certificate for POA re: de minimis assets sale (1.1); Confer and emails w. M. Ramirez re: same (.1); Confer w. MRP re: same (.1); Revise same (.4) |
| 1368.002 | 06/08/2023 | MRP | 1.60 | 1,000.00 | Review draft private sale motion w/r/t SCHF and proposed order |
| 1368.002 | 06/08/2023 | MR | 1.30 | 403.00 | finalize motion for private sale (SCHF) and attachments thereto (.5); file same (.1); file fifis declaration in support of same (.1); file motion to shorten notice of same (.1); update and upload order re: same (.1); emails with HWR and MRP re: same (.4) |
| 1368.002 | 06/08/2023 | KAB | 0.50 | 410.00 | multiple emails with S&C, M. Pierce and H. Robertson re: sale motion and related motion to shorten; confer with M. Pierce re: motion to shorten issue and consider options related to same; emails with UST, M. Pierce and H. Robertson re: motion to shorten sale motion |
| 1368.002 | 06/08/2023 | HWR | 1.30 | 617.50 | Revise motion to shorten SCHF sale motion consistent with LRC comments |
| 1368.002 | 06/08/2023 | HWR | 0.90 | 427.50 | Multiple communications w/ KAB, MRP and MR re: SCHF sale motion and motion to shorten same |
| 1368.002 | 06/08/2023 | HWR | 0.70 | 332.50 | Review/revise and finalize motion to shorten SCHF sale motion consistent w/ S&C and SCHF comments |
| 1368.002 | 06/08/2023 | HWR | 0.40 | 190.00 | Review SCHF sale motion for filing |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Emails/communications w/ MRP re: service of SCHF sale motion |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ MRP, MR, JH re: J. Ray signatures for de minimis asset sale |
| 1368.002 | 06/08/2023 | MR | 0.10 | 31.00 | emails and confer with NEJ re: power of attorney for de minimus asset sale |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: SCHF sale motion service |
| 1368.002 | 06/08/2023 | MRP | 1.00 | 625.00 | Revise draft motion to shorten notice for private sale motion |
| 1368.002 | 06/08/2023 | MRP | 0.40 | 250.00 | Review declarations in support of SCHF sale motion |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Emails w/ UST re: shortening notice for SCHF sale motion |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Email w/ Committee re: shortening notice of SCHF sale motion |
| 1368.002 | 06/08/2023 | MRP | 0.70 | 437.50 | Review filing version of SCFH sale motion and related documents |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Review filing version of motion to shorten sale motion |
| 1368.002 | 06/09/2023 | MR | 0.50 | 155.00 | update notice re: private sale motion (SCHF) (.2); confer and email with HWR re: same (.3) |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: monthly sales report |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with Chambers, M. Pierce and UCC re: motion to shorten sale motion |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with UCC and M. Pierce re: motion to shorten sale motion |
| 1368.002 | 06/09/2023 | HWR | 0.30 | 142.50 | Review notice of SCHF Sale Motion |
| 1368.002 | 06/09/2023 | HWR | 0.30 | 142.50 | Confer and email w/ MR re: notice of SCHF Sale Motion |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 06/09/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, A&M and S&C teams re: service of SCHF Sale Motion |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C team, KAB and MRP re: de minimis asset sale report |
| 1368.002 | 06/09/2023 | HWR | 0.20 | 95.00 | Review de minimis asset sale report for filing; Emails w/ MR re: same |
| 1368.002 | 06/09/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: monthly sales report |
| 1368.002 | 06/09/2023 | MRP | 0.20 | 125.00 | emails w/ chambers, KAB and UCC re: motion to shorten notice of sale motion; emails w/ UCC and KAB re: same |
| 1368.002 | 06/09/2023 | MR | 0.10 | 31.00 | Emails with HWR re: de minimis asset sale report |
| 1368.002 | 06/09/2023 | MRP | 0.40 | 250.00 | Review de minimis asset sale report and approve the same for filing |
| 1368.002 | 06/12/2023 | KAB | 0.10 | 82.00 | review email from J. Huynh re: order shortening notice of sale motion and updates to critical dates; review order re: same |
| 1368.002 | 06/12/2023 | JH | 0.10 | 27.50 | email KAB re: order to shorten notice of sale motion and revising critical dates memo |
| 1368.002 | 06/14/2023 | AGL | 0.70 | 805.00 | communications with counsel to licensee re: good luck games assets (.5); communications with LRC team re: same (.2) |
| 1368.002 | 06/14/2023 | MRP | 0.20 | 125.00 | emails w/ AGL and KAB re: good luck games |
| 1368.002 | 06/14/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: good luck games assets |
| 1368.002 | 06/19/2023 | JH | 0.10 | 27.50 | Draft Certificate of No Objection re: Private Sale Motion (SCHF) |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Review email from UST re: comments and questions on SCHF sale motion |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | email with UST, S&C and M. Pierce re: UST questions/comments on sale of interest in SCHF Cayman; consider questions raised |
| 1368.002 | 06/21/2023 | KAB | 0.30 | 246.00 | review and analyze response to UST on sale motion questions; review assignment agreement in connection with same |
| 1368.002 | 06/22/2023 | MR | 0.20 | 62.00 | Briefly review UCC objection to sale; email with LRC team re: same |
| 1368.002 | 06/22/2023 | KAB | 0.10 | 82.00 | emails with interest bidder, A&M and PWP re: sale process |
| 1368.002 | 06/22/2023 | KAB | 0.40 | 328.00 | review and analyze UCC objection to sequoia sale |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Review research inquiry from S&C re: UCC objection to SCHF Sale |
| 1368.002 | 06/23/2023 | MRP | 0.30 | 142.50 | Confer w/ MRP re: research issue re: UCC objection to SCHF sale |
| 1368.002 | 06/23/2023 | MRP | 0.40 | 250.00 | Email w/ S&C re: 365 research; discussion w/ HWR re: the same |
| 1368.002 | 06/23/2023 | HWR | 2.80 | 1,330.00 | Research re: cure amount issues and UCC objection to SCHF sale |
| 1368.002 | 06/23/2023 | MRP | 2.40 | 1,500.00 | Research re: section 365 penalty issue |
| 1368.002 | 06/23/2023 | HWR | 0.30 | 187.50 | Confer w/ HWR re: UCC objection to SCHF sale and research |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Email w/ S&C, KAB and MRP re: adjourning D1 motion to return crypto |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and MRP re: D1 crypto recovery motion |
| 1368.002 | 06/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and S&C re: research for reply iso SCHF sale |
| 1368.002 | 06/24/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: 365(b)(2)(D) research and findings related thereto |
| 1368.002 | 06/24/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: research on 365(b)(2)(D) |
| 1368.002 | 06/25/2023 | HWR | 0.60 | 285.00 | Review/revise and finalize reply iso SCHF sale motion |
| 1368.002 | 06/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and S&C re: Reply iso SCHF sale motion |
| 1368.002 | 06/25/2023 | HWR | 0.70 | 332.50 | Research re: business judgment rule for reply iso SCHF sale |
| 1368.002 | 06/25/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ S&C, KAB and MRP re: revised reply iso SCHF sale |
| 1368.002 | 06/25/2023 | MR | 0.60 | 186.00 | emails with MRP and HWR re: reply to sale motion (.2); finalize same for filing (.3); file same (.1) |
| 1368.002 | 06/25/2023 | MRP | 2.20 | 1,375.00 | Review and comment on sale reply |
| 1368.002 | 06/25/2023 | KAB | 1.10 | 902.00 | emails with S&C, M,. Pierce and H. Robertson re: reply to UCC sale objection and related issues (.2); review and revise multiple iterations of reply (.7); confer with M. Pierce re: comments thereto (.2) |
| 1368.002 | 06/25/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, KAB and HWR re:  reply iso SCHF sale; emails w/ HWR and MR re: same |
| 1368.002 | 06/25/2023 | HWR | 0.10 | 47.50 | emails w/ MRP and MR re: reply to sale motion |
| 1368.002 | 06/25/2023 | MRP | 0.30 | 187.50 | Review filing version of reply iso of SCHF sale motion |
| 1368.002 | 06/26/2023 | KAB | 0.50 | 410.00 | emails with S&C, M. Pierce and H. Robertson re: supplemental dec iso sale (.1); review and revise same (.3); emails with M. Pierce, H. Robertson and M. Ramirez re: finalization and filing of same (.1) |
| 1368.002 | 06/26/2023 | MR | 0.20 | 62.00 | file supplemental declaration in support of the SCHF sale (.1); email with KAB, MRP and HWR re: same (.1) |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC Teams re: supplemental declaration iso SCHF Sale |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | emails w/ HWR, KAB and MR re: finalizing and filing supplemental dec iso sale |
| 1368.002 | 06/27/2023 | MR | 0.50 | 155.00 | draft Certification of Counsel re: SCHF sale motion |
| 1368.002 | 06/27/2023 | MRP | 0.30 | 142.50 | Review/revise Certification of Counsel for SCHF sale |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and S&C re: Certification of Counsel for SCHF sale |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: update on Sequoia sale, Certification of Counsel and related issues |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: Certification of Counsel for Sequoia sale and related updates |
| 1368.002 | 06/28/2023 | KAB | 0.70 | 574.00 | emails with S&C, M. Pierce and H. Robertson re: resolution of Sequoia Sale issues, revised order and Certification of Counsel for same (.3); review revised order (.3); |

Detailed Fee/Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | emails with M. Pierce, H. Robertson and M. Ramirez re: finalization and filing of Certification of Counsel re: same (.1) |
| 1368.002 | 06/28/2023 | MR | 0.70 | 217.00 | emails with KAB, MRP and HWR re: Certification of Counsel re: SCHF sale motion (.2); finalize same for filing (.3); file same and update and upload order re: same (.2) |
| 1368.002 | 06/28/2023 | HWR | 0.60 | 285.00 | Emails and communications w/ KAB, MRP and S&C re: Certification of Counsel for SCHF Sale Order (.4); Review and revise Certification of Counsel for same (.2) |
| 1368.002 | 06/28/2023 | MRP | 0.40 | 250.00 | emails w/ S&C, KAB and HWR re: resolution of Sequoia issues, revised PFO and Certification of Counsel for same; emails w/ KAB, HWR and MR re: finalizing and filing Certification of Counsel |
| 1368.002 | 06/28/2023 | MRP | 0.70 | 437.50 | Review revised SCHF sale order for filing |
| **Total for Phase ID B112** | | Billable | 42.50 | 24,063.00 | Asset Disposition |
| | | | | | |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and S&C re: rejection motion |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | Emails with S&C, M. Pierce and H. Robertson re: rejection motion |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC re: contract rejection |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: contract rejection motion |
| 1368.002 | 06/14/2023 | MR | 0.30 | 93.00 | email with KAB re: contract rejection motion filing and notice; draft notice for rejection motion |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and S&C re: contract rejection motion |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: draft notice for contract rejection motion |
| 1368.002 | 06/14/2023 | MR | 0.20 | 62.00 | email with HWR re: draft notice for rejection motion; update same |
| 1368.002 | 06/14/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ AGL and KAB re: GLG contract; emails w/ KAB and S&C re: same |
| 1368.002 | 06/14/2023 | KAB | 0.50 | 410.00 | emails with A. Landis and M. Pierce re: GLG contract and strategy on next steps; review rejection orders and current draft order re: same; email A. Kranzley and M. Pierce re: same |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: rejection motion and pfo |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Review and revise notice re: third contract rejection motion |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: finalizing and filing third contract rejection motion |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: third contract rejection motion and service of notice parties |
| 1368.002 | 06/14/2023 | MR | 0.40 | 124.00 | finalize 3rd rejection motion (.3); email with HWR and MRP re: same (.1) |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Review finalized contract rejection motion for filing |
| 1368.002 | 06/14/2023 | AGL | 0.30 | 345.00 | communication with KAB and MRP re: GLG contracts |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: rejection motion issues |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalizing and filing rejection motion |
| 1368.002 | 06/19/2023 | JH | 0.10 | 27.50 | Draft Certificate of No Objection re: Debtors' 3rd Rejection Motion |
| 1368.002 | 06/19/2023 | KAB | 0.10 | 82.00 | email counsel to Dara and M. Pierce re: contract issues |
| 1368.002 | 06/19/2023 | MRP | 0.10 | 62.50 | Email KAB and counsel to Dara re: contract issues |
| 1368.002 | 06/20/2023 | KAB | 0.30 | 246.00 | multiple emails with UST, S&C, UCC and M. Pierce re: UST comments to motion to reject and related order; consider request re: same and review and analyze proposed revisions to same |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | email with H. Robertson, M. Ramirez and M. Pierce re: Certification of Counsel needed for rejection motion |
| 1368.002 | 06/20/2023 | MR | 0.60 | 186.00 | email with KAB, MRP and HWR re: drafting Certification of Counsel re: rejection motion (.1); draft same (.4); email with HWR re: review of same (.1) |
| 1368.002 | 06/20/2023 | KAB | 0.50 | 410.00 | emails with Saul, M. Pierce and A. Landis re: rejection motion as it relates to Equinix, comments to order and related issues; review and analyze proposed revisions |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: Certification of Counsel for third contract rejection motion |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Review and revise Certification of Counsel for third contract rejection motion |
| 1368.002 | 06/20/2023 | KAB | 0.40 | 328.00 | email with S&C, M. Pierce and H. Robertson re: Equinix informal response to contract rejection motion and request for continuance; confer with M. Pierce re: same; emails with Equinix and M. Pierce re: same; consider issues re: same |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: Equinix rejection and objection deadline extension |
| 1368.002 | 06/20/2023 | MRP | 0.20 | 125.00 | Email w/ J. Garcia, AGL and KAB re: extension of Equinix objection deadline and objection |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, S&C, Committee and UST re: UST comments to rejection motion and PFO |
| 1368.002 | 06/20/2023 | AGL | 0.10 | 115.00 | communications with saul ewing, kab and mrp re: rejection motion and equinix |
| 1368.002 | 06/21/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: Equinix contract rejection issues; review and analyze proposed rejection language |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: rejection of Equinix contract |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | emails w/ S&C, KAB and MRP re: Equinix contract rejection issues |
| 1368.002 | 06/22/2023 | MRP | 0.30 | 187.50 | Call w/ J. Garcia re: Equinix rejection issues |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B114 Assumption/Rejection of Leases and Contracts**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Call w/ D. Hisarli re: Equinix rejection issues |
| 1368.002 | 06/22/2023 | MRP | 0.60 | 375.00 | Numerous emails w/ KAB, HWR, S&C and Saul Ewing (.4); emails w/ KAB re: contract rejection (.2) |
| 1368.002 | 06/22/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ MRP, S&C and counsel to Equinix re: rejection of Equinix contract |
| 1368.002 | 06/22/2023 | HWR | 0.20 | 95.00 | Review/revise Certification of Counsel for third contract rejection motion |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certification of Counsel for third omnibus contract rejection motion |
| 1368.002 | 06/22/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: rejection order; review revised order; emails with Equinix re: same |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: Certification of Counsel for motion to reject |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Email w/ Equinix, KAB and HWR re: revised form of rejection order |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: Equinix status of revised rejection order |
| 1368.002 | 06/23/2023 | KAB | 0.20 | 164.00 | emails with Saul, A. Landis, M. Pierce and H. Robertson re: resolution of Equinix contract rejection issues; review revised order re: same |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | email with UST, UCC, S&C, and M. Pierce re: revised rejection order |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | emails w/ Saul, AGL, KAB and HWR re: resolution of Equinix contract rejection issues |
| 1368.002 | 06/23/2023 | HWR | 0.20 | 95.00 | emails w/ Saul, AGL, KAB and MRP re: Equinix contract issues |
| 1368.002 | 06/23/2023 | AGL | 0.10 | 115.00 | communications with saul ewing, brown, pierce, and robertson re: Equinix resolution |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | email w/ KAB, UST, UCC, and S&C re: revised rejection PFO |
| 1368.002 | 06/24/2023 | AGL | 0.50 | 575.00 | review and analyze equinix lease rejection issues (.2) and revisions to order re: same (.3) |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: Certification of Counsel for third contract rejection motion |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Review and revise Certification of Counsel for third contract rejection motion for filing; emails w/ MRP and MR re: finalizing same |
| 1368.002 | 06/26/2023 | KAB | 0.30 | 246.00 | emails with M. Pierce and H. Robertson re: Certification of Counsel for contract/lease rejection order; emails with S&C and M. Pierce re: status of revised order and COC; emails with M. Pierce and the Committee re: same |
| 1368.002 | 06/26/2023 | MR | 0.50 | 155.00 | finalize Certification of Counsel re: 3rd contract rejection motion (.2); emails with HWR and MRP re: same (.1); file same and update and upload order re: same (.2) |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: Certification of Counsel for motion to reject; emails with HWR and MR re: finalizing Certification of Counsel for same |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: status of revised order and COC; emails w/ KAB and UCC re: same |
| 1368.002 | 06/26/2023 | MRP | 0.30 | 187.50 | Revise proposed rejection order based on comments from Equinix |
| 1368.002 | 06/30/2023 | MRP | 0.30 | 187.50 | Email w/ S&C, A&M and KAB re: landlord admin claim w/r/t rejected lease; review summary of asserted amounts |
| 1368.002 | 06/30/2023 | KAB | 0.20 | 164.00 | Email with S&C, A&M and M. Pierce re: admin claim for rejected lease; consider issues re: same |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Phase ID B114** | | **Billable** | **13.20** | **8,411.50** | Assumption/Rejection of Leases and Contracts |

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | email S&C and H. Robertson re: upcoming filings |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire and N. Jenner re: 6/2 filings |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: open issues and filing plan |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and KAB re: filing plan |
| 1368.002 | 06/01/2023 | MBM | 0.20 | 90.00 | emails with KAB and NEJ re: 6/2 filings |
| 1368.002 | 06/01/2023 | NEJ | 0.10 | 52.50 | emails w. MBM and KAB re: plan for 6/2 filings |
| 1368.002 | 06/01/2023 | MR | 0.20 | 62.00 | Confer with HWR re: open issues and upcoming filings |
| 1368.002 | 06/02/2023 | JH | 0.20 | 55.00 | Call w/ NEJ and MR re: outstanding issues/filings |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with S&C re: HSBC account and related issues |
| 1368.002 | 06/02/2023 | HWR | 0.20 | 95.00 | Call w/ NEJ re: open issues and filings |
| 1368.002 | 06/02/2023 | NEJ | 0.20 | 105.00 | Call w. HWR re: open issues and upcoming filings |
| 1368.002 | 06/02/2023 | NEJ | 0.20 | 105.00 | Call w. M. Ramirez and JLH re: case status and filing plan for 6/2 |
| 1368.002 | 06/05/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: open issues, including 6/8 hearing, customer sealing reply, foreign OCP issues and related issues |
| 1368.002 | 06/05/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: open issues regarding upcoming hearing; replies and OCP issues |
| 1368.002 | 06/05/2023 | KAB | 1.10 | 902.00 | emails with S&C, UCC, M. Pierce and H. Robertson re: reply in support of motion to seal customer info (.1); review and revise reply (.8); confer with A. Landis re: comments to same and related issues (.1); email J. Kapoor and M. Pierce re: same (.1) |
| 1368.002 | 06/05/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC, S&C and UCC teams re: Customer Name sealing reply; email S&C and KAB re: same |
| 1368.002 | 06/05/2023 | MRP | 0.70 | 437.50 | Review and revise customer name sealing reply (.5); multiple emails w/ KAB and JH re: filing reply (.2) |
| 1368.002 | 06/05/2023 | KAB | 0.30 | 246.00 | emails with J. Huynh and M. Pierce re: finalization, filing and service of reply iso |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|---------------|--------|-------------|
| | | | | | creditor sealing motion; review and revise proposed finalized filing versions of same |
| 1368.002 | 06/05/2023 | JH | 0.60 | 165.00 | Emails w/ KAB and MRP re: finalizing Redaction Motion Reply (.2); Finalize same (.2); File same (.2) |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: open issues |
| 1368.002 | 06/05/2023 | AGL | 0.10 | 115.00 | communications with KAB re: motion to seal customer info and reply |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC, S&C and UCC teams re: Customer Name sealing reply |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: open issues |
| 1368.002 | 06/06/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: open issues, including KEIP order, hearing prep and related issues |
| 1368.002 | 06/06/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB re: amended final cash management motion; emails w/ KAB and HWR re: preparing notice of proposed revised cash management order; Confer w/ HWR re: notice of amended cash management order |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | Review draft of revised final cash management order |
| 1368.002 | 06/06/2023 | KAB | 0.80 | 656.00 | emails with S&C, M. Pierce and H. Robertson re: amendment to cash management order and notice for same (.3); emails with M. Pierce and H. Robertson re: same (.1); consider procedural and logistical issues related to same and review rules in connection with same (.4) |
| 1368.002 | 06/06/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: notice for amended cash management order and review/consider correspondence between S&C and UST re: amended cash management order |
| 1368.002 | 06/06/2023 | HWR | 1.40 | 665.00 | Confer w/ MRP re: notice of amended cash management order (.2); draft same (1.2) |
| 1368.002 | 06/06/2023 | HWR | 0.90 | 427.50 | Research re: amending cash management order |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | email w/ S&C, KAB and HWR re: 345 issues |
| 1368.002 | 06/07/2023 | KAB | 1.10 | 902.00 | revise notice of amended cash management order, including review and consideration of precedent and Swiss issues |
| 1368.002 | 06/07/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: notice of amended cash management order, comments and next steps |
| 1368.002 | 06/07/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ S&C and UCC re: amended cash management order and Swiss repatriation |
| 1368.002 | 06/07/2023 | KAB | 0.20 | 164.00 | review email from M. Ingrassia re: Eversheds supplemental 2019 stmt; review and analyze same |
| 1368.002 | 06/07/2023 | HWR | 0.50 | 237.50 | Additional research re: notice of amended cash management order and related issues |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB, MRP and A. Kranzley re: notice of amended cash management order; review revisions to same |
| 1368.002 | 06/07/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, KAB and HWR re: notice of amended cash management order and related issues |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | review and analyze email from K. Yee re: D1 Venture's request for return of crypto and related motion |
| 1368.002 | 06/12/2023 | KAB | 0.30 | 246.00 | emails with A. Kranzley, M. Pierce and H. Robertson re: notice of cash management order amendment, UCC update and finalization and filing of same; email H. Robertson, M. Pierce, M. Ramirez and J. Huynh re: finalization and filing of same; consider next steps related thereto |
| 1368.002 | 06/12/2023 | KAB | 1.90 | 1,558.00 | review and analyze 6/9 hearing transcript re: sealing issues and ruling on lift stay |
| 1368.002 | 06/12/2023 | KAB | 0.20 | 164.00 | review and revise proposed filing version of amended cash management order and notice; email with M. Ramirez re: same |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | Review finalized notice re: amended cash management order for filing |
| 1368.002 | 06/12/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: amended cash management order and notice for same |
| 1368.002 | 06/12/2023 | MRP | 0.10 | 62.50 | Multiple emails w/ S&C and LRC teams re: amended cash management order and filing of the same |
| 1368.002 | 06/12/2023 | MR | 0.50 | 155.00 | finalize and fle notice re: amended cash order (.3); email with KAB and HWR re: same (.1); update order and upload same (.1) |
| 1368.002 | 06/12/2023 | MRP | 0.10 | 62.50 | email HWR, KAB, MR and JH re: finalizing and filing of notice of amended cash management order |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | email MRP, KAB, MR and JH re: finalizing and filing of notice of amended cash management order |
| 1368.002 | 06/12/2023 | JH | 0.10 | 27.50 | email HWR, KAB, MR and MRP re: filing cash management order |
| 1368.002 | 06/12/2023 | MRP | 2.10 | 1,312.50 | Research regarding foreign liquidator issue |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | email with M. Moedritzer and M. Pierce re: Lexis services, invoices and related issues |
| 1368.002 | 06/13/2023 | KAB | 0.30 | 246.00 | review and analyze D1 Venture's motion to return certain crypto deposits |
| 1368.002 | 06/13/2023 | KAB | 0.20 | 164.00 | emails w/ A. Cahn re: return of funds; emails with M. Pierce re: same |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: return of funds |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | email w/ M. Moedritzer and KAB re: Lexis issues |
| 1368.002 | 06/14/2023 | KAB | 0.30 | 246.00 | multiple emails with S&C, UST, UCC, Ad Hocs and A. Landis re: redaction order and review various iterations of comments thereto |

Detailed Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues and filing plan |
| 1368.002 | 06/14/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: open issues and filing plan |
| 1368.002 | 06/14/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: open issues, including adversary stip, bar date and fee examiner issues |
| 1368.002 | 06/14/2023 | KAB | 0.20 | 164.00 | email M. Ramirez, J. Huynh, M. Pierce, M. McGuire and H. Robertson re: 6/14 and 6/15 filings in main case and adversaries and assignments related to each |
| 1368.002 | 06/14/2023 | MR | 0.70 | 217.00 | draft redaction motion Certification of Counsel pursuant to court's ruling (.6); email with HWR re: same (.1) |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MBM, MRP, MR and JH re: filing plan |
| 1368.002 | 06/14/2023 | AGL | 0.30 | 345.00 | communications with S&C, UST, UCC, and KAB re: redaction order and comments |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 06/14/2023 | MR | 0.30 | 93.00 | Confer with HWR re: open issues and upcoming filings |
| 1368.002 | 06/14/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: open issues, including adversary stip, bar date and fee examiner issues |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | email MBM, KAB, HWR, MR, and JH re: upcoming filings |
| 1368.002 | 06/14/2023 | MR | 0.10 | 31.00 | email with MBM, KAB, MRP, HWR, and JH re: filings in both main case and adversary proceedings |
| 1368.002 | 06/14/2023 | JH | 0.10 | 27.50 | email LRC team re: upcoming filings |
| 1368.002 | 06/14/2023 | MBM | 0.10 | 90.00 | email with LRC re: status of filings and related issues and related tasks |
| 1368.002 | 06/15/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: redaction order Certification of Counsel; review and revise multiple iterations of same |
| 1368.002 | 06/15/2023 | KAB | 0.20 | 164.00 | emails with S&C, UCC, Ad Hocs and UST re: redaction order, revisions and COC |
| 1368.002 | 06/15/2023 | HWR | 0.40 | 190.00 | Review/revise COC for redaction motion |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: COC for redaction motion |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: Certification of Counsel for redaction order |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB and MRP re: redaction order COC |
| 1368.002 | 06/15/2023 | JH | 0.10 | 27.50 | Emails w/ MR and HWR re: COC for redaction motion |
| 1368.002 | 06/15/2023 | MR | 0.10 | 31.00 | Emails w/ JH and HWR re: COC for redaction motion |
| 1368.002 | 06/16/2023 | KAB | 0.20 | 164.00 | emails with RLKS, A&M, S&C and M. Pierce re: Brex issue; emails with M. Pierce re: same and next step |
| 1368.002 | 06/16/2023 | MRP | 0.10 | 62.50 | emails w/ RLKS, A&M, S&C and KAB re: Brex |
| 1368.002 | 06/19/2023 | KAB | 0.10 | 82.00 | review and analyze grant recipient's email re: return of certain funds, consider next steps and email M. Pierce and H. Robertson re: same |
| 1368.002 | 06/19/2023 | KAB | 0.40 | 328.00 | draft list of open issues and consider next steps related thereto |
| 1368.002 | 06/19/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: return of funds |
| 1368.002 | 06/19/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: return of certain funds |
| 1368.002 | 06/20/2023 | KAB | 0.50 | 410.00 | discussion and email with H. Robertson and M. Pierce re: open issues, including omni fee order, COCs for various orders, review and analysis needed for certain filings and related issues |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: Teneo |
| 1368.002 | 06/20/2023 | HWR | 0.50 | 237.50 | Confer and emails w/ KAB and MRP re: open issues |
| 1368.002 | 06/20/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: open issues |
| 1368.002 | 06/20/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: update on certain crypto deposits and timing issues related to same |
| 1368.002 | 06/20/2023 | MRP | 0.50 | 312.50 | Call w/ S&C and KAB re: Cayman winddown and related issues |
| 1368.002 | 06/20/2023 | KAB | 0.50 | 410.00 | call with S&C and M. Pierce re: Cayman winddown issues |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, A&M and KAB re: crypto deposits and issues related to same |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and S&C re: Teneo |
| 1368.002 | 06/20/2023 | MRP | 0.50 | 312.50 | Confer and emails w/ KAB and HWR re: open issues and next steps |
| 1368.002 | 06/20/2023 | MR | 0.30 | 93.00 | Confer with HWR re: open issues |
| 1368.002 | 06/22/2023 | HWR | 0.40 | 190.00 | Draft Certification of Counsel re: amended cash management order |
| 1368.002 | 06/23/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP and MR re: filing plan and open issues |
| 1368.002 | 06/23/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and A. Kranzley re: filing plan, cash management PFO and open issues |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certification of Counsel for amended cash management order |
| 1368.002 | 06/23/2023 | MR | 0.30 | 93.00 | confer with HWR and MRP re: open issues and upcoming filings |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and HWR re: amended cash management order and upcoming filings |
| 1368.002 | 06/23/2023 | MRP | 0.30 | 187.50 | Email w/ HWR re: Certification of Counsel for amended cash management order); revise the same |
| 1368.002 | 06/23/2023 | MRP | 0.20 | 125.00 | Analyze Media's notice of appeal and notice of docketing appeal re: sealing issues |
| 1368.002 | 06/23/2023 | NEJ | 0.20 | 105.00 | Confer w. MRP re: open items |
| 1368.002 | 06/23/2023 | HWR | 0.40 | 190.00 | Revise/finalize multiple iterations of Certification of Counsel for amended cash management order |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: filing Amended cash management order coc |

Detailed Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 06/23/2023 | MR | 0.30 | 93.00 | email with MRP and HWR re: Certification of Counsel re: cash mgt order (.1); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 06/23/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: weekend filings related to Sequoia sale and bar date and related issues |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | email with S&C, M. Pierce and H. Robertson re: adjournment of D1 motion to return crypto |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: amended cash management and related Certification of Counsel |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | review media intervenor's notice of appeal of sealing order |
| 1368.002 | 06/23/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR and MR re: filing plans, open items and next steps |
| 1368.002 | 06/23/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ re: open items and next steps |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: filing Certification of Counsel for amended cash management PFO |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and HWR re: upcoming filings |
| 1368.002 | 06/25/2023 | AGL | 0.20 | 230.00 | review and analyze media intervenors notice of appeal of sealing order |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | review order re: Media Intervenors appeal; consider issues related thereto |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ JH and MR re: Media Appeal |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ Lenz Staehelin and CDB re: FTX Europe |
| 1368.002 | 06/26/2023 | MR | 0.10 | 31.00 | Emails with JH and HWR re: appeal of media intervenors |
| 1368.002 | 06/26/2023 | JH | 0.10 | 27.50 | Emails w/ MR and HWR re: media appeal |
| 1368.002 | 06/27/2023 | KAB | 0.50 | 410.00 | review and analyze email from Lexis re: postpetition invoices (.2); emails with RLKS, A&M, S&C and M. Pierce re: same and next steps (.3) |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | emails w/ RLKS, A&M, S&C and KAB re: postpetition Lexis invoices |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ Lenz and CDB re: FTX Europe |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 06/29/2023 | MR | 0.30 | 246.00 | emails and call with M. Moedritzer re: resolution of Lexis issues |
| 1368.002 | 06/29/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: open issues and filing plan |
| 1368.002 | 06/29/2023 | MR | 0.30 | 93.00 | Confer w/ HWR re: open issues and upcoming filings |
| **Total for Phase ID B120** | | Billable | 34.90 | 21,739.00 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 6/1 service |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 6/1 filings |
| 1368.002 | 06/02/2023 | KAB | 0.40 | 328.00 | emails with UST, UCC, S&C and LRC teams re: service of sealed KEIP revised order pleadings, unredacted versions and related issues; emails with S&C and LRC teams re: same; confer with N. Jenner re: same |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, N. Jenner, M. McGuire and H. Robertson re: 6/1 service follow ups |
| 1368.002 | 06/02/2023 | HWR | 0.20 | 95.00 | Emails w/ NEJ re: service of sealed KEIP order |
| 1368.002 | 06/02/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB re: service issues for sealed KEIP documents |
| 1368.002 | 06/02/2023 | MBM | 0.10 | 90.00 | emails with Kroll, S&C, N. Jenner, K. Brown and H. Robertson re: 6/1 service |
| 1368.002 | 06/02/2023 | NEJ | 0.10 | 52.50 | emails w. Kroll, S&C, KAB, MBM and HWR re: 6/1 service |
| 1368.002 | 06/02/2023 | NEJ | 0.60 | 315.00 | Prepare service instructions for 6/2 filings (.5); email S&C, LRC and Kroll re: same (.1) |
| 1368.002 | 06/02/2023 | NEJ | 0.40 | 210.00 | Emails w. S&C and LRC re: service of KEIP documents; Emails w. HWR re: same |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 6/2 service |
| 1368.002 | 06/05/2023 | JH | 0.20 | 55.00 | Update critical dates memo |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: 6/5 service needs |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, H. Roberston and M. Pierce re: 6/5 service |
| 1368.002 | 06/05/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service instructions for 6/5 filings |
| 1368.002 | 06/05/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: 6/5 service plans; emails w/ Kroll, S&C, HWR and KAB re: same |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, H. Robertson and M. Pierce re: service of agenda for 6/8 hearing |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, H. Robertson and M. Pierce re: additional 6/6 service needs |
| 1368.002 | 06/06/2023 | HWR | 0.20 | 95.00 | Draft/send email to Kroll re: service of 6/8 agenda |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, HWR and KAB re: 6/6 service plans |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, S&C, MRP and KAB re: 6/6 service instructions |
| 1368.002 | 06/07/2023 | JH | 0.20 | 55.00 | Update critical dates memo |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/7 service |
| 1368.002 | 06/07/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of EY subcontractor decl. and amended 6/8 hearing agenda and additional 6/7 service instructions |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Kroll, KAB and HWR re: 6/7 service plans |
| 1368.002 | 06/08/2023 | MR | 0.20 | 62.00 | update critical dates re: continued hearing; confer with HWR and MRP re: same |
| 1368.002 | 06/08/2023 | JH | 0.20 | 55.00 | Update critical dates memo |

Detailed Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/8 service needs |
| 1368.002 | 06/08/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: service of 6/8 filings |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/8 service plans |
| 1368.002 | 06/09/2023 | JH | 0.50 | 137.50 | Update critical dates memo |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/8 and 6/9 service and related issues |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of 6/9 filings |
| 1368.002 | 06/09/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/9 service plan |
| 1368.002 | 06/12/2023 | JH | 0.30 | 82.50 | Review docket for newly filed pleadings (.1); Update critical dates memo and calendars re: same (.2) |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of notice of amended cash management order |
| 1368.002 | 06/12/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/.12 service |
| 1368.002 | 06/12/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/12 service plans |
| 1368.002 | 06/13/2023 | JH | 0.60 | 165.00 | Update critical dates memo re: dates from Scheduling Order (.3); Update calendars re: same (.2); Emails w/ LRC team re: same (.1) |
| 1368.002 | 06/13/2023 | MR | 0.30 | 93.00 | update critical dates memo; email with KAB re: same |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/13 service |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Draft service instructions to Kroll re: 6/13 filings |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: service of 6/13 filings and open issues |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: revising critical dates |
| 1368.002 | 06/13/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, KAB and HWR re: 6/13 service plans; Emails w/ HWR and NEJ re: same |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, S&C, KAB and MRP re: 6/13 service instructions |
| 1368.002 | 06/13/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR and MRP re: service of 6/13 filings and open issues |
| 1368.002 | 06/14/2023 | JH | 1.00 | 275.00 | Confer and emails w/ MR re: critical dates/upcoming deadlines (.2); Review and update memo/calendars re: same (.8) |
| 1368.002 | 06/14/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, H. Robertson and M. Pierce re: 6/14 service; confer with M. Pierce and H. Robertson re: issues related to same |
| 1368.002 | 06/14/2023 | MR | 0.20 | 62.00 | Confer and emails with JH re: critical dates memo |
| 1368.002 | 06/14/2023 | HWR | 0.50 | 237.50 | emails w/ Kroll, S&C, KAB and MRP re: 6/14 service instructions; confer w/ MRP and KAB re: same |
| 1368.002 | 06/14/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, KAB and HWR re: 6/14 service plan ; confer w/ KAB and HWR re: same |
| 1368.002 | 06/15/2023 | JH | 0.50 | 137.50 | Update critical dates memo and update calendars re: same |
| 1368.002 | 06/15/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce, H. Robertson and M. McGuire re: service of 6/15 pleadings |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Draft service instructions for 6/15 filings and emails w/ Kroll, S&C and LRC re: same |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB, HWR and MBM re: 6/15 service plans |
| 1368.002 | 06/15/2023 | MBM | 0.10 | 90.00 | emails with Kroll, S&C, K. Brown, H. Robertson and M. Pierce re: 6/15 service |
| 1368.002 | 06/16/2023 | KAB | 0.10 | 82.00 | email with Kroll, LRC and S&C re: 6/16 service |
| 1368.002 | 06/16/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: cm/ecf shut down and anticipated filings; emails with A. Kranzley and M. Pierce re: same |
| 1368.002 | 06/16/2023 | MR | 0.10 | 31.00 | emails with JH re: updates to critical dates |
| 1368.002 | 06/16/2023 | MRP | 0.10 | 62.50 | email w/ Kroll, LRC and S&C re: 6/16 service plans |
| 1368.002 | 06/16/2023 | MRP | 0.20 | 125.00 | confer w/ KAB re: cm/ecf shut down issues; emails w/ A. Kranzley and KAB re: same |
| 1368.002 | 06/16/2023 | JH | 0.20 | 55.00 | emails w/ MR re: updating to critical dates memo; update same |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce, M. McGuire and H. Robertson re: 6/20 service |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, MBM, HWR and KAB re: service of recently filed items |
| 1368.002 | 06/20/2023 | MBM | 0.10 | 90.00 | emails with Kroll, S&C, M. Pierce, K. Brown and H. Robertson re: 6/20 service plans |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | emails with Kroll, S&C, MRP, MBM and KAB re: 6/20 service instructions |
| 1368.002 | 06/21/2023 | JH | 0.20 | 55.00 | Update critical dates memo |
| 1368.002 | 06/21/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/21 service |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, S&C, MRP and KAB re: 6/21 service instructions |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, HWR and KAB re: 6/21 service plan |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Review PHV for H. Williams |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Communications with MRP and MR re: H. Williams PHV |
| 1368.002 | 06/22/2023 | MRP | 0.30 | 187.50 | Review and revise pro hac vice motion (.2); email w/ H. Williams, MBM and HWR re: pro hac motion (.1) |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Finalize H. Williams PHV for filing |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and S&C re: H. Williams PHV |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Review order granting H. Williams PHV motion |
| 1368.002 | 06/22/2023 | MR | 0.70 | 217.00 | email with MRP re: H. Williams PHV (.1); draft same (.2); email and call with HWR re: same (.1); finalize (.1) and file same (.2) |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | email w/ HWR and MR re: PHV motion |
| 1368.002 | 06/23/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, the UST and UCC re: service of sealed and redacted mosley declaration |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | and order granting secoond motion to extend removal deadline |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/23 service |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/23 service plans |
| 1368.002 | 06/25/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/25 service |
| 1368.002 | 06/25/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, S&C, MRP and KAB re: 6/25 service plans |
| 1368.002 | 06/25/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, HWR and KAB re: 6/25 service instructions |
| 1368.002 | 06/26/2023 | JH | 0.40 | 110.00 | Update critical dates memo and calendars |
| 1368.002 | 06/26/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: report docketing issue; emails with Kroll, M. Pierce and H. Robertson re: resolution of same |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/26 service |
| 1368.002 | 06/26/2023 | MR | 0.20 | 62.00 | email and call with help desk re: fixing docket text for second interim report (.1); emails with LRC team re: same (.1) |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and emails w/ Kroll re: docket issues for 2nd interim report of J. Ray |
| 1368.002 | 06/26/2023 | HWR | 0.50 | 237.50 | Draft service instructions to Kroll re: 6/26 filings and emails w/ Kroll, S&C and LRC re: same |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | emails w/ AGL and KAB re: docket issue; emails w/ Kroll, KAB and HWR re: same |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/26 service plans |
| 1368.002 | 06/26/2023 | MR | 0.10 | 31.00 | Confer with HWR re: docket issues for 2nd interim report of Jonh Ray |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with M. Ramirez, J. Huynh, H. Robertson and M. Pierce re: critical dates related to the Media Intervenors appeal |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, MR and JLH re: media intervenors appeal critical dates |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR, MR and JLH re: critical dates for media intervenors appeal |
| 1368.002 | 06/26/2023 | MR | 0.10 | 31.00 | Email with KAB, MRP, HWR and JLH re: revising critical dates memo re: media appeal |
| 1368.002 | 06/26/2023 | JH | 0.10 | 27.50 | Email w/ KAB, MRP, HWR and MR re: critical dates and appeal |
| 1368.002 | 06/27/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: open issues for 6/28 hearing and filing plan for 6/27 filings |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Draft service instructions to Kroll re: 6/27 filings and emails w/ Kroll, S&C and LRC re: same |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/27 service |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and MR re: filing plan for 6/27 |
| 1368.002 | 06/27/2023 | MR | 0.20 | 62.00 | Confer with HWR and MRP re: 6/28 hearing and 6/27 filing plan |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/27 service plan |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, H. Robertson and M. Pierce re: service of amended agenda |
| 1368.002 | 06/28/2023 | JH | 0.50 | 137.50 | Review and update critical dates memo (.4); Emails w/ HWR and MR re: same (.1) |
| 1368.002 | 06/28/2023 | JH | 0.20 | 55.00 | Circulate recently filed orders |
| 1368.002 | 06/28/2023 | JH | 0.20 | 55.00 | Update critical dates memo re: objection deadline and eligibility to file Certificate of No Objection re: Pateno motion (.1); Emails w/ MR re: same (.1) |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/28 service |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of second amended agenda |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll re: 6/28 filing (separate from service of agenda) |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: Pateno 9019 motion service instructions |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: critical dates memo |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ Quinn team and MRP re: QE pro hac |
| 1368.002 | 06/28/2023 | MR | 0.10 | 31.00 | Emails with JH re: critical dates memo and calendar for Certificate of No Objection for Pateno 9019 motion |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/28 service |
| 1368.002 | 06/28/2023 | MBM | 0.10 | 90.00 | Emails with H. Robertson re: service of Pateno 9019 motion |
| 1368.002 | 06/28/2023 | MR | 0.10 | 31.00 | Emails with H. Robertson and J. Huynh re: revising critical dates memo |
| 1368.002 | 06/29/2023 | JH | 0.70 | 192.50 | Emails w/ HWR re: preparing PHVs for Quinn Emanuel team (.2); Draft PHVs for M. Scheck, B. Finestone, M. Anderson and W. Sears re: same (.5) |
| 1368.002 | 06/29/2023 | JH | 0.20 | 55.00 | Emails w/ HWR re: PHV motion of J. Young from Quinn Emanuel; Draft same |
| 1368.002 | 06/29/2023 | JH | 0.40 | 110.00 | Update critical dates memo re: Omnibus hearing dates and related deadlines/reminders |
| 1368.002 | 06/29/2023 | JH | 0.20 | 55.00 | Emails w/ HWR re: finalizing of PHV of Justine Young; Finalize same |
| 1368.002 | 06/29/2023 | HWR | 1.00 | 475.00 | Emails w/ LRC and QE teams re: QE PHVs (.4); review and revise same (.6) |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C and LRC re: service instructions for 6/29 filings |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. Pierce, H. Robertson and M. McGuire re: various Quinn pro hacs |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/29 service |
| 1368.002 | 06/29/2023 | MBM | 0.10 | 90.00 | emails with M. Pierce, H. Robertson and K. Brown re: various Quinn pro hacs |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | emails w/ Quinn, MBM, HWR and KAB re: Quinn phvs |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 6/29 service plan |
| 1368.002 | 06/30/2023 | JH | 0.20 | 55.00 | Review docket for newly filed pleadings and update files re: same |
| 1368.002 | 06/30/2023 | MR | 1.30 | 403.00 | finalize and file PHVs for QE team (Finestone, Scheck, McKenzie, Sears) (.9); review docket re: entered orders (.2); emails with LRC team re: same (.2) |
| 1368.002 | 06/30/2023 | HWR | 0.30 | 142.50 | Emails w/ Quinn and LRC teams re: pro hacs for Quinn team re: adversaries |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 06/30/2023 | HWR | 0.20 | 95.00 | Review QE pro hacs for filing |
| 1368.002 | 06/30/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 6/30 filings |
| 1368.002 | 06/30/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 6/30 service |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with Quinn, H. Robertson, M. Pierce and M. McGuire re: Quinn pro hacs |
| 1368.002 | 06/30/2023 | MRP | 0.20 | 125.00 | emails w/ Kroll, S&C, KAB and HWR re: 6/30 service plan |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | emails w/ Quinn, HWR, KAB and MBM re: QE pro hacs |
| 1368.002 | 06/30/2023 | MBM | 0.10 | 90.00 | emails with Quinn, Brown, Pierce and Roberston re: pro hacs |
| **Total for Phase ID B122** | | **Billable** | **27.90** | **13,469.00** | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/01/2023 | KAB | | 164.00 | emails with S&C, CDB, M. Pierce and H. Robertson re: Antigua claims |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: status update on publication notice for non-customer bar date |
| 1368.002 | 06/01/2023 | KAB | 1.70 | 1,394.00 | emails with S&C, M. Pierce and H. Robertson re: revised customer bar date pleadings (.1); review and revise same (1.6) |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll and LRC re: non-customer bar date notice publication |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: customer bar date motion |
| 1368.002 | 06/01/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, CDB, KAB, and HWR re: Antigua claims |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, CDB, KAB, and MRP re: Antigua claims |
| 1368.002 | 06/01/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB, and HWR re: status update on publication notice for non-customer bar date |
| 1368.002 | 06/01/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: revised customer bar date pleadings |
| 1368.002 | 06/01/2023 | MRP | 0.10 | 62.50 | Review letter filed by creditor re: claim |
| 1368.002 | 06/02/2023 | KAB | 0.30 | 246.00 | emails with S&C, CDB, M. Pierce and H. Robertson re: Antiguan claim issues |
| 1368.002 | 06/02/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, CDB, KAB and HWR re: Antiguan claim issues |
| 1368.002 | 06/02/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, CDB, KAB and MRP re: Antiguan claim issues |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | emails with S&C, CDB and M. Pierce re: Antigua claim issues |
| 1368.002 | 06/05/2023 | KAB | 0.20 | 164.00 | review certificate of publication related to non-customer bar date |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, CDB and KAB re: Antigua claim issues |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB and HWR re: customer bar date motion and related issues |
| 1368.002 | 06/08/2023 | MRP | 0.40 | 250.00 | Discussion w/ AGL and HWR re: customer bar date process |
| 1368.002 | 06/08/2023 | AGL | 0.40 | 460.00 | communications with pierce and robertson re: customer bar date issues |
| 1368.002 | 06/08/2023 | AGL | 0.50 | 575.00 | communications with counsel to ad hoc group of customers re: claim and related case issues |
| 1368.002 | 06/08/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and H. Robertson re: customer claims bar date issues; consider options and emails with M. Pierce re: same |
| 1368.002 | 06/08/2023 | KAB | 0.60 | 492.00 | review email from CDB re: opinion on Antiguan claims; review and analyze letter opinion re: same |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Kranzley, KAB, and MRP re: customer bar date |
| 1368.002 | 06/08/2023 | HWR | 0.40 | 190.00 | Discussion w/ AGL and MRP re: customer bar date process |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | Email w/ Scurti re: proof of claim form |
| 1368.002 | 06/14/2023 | MR | 0.40 | 124.00 | confer with HWR re: bar date motion for customers (.1); email with KAB re: same (.1); draft notice re: same (.2) |
| 1368.002 | 06/14/2023 | KAB | 2.90 | 2,378.00 | review and revise multiple iterations of customer bar date motion and PFO |
| 1368.002 | 06/14/2023 | MR | 0.50 | 155.00 | finalize customer bar date motion for filing |
| 1368.002 | 06/14/2023 | MR | 0.20 | 62.00 | file bar date motion (.1); additional emails with LRC team re: same (.1) |
| 1368.002 | 06/14/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce, H. Robertson, M. Ramirez and J. Huynh re: finalization and filing of customer bar date pleadings; review proposed final version of same |
| 1368.002 | 06/14/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: Bar Date pleadings, revised versions and filing and service of same |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: draft notice for customer bar date motion |
| 1368.002 | 06/14/2023 | HWR | 0.30 | 142.50 | Review customer bar date motion for filing |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Emails and communications with LRC team re: customer bar date motion filing |
| 1368.002 | 06/14/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB and HWR re: customer bar date motion |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: bar date motion |
| 1368.002 | 06/14/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, MRP, HWR, and MR re: filing of customer bar date motion |
| 1368.002 | 06/14/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, KAB, and MRP re: customer bar date motion, filing and service instructions |
| 1368.002 | 06/15/2023 | JH | 0.20 | 55.00 | Emails w/ HWR and MR re: redlines/blacklines between Non-Customer and Customer bar date orders and notices |
| 1368.002 | 06/15/2023 | KAB | 0.40 | 328.00 | emails with S&C, UCC, UST and M. Pierce re: customer bar date motion, continuance and UST comments; consider issues related to same |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ MR and JH re: customer bar date motion |
| 1368.002 | 06/15/2023 | HWR | 0.50 | 237.50 | Prepare blacklines re: UST request re: customer bar date motion |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB re: UST request re: customer bar date motion |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UCC, UST and KAB re: customer bar date motion issues |
| 1368.002 | 06/15/2023 | JH | 0.30 | 82.50 | Emails w/ HWR and MR re: customer bar date motion |
| 1368.002 | 06/15/2023 | MR | 0.30 | 93.00 | Emails with HWR and JH re: customer bar date |
| 1368.002 | 06/15/2023 | KAB | 0.10 | 82.00 | Emails with H. Robertson re: UST request for customer bar date motion |
| 1368.002 | 06/16/2023 | MRP | 0.20 | 125.00 | Review emails w/ UST re: comments to customer bar date motion; review responses from S&C regarding the same |
| 1368.002 | 06/19/2023 | JH | 0.10 | 27.50 | Draft Certificate of No Objection re: Customer Bar Date Motion |
| 1368.002 | 06/19/2023 | KAB | 0.40 | 328.00 | review and analyze UST comments and Debtor responses on customer bar date order and related issues |
| 1368.002 | 06/19/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti re: bar date notices |
| 1368.002 | 06/21/2023 | KAB | 0.30 | 246.00 | emails with S&C, UST, UCC, and M. Pierce re: customer bar date issues; consider potential resolutions to same |
| 1368.002 | 06/21/2023 | KAB | 0.90 | 738.00 | review and analyze contract and claim information provided by Lexis Emailage (.6); email M. Cilia, S&C, A&M and M. Pierce re: same and recommendation on next steps (.3) |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST, UCC, and KAB re: customer bar date issues |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Email w/ M. Cilia, S&C, A&M and KAB re: Lexis contract and claim issues |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and S&C re: bar date extensions stips |
| 1368.002 | 06/22/2023 | HWR | 0.70 | 332.50 | Research re: stip to extend bar date |
| 1368.002 | 06/22/2023 | NEJ | 1.00 | 525.00 | Confer w. MRP re: bar date stipulations (.1); Research re: same (.9) |
| 1368.002 | 06/22/2023 | KAB | 0.30 | 246.00 | emails with UCC, UST, S&C and M. Pierce re: customer bar date issues; consider issues related thereto |
| 1368.002 | 06/22/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: research on bar date extensions; email M. Pierce re: same |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and S&C re: bar date extensions stips |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: bar date stipulations |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | Emails w/ UCC, UST, S&C and KAB re: customer bar date issues |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB, and HWR re: research on bar date extensions; email w/ KAB re: same |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: research on bar date extensions |
| 1368.002 | 06/23/2023 | MRP | 0.20 | 125.00 | Review email from UST re: customer bar date issues; email w/ AGL and KAB re: the same |
| 1368.002 | 06/23/2023 | AGL | 2.10 | 2,415.00 | review and analyze customer bar date proposed order and notices (1.1); review and analyze bids/asks with UST and Debtor teams (.8); review and analyze lr 2002-1(f) re: ust issues (.2) |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: bar date extension stips |
| 1368.002 | 06/23/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M, A. Landis and M. Pierce re: customer bar date issues, UST obj and related issues |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and M. Pierce re: customer bar date issues |
| 1368.002 | 06/24/2023 | HWR | 1.40 | 665.00 | Draft motion for leave to file late reply iso Customer Bar Date Motion |
| 1368.002 | 06/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: motion for leave to file late reply iso customer bar date motion |
| 1368.002 | 06/24/2023 | KAB | 0.50 | 410.00 | emails with A. Landis and M. Pierce re: update on status of customer bar date motion, drafting of dec iso same, and late reply issues; emails with A. Kranzley, A. Landis, and M. Pierce re: customer bar date and consider issues related thereto |
| 1368.002 | 06/24/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: motion for leave to file late reply iso customer bar date motion |
| 1368.002 | 06/24/2023 | MRP | 0.40 | 250.00 | Emails w/ AGL and KAB re: update on status of customer bar date motion, drafting of dec iso same, and late reply issues; emails w/ A. Kranzley, AGL and KAB re: customer bar date issues and issues related thereto |
| 1368.002 | 06/24/2023 | AGL | 0.30 | 345.00 | emails with A. Kranzley, KAB, and MRP re: customer bar date issues and consider issues related thereto |
| 1368.002 | 06/25/2023 | HWR | 0.20 | 95.00 | Revise motion for leave to file late reply iso customer bar date motion |
| 1368.002 | 06/25/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, MRP and NEJ re: reply iso customer bar date motion |
| 1368.002 | 06/25/2023 | KAB | 2.10 | 1,722.00 | numerous emails with S&C, A&M, M. Pierce and A. Landis re: reply in support of customer bar date motion, order and related issues (.8); communications with A. Landis and M. Pierce re: same (.3); review and analyze Kroll comments to bar date order and reply (.6); review and analyze Cred and Sharity orders in connection with same (.4) |
| 1368.002 | 06/25/2023 | KAB | 0.60 | 492.00 | review and analyze UST obj to customer bar date motion |
| 1368.002 | 06/25/2023 | NEJ | 0.40 | 210.00 | Emails w. MRP and HWR re: sealing claims for PII (.2); Research re: same (.2) |
| 1368.002 | 06/25/2023 | NEJ | 0.10 | 52.50 | Emails w. S&C, MRP, and HWR re: reply iso customer bar date motion |
| 1368.002 | 06/25/2023 | MRP | 0.60 | 375.00 | Numerous emails w/ S&C, A&M, and LRC re: reply in support of customer bar date motion, order and related issues (.3); communications w/ AGL and KAB re: same (.3) |
| 1368.002 | 06/25/2023 | AGL | 0.30 | 345.00 | communications with KAB and MRP re: reply in support of customer bar date motion, order and related issues |
| 1368.002 | 06/25/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: sealing claims for PII |

Detailed Time & Disbursement Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/25/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ and MRP re: sealing claims with personal info |
| 1368.002 | 06/25/2023 | MRP | 0.90 | 562.50 | Review updated drafts of bar date forms |
| 1368.002 | 06/25/2023 | MRP | 2.50 | 1,562.50 | Research re: bar date issues |
| 1368.002 | 06/25/2023 | MRP | 0.60 | 375.00 | Analyze UST objection to Debtors customer bar date motion |
| 1368.002 | 06/25/2023 | MRP | 3.70 | 2,312.50 | Draft Steele declaration iso of bar date motion |
| 1368.002 | 06/25/2023 | MRP | 0.50 | 312.50 | Review revised draft of customer bar date order |
| 1368.002 | 06/25/2023 | MRP | 0.80 | 500.00 | Review and comment on draft reply iso of customer bar date |
| 1368.002 | 06/26/2023 | KAB | 4.40 | 3,608.00 | review and revise multiple iterations of reply ISO customer bar date motion (2.1) and multiple iterations of Steele Dec iso of same (2.3) |
| 1368.002 | 06/26/2023 | KAB | 0.30 | 246.00 | emails with A. Landis and M. Pierce re: Steele dec iso customer bar date motion; review and analyze AGL comments to same |
| 1368.002 | 06/26/2023 | KAB | 1.40 | 1,148.00 | email with A. Kranzley, A. Landis and M. Pierce re: comments to reply iso customer bar date motion and Steele dec iso same (.1); numerous emails with A&M, S&C, Kroll, A. Landis and M. Pierce re: same and UST proposal to resolve (1.1); review and analyze Local Rules in connection with same (.2) |
| 1368.002 | 06/26/2023 | KAB | 0.20 | 164.00 | call with A. Kranzley re: customer bar date issues, reply and dec |
| 1368.002 | 06/26/2023 | KAB | 0.30 | 246.00 | discussion re: A. Landis and M. Pierce re: status of customer bar date reply, negotiations with UST and related issues |
| 1368.002 | 06/26/2023 | AGL | 1.30 | 1,495.00 | communications with AK re: customer bar date issues and proposed responses to UST (.4); communications with lrc team re: same and draft declaration/evidentiary issues (.3); analysis of cred and sharity customer issues (.6) |
| 1368.002 | 06/26/2023 | KAB | 0.50 | 410.00 | review and revise motion and related order for leave to file reply iso customer bar date motion after LR deadline; email with S&C and M. Pierce re: same; confer with M. Pierce re: same |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: motion for leave to file late reply; discussion w/ KAB re: the same |
| 1368.002 | 06/26/2023 | KAB | 0.50 | 410.00 | additional emails with S&C, M. Pierce and H. Robertson re: motion for leave to file reply iso bar date (.1); communications with M. Pierce, M. Ramirez and H. Robertson re: same (.2); review and revise final version of same (.2) |
| 1368.002 | 06/26/2023 | KAB | 0.60 | 492.00 | review and revise multiple iterations of the customer bar date order and forms attached thereto (.,4); emails with Kroll, S&C, A&M, and M. Pierce re: same (.2) |
| 1368.002 | 06/26/2023 | MR | 0.50 | 155.00 | finalize reply in support of bar date motion (.3); emails with KAB re: same (.1); file same (.1) |
| 1368.002 | 06/26/2023 | MR | 0.70 | 217.00 | emails with LRC team re: finalizing motion for leave to file late reply to customer bar date motion (.2); finalize and file same (.5) |
| 1368.002 | 06/26/2023 | MRP | 0.50 | 312.50 | Update draft Steele declaration based on comments |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC re: draft stipulations extending bar date |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Multiple emails and communications w/ S&C and LRC re: motion for leave to file late reply ISO bar date motion |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: customer bar date motion declaration |
| 1368.002 | 06/26/2023 | MRP | 0.50 | 312.50 | Email w/ A. Kranzley, AGL, and KAB re: comments to reply iso customer bar date motion and Steele dec; emails w/ A&M, S&C, Kroll, AGL, and KAB re: same and UST proposal |
| 1368.002 | 06/26/2023 | MRP | 0.30 | 187.50 | Discussion w/ AGL and KAB re: status of customer bar date reply, negotiations with UST and related issues |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Communications w/ KAB, HWR and MR re: motion for leave to file reply iso bar date |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Communications w/ KAB, MRP and MR re: motion for leave to file reply iso bar date |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C, A&M, and KAB re: multiple iterations of the customer bar date order and forms attached thereto |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and HWR re: preparing stipulations extending non-customer bar date for certain parties |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | email with S&C, M. Pierce and H. Robertson re: draft stips extending bar date deadlines |
| 1368.002 | 06/27/2023 | MR | 0.50 | 155.00 | draft Certification of Counsel re: customer bar date motion |
| 1368.002 | 06/27/2023 | KAB | 3.20 | 2,624.00 | numerous emails with S&C, A&M, Kroll, M. Pierce and H. Robertson re: revised customer bar date notices, claim forms, order and related issues (1.4); review and revise latest iterations of customer bar date notices (.8); emails with M. Ramirez, J. Huynh, M. Pierce and H. Robertson re: same and confirmation of debtor names and case numbers (.1); review and analyze most recent version of bar date order with UST comments (.1); emails with S&C, A. Landis and M. Pierce re: UST's most recent comments to bar date order (.1); review and revise multiple iterations of bar date form (.7) |
| 1368.002 | 06/27/2023 | JH | 0.70 | 192.50 | Emails w/ LRC team re: Customer Bar Date Materials (.2); Review same (.5) |
| 1368.002 | 06/27/2023 | MRP | 0.30 | 187.50 | emails w/ S&C, KAB and HWR re: revised Bar Date order (.1); revise Certification of Counsel re: the same (.2) |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with CBD, Lenz Staehlin, S&C, M. Pierce and H. Robertson re: Antiguan claim |

Detailed Time Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | issues |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/27/2023 | MR | 1.00 | 310.00 | finalize Certification of Counsel re: customer bar date for filing (.7); emails with HWR and MRP re: same (.1); file, update and upload order re: same (.2) |
| 1368.002 | 06/27/2023 | AGL | 1.40 | 1,610.00 | review and analyze revisions to poc forms (1.1); communications with s&c, lrc, kroll and A&M teams re: same (.3) |
| 1368.002 | 06/27/2023 | AGL | 1.10 | 1,265.00 | review and analyze proposed bar date order and UST comments to same (.9); communications with s&c team and lrc team re: same (.2) |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Emails and Communications w/ MRP, MR and JH re: COC for customer bar date order |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Review finalized COC for customer bar date order for filing |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MR and JH re: revised customer bar date notices |
| 1368.002 | 06/27/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ KAB, MRP and A. Kranzley re: COC for customer bar date order and related issues |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: bar date issues |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Email w/ S&C, KAB, and MRP re: draft stips extending bar date deadlines |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Emails w/ CBD, Lenz Staehlin, S&C, KAB and HWR re: Antiguan claim issues |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ CBD, Lenz Staehlin, S&C, KAB and MRP re: Antiguan claim issues |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with S&C, Lenz Staehlin, CDB, M. Pierce and H. Robertson re: Antiguan issues |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | review multiple emails from L. Abbott re: creditor claims |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | email with Kroll, A&M, S&C, and M. Pierce re: customer proof of claim form |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: bar date notice issues |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: stipulation extending bar date |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C, LRC teams re: customer bar date notice |
| 1368.002 | 06/28/2023 | KAB | 0.20 | 164.00 | email with Kroll, S&C, M. Pierce and H. Robertson re: customer bar date publication notice and consider issues related thereto |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Lenz Staehlin, CDB, KAB, and HWR re: Antiguan claims |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, Lenz Staehlin, CDB, KAB, and MRP re: Antiguan claim issues |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll, A&M, S&C, and KAB re: customer proof of claim form |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: bar date notice issues |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, A&M, KAB, and HWR re: publication of customer bar date notice |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C, A&M, KAB, and MRP re: publication of customer bar date notice |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: stipulation extending bar date |
| 1368.002 | 06/29/2023 | MRP | 0.80 | 500.00 | Email w/ M. Hurford re: Celsius secured claim (.1); review proof of claim and supporting documents re: the same (.5); confer w/ KAB re: same (.1); emails w/ A&M, S&C and KAB re: documentation for same (.1) |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | review email from M. Hufford re: Celsius claim; confer with M. Pierce re: same |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with blockfolio, RLKS, A&M, S&C and M. Pierce re: equity interests |
| 1368.002 | 06/29/2023 | KAB | 0.30 | 246.00 | emails with G. McDaniel re: motion for admin claim; email S&C, M. Pierce and H. Robertson re: same; briefly review motion |
| 1368.002 | 06/29/2023 | MRP | 0.30 | 187.50 | Discussions and emails w/ KAB and HWR re: stipulations extending bar date; emails w/ S&C re: same |
| 1368.002 | 06/29/2023 | MR | 0.20 | 62.00 | review docket re: 101 Second Street's Motion for Payment of Admin Claim (.1); email with LRC team and update critical dates (.1) |
| 1368.002 | 06/29/2023 | MRP | 1.60 | 1,000.00 | Revise stip extending bar date for Sequoia |
| 1368.002 | 06/29/2023 | KAB | 0.40 | 328.00 | review and revise SCHF stip extending bar date; confer with M. Pierce re: same |
| 1368.002 | 06/29/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce re: bar date extension for dismissed debtors and related issues; emails with S&C, M. Pierce and H. Robertson re: same |
| 1368.002 | 06/29/2023 | MRP | 0.20 | 125.00 | Review numerous emails w/ KAB, Kroll and S&C teams re: claim filing inquiries and issues |
| 1368.002 | 06/29/2023 | MRP | 1.20 | 750.00 | Draft stipulation and proposed order re: extension of dismissed debtor bar dates (1.1); email w/ S&C, KAB and HWR re: the same (.1) |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ KAB and MRP re: stipulations extending bar date |
| 1368.002 | 06/29/2023 | HWR | 1.00 | 475.00 | Draft/revise stip extending bar date for SCHF |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, KAB re: 101 Second Street motion for payment of admin expenses |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and S&C re: stipulations extending bar date |
| 1368.002 | 06/29/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, A&M and M. Pierce re: bulk claim submissions and related issues; consider issues related thereto |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: 101 2nd Street admin claim motion and updates to critical dates |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: documentation iso Celsius claim |
| 1368.002 | 06/29/2023 | AGL | 0.30 | 345.00 | communications with S&C and Kroll teams re: "bulk" poc issues |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Emails w/ blockfolio, RLKS, A&M, S&C and KAB re: equity interests |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB, and HWR re: motion for admin claim |
| 1368.002 | 06/29/2023 | HWR | 0.10 | 47.50 | Email w/ S&C, KAB, and MRP re: motion for admin claim |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: SCHF stip extending bar date |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: 101 2nd Street admin claim and updates to critical dates |
| 1368.002 | 06/29/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: 101 2nd Street admin motion and critical dates |
| 1368.002 | 06/29/2023 | JH | 0.10 | 27.50 | Emails w/ LRC team re: 101 2nd Street admin claim motion and updates to critical dates |
| 1368.002 | 06/30/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB re: extension of bar date for dismissed debtors; email w/ S&C and KAB re: the same |
| 1368.002 | 06/30/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB and MRP re: bar date extension issues |
| 1368.002 | 06/30/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M and M. Pierce re: landlord admin claim, rent and related issues; confer with M. Pierce re: same |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: bar date stips and related issues |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: bar date stips and related issues |
| 1368.002 | 06/30/2023 | KAB | 0.40 | 328.00 | Confer with M. Pierce re: bar date extension for dismissed debtors; email with S&C and M. Pierce re: same |
| **Total for Phase ID B124** | | Billable | 74.20 | 52,367.50 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 06/01/2023 | KAB | 0.40 | 328.00 | emails with H. Robertson and M. Ramirez re: Certification of Counsel for KEIP; review and revise same; emails with S&C and H. Robertson re: same and order status |
| 1368.002 | 06/01/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB re: COC for KEIP motion |
| 1368.002 | 06/01/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: sealing of portions of KEIP order and preparation of motion re: same (.4); emails with H. Robertson re: same and related issues (.3) |
| 1368.002 | 06/01/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: KEIP |
| 1368.002 | 06/01/2023 | HWR | 0.60 | 285.00 | Emails w/ KAB and MR re: Certification of Counsel for KEIP and motion to seal KEIP order |
| 1368.002 | 06/01/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C and LRC re: Certification of Counsel for KEIP and filing KEIP order under seal |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Review revisions to KEIP order |
| 1368.002 | 06/01/2023 | HWR | 1.10 | 522.50 | Draft/revise motion to seal KEIP order |
| 1368.002 | 06/01/2023 | MR | 0.20 | 62.00 | emails with KAB and HWR re: Certification of Counsel for KEIP and sealing parts of PFO |
| 1368.002 | 06/01/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: sealing of portions of KEIP order and preparation of motion re: same |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | confer with N. Jenner re: Certification of Counsel for KEIP motion |
| 1368.002 | 06/02/2023 | JH | 0.30 | 82.50 | Emails w/ NEJ re: drafting Notice of Motion to Seal KEIP Order (.1); Draft same (.2) |
| 1368.002 | 06/02/2023 | JH | 0.60 | 165.00 | Emails w/ LRC team re: filing Motion to Seal KEIP Order (.2); Revise same (.4) |
| 1368.002 | 06/02/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: redacted KEIP Certification of Counsel; emails w/ UST re: the same |
| 1368.002 | 06/02/2023 | KAB | 3.10 | 2,542.00 | review and revise sealing pleadings for revised KEIP order (2.3); numerous emails with S&C and LRC teams re: same and related issues (.5); communications with N. Jenner re: service issues (.3) |
| 1368.002 | 06/02/2023 | NEJ | 0.50 | 262.50 | Finalize Certification of Counsel re: KEIP order |
| 1368.002 | 06/02/2023 | NEJ | 1.10 | 577.50 | Emails w. S&C and LRC re: redacted KEIP Certification of Counsel (.3); Prepare same (.8) |
| 1368.002 | 06/02/2023 | NEJ | 2.00 | 1,050.00 | Review and revise motion to seal KEIP order (1.5); Emails w. S&C and LRC re: same (.5) |
| 1368.002 | 06/02/2023 | NEJ | 0.10 | 52.50 | Emails w. JLH re: notice of revised order for KEIP |
| 1368.002 | 06/06/2023 | MRP | 0.40 | 250.00 | Review and analyze sealed KEIP info in Order (.3); call w/ Chambers re: sealed KEIP order (.1) |
| 1368.002 | 06/06/2023 | MR | 0.50 | 155.00 | call with HWR re: sealed and redacted KEIP (.1); emails with MRP re: same (.2); prepare and upload same (.2) |
| 1368.002 | 06/06/2023 | KAB | 0.20 | 164.00 | emails with Chambers and M. Pierce re: sealed KEIP pfo and related issues; emails with H. Robertson and M. Pierce re: same and consider logistical issues |
| 1368.002 | 06/06/2023 | MRP | 0.30 | 187.50 | Discussion and emails w/ HWR and MR re: sealed and redacted KEIP orders and submission of the same to Chambers |
| 1368.002 | 06/06/2023 | HWR | 0.40 | 190.00 | Confer and emails w/ MRP and MR re: submitting sealed and redacted KEIP order to court |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and A. Kranzley re: KEIP order |
| 1368.002 | 06/06/2023 | MRP | 0.20 | 125.00 | Emails w/ Chambers and KAB re: sealed KEIP pfo and related issues; emails w/ KAB and HWR re: same |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | emails w/ KAB and MRP re: sealed KEIP pfo and related issues |
| 1368.002 | 06/06/2023 | MR | 0.30 | 93.00 | Discussion and emails with MRP and HWR re: sealed and redacted KEIP orders and submission of the same to Chambers |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: sealed KEIP order |
| 1368.002 | 06/07/2023 | AGL | 0.70 | 805.00 | review and analyze keip motion and sealing motion in connection with 6/8 hearing/entry of orders |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers and KAB re: sealed KEIP order |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | review email from M. Ramirez re: order approving sealing of certain KEIP info; review |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B126 Employee Benefits/Pensions**

| | | | | | order |
|--------|-----------|------|------|--------|-------|
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | email with S&C, M. Pierce and H. Robertson re: update on status of KEIP and sealing orders |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB, and HWR re: update on status of KEIP and sealing orders |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Email w/ S&C, KAB, and MRP re: update on status of KEIP and seal orders |

| **Total for Phase ID B126** | | **Billable** | **16.00** | **9,798.50** | **Employee Benefits/Pensions** |
|--------|-----------|------|------|--------|-------|

**Phase ID B134 Hearings**

| 1368.002 | 06/01/2023 | KAB | 0.30 | 246.00 | Multiple emails with S&C re: 6/8 hearing issues; emails with UST, S&C, UCC, JPLs, and Ad Hocs re: 6/8 hearing; emails with Chambers, UST, JPLs, UCC, and Ad Hocs re: same |
|--------|-----------|------|------|--------|-------|
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with S&C re: adjournment of Pateno matters |
| 1368.002 | 06/03/2023 | MR | 2.50 | 775.00 | revise and update agenda re: 6.8 hearing |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, NEJ and HWR re: June 8-9 hearing and hearing binders |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 62.50 | Email w/ Chambers re: Zoom link for June 8 hearing |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | email with Chambers, M. Pierce and H. Robertson re: 6/8 hearing |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: 6/8 agenda and related issues |
| 1368.002 | 06/05/2023 | JH | 0.40 | 110.00 | Review and revise June 8th hearing agenda (.3); emails w/ HWR and MR re: same (.1) |
| 1368.002 | 06/05/2023 | KAB | 0.90 | 738.00 | review and revise 6/8 agenda (.8); emails with S&C, M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 06/05/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and A. Landis re: 6/8 hearing, prep and related issues |
| 1368.002 | 06/05/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC team re: 6/8 hearing prep |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 47.50 | Emails w/ KAB, MRP and Court re: 6/8 hearing |
| 1368.002 | 06/05/2023 | HWR | 1.50 | 712.50 | Review/revise 6/8 hearing agenda |
| 1368.002 | 06/05/2023 | HWR | 0.30 | 142.50 | Communications w/ MRP re: 6/8 hearing agenda |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: 6/8 hearing prep |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: 6/8 agenda and related issues |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: June 8th hearing agenda |
| 1368.002 | 06/05/2023 | MR | 0.10 | 31.00 | Emails with HWR and JH re: June 8th hearing agenda |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: 6/8 agenda |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: 6/8 agenda |
| 1368.002 | 06/05/2023 | NEJ | 0.20 | 105.00 | Emails w. S&C and LRC team re: 6/8 hearing prep |
| 1368.002 | 06/05/2023 | MRP | 0.30 | 187.50 | Communications w/ HWR re: 6/8 hearing agenda and prep |
| 1368.002 | 06/05/2023 | MRP | 0.30 | 187.50 | Review Joint exhibit and witness list w/r/t June 8 hearing |
| 1368.002 | 06/05/2023 | MRP | 0.20 | 125.00 | Analyze ad hoc groups witness and exhibit list |
| 1368.002 | 06/06/2023 | KAB | 0.40 | 328.00 | emails with UCC and S&C re: exhibit and witness list related to sealing motion; review and revise same; email and discussion with M. Pierce re: same |
| 1368.002 | 06/06/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: 6/8 agenda; discussions with M. Pierce re: same |
| 1368.002 | 06/06/2023 | JH | 0.60 | 165.00 | Emails w/ MRP and HWR re: updates to June 8th agenda (.2); Update re: same (.1); Finalize and file same (.3) |
| 1368.002 | 06/06/2023 | MRP | 1.30 | 812.50 | Multiple emails w/ S&C, KAB and HWR re: June 8 hearing agenda (.2); revise the same (.7); discussions w/ HWR re: hearing agenda updates and hearing prep (.3); confer w/ KAB re: same (.1) |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | review email from R. Weuidman re: Ad Hoc witness list; review and analyze list |
| 1368.002 | 06/06/2023 | MRP | 0.20 | 125.00 | Review and approve filing version of June 8 agenda; email w/ HWR and JH re: the same |
| 1368.002 | 06/06/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ S&C and HWR re: preparations for June 8 hearing |
| 1368.002 | 06/06/2023 | MR | 0.50 | 155.00 | prepare for hearing - call with HWR re: hearing binder production (.2); communicate and email with production team re: preparations of same (.3) |
| 1368.002 | 06/06/2023 | NEJ | 0.50 | 262.50 | Prep for 6/7 hearing; Confer w. HWR re: same |
| 1368.002 | 06/06/2023 | AGL | 0.70 | 805.00 | communications with mrp re: hearing issues for 6/8 (.3); review witness lists, agenda, and emails re: order of proceedings (.4) |
| 1368.002 | 06/06/2023 | MR | 0.10 | 31.00 | further conversations with HWR re: prep for hearing |
| 1368.002 | 06/06/2023 | MR | 0.10 | 31.00 | confer with JH re: Chapter 15 hearing agenda re: status conference |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with R. Poppiti and Chambers re: 6/8 witness list |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with UCC and M. Pierce re: 6/8 agenda, witness/exhibit list and related issues |
| 1368.002 | 06/06/2023 | AGL | 1.40 | 1,610.00 | review and analyze pretrial order and related correspondence and evidence for 6/8 hearing |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Review S. Fulton comments to draft 6/8 agenda |
| 1368.002 | 06/06/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: revisions to 6/8 agenda, 6/8 hearing prep and open issues |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Review UCC witness and exhibit list |
| 1368.002 | 06/06/2023 | HWR | 0.60 | 285.00 | Confer w/ MR and JH re: revising 6/8 agenda |
| 1368.002 | 06/06/2023 | HWR | 0.40 | 190.00 | Revise 6/8 agenda and review final for filing |
| 1368.002 | 06/06/2023 | HWR | 0.80 | 380.00 | Multiple emails and communications w/ LRC team re: 6/8 hearing prep |
| 1368.002 | 06/06/2023 | HWR | 0.40 | 190.00 | Multiple emails and communications w/ S&C and MRP re: 6/8 hearing prep |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 06/06/2023 | HWR | 0.50 | 237.50 | Review materials for S&C 6/8 hearing binders |
| 1368.002 | 06/06/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ S&C re: 6/8 agenda |
| 1368.002 | 06/06/2023 | HWR | 0.30 | 142.50 | Calls w/ MR re: S&C binders for 6/8 hearing and prep for hearing |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | Email and discussion w/ KAB re: exhibit and witness list related to sealing motion |
| 1368.002 | 06/06/2023 | MRP | 0.30 | 187.50 | Communications w/ AGL re: hearing issues for 6/8 |
| 1368.002 | 06/06/2023 | JH | 0.10 | 27.50 | Confer w/ MR re: Chapter 15 hearing agenda re: status conference |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | Emails w/ UCC and KAB re: 6/8 agenda and witness/exhibit list |
| 1368.002 | 06/07/2023 | MR | 2.00 | 620.00 | review hearing materials regarding June 8th hearing (1.8); confer with HWR re: same (.2) |
| 1368.002 | 06/07/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and S&C re: June 8 hearing presentation; discussion w/ HWR re: the same |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: amended June 8 agenda |
| 1368.002 | 06/07/2023 | KAB | 1.40 | 1,148.00 | multiple discussions with S&C and A. Landis re: 6/8 hearing, including strategy on JPL issues, argument and demonstratives |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and H. Robertson re: demonstrative needs for 6/8 hearing and related issues |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with RLF, M. Mcguire and M. Pierce re: exhibits for 6/8 hearing and related issues |
| 1368.002 | 06/07/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: joint pretrial order; review and analyze same |
| 1368.002 | 06/07/2023 | MRP | 0.30 | 187.50 | Call w/ RLF re: June 8 hearing exhibits (.1); briefly review same (.2) |
| 1368.002 | 06/07/2023 | MR | 0.40 | 124.00 | prepare copies of deposition transcript for hearing (.3); confer and email with HWR re: same (.1) |
| 1368.002 | 06/07/2023 | KAB | 0.20 | 164.00 | emails with UST, UCC, Ad Hocs, and S&C re: 6/8 hearing exhibits and related issues and consider issues related to same |
| 1368.002 | 06/07/2023 | ALS | 0.80 | 160.00 | Confer w/ MR re: 6/8 AGL hearing binder (.2); prepare same (.6) |
| 1368.002 | 06/07/2023 | MR | 0.50 | 155.00 | confer with HWR re: preparing documents for AGL regarding hearing prep (.1); confer with AS re: same (.2); review same (.2) |
| 1368.002 | 06/07/2023 | MR | 0.10 | 31.00 | email with transcriber re: transcript for oral ruling on motion to seal |
| 1368.002 | 06/07/2023 | MRP | 0.40 | 250.00 | Review email from UST re: Debtor/UCC sealing exhibits; discussion w/ KAB re: the same; emails w/ UCC re: UST requests |
| 1368.002 | 06/07/2023 | MRP | 2.00 | 1,250.00 | Numerous discussions w/ HWR re: hearing preparations (.9); discussions w/ S&C team re: the same (.8.); emails and calls w/ RLF re: June 8 hearing issues (.3) |
| 1368.002 | 06/07/2023 | MR | 0.50 | 155.00 | confer and email with HWR re: preparing exhibit binders for June 6th Hearing (.1); compile and emails with production department re: same (.4) |
| 1368.002 | 06/07/2023 | MR | 0.50 | 155.00 | review and revise exhibit binders |
| 1368.002 | 06/07/2023 | MR | 0.20 | 62.00 | confer with HWR re: preparing additional documents for hearing and related issues |
| 1368.002 | 06/07/2023 | MR | 0.30 | 93.00 | draft notice of hearing presentation; email with HWR re: same |
| 1368.002 | 06/07/2023 | MR | 0.60 | 186.00 | prepare redaction motion binder (.5); confer with HWR re: same (.1) |
| 1368.002 | 06/07/2023 | NEJ | 0.80 | 420.00 | Prepare for 6/8 hearing, including demonstrative prep and other materials for court |
| 1368.002 | 06/07/2023 | MR | 0.80 | 248.00 | finalize and file agenda (.7); confer and email with HWR and MRP re: same (.1) |
| 1368.002 | 06/07/2023 | AGL | 5.80 | 6,670.00 | meetings with S&C and A&M teams in preparation for 6/8 hearing |
| 1368.002 | 06/07/2023 | HWR | 5.10 | 2,422.50 | Plan/prepare for 6/8 hearing (2.9); numerous discussions w/ LRC team re: same (2.2) |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Confer w/ C. Hodges re: S&C 6/8 hearing binders |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Review pretrial order re: JPL lift stay |
| 1368.002 | 06/07/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: pretrial order re: JPL lift stay and exhibit lists |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Call w/ MRP and Delaware counsel to JPLs re: joint exhibits |
| 1368.002 | 06/07/2023 | HWR | 0.40 | 190.00 | Multiple emails and communications w/ MRP and MR re: amended agenda 6/8 hearing |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Review/revise amended agenda for 6/8 hearing |
| 1368.002 | 06/07/2023 | HWR | 1.30 | 617.50 | Coordinate w/ S&C team re: 6/8 hearing prep |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Emails w/ court re: 6/8 hearing |
| 1368.002 | 06/07/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and S. Fulton re: joint exhibits |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: drafting notice of presentation |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: AHC suppl. verified statement |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re: demonstrative needs for 6/8 hearing and related issues |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: demonstrative needs for 6/8 hearing |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Emails w/ RLF, MBM and KAB re: exhibits for 6/8 hearing |
| 1368.002 | 06/07/2023 | MBM | 0.10 | 90.00 | emails with RLF, K. Brown, and M. Pierce re: exhibits for 6/8 hearing |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | Discussion with M. Pierce re: Debtor/UCC sealing exhibits |
| 1368.002 | 06/07/2023 | MRP | 0.40 | 250.00 | Confer w/ HWR re: pretrial order re: JPL lift stay and exhibit lists |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Call w/ HWR and Delaware counsel to JPLs re: joint exhibits |
| 1368.002 | 06/07/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and S. Fulton re: joint exhibits |
| 1368.002 | 06/07/2023 | MRP | 3.90 | 2,437.50 | Prepare for June 8 hearing including, among other things, numerous communications with professionals teams; reviewing hearing binders and materials |
| 1368.002 | 06/08/2023 | MR | 2.00 | 620.00 | prepare for hearing - prepare multiple documents and related items in advance of hearing (1.5); confer and emails with LRC team re: same (.5) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 06/08/2023 | MR | 0.30 | 93.00 | emails with MRP re: transcript relating to sealing motion (.1); prepare copies of same (.2) |
| 1368.002 | 06/08/2023 | MR | 1.90 | 589.00 | continue drafting index re: first interim fee hearing |
| 1368.002 | 06/08/2023 | MR | 0.30 | 93.00 | draft agenda re: continued 6.9 hearing |
| 1368.002 | 06/08/2023 | MR | 0.20 | 62.00 | confer and email with HWR re: agenda for continued hearing |
| 1368.002 | 06/08/2023 | AGL | 8.30 | 9,545.00 | meetings with s&c and a&m teams in preparation for hearing (1.5); attend hearing (4.6); post hearing meetings with debtor and committee teams re: strategic issues (1.0); post hearing meeting with S&C team and JR re: plan and related issues (1.2) |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: agenda for continued hearing |
| 1368.002 | 06/08/2023 | NEJ | 2.50 | 1,312.50 | Assist with preparations for 6/8 hearing, including: preparing materials for court, demonstratives and tech |
| 1368.002 | 06/08/2023 | MR | 0.80 | 248.00 | finalize and file agenda re: 6.9 continued hearing (.7); confer with HWR re: same (.1) |
| 1368.002 | 06/08/2023 | MR | 1.00 | 310.00 | monitor portions of 6.8 hearing re: uploading orders and other related issues |
| 1368.002 | 06/08/2023 | MRP | 7.50 | 4,687.50 | Prepare for (2.9) and attend June 8 hearing (4.6) |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | emails with Reliable and LRC team re: 6/8 transcript |
| 1368.002 | 06/08/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: further amended agenda and hearing continuance; review draft re: same |
| 1368.002 | 06/08/2023 | HWR | 1.50 | 712.50 | prep for 6/8 hearing |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and court re: amended agenda |
| 1368.002 | 06/08/2023 | HWR | 4.60 | 2,185.00 | Attend 6/8 hearing |
| 1368.002 | 06/08/2023 | HWR | 0.60 | 285.00 | Multiple communications w/ MRP and MR re: second amended agenda for continued 6/9 hearing |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Review/revise second amended agenda for continued 6/9 hearing |
| 1368.002 | 06/08/2023 | HWR | 0.30 | 142.50 | Confer w/ S&C team re: 6/9 hearing prep |
| 1368.002 | 06/08/2023 | HWR | 0.80 | 380.00 | Confer w/ LRC team re: 6/9 hearing prep |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB and MRP re: 6/9 agenda |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Review 6/9 agenda for filing |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: 6/9 agenda |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: transcript relating to sealing motion |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: agenda for continued hearing |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and court re: amended agenda |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and HWR re: 6/9 agenda |
| 1368.002 | 06/08/2023 | MRP | 0.50 | 312.50 | Review and revise draft of amended agenda |
| 1368.002 | 06/09/2023 | MR | 1.50 | 465.00 | monitor portions of hearing re: 6.9 hearing critical dates and rulings |
| 1368.002 | 06/09/2023 | MR | 1.90 | 589.00 | continue drafting index re: first interim fee hearing |
| 1368.002 | 06/09/2023 | AGL | 7.70 | 8,855.00 | prepare for (.8) and attend (6.0) continued hearing; post hearing communications with BG, AD, MRP re: same and go forward issues (.9) |
| 1368.002 | 06/09/2023 | HWR | 0.20 | 95.00 | Confer w/ AGL, MRP and MR re: 6/8 and 6/9 hearing transcript |
| 1368.002 | 06/09/2023 | HWR | 0.80 | 380.00 | Prepare for 6/9 hearing |
| 1368.002 | 06/09/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: 6/9 hearing prep |
| 1368.002 | 06/09/2023 | HWR | 4.50 | 2,137.50 | Virtually attend portions of 6/9 hearing |
| 1368.002 | 06/09/2023 | MRP | 6.00 | 3,750.00 | Attend continued hearing |
| 1368.002 | 06/09/2023 | MRP | 0.20 | 125.00 | Confer w/ AGL, HWR, and MR re: 6/8 and 6/9 hearing transcript |
| 1368.002 | 06/09/2023 | MR | 0.20 | 62.00 | confer with AGL, HWR, and MRP re: 6/8 and 6/9 hearing transcript |
| 1368.002 | 06/09/2023 | AGL | 0.20 | 230.00 | confer with MRP, HWR and MR re: 6/8 and 6/9 hearing transcript |
| 1368.002 | 06/09/2023 | MRP | 0.40 | 250.00 | Confer w/ HWR re: 6/9 hearing |
| 1368.002 | 06/12/2023 | MRP | 0.10 | 62.50 | Email w/ M. Ingrassia re: transcript |
| 1368.002 | 06/14/2023 | MR | 1.90 | 589.00 | draft interim fee chart re: first interim fee hearing |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: revising interim fee hearing index |
| 1368.002 | 06/20/2023 | HWR | 2.70 | 1,282.50 | Call w/ MRP re: interim fee index and order for first interim fee hearing (.2); Review/revise first interim fee index (2.4); email w/ MRP re: draft interim fee index (.1) |
| 1368.002 | 06/20/2023 | MR | 1.20 | 372.00 | revise index re: first interim fee hearing (1.1); call and confer with HWR re: same (.1) |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | emails with Quinn and M. Pierce re: June 8th and 9th hearing transcripts |
| 1368.002 | 06/20/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: index for first interim fee hearing |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Call and confer w/ MR re: first interim fee hearing charts |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn and KAB re: June 8th and 9th hearing transcripts |
| 1368.002 | 06/20/2023 | MR | 0.20 | 62.00 | confer with HWR re: revising interim fee index |
| 1368.002 | 06/20/2023 | MRP | 0.30 | 187.50 | Call w/ HWR re: interim fee index and omnibus order for first interim fee apps; email w/ HWR re: draft interim fee index |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: index for first interim fee hearing |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Discussion w/ MR re: electronic fee binder for chambers |
| 1368.002 | 06/21/2023 | JH | 1.00 | 275.00 | Confer w/ MRP and MR re: compiling documents for First Interim Fee Index (.2); Compile same (.8) |
| 1368.002 | 06/21/2023 | MR | 0.30 | 93.00 | assist JH with preparing consolidated pdf electronic binder for chambers' review (.2); email with MRP re: same (.1) |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 06/21/2023 | MRP | 1.10 | 687.50 | Review electronic fee application binder for Chambers (.7); finalize fee hearing index (.2); email Chambers re: chambers copies of fee hearing materials (.2) |
| 1368.002 | 06/21/2023 | MR | 2.10 | 651.00 | draft 6.28 hearing agenda |
| 1368.002 | 06/21/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez, M. Pierce and H. Robertson re: 6/28 hearing |
| 1368.002 | 06/21/2023 | KAB | 0.10 | 82.00 | email with Chambers, M. Pierce and H. Robertson re: interim fee hearing index |
| 1368.002 | 06/21/2023 | JH | 0.20 | 55.00 | Prepare consolidated pdf electronic binder for chambers' review |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: consolidated pdf electronic binder for chambers |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR, and MR re: 6/28 agenda |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, and MR re: 6/28 agenda |
| 1368.002 | 06/21/2023 | MR | 0.10 | 31.00 | email with KAB, MRP, and HWR re: 6/28 agenda |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers, KAB, and HWR re: interim fee hearing index |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Email w/ Chambers, KAB, and MRP re: interim fee hearing index |
| 1368.002 | 06/21/2023 | MR | 0.10 | 31.00 | discussion with MRP re: electronic fee binder for chambers |
| 1368.002 | 06/21/2023 | MRP | 0.20 | 125.00 | Confer w/ MR and JH re: compiling documents for First Interim Fee Index for hearing |
| 1368.002 | 06/21/2023 | MR | 0.20 | 62.00 | confer with MRP and JH re: compiling documents for First Interim Fee Index |
| 1368.002 | 06/22/2023 | HWR | 0.20 | 95.00 | Review motions scheduled to be heard for 6/28 re: status for agenda purposes |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: objection deadline extensions w/r/t June 28 hearing |
| 1368.002 | 06/22/2023 | MR | 0.90 | 279.00 | continue drafting agenda re: 6.28 hearing |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: extensions w/r/t June 28 hearing |
| 1368.002 | 06/22/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: objection deadline extensions for June 28 hearing |
| 1368.002 | 06/23/2023 | MR | 0.20 | 62.00 | email and discussion with HWR re: 6.28 agenda |
| 1368.002 | 06/23/2023 | HWR | 0.20 | 95.00 | Confer and email w/ MR re: 6.28 agenda |
| 1368.002 | 06/24/2023 | HWR | 0.50 | 237.50 | Review/revise draft 6/28 hearing agenda |
| 1368.002 | 06/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: draft 6/28 agenda |
| 1368.002 | 06/24/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: draft 6/28 agenda |
| 1368.002 | 06/25/2023 | HWR | 1.40 | 665.00 | Further review/revise draft 6/28 agenda |
| 1368.002 | 06/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MR and MRP re: draft 6/28 hearing agenda; emails w/ MRP re: same; emails w/ S&C and LRC re: same |
| 1368.002 | 06/25/2023 | MR | 0.30 | 93.00 | update 6.28 agenda; email with MRP and HWR re: same |
| 1368.002 | 06/25/2023 | KAB | 0.10 | 82.00 | email with S&C, M. Pierce and H. Robertson re: 6/28 hearing agenda |
| 1368.002 | 06/25/2023 | HWR | 0.30 | 187.50 | Emails w/ HWR re: draft 6/28 agenda; emails w/ S&C and LRC re: same |
| 1368.002 | 06/25/2023 | MRP | 0.60 | 375.00 | Revise draft of June 28 hearing agenda |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and S&C re: draft 6/28 agenda; review S&C comments to same; revise same |
| 1368.002 | 06/26/2023 | HWR | 0.50 | 237.50 | Confer w/ MRP and KAB re: open issues for 6/28 hearing and filing plan |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ Court re: 6/28 hearing |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with Chambers, M. Pierce and H. Robertson re: 6/28 hearing agenda |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: 6/28 hearing issues/needs |
| 1368.002 | 06/26/2023 | MRP | 0.40 | 250.00 | Revise June 28 hearing agenda; discussion w/ HWR re: the same |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and JH re: finalizing and filing June 28 hearing agenda |
| 1368.002 | 06/26/2023 | JH | 0.60 | 165.00 | Finalize and file agendas re: 6/28 hearing in main and adversary cases (.4); emails with LRC re: same (.2) |
| 1368.002 | 06/26/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: 6/28 agenda; review and analyze S&C comments thereto |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ MR re: 6/28 agenda |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Finalize 6/28 agenda for filing |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Draft hearing prep email to S&C; confer w/ MRP re: same |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley and MRP re: registration for 6/28 hearing for SCHF counsel |
| 1368.002 | 06/26/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR, KAB and S&C re: draft 6/28 agenda, hearing issues and needs |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 62.50 | Emails w/ Chambers, KAB and HWR re: 6/28 hearing |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Discussion w/ MRP re: June 28 hearing agenda |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and JH re: finalizing and filing June 28 hearing agenda |
| 1368.002 | 06/26/2023 | MR | 0.20 | 62.00 | Emails and communications with HWR re: 6/28 agenda |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: hearing prep |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley and HWR re: registration for 6/28 hearing for SCHF counsel |
| 1368.002 | 06/26/2023 | MRP | 0.50 | 312.50 | Confer w/ HWR and KAB re: 6/28 hearing and upcoming filings |
| 1368.002 | 06/26/2023 | KAB | 0.50 | 410.00 | Confer w/ MRP and HWR re: status of 6/28 hearing issues and filing plan |
| 1368.002 | 06/26/2023 | MRP | 2.70 | 1,687.50 | Prepare for June 28 hearing including, among other things, communications with Debtors' professionals, discussions w/ LRC team, prepare and review hearing materials |
| 1368.002 | 06/27/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: various 6/28 hearing issues |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with chambers, M. Pierce and H. Robertson re: 6/28 hearing, agenda and reply iso bar date motion |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: courtesy copy of hearing agenda and recently filed items |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ S&C, KAB and HWR re: June 28 hearing prep |
| 1368.002 | 06/27/2023 | MR | 0.20 | 62.00 | Emails with HWR re: hearing preparations (documents and other items necessary for |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | the hearing) |
| 1368.002 | 06/27/2023 | KAB | 0.20 | 164.00 | call with A. Kranzley re: bar date and sale status and hearing issues; email A. Landis and M. Pierce re: update on same |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB, MRP and S&C re: 6/28 hearing prep |
| 1368.002 | 06/27/2023 | HWR | 0.50 | 237.50 | Prep for 6/28 hearing |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Email w/ Gibson Dunn re: registration for 6/28 hearing and confer w/ MRP re: same |
| 1368.002 | 06/27/2023 | HWR | 0.60 | 285.00 | Review/revise amended 6/28 agenda (.3); emails w/ MRP and MR re: same (.2); finalize same for filing (.1) |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Various emails w/ MR and Parcels re: 6/28 hearing logistics |
| 1368.002 | 06/27/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: amended agenda; review same |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Email w/ Chambers re: courtesy copy of hearing agenda and reply |
| 1368.002 | 06/27/2023 | AGL | 0.10 | 115.00 | email with KAB and MRP re: update on bar date, sale status and hearing issues |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: update on bar date, sale status and hearing issues |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: registration for 6/28 hearing |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: amended 6/28 agenda |
| 1368.002 | 06/27/2023 | MR | 0.10 | 62.00 | emails with MRP and HWR re: amended 6/28 agenda |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: amended agenda |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: amended agenda |
| 1368.002 | 06/28/2023 | KAB | 0.40 | 328.00 | confer with S&C and A. Landis re: hearing issues |
| 1368.002 | 06/28/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce re: communications with Chambers re: hearing; emails with Chambers, M. Pierce and H. Robertson re: resolution of all agenda items and cancellation of hearing |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with UST and M. Pierce re: cancellation of hearing |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with R. Poppiti and M. Pierce re: COCs, resolved matters and hearing status |
| 1368.002 | 06/28/2023 | MR | 0.50 | 155.00 | prepare for hearing (prepare documents and related items for same) |
| 1368.002 | 06/28/2023 | MR | 0.50 | 155.00 | draft agenda cancelling hearing agenda (.2); emails with MRP and HWR re: same (.1); confer with HWR re: same (.1); file same (.1) |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with Chambers, M. Pierce and H. Robertson re: omni hearing dates |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP, MR and JH re: canceled 6/28 hearing |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Review/revise second amended agenda for 6/28 hearing |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: finalizing and filing second amended agenda for 6/28 hearing; emails w/ MRP and MR re: same |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Review binders for 6/28 hearing |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and Court re: cancelling 6/28 hearing |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: requesting omnibus hearing dates and emails w/ MRP and S&C re: same |
| 1368.002 | 06/28/2023 | AGL | 0.40 | 460.00 | communications with S&C and KAB re: hearing issues |
| 1368.002 | 06/28/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: communications with Chambers re: hearing; emails w/ Chambers, KAB, and HWR re: cancellation of hearing |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and KAB re: cancellation of hearing |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ R. Poppiti and KAB re: resolved matters and hearing cancellation |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: agenda cancelling hearing agenda |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers, KAB, and HWR re: omni hearing dates |
| 1368.002 | 06/28/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: requesting omnibus hearing dates and emails w/ HWR and S&C re: same |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers, KAB and HWR re: omnibus hearing dates |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and HWR re: August and September hearing dates |
| 1368.002 | 06/29/2023 | KAB | 0.20 | 164.00 | emails with Chambers re: omni hearing dates; emails with S&C, M. Pierce and H Robertson re: same |
| 1368.002 | 06/29/2023 | MR | 0.70 | 217.00 | draft Certification of Counsel and pfo re: omnibus hearing date (.2); emails with MRP re: same (.1) file same (.1); update and upload order re: same (.1); update critical dates re: same (.2) |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC re: August and September omnibus hearing dates |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: Certification of Counsel and pfo for omni hearing |
| **Total for Phase ID B134** | | Billable | 146.90 | 89,265.50 | Hearings |
| | | | | | |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/01/2023 | MR | 0.50 | 155.00 | confer and email with HWR re: Affidavit of Service for embed complaint (.2); update critical dates re: same (.3) |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | review order approving SBF stip |
| 1368.002 | 06/01/2023 | NEJ | 0.20 | 105.00 | Emails w. MBM, HWR and S&C re: upcoming Embed filing dates |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Confer and email w/ MR re: Affidavit of Service for Silverstone |
| 1368.002 | 06/01/2023 | HWR | 0.40 | 190.00 | Email w/ MBM, NEJ and S&C re: Embed adversary update and timelines |
| 1368.002 | 06/01/2023 | HWR | 0.70 | 332.50 | Review Embed adversaries deadlines and draft response to S&C re: same |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Call w/ E. Downing re: Embed adversaries deadlines and schedule |
| 1368.002 | 06/01/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, LRC and CDB Legal re: FTX Europe and issues re: Antigua proceedings |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ KWM re: Affidavit of Service for Silverstone |
| 1368.002 | 06/01/2023 | MBM | 0.30 | 270.00 | Emails with Jenner, Robertson and S&C re: upcoming Embed filing dates |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Met 9019 and related issues |
| 1368.002 | 06/02/2023 | NEJ | 0.70 | 367.50 | Emails w. S&C and LRC re: 9019 for MET (.1); Review and finalize 9019 motion for MET stip (.6) |
| 1368.002 | 06/03/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kutscher re: foreign service |
| 1368.002 | 06/03/2023 | HWR | 0.10 | 47.50 | Email w/ counsel to Beal re: response deadline extension |
| 1368.002 | 06/05/2023 | KAB | 0.40 | 328.00 | emails with H. Robertson and M. Pierce re: FTX objection to Genesis mediation continuance; review and analyze same and letter re: same and estimation motion |
| 1368.002 | 06/05/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB and HWR re: FTX objection to Genesis estimation motion; review and summarize the same |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Review/consider email from Bowmans re: foreign service |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Review Beal request for answer deadline extension and correspondence between MBM and C. Dunne re: same |
| 1368.002 | 06/05/2023 | MBM | 0.20 | 180.00 | emails with Hong Kong counsel re: service of Embed litigation |
| 1368.002 | 06/05/2023 | MBM | 0.20 | 180.00 | emails with Chris Dunne re: extension of Embed answer deadlines |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | emails w/ KAB and MRP re: FTX objection to Genesis mediation continuance |
| 1368.002 | 06/06/2023 | KAB | 0.30 | 246.00 | review and analyze ruling on FTX's request on Genesis mediation |
| 1368.002 | 06/06/2023 | MR | 0.10 | 31.00 | confer with JH re: stuart complaint |
| 1368.002 | 06/06/2023 | HWR | 0.30 | 142.50 | Review Bankr. rules re: pretrial conference |
| 1368.002 | 06/06/2023 | HWR | 0.20 | 95.00 | Draft summary of pretrial conference research and email same to MRP |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and S. Fulton re: pretrial order for FTX DM Adv. |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and counsel to Beal re: extension of response deadline |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: Pro se complaint |
| 1368.002 | 06/06/2023 | MBM | 0.80 | 720.00 | emails with S&C and RLF re: exhibit stipulation for stay relief hearing |
| 1368.002 | 06/06/2023 | KAB | 1.90 | 1,558.00 | review and analyze Stuart complaint |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and S. Fulton re: pretrial order for FTX DM Adv. |
| 1368.002 | 06/06/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and counsel to Beal re: extension of response deadline |
| 1368.002 | 06/06/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: Pro se complaint |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and RLF re: status w/r/t JPL motion pre-trial order |
| 1368.002 | 06/07/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C re: FTX DM scheduling order and motion (.1); review and comment on the same (.3) |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Discussion w/ HWR re: drafting order approving FTX DM scheduling stip |
| 1368.002 | 06/07/2023 | HWR | 0.40 | 190.00 | Call and email w/ foreign service vendor re: service of swiss defendant in Alameda v. Giles Adv. |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: service of swiss defendant in Alameda v. Giles Adv. |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Emails w/ S. Fulton, MBM and MRP re: scheduling order for FTX DM Adv. |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Review scheduling stip for FTX DM Adv. |
| 1368.002 | 06/07/2023 | HWR | 0.30 | 142.50 | Draft order approving scheduling stip for FTX DM Adv. |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: order approving scheduling stip for FTX DM Adv. |
| 1368.002 | 06/07/2023 | MBM | 1.10 | 990.00 | coordinate stay relief exhibits with rlf (.3); review same (.6); emails with Fulton re: same (.2) |
| 1368.002 | 06/07/2023 | MBM | 0.10 | 90.00 | Confer with Robertson re: service of swiss defendant in Alameda v. Giles Adv. |
| 1368.002 | 06/07/2023 | MRP | 0.30 | 187.50 | Emails w/ S. Fulton, HWR and MBM re: scheduling order for FTX DM Adv.; confer w/ HWR re: same |
| 1368.002 | 06/08/2023 | MR | 0.20 | 62.00 | draft notice re: removal motion |
| 1368.002 | 06/08/2023 | MRP | 0.60 | 375.00 | Multiple emails w/ S&C re: removal extension motion (.2); review S&C comments to draft motion and finalize the same (.4) |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | Email w/ R. Liu re: extending response deadline in turnover adversary |
| 1368.002 | 06/08/2023 | JH | 1.00 | 275.00 | Email w/ MBM and HWR re: Gary Wang Certification of Counsel, Order and Stipulation (.1); Finalize (.5); file (.3); upload order re: same (.1) |
| 1368.002 | 06/08/2023 | JH | 0.90 | 247.50 | Email w/ MRP, HWR and MR re: finalizing Second Motion to Extend Removal Deadline, PFO, and Notice (.2); Finalize same (.4); File (.2); upload order (.1); re: same |
| 1368.002 | 06/08/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: motion to extend removal deadline; email with M. Pierce re: same |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Communications and emails w/ MRP, MR, and JH re: second motion to extend removal deadline |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Emails w/ C. Hodges and JH re: Genesis estimation motion |
| 1368.002 | 06/08/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and E. Downing re: stipulations extending response deadline for G. Wang and N. Singh |
| 1368.002 | 06/08/2023 | HWR | 0.30 | 142.50 | Draft COC re: stip extending response d/l for G. Wang |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Draft COC re: stip extending response d/l for N. Singh |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Emails w/ foreign service vendor and MBM re: invoice |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and JH re: finalizing and filing COC re: stip extending response d/l for G. Wang |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Email w/ S&C re: second motion to extend removal deadline; emails w/ S&C and LRC re: same |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Email w/ counsel to Beal re: response d/l extension |
| 1368.002 | 06/08/2023 | MBM | 1.40 | 1,260.00 | emails with T. Pakrou re: stipulation to extend (.2); emails with E. Downing re: Wang Embed extension (.2); review of Wang stipulation and prepare to file (.4); email with Downing re: Nisadh extension (.1); review and finalize stip re: same (.3); emails with Robertson re: foreign service (.2) |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB, and HWR re: motion to extend removal deadline; email w/ KAB re: same |
| 1368.002 | 06/08/2023 | MBM | 0.10 | 90.00 | Emails with foreign service vendor and H. Robertson re: invoice |
| 1368.002 | 06/08/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Huynh re: COC re: stip extending response d/l for Wang |
| 1368.002 | 06/08/2023 | MRP | 0.30 | 187.50 | Review S&C comments to motion to extend removal deadline and update motion |
| 1368.002 | 06/08/2023 | MRP | 0.20 | 125.00 | Review filing version of motion to extend removal deadline |
| 1368.002 | 06/09/2023 | MR | 0.60 | 186.00 | finalize Certification of Counsel re: order/stip extending the deadline to answer embed complaint for defendant Nishad Singh (.3); email with HWR re: same (.1); file same (.1); upload order re: same (.1) |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with Rosner team, M. McGuire, M. Pierce and A. Landis re: Giles adversary response |
| 1368.002 | 06/09/2023 | KAB | 0.20 | 164.00 | email with M. McGuire, A. Landis and H. Robertson re: third party vendor for foreign service and related issues; review retention orders re: same |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: Certification of Counsel for stip extending time to respond to complaint for N. Singh |
| 1368.002 | 06/09/2023 | HWR | 0.20 | 95.00 | Review finalized Certification of Counsel for stip extending time to respond to complaint for N. Singh for filing |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: foreign service |
| 1368.002 | 06/09/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: open service issues for Embed adversaries |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Email w/ Clayton Utz re: foreign service |
| 1368.002 | 06/09/2023 | MBM | 2.10 | 1,890.00 | review of Hague Convention rules for service in German and Luxembourg (1.6); review of foreign service vendor options re: same (4); emails with Landis and Brown re: same (.1) |
| 1368.002 | 06/09/2023 | MBM | 1.80 | 1,620.00 | numerous emails with Dunne and Scheffler re: Embed litigation issues (.4); review of complaint (.3); research re: compliance issues (1.1) |
| 1368.002 | 06/09/2023 | MBM | 0.10 | 90.00 | emails with Rosner team, Landis, Brown, and Pierce re: Giles adversary response |
| 1368.002 | 06/09/2023 | MRP | 0.10 | 62.50 | Emails w/ Rosner team, AGL, KAB, and MBM re: Giles adversary response |
| 1368.002 | 06/09/2023 | MBM | 0.10 | 90.00 | email with Landis, Brown, and Robertson re: third party vendor for foreign service and related issues |
| 1368.002 | 06/09/2023 | AGL | 0.10 | 115.00 | email with KAB, MBM, and HWR re: foreign service and related issues |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Email w/ AGL, KAB, and MBM re: third party foreign service |
| 1368.002 | 06/09/2023 | MBM | 0.10 | 90.00 | confer with H. Robertson re: foreign service |
| 1368.002 | 06/09/2023 | MR | 0.30 | 93.00 | confer with HWR re: open service issues for Embed adversaries |
| 1368.002 | 06/12/2023 | HWR | 0.20 | 95.00 | Draft Certification of Counsel re: scheduling order for Adv. Pro. Alameda v. FTX DM |
| 1368.002 | 06/12/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and S&C re: scheduling order for Alameda v. FTX DM |
| 1368.002 | 06/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C re: JPL adv pre-trial order (.1); confer w/ MBM re: the same (.1) |
| 1368.002 | 06/12/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce, M. McGuire and H. Robertson re: DM adversary scheduling order and related issues; briefly discuss with M. Pierce |
| 1368.002 | 06/12/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and MR re: Certification of Counsel for scheduling order |
| 1368.002 | 06/12/2023 | MR | 0.50 | 155.00 | finalize Certification of Counsel re: order and stip for adversary complaint (.3); emails with HWR and MBM re: same (.2) |
| 1368.002 | 06/12/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: response deadline extension in Voyager adversary |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | Email w/ Clayton Utz re: Affidavit of Service for Australian defendants |
| 1368.002 | 06/12/2023 | MBM | 1.00 | 900.00 | numerous email re: DM adversary scheduling with S&C (.4); review of proposed scheduling order and Certification of Counsel re: same (.5); email with Robertson re: same (.1) |
| 1368.002 | 06/12/2023 | MBM | 0.30 | 270.00 | review of proof of service for KV5 defendants (.2); emails with OCP and Robertson re: same (.1) |
| 1368.002 | 06/12/2023 | MBM | 0.10 | 90.00 | confer with M. Pierce re: JPL adv pre-trial order |
| 1368.002 | 06/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB, MBM, and HWR re: DM adversary scheduling order and related issues; briefly discuss w/ KAB re: same |
| 1368.002 | 06/12/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: response deadline extension in Voyager adversary |
| 1368.002 | 06/12/2023 | MR | 0.20 | 62.00 | confer with HWR re: response deadline extension in Voyager adversary |
| 1368.002 | 06/13/2023 | KAB | 0.20 | 164.00 | email with J. Huynh re: order approving FTX DM stip and proposed scheduling; review order and stip |
| 1368.002 | 06/13/2023 | HWR | 0.60 | 285.00 | Draft/revise Stip and PFO re: extension of response deadline for certain individual |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | defendants in Alameda v. Giles adv. pro. |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: Stip and PFO re: certain individual defendants in Alameda v. Giles Adv. Pro. |
| 1368.002 | 06/13/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and L. Pedicone re: foreign service |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re: Alumni Ventures defendants stip extending response d/l |
| 1368.002 | 06/13/2023 | HWR | 0.30 | 142.50 | Draft stip and pfo for alumni venture defendants response deadline extension |
| 1368.002 | 06/13/2023 | KAB | 0.20 | 164.00 | emails with S&C, A. Landis, M., McGuire and M. Pierce re: stip extending class action response deadline and updated on amended JPL complaint; consider issues related thereto |
| 1368.002 | 06/13/2023 | MBM | 1.10 | 990.00 | Review of German service issues re: Embed complaint (.3); emails and calls with Dunne re: master scheduling order for Embed litigation (.4); emails with Robertson re answer deadline extension stipulation for Embed defendants (.2); review and revise stipulation re same (.2) |
| 1368.002 | 06/13/2023 | MBM | 2.20 | 1,980.00 | review and analysis of case management motion precedent (2.1); emails with Dunne re: Embed defendants and scheduling (.1) |
| 1368.002 | 06/13/2023 | MBM | 1.10 | 990.00 | review of Alumni ventures stipulation (.4); emails and call with KL Gates re: same (.3); emails with R. Liu re: extension stipulation (.1); review of stipulation re: same (.2); emails with H. Robertson re: same (.1) |
| 1368.002 | 06/13/2023 | JH | 0.10 | 27.50 | Email w/ KAB re: order approving FTX DM stip and proposed scheduling |
| 1368.002 | 06/13/2023 | MBM | 0.10 | 90.00 | emails with Robertson: Stip and PFO re: certain individual defendants in Alameda v. Giles Adv. Pro. |
| 1368.002 | 06/13/2023 | MBM | 0.10 | 90.00 | emails with H. Robertson re: foreign service |
| 1368.002 | 06/13/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: Embed defendants stip extending response d/l |
| 1368.002 | 06/14/2023 | HWR | 0.30 | 142.50 | Draft/revise stip and PFO re: response deadline extension for class action adversary |
| 1368.002 | 06/14/2023 | HWR | 0.30 | 142.50 | Revise stip and pfo for response deadline extension for Alumni Ventures Defendants (Embed Adv) |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: stip and pfo for Alumni Ventures defendants |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: stip and pfo extending response deadline in class action adversary |
| 1368.002 | 06/14/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis, M. McGuire, and M. Pierce re: update on JPL issues, amended complaint and strategy for adversary process and responses |
| 1368.002 | 06/14/2023 | HWR | 0.50 | 237.50 | Confer w/ JH re: litigation tracking chart |
| 1368.002 | 06/14/2023 | JH | 0.50 | 137.50 | Confer w/ HWR re: Adversary Cases Calendar and Tracker |
| 1368.002 | 06/14/2023 | AGL | 1.90 | 2,185.00 | review and analyze and comments to amended jpl complaint (1.6); communications with MBM, KAB, and MRP re: same (.3) |
| 1368.002 | 06/14/2023 | MRP | 0.70 | 437.50 | Multiple emails w/ HWR re: fourth stipulation of deadlines in adversary (.2); review and revise stipulation and proposed order approving the same (.4); emails w/ HWR and MBM re: draft stipulation and proposed order (.1) |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: amended JPL complaint |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ foreign service vendor re: status of service of foreign defendant |
| 1368.002 | 06/14/2023 | JH | 1.50 | 412.50 | Revisions to Adversary Cases Calendar and Tracker |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Review litigation tracking chart; email w/ JH re: same |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and counsel to Alumni Ventures re: stip to extend response deadline |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: summons for Australian defendants |
| 1368.002 | 06/14/2023 | HWR | 0.40 | 190.00 | Review amended complaint in FTX DM adversary |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: amended complaint |
| 1368.002 | 06/14/2023 | MR | 1.10 | 341.00 | finalize and file amended complaint (.8); call with HWR re: same (.1); emails with MBM and HWR re: same (.2) |
| 1368.002 | 06/14/2023 | MR | 0.40 | 124.00 | prepare and serve amended complaint (.3); confer with HWR re: same (.1) |
| 1368.002 | 06/14/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: amended DM complaint; emails with LRC team re: finalization, filing and service of same |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: Affidavit of Service for Australian defendants |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MR, Parcels and counsel to FTX DM re: service of amended complaint in FTX DM adversary |
| 1368.002 | 06/14/2023 | MBM | 3.70 | 3,330.00 | review, revise and finalize amended DM complaint (3.6); email with Glueckstein re: same (.1) |
| 1368.002 | 06/14/2023 | MBM | 0.70 | 630.00 | review of class action extension stipulation (.3); review of Certification of Counsel re: same (.2); emails with S&C and Robertson re: same (.2) |
| 1368.002 | 06/14/2023 | MBM | 2.00 | 1,800.00 | further research re: adversary case management orders and motion precedent (1.8); call with Dunne re: same (.2) |
| 1368.002 | 06/14/2023 | MBM | 0.30 | 270.00 | discussion with Landis, Brown, and Pierce re: update on JPL issues, amended complaint and strategy for adversaries |
| 1368.002 | 06/14/2023 | MRP | 0.30 | 187.50 | Discussion w/ AGL, KAB, and MBM re: JPL issues, amended complaint and strategy for adversary |
| 1368.002 | 06/14/2023 | MR | 0.10 | 31.00 | Emails with HWR re: summons for Australian defendants |
| 1368.002 | 06/14/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Ramirez re: amended complaint |

Detailed Time and Cost Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and MR re: amended complaint |
| 1368.002 | 06/14/2023 | MR | 0.20 | 62.00 | emails with HWR, Parcels and counsel to FTX DM re: service of amended complaint in FTX DM adversary |
| 1368.002 | 06/15/2023 | JH | 0.80 | 220.00 | Revise and update Adversary cases calendar and tracker |
| 1368.002 | 06/15/2023 | JH | 0.80 | 220.00 | Emails w/ MBM, HWR, and MR re: revising Certification of Counsel re: Extending Answer deadline in class action case (.2); Revise and finalize same (.4); File same (.2) |
| 1368.002 | 06/15/2023 | JH | 0.70 | 192.50 | Emails w/ HWR re: finalizing Certification of Counsel re: Alumni Ventures Defendants' time extension (.2); Finalize same (.2); File and upload order re: same (.3) |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Revise stip extending Debtors' response deadline in Class Action Adv. |
| 1368.002 | 06/15/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ MBM, counsel to Class Action plaintiffs and MR re: stip extending debtors' response deadline |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Review Alumni Ventures proposed revisions to stip extending their response d/l |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, MR, and JH re: revising Alumni Ventures stip |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Draft/revise COC re: Alumni Ventures stip |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: finalizing COC re: Alumni Ventures stip |
| 1368.002 | 06/15/2023 | HWR | 0.50 | 237.50 | Draft COC, stip and order extending Beal response d/l |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and counsel to Beal re: stip and order extending Beal response d/l |
| 1368.002 | 06/15/2023 | MBM | 0.40 | 360.00 | emails with Robertson, counsel to Class Action plaintiffs and Ramirez re: stip extending debtors' response deadline |
| 1368.002 | 06/15/2023 | MBM | 0.10 | 90.00 | emails with Robertson, Ramirez, and Huynh re: revising Alumni Ventures stip |
| 1368.002 | 06/15/2023 | MR | 0.10 | 31.00 | emails with MBM, HWR, and JH re: Alumni Ventures stip |
| 1368.002 | 06/15/2023 | MBM | 0.30 | 270.00 | emails with Robertson and counsel to Beal re: stip and order extending Beal d/l |
| 1368.002 | 06/16/2023 | JH | 0.30 | 82.50 | Emails w/ MR re: as-filed Embed stipulation for extension (.1); Update critical dates and trackers re: same (.2) |
| 1368.002 | 06/16/2023 | JH | 0.70 | 192.50 | Emails w/ HWR and MR re: drafting Certificate of Service re: Amended Complaint to Add Count (.2); Draft same (.2); Finalize and file same (.3) |
| 1368.002 | 06/16/2023 | HWR | 0.10 | 47.50 | Emails w/ counsel to Beal re: stip extending response deadline |
| 1368.002 | 06/16/2023 | HWR | 0.20 | 95.00 | Review Beal stip for filing |
| 1368.002 | 06/16/2023 | HWR | 0.70 | 332.50 | Multiple emails w/ MBM and MR re: stipulations extending response deadlines for multiple defendant groups and related issues |
| 1368.002 | 06/16/2023 | HWR | 0.60 | 285.00 | Review/revise stipulations extending response deadline for various defendant groups |
| 1368.002 | 06/16/2023 | HWR | 0.30 | 142.50 | Review/revise Certificate of Service re: amended complaint in FTX DM adversary |
| 1368.002 | 06/16/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ MR and JH re: Certificate of Service for amended complaint in FTX DM adversary |
| 1368.002 | 06/16/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of stipulations extending response deadlines in adversaries |
| 1368.002 | 06/16/2023 | MR | 0.50 | 155.00 | finalize stip re: Beal extension in Giles Complaint (.2); emails with MBM and HWR re: same (.1); file same (.1); upload order re: same (.1) |
| 1368.002 | 06/16/2023 | MR | 0.40 | 124.00 | finalize Certification of Counsel re: Order Approving Stipulation for an Extension of Time for Defendant to Respond to Complaint in Giles Complaint (.2); file same (.1); emails with HWR and MBM re: same (.1) |
| 1368.002 | 06/16/2023 | MR | 0.40 | 124.00 | finalize Stipulation for an Extension of Time for Defendant to Respond to Complaint in Conflicts Counsel Complaint (.2); file same (.1); emails with HWR and MBM re: same (.1) |
| 1368.002 | 06/16/2023 | MR | 0.40 | 124.00 | finalize Stipulation for an Extension of Time for multiple Defendants to Respond to Complaint in Giles Complaint (.2); file same (.1); emails with HWR and MBM re: same (.1) |
| 1368.002 | 06/16/2023 | MR | 0.20 | 62.00 | emails with JH and HWR re: Certificate of Service re: amended DM complaint |
| 1368.002 | 06/16/2023 | MBM | 0.40 | 360.00 | emails with Honeywell re: Embed stipulation (1); review and revise stipulation re: same (.3) |
| 1368.002 | 06/16/2023 | MBM | 2.70 | 2,430.00 | prepare draft of Embed case management motion |
| 1368.002 | 06/16/2023 | MBM | 0.40 | 360.00 | review of Beal/Embed stipulation (.2); email with Robertson re: same (.1); emails with Pakroh re: same (.1) |
| 1368.002 | 06/16/2023 | MBM | 1.20 | 1,080.00 | Revise and finalize Cooley/PW Embed stipulation (.8); emails with Cooley and PW re: same (.4) |
| 1368.002 | 06/16/2023 | MR | 0.10 | 31.00 | emails with JH re: as-filed Embed stipulation for extension |
| 1368.002 | 06/16/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: COC re: Order Approving Stipulation for Giles Complaint |
| 1368.002 | 06/16/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: Stip for extension to respond to complaint in conflicts counsel lit |
| 1368.002 | 06/19/2023 | JH | 0.20 | 55.00 | Draft Certificate of No Objection re: Motion to Further Extend Debtors' Time Period to File Notices to Remove Actions |
| 1368.002 | 06/19/2023 | JH | 0.20 | 55.00 | Draft Certificate of No Objection re: Met Stipulation Motion (.1); Emails w/ MRP re: same (.1) |
| 1368.002 | 06/19/2023 | JH | 0.50 | 137.50 | Confer w/ HWR re: most recent Embed Adversary service tracker (.1); Update same (.3); Email w/ MBM and HWR re: same (.1) |
| 1368.002 | 06/19/2023 | HWR | 0.50 | 237.50 | Multiple emails and communications with MBM and JH re: embed adv. service tracker |

Debtor's First Interim Fee Application
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/19/2023 | MBM | 2.20 | 1,980.00 | review and revise Embed service tracker (2.0); emails with Robertson and Huynh re: same (.2) |
| 1368.002 | 06/19/2023 | MRP | 0.10 | 62.50 | Emails w/ JH re: Certificate of No Objection re: Met Motion |
| 1368.002 | 06/20/2023 | JH | 0.30 | 82.50 | Review and update Adversary Case Calendar and Tracker |
| 1368.002 | 06/20/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. McGuire and H. Robertson re: status of MET order, responses and CNO |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Revise stip extending Motivate, Soma and AAVCF3 defendants answer deadline |
| 1368.002 | 06/20/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ MBM and Cooley re: stip extending answer deadline for Motivate, AAVCF3 and Soma defendants |
| 1368.002 | 06/20/2023 | MR | 0.40 | 124.00 | finalize stip for Embed complaint - extending time for Motivate, Soma and AAVCF3 defendants to answer complaint (.2); file same (.1); emails with HWR re: same (.1) |
| 1368.002 | 06/20/2023 | HWR | 1.50 | 712.50 | Review/revise service tracking chart for embed adversaries |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Review Certificate of No Objection for Met 9019 |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MBM and S&C teams re: Certificate of No Objection for MET 9019 |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Emails w/ Bowmans re: service of foreign defendants |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: stip and order extending time for certain defendants in embed adversary |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Review stip for additional Cooley defendants re: extension |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: open issues and updates re: adversary proceedings |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Review/consider email from S. Fulton re: pro se adversary |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kutscher re: Alameda v. rocket adversary re: service of foreign defendants |
| 1368.002 | 06/20/2023 | HWR | 0.50 | 237.50 | Draft response email to S. Fulton regarding response deadline for pro se adversary (.4); emails w/ MBM and MRP re: same (.1) |
| 1368.002 | 06/20/2023 | JH | 0.50 | 137.50 | Emails w/ LRC team re: filing Certificate of No Objection re: Met Stip Motion (.2); Finalize and file same (.3) |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | email with S&C, A. Landis, and M. Pierce re: draft avoidance complaint |
| 1368.002 | 06/20/2023 | MBM | 2.20 | 1,980.00 | emails with S&C re: Kives adversary (.2); review and revise complaint (2.0) |
| 1368.002 | 06/20/2023 | MBM | 0.70 | 630.00 | review and analyze pro se complaint (.5); emails with Robertson and S&C re: same (.2) |
| 1368.002 | 06/20/2023 | MBM | 0.30 | 270.00 | emails with Cooley re: additional defendants signing on to extension stipulation |
| 1368.002 | 06/20/2023 | MBM | 0.20 | 180.00 | emails with Brown, Robertson and S&C teams re: Certificate of No Objection for MET 9019 |
| 1368.002 | 06/20/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: stip and order extending time for certain defendants in embed adversary |
| 1368.002 | 06/20/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: open issues and updates re: adversary proceedings |
| 1368.002 | 06/20/2023 | MBM | 0.10 | 90.00 | emails with Pierce and Robertson re: response deadline for pro se adversary |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM and HWR re: response deadline for pro se adversary |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL, and KAB re: avoidance complaint |
| 1368.002 | 06/20/2023 | AGL | 0.10 | 115.00 | email with S&C, KAB and MRP re: draft avoidance complaint |
| 1368.002 | 06/21/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. McGuire and A. Landis re: Pateno settlement and related issues |
| 1368.002 | 06/21/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. McGuire and M. Pierce re: draft avoidance complaint and related issues |
| 1368.002 | 06/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, NEJ and S&C re: service of foreign defendants in potential new adversary proceeding |
| 1368.002 | 06/21/2023 | NEJ | 0.10 | 52.50 | Confer w. HWR re: timing for 9019 motions |
| 1368.002 | 06/21/2023 | HWR | 1.20 | 570.00 | Review/revise Pateno 9019 motion |
| 1368.002 | 06/21/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and MRP re: Pateno 9019 motion |
| 1368.002 | 06/21/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ MBM and HWR re: Pateno 9019 motion and related issues |
| 1368.002 | 06/21/2023 | MR | 0.20 | 62.00 | emails with JH re: MET motion PFO (.1); update and upload same (.1) |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR, MR, JH re: Met stipulation Certificate of No Objection and submission of proposed order to chambers |
| 1368.002 | 06/21/2023 | HWR | 2.60 | 1,235.00 | Research regarding initial disclosures in adversary proceedings |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MRP re: initial disclosure deadline research |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Emails w/ S. Fulton re: initial disclosures in adversary proceedings |
| 1368.002 | 06/21/2023 | MRP | 0.30 | 187.50 | Discussion w/ HWR re: adversary scheduling issues and initial disclosures |
| 1368.002 | 06/21/2023 | HWR | 0.20 | 95.00 | Draft/send revised draft email to MBM re: initial disclosures |
| 1368.002 | 06/21/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: initial disclosures research |
| 1368.002 | 06/21/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: service issues re: embed adversaries |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: notice for Pateno 9019 |
| 1368.002 | 06/21/2023 | MR | 0.30 | 93.00 | emails with HWR re: Pateno 9019 (.1); draft notice re: same (.2) |
| 1368.002 | 06/21/2023 | MBM | 1.80 | 1,620.00 | review and revise most recent iteration of draft K5 complaint |
| 1368.002 | 06/21/2023 | MBM | 0.10 | 90.00 | emails with S&C, A. Landis and K. Brown re: Pateno settlement and related issues |
| 1368.002 | 06/21/2023 | AGL | 0.10 | 115.00 | emails with S&C, KAB, and MBM re: Pateno settlement |
| 1368.002 | 06/21/2023 | MBM | 0.10 | 90.00 | emails with A. Landis, K. Brown, and M. Pierce re: draft avoidance complaint |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB, and MBM re: draft avoidance complaint and related issues |
| 1368.002 | 06/21/2023 | AGL | 0.10 | 115.00 | emails with KAB, MBM, and MRP re: draft avoidance complaint and related matters |

Detailed Time and Cost Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/21/2023 | MBM | 0.10 | 90.00 | emails with N. Jenner, H. Robertson, and S&C re: service of foreign defendants in potential new adversary proceeding |
| 1368.002 | 06/21/2023 | NEJ | 0.10 | 52.50 | Emails w. MBM, HWR, and S&C re: service of foreign defendants in potential new adversary proceeding |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ re: timing for 9019 motions |
| 1368.002 | 06/21/2023 | MBM | 0.30 | 270.00 | emails with H. Robertson and M. Pierce re: Pateno 9019 motion |
| 1368.002 | 06/21/2023 | JH | 0.10 | 27.50 | Emails w/ MR re: MET motion PFO |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, MR, JH re: Met stipulation Certificate of No Objection and submission of proposed order to chambers |
| 1368.002 | 06/21/2023 | JH | 0.10 | 27.50 | Emails w/ MRP, HWR, and MR re: Met stipulation Certificate of No Objection and submission of proposed order to chambers |
| 1368.002 | 06/21/2023 | MR | 0.10 | 31.00 | emails with MRP, HWR, and JH re: Met stipulation Certificate of No Objection and submission of proposed order to chambers |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM and HWR re: initial disclosure deadline research |
| 1368.002 | 06/21/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Pierce re: initial disclosure deadline research |
| 1368.002 | 06/21/2023 | MR | 0.20 | 62.00 | confer with HWR re: service issues re: embed adversaries |
| 1368.002 | 06/22/2023 | HWR | 0.50 | 237.50 | call w. MR re: filing procedure and open issues |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB, and S&C team re: adversary complaint and related issues |
| 1368.002 | 06/22/2023 | HWR | 0.20 | 95.00 | Emails w/ AGL, MBM and MR re: K5 complaint |
| 1368.002 | 06/22/2023 | HWR | 0.40 | 190.00 | File K5 Complaint |
| 1368.002 | 06/22/2023 | MRP | 0.50 | 312.50 | Emails w/ Quinn, AGL, MBM, and KAB re: insider complaint and questions regarding filing; review and analyze the same |
| 1368.002 | 06/22/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: removal motion objection deadline |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: Certificate of No Objection for second motion to extend removal deadline |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Review/revise Certificate of No Objection for second motion to extend removal deadline |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: Pateno 9019 status |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: service of Embed complaint updates |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Draft notice of rescheduled pretrial conference for Alameda v. Giles adversary |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C team re: rescheduling pretrial in Alameda v. Giles adversary |
| 1368.002 | 06/22/2023 | HWR | 0.60 | 285.00 | Consider S&C inquiry re: extension of response deadline for some defendants and draft response re: same |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Revise draft response to S&C re: response deadline issues and emails w/ S&C and MBM re: same |
| 1368.002 | 06/22/2023 | MR | 1.50 | 465.00 | emails with LRC team re: finalizing and filing Alameda Research Ltd. et al v. Kives et al (.1); call with HWR re: same (.1); finalize same for filing (.2); assist with filing complaint and issues re: same (1.1) |
| 1368.002 | 06/22/2023 | MR | 0.40 | 124.00 | finalize Certificate of No Objection re: motion to extend removal (.1); file same (.1); email with HWR and MRP re: same (.1); update and upload order re: same (.1) |
| 1368.002 | 06/22/2023 | AGL | 1.90 | 2,185.00 | review and revise k5 complaint and related materials w/r/t (1.6); communications with S&C and LRC teams re: same (.3) |
| 1368.002 | 06/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: motion to extend removal deadline |
| 1368.002 | 06/22/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. Mcguire and M. Pierce re: insider complaint and sealing issues |
| 1368.002 | 06/22/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. McGuire and M. Pierce re: k5 complaint, finalization and filing of same |
| 1368.002 | 06/22/2023 | MBM | 2.90 | 2,610.00 | review, finalize and oversee filing of K5 complaint |
| 1368.002 | 06/22/2023 | MBM | 0.30 | 270.00 | emails with Robertson and Scheffler re: default judgments |
| 1368.002 | 06/22/2023 | MR | 0.50 | 155.00 | call with HWR re: filing procedure and open issues |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: removal motion objection deadline |
| 1368.002 | 06/22/2023 | MBM | 0.10 | 90.00 | emails with H. Robertson re: Pateno 9019 status |
| 1368.002 | 06/22/2023 | MBM | 0.10 | 90.00 | emails with H. Robertson and S&C team re: rescheduling pretrial in Alameda v. Giles adversary |
| 1368.002 | 06/22/2023 | MBM | 0.10 | 90.00 | emails with S&C and H. Robertson response deadline issues |
| 1368.002 | 06/22/2023 | HWR | 0.20 | 95.00 | Email w/ MRP and MR re: Certificate of No Objection re: motion to extend removal; emails w/ S&C and LRC re: same |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | Email w/ HWR and MR re: CNO for removal motion; emails w/ LRC and S&C re: same |
| 1368.002 | 06/22/2023 | MBM | 0.10 | 90.00 | emails with Quinn, K. Brown, and M. Pierce re: insider complaint and sealing issues |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn, KAB and MBM re: insider complaint and sealing issues |
| 1368.002 | 06/22/2023 | MBM | 0.20 | 180.00 | emails with S&C, K. Brown, and M. Pierce re: filing k5 complaint |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB, and MBM re: finalizing and filing k5 complaint |
| 1368.002 | 06/22/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and Scheffler re: default judgments |
| 1368.002 | 06/23/2023 | HWR | 0.50 | 237.50 | Review/consider emails from S&C re: rescheduled pretrial conference and draft/send response; emails w/ MBM and S&C team re: draft notice for same |
| 1368.002 | 06/23/2023 | HWR | 0.20 | 95.00 | Revise notice of rescheduled pretrial for Alameda v Giles and draft notice for Embed |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | insiders action |
| 1368.002 | 06/23/2023 | MR | 0.30 | 93.00 | email with HWR and MBM re: filing notices of rescheduled conferences in Embed adversary cases (.1); file same  (.2) |
| 1368.002 | 06/23/2023 | HWR | 1.30 | 617.50 | Review open issues re: Embed litigation and update service tracker |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: status of Embed adversaries |
| 1368.002 | 06/23/2023 | HWR | 0.50 | 237.50 | Emails w/ Paul Weiss re: defendants in Embed adversaries |
| 1368.002 | 06/23/2023 | HWR | 0.20 | 95.00 | Draft stip extending response deadline for additional Paul Weiss defendants |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with Committee, S&C, JPLs and A. Landis re: intervention of Committee in Bahamas adversary |
| 1368.002 | 06/23/2023 | MBM | 1.50 | 1,350.00 | review of service issues related to Embed (.6); emails with Robertson re: same (.2); emails with S&C re: same (.2) emails with Robertson and S&C re: pre-trial conference scheduling and notice for same (.5) |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and MR re: filing notices of rescheduled conferences in Embed adversary cases |
| 1368.002 | 06/23/2023 | MBM | 0.10 | 90.00 | email w/ Robertson and Ramirez re: filing notices of rescheduled conferences in Embed adversary cases |
| 1368.002 | 06/23/2023 | AGL | 0.10 | 115.00 | emails with Committee, S&C, JPLs and KAB re: intervention of Committee in Bahamas adversary |
| 1368.002 | 06/24/2023 | AGL | 0.30 | 345.00 | review and analyze and sign off w/r/t UCC intervention in adversary v. JPLs (.2); communications with parties to litigation re: same (.1) |
| 1368.002 | 06/25/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and PW teams re: PW additional defendants |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Revise stipulation re: additional Paul Weiss defendants |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM re: stipulation for additional PW defendants; emails w/ S&C re: same; emails w/ PW re: same |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with counsel to Correlation Ventures, S&C, M. McGuire, M. Pierce and H. Robertson re: adjournment of pretrial conference and response extension |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Email w/ QE, MBM, KAB, and HWR re discovery requests in JPL adversary |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. Pierce, M. McGuire, and H. Robertson re: discovery issues in JPL adversary |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with CDB, S&C, Lenz Staehlin and M. Pierce re: jurisdictional analysis for certain claims |
| 1368.002 | 06/26/2023 | JH | 1.00 | 275.00 | Emails w/ MBM re: finalizing Certification of Counsel re: Mediation Order (.2); Finalize same (.6); Confer w/ MR re: filing of same (.2) |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. McGuire, and M. Pierce re: service issues related to K5 complaint |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | email with M. McGuire, A. Landis and M. Pierce re: Voyager mediation |
| 1368.002 | 06/26/2023 | MR | 0.40 | 124.00 | finalize Certification of Counsel re: voyager mediation stip (.2); emails with MBM re: same (.1); file same (.1) |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and JH re: finalizing and filing stip extending response deadline for PW additional defendants (.1); review finalized version of same for filing (.1) |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: draft motion to seal Friedberg complaint |
| 1368.002 | 06/26/2023 | HWR | 1.90 | 902.50 | draft motion to seal Friedberg complaint |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Draft stip extending Correlation Ventures response deadline |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: Draft stip extending Correlation Ventures response deadline |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, KAB, HWR, and QE team re: discovery requests in JPL adversary |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and QE team re: Friedberg complaint |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Review draft Friedberg complaint |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Email w/ C. Dunne re: draft scheduling order for Embed adversaries |
| 1368.002 | 06/26/2023 | MBM | 0.70 | 630.00 | emails with Robertson and Cooley re: Embed stipulations (.4); review of same (.3) |
| 1368.002 | 06/26/2023 | AGL | 0.30 | 345.00 | communications with S&C team, MBM re: service issues for K5 complaint |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: stipulation for additional PW defendants |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | emails with counsel to Correlation Ventures, S&C, K. Brown, M. Pierce and H. Robertson re: adjournment of pretrial conference and response extension |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ Correlation Ventures, S&C, KAB, MBM, and HWR re: adjournment of pretrial and response extension |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | emails with Quinn, K. Brown, M. Pierce, and H. Robertson re: discovery issues in JPL adversary |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ Quinn, KAB, MBM, and MRP re: discovery issues in JPL adv. |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ CDB, S&C, Lenz Staehlin and KAB re: jurisdictional analysis for certain claims |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | emails with S&C, Brown, and Pierce re: service of K5 complaint |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and MBM re: service issues related to K5 complaint |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | email with Brown, Robertson, and Pierce re: Voyager mediation |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, MBM, and HWR re: Voyager mediation |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | emails with M. Ramirez re: Certification of Counsel re: voyager mediation stip |
| 1368.002 | 06/26/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: finalizing and filing stip extending response deadline for PW additional defendants |

DETAIL Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/26/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: stip extending response deadline for PW additional defendants |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: draft motion to seal Friedberg complaint |
| 1368.002 | 06/26/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: draft stip extending CV response deadline |
| 1368.002 | 06/26/2023 | MBM | 0.20 | 180.00 | emails with Robertson and QE team re: Friedberg complaint |
| 1368.002 | 06/26/2023 | HWR | 0.40 | 190.00 | Emails w/ MBM and Cooley re: Embed stipulations |
| 1368.002 | 06/26/2023 | MRP | 0.30 | 187.50 | Briefly review draft of Embed adversary scheduling order |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. McGuire and H. Robertson re: Pateno 9019 |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with counsel to Correleation Ventures, M. Mcguire and H. Robertson re: stip to extend time to answer Embed complaint |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. McGuire and H. Robertson re: motion to seal Friedberg complaint |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with S&C lit teams, M. McGuire, H. Robertson, and M. Pierce re: global scheduling order and related issues |
| 1368.002 | 06/27/2023 | JH | 0.60 | 165.00 | Emails w/ MBM and HWR re: finalizing Stipulation for an Extension of Time for Defendant to Respond to Complaint (.2); Finalize re: same (.2); File same (.2) |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | Numerous emails w/ MBM, HWR and Quinn re: insider adversary complaint and related issues |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. McGuire, M. Pierce and H. Robertson re: discovery on JPLs |
| 1368.002 | 06/27/2023 | MR | 1.10 | 341.00 | finalize and file friedberg complaint |
| 1368.002 | 06/27/2023 | AGL | 2.40 | 2,760.00 | review and analyze and comments to insider complaint (1.2); motion to seal and pfo re: same (.7); communications with lrc and qe teams re: same (.5) |
| 1368.002 | 06/27/2023 | AGL | 0.20 | 230.00 | communications with BDG and MBM re: paterno 9019 motion revisions and filing issues |
| 1368.002 | 06/27/2023 | AGL | 0.60 | 690.00 | review and analyze request for production to DM and JPLS |
| 1368.002 | 06/27/2023 | MRP | 2.40 | 1,500.00 | Analyze discovery requests to JPLs (2.2); email w/ counsel to JPLs re: service of discovery requests (.2) |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, KAB, and QE team re: motion to seal Friedberg Complaint |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Revise motion to seal Friedberg Complaint |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and T. Dillon re: Correlation Ventures deadline extension |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and JH re: finalizing and filing stip extending Correlation Ventures response deadline (.1); revise same for filing (.1) |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MBM re: Pateno 9019 |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and MBM re: request for default for nonresponding defendants |
| 1368.002 | 06/27/2023 | HWR | 0.40 | 190.00 | Research re: request for default for nonresponding defendants |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Emails w/ QE re: Friedberg complaint |
| 1368.002 | 06/27/2023 | HWR | 0.40 | 190.00 | Confer w/ MBM and MR re: Friedberg Complaint, redaction thereto, and motion to seal same |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Review redacted Friedberg Complaint for filing |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Revise/finalize motion to seal Friedberg Complaint |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and C. Dunne re: draft case management order for Embed adversaries |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 95.00 | Various emails w/ QE, MBM, MRP re: discovery requests in FTX DM |
| 1368.002 | 06/27/2023 | MBM | 3.90 | 3,510.00 | review of insider complaint (1.4); emails with Quinn re: same (.3); review and revise motion to seal same (.6); finalize and file insider complaint (1.3) and motion to seal (.6) |
| 1368.002 | 06/27/2023 | MBM | 0.10 | 90.00 | emails with S&C, K. Brown, and H. Robertson re: Pateno 9019 |
| 1368.002 | 06/27/2023 | MBM | 0.10 | 90.00 | emails with counsel to CV, Brown and Robertson re: stip to extend d/l to answer Embed complaint |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ counsel to Correleation Ventures, KAB and MBM re: stip to extend time to answer Embed complaint |
| 1368.002 | 06/27/2023 | MBM | 0.10 | 90.00 | emails with S&C lit teams, Brown, Robertson, and Pierce re: global scheduling order and related issues |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C lit teams, KAB, MBM, and MRP re: global scheduling order and related issues |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C lit teams, KAB, MBM, and HWR re: omni scheduling order |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Numerous emails w/ MBM, MRP and Quinn re: insider adversary complaint and related issues |
| 1368.002 | 06/27/2023 | MBM | 0.20 | 180.00 | emails with Quinn, Brown, Pierce and Robertson re: discovery on JPLs |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | Emails w/ Quinn, KAB, MBM, and HWR re: JPL discovery |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Emails w/ Quinn, KAB, MBM, and MRP re: discovery on JPLs |
| 1368.002 | 06/27/2023 | MBM | 0.20 | 180.00 | communications with BDG and A. Landis re: paterno 9019 motion revisions and filing |
| 1368.002 | 06/27/2023 | MBM | 0.20 | 180.00 | emails with KAB and T. Dillon re: Correlation Ventures deadline extension |
| 1368.002 | 06/27/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: finalizing and filing stip extending Correlation Ventures response deadline |
| 1368.002 | 06/27/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: finalizing and filing stip extending Correlation Ventures response deadline |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/27/2023 | MBM | 0.30 | 270.00 | emails with S&C and Robertson re: request for default for nonresponding defendants |
| 1368.002 | 06/27/2023 | MBM | 0.40 | 360.00 | confer with Robertson and Ramirez re: Friedberg Complaint, redaction thereto, and motion to seal same |
| 1368.002 | 06/27/2023 | MR | 0.40 | 124.00 | confer with MBM and HWR re: finalizing and filing of Friedberg Complaint and motion to seal same |
| 1368.002 | 06/27/2023 | MBM | 0.20 | 180.00 | emails with Robertson and C. Dunne re: draft case management order for Embed adversaries |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | email with S&C, M. McGuire and A. Landis re: Pateno 9019 |
| 1368.002 | 06/28/2023 | JH | 1.40 | 385.00 | Confer w/ HWR and MR re: adversary tracking charts (.2); Review and update same (1.2) |
| 1368.002 | 06/28/2023 | MR | 0.70 | 217.00 | finalize Pateno 9019 motion for filing (.3); emails with MBM and HWR re: same (.2); file same (.1); update critical dates: same (.1) |
| 1368.002 | 06/28/2023 | JH | 0.60 | 165.00 | Emails w/ HWR re: business entity information re: service in K5/Kives Adversary proceeding (.2); Research re: same (.4) |
| 1368.002 | 06/28/2023 | MRP | 0.70 | 437.50 | Research w/r/t to adversary case issue |
| 1368.002 | 06/28/2023 | MR | 0.70 | 217.00 | draft Notice of Service re: discovery on JPLs and FTX Digital (.5); emails with MRP re: same (.1); file same (.1) |
| 1368.002 | 06/28/2023 | MR | 0.30 | 93.00 | draft summons and notice of pretrial conference and ADR notice for Kives complaint |
| 1368.002 | 06/28/2023 | MR | 0.30 | 93.00 | draft summons and notice of pretrial conference and ADR notice for Friedberg complaint |
| 1368.002 | 06/28/2023 | MR | 0.30 | 93.00 | finalize notice re: amended pages to Friedberg complaint (.2); email with HWR re: same (.1) |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Review Pateno 9019 motion for filing; emails w/ MBM and MR re: same |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Confer w/ JH and MR re: open issues and critical dates for various adversaries |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Review service information for defendants in K5 adversary |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Emails w/ JH re: service addresses for defendants in K5 adversary |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: status of foreign service |
| 1368.002 | 06/28/2023 | HWR | 2.30 | 1,092.50 | Draft default package for Embed adversaries |
| 1368.002 | 06/28/2023 | HWR | 1.10 | 522.50 | Research re: default process/procedure |
| 1368.002 | 06/28/2023 | HWR | 0.50 | 237.50 | Emails and communications w/ MBM re: default process and procedure |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Draft/revise notice of filing corrected pages to Friedberg complaint |
| 1368.002 | 06/28/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and Quinn team re: process for correcting Friedberg complaint |
| 1368.002 | 06/28/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: finalizing and filing notice of filing corrected pages to Friedberg complaint |
| 1368.002 | 06/28/2023 | MBM | 1.80 | 1,620.00 | review, revise and finalize Pateno 9019 motion (1.4); emails with Glueckstein and Robertson re: same (.3); emails with Robertson and Ramirez re: same (.1) |
| 1368.002 | 06/28/2023 | MBM | 1.40 | 1,260.00 | research re: default judgment in Embed litigation (1.1); emails with Dunne and Robertson re: same (.3) |
| 1368.002 | 06/28/2023 | MBM | 0.40 | 360.00 | emails with Quinn re: insider complaint modifications |
| 1368.002 | 06/28/2023 | MBM | 1.10 | 990.00 | review of Embed default judgment packages (.9); emails with Robertson re: same (.2) |
| 1368.002 | 06/28/2023 | AGL | 0.10 | 115.00 | email with S&C, MBM, and KAB re: Pateno 9019 |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and JH re: adversary tracking charts |
| 1368.002 | 06/28/2023 | MR | 0.20 | 62.00 | confer with HWR and JH re: adversary tracking charts |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: Notice of Service re: discovery on JPLs and FTX Digital |
| 1368.002 | 06/28/2023 | JH | 0.20 | 55.00 | Confer w/ HWR and MR re: open issues and critical dates for various adversaries |
| 1368.002 | 06/28/2023 | MR | 0.20 | 62.00 | confer with HWR and JH re: open issues and critical dates for various adversaries |
| 1368.002 | 06/28/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: status of foreign service |
| 1368.002 | 06/29/2023 | HWR | 0.30 | 142.50 | emails w/ MBM and S&C re: Embed case management order |
| 1368.002 | 06/29/2023 | HWR | 0.40 | 190.00 | Emails and communications w/ QE and MBM re: Friedman adversary and open issues |
| 1368.002 | 06/29/2023 | HWR | 0.90 | 427.50 | Draft/revise default package for certain defendants |
| 1368.002 | 06/29/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ MBM re: default package for defendants |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Review/revise summons and ADR notice for Friedberg |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ Cooley and PW re: Embed case schedule and representation of additional defendants |
| 1368.002 | 06/29/2023 | MBM | 1.10 | 990.00 | review and revise Embed scheduling order (.7); numerous emails with Dunne re: same (.4) |
| 1368.002 | 06/29/2023 | MBM | 0.60 | 540.00 | emails with QE re: service of insider complaint and procedural issues |
| 1368.002 | 06/29/2023 | MBM | 0.30 | 270.00 | emails with H. Robertson and S&C re: Embed case management order |
| 1368.002 | 06/29/2023 | MBM | 0.30 | 270.00 | Emails and communications with Robertson re: default package for defendants |
| 1368.002 | 06/29/2023 | MBM | 0.40 | 360.00 | emails and communications with QE and Robertson re: Friedberg adversary and open issues |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn and counsel to JPLs re: document requests directed to the Debtors |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: JPLs doc requests |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Landis re: JPL discovery |
| 1368.002 | 06/30/2023 | AGL | 0.10 | 115.00 | email with KAB and MRP re: JPLs doc requests |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| **Total for Phase ID B135** | | Billable | 160.30 | 104,467.00 | Litigation |
| | | | | | |
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/01/2023 | NEJ | 6.20 | 3,255.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues (6.0); Confer w. KAB re: same (.2) |
| 1368.002 | 06/01/2023 | NEJ | 2.70 | 1,417.50 | Revise LRC's April fee statement (2.1); Emails w. KAB and HWR re: same (.3); Emails w. M. Ramirez and JLH re: same (.2); call w. M. Ramirez re: same (.1) |
| 1368.002 | 06/01/2023 | MR | 0.70 | 217.00 | emails with LRC team re: finalizing LRC 6th fee app (.2); calls with NEJ re: same (.1) finalize same for filing (.3); file same (.1) |
| 1368.002 | 06/01/2023 | KAB | 1.70 | 1,394.00 | numerous emails with LRC team re: revision of LRC april fee statement, finalization and filing of same (.4); review and revise multiple iterations of fee statement (1.3) |
| 1368.002 | 06/01/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and NEJ re: LRC April fee statement |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | email with M. Hancock re: response on LRC's 1st interim and next steps |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | email N. Jenner, M. Pierce and H. Robertson re: LRC's 2nd interim fee app |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, NEJ and HWR re: second interim fee application |
| 1368.002 | 06/06/2023 | NEJ | 0.80 | 420.00 | Email w. KAB, MRP and HWR re: LRC's 2nd interim fee app (.1); Draft 2nd interim fee app (.7) |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: LRC 2nd interim fee app |
| 1368.002 | 06/07/2023 | JH | 1.20 | 330.00 | Draft certain portions of LRC's 2nd Interim Fee App (1.0); Emails w/ NEJ and MR re: same (.2) |
| 1368.002 | 06/09/2023 | NEJ | 1.20 | 630.00 | revise LRC's 2nd interim fee app (1.1); email MRP and HWR re: same (.1) |
| 1368.002 | 06/09/2023 | AGL | 0.50 | 575.00 | review and analyze Fee Examiner counter (.3); communications with KAB, MRP re: same (.2) |
| 1368.002 | 06/09/2023 | KAB | 0.30 | 246.00 | emails with Fee Examiner team, M. Pierce and A. Landis re: fee examiner response to LRC response letter, review and analyze fee examiner summary and emails with LRC team re: next steps |
| 1368.002 | 06/09/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and NEJ re: LRC 2nd interim fee app |
| 1368.002 | 06/09/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ and HWR re: LRC's 2nd interim fee app |
| 1368.002 | 06/09/2023 | MRP | 0.20 | 125.00 | Communications w/ AGL and KAB re: Fee Examiner counter |
| 1368.002 | 06/11/2023 | HWR | 0.60 | 285.00 | Review/revise LRC 2nd interim fee app |
| 1368.002 | 06/11/2023 | HWR | 0.10 | 47.50 | Email w/ NEJ re: LRC second interim fee app |
| 1368.002 | 06/11/2023 | NEJ | 0.10 | 52.50 | Email w. HWR re: LRC second interim fee app |
| 1368.002 | 06/12/2023 | KAB | 0.60 | 492.00 | review and analyze Fee Examiner's latest position and summary analysis of reductions, consider potential resolution and prepare for call on same |
| 1368.002 | 06/12/2023 | KAB | 0.70 | 574.00 | call with M. Pierce and Fee Examiner team re: LRC 1st interim |
| 1368.002 | 06/12/2023 | KAB | 0.20 | 164.00 | email and call with M. Pierce and Tech Solutions re: options to pull data for fee examiner |
| 1368.002 | 06/12/2023 | MRP | 0.70 | 437.50 | Attend call w/ KAB and Fee Examiner team re: LRC first interim fee app |
| 1368.002 | 06/12/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP and HWR re: LRC's 2nd interim fee app |
| 1368.002 | 06/12/2023 | AGL | 0.60 | 690.00 | communications with LRC team re: fee examiner issues and responses |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: draft LRC second interim fee app |
| 1368.002 | 06/12/2023 | MRP | 0.20 | 125.00 | Email and call w/ KAB and Tech Solutions re: options to pull data for fee examiner |
| 1368.002 | 06/12/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and NEJ re: LRC's 2nd interim fee app |
| 1368.002 | 06/12/2023 | MRP | 0.60 | 375.00 | Communications w/ AGL and KAB re: fee examiner issues and plan for response |
| 1368.002 | 06/12/2023 | KAB | 0.60 | 492.00 | communications with A. Landis and M. Pierce re: fee examiner issues and response |
| 1368.002 | 06/13/2023 | NEJ | 0.60 | 315.00 | Confer w. MRP re: LRC's 2nd interim fee app (.1); Review and revise same (.4); Email KAB, MRP and HWR re: same (.1) |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner, M. Pierce and H. Robertson re: 2nd interim fee app |
| 1368.002 | 06/13/2023 | MRP | 0.40 | 250.00 | Call and email w/ KAB and UST re: expense caps |
| 1368.002 | 06/13/2023 | KAB | 0.40 | 328.00 | email and call with J. Sarkessian and M. Pierce re: expense caps |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and NEJ re: draft LRC second interim fee app |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: LRC's 2nd interim fee app |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, and NEJ re: 2nd interim fee app |
| 1368.002 | 06/14/2023 | AGL | 0.30 | 345.00 | communications with KAB and MRP re: fee examiner responses |
| 1368.002 | 06/14/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis and M. Pierce re: fee examiner resolutions and updates on calls with fee examiner and UST re: same |
| 1368.002 | 06/14/2023 | KAB | 1.00 | 820.00 | review and revise LRC's 2nd interim fee app (.7); discussion with N. Jenner re: revisions thereto (.2); emails w/ LR re: same (.1) |
| 1368.002 | 06/14/2023 | NEJ | 0.40 | 210.00 | Confer and email w. KAB re: LRC's 2nd interim fee application; Revise same; Email w. KAB, MRP and HWR re: same |
| 1368.002 | 06/14/2023 | MRP | 0.30 | 187.50 | Communications w/ AGL and KAB re: fee examiner responses |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ and HWR re: 2nd interim fee application |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, NEJ and MRP re: LRC's 2nd interim fee app |
| 1368.002 | 06/15/2023 | MR | 0.60 | 186.00 | finalize and file LRC second interim fee app for filing (.4); emails with NEJ, HWR, MRP |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B136 LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| | | | | | and KAB re: same (.2) |
| 1368.002 | 06/15/2023 | KAB | 0.10 | 82.00 | email with J. Sarkessian and M. Pierce re: expense meal allowance |
| 1368.002 | 06/15/2023 | KAB | 0.20 | 164.00 | confer with A. Landis re: LRC 2nd quarter budget and staffing plan; email with J. Ray, A. Kranzley, A. Landis, and M. Pierce re: same |
| 1368.002 | 06/15/2023 | KAB | 0.70 | 574.00 | draft response to fee examiner re: open issues and proposed compromise (.4); confer with A. Landis re: same (.2); email with Fee Examiner team, M. Pierce and A. Landis re: same and consider next steps (.1) |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails and discussions w/ LRC team re: LRC 2nd interim fee app |
| 1368.002 | 06/15/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB, MRP, HWR and M. Ramirez re: LRC's 2nd interim fee application); Review filing version of same |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | Email w/ J. Sarkessian and KAB re: expense meal caps |
| 1368.002 | 06/15/2023 | AGL | 0.20 | 230.00 | confer with KAB re: LRC 2nd quarter budget and staffing plan; email with J. Ray, A. Kranzley, KAB, and MRP re: same |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | Email w/ J. Ray, A. Kranzley, AGL, and KAB re: LRC 2nd quarter budget and staffing plan |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | Email w/ Fee Examiner team, AGL, and KAB re: open issues, proposed compromise and consider next steps |
| 1368.002 | 06/15/2023 | AGL | 0.20 | 230.00 | Confer with KAB re: FE open issues, proposed compromise and next steps; email with Fee Examiner team, KAB, and MRP re: same |
| 1368.002 | 06/15/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR and MR re: LRC's 2nd interim fee application |
| 1368.002 | 06/15/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, N. Jenner, H. Robertson, and M. Ramirez re: LRC's 2nd interim fee application |
| 1368.002 | 06/16/2023 | KAB | 0.40 | 328.00 | emails with Fee Examiner, LRC and UST teams re: LRC first interim fee app; confer for M. Pierce and A. Landis re: same; call with B. Hackman re: same |
| 1368.002 | 06/16/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP and LP re: LEDES files for LRC April statement; email w/ MRP re: same |
| 1368.002 | 06/16/2023 | HWR | 0.10 | 47.50 | Email w/ fee examiner re: LRC April LEDES |
| 1368.002 | 06/16/2023 | MRP | 0.10 | 62.50 | Confer w/ AGL and KAB re: LRC first interim fee app |
| 1368.002 | 06/16/2023 | AGL | 0.10 | 115.00 | confer with KAB and MRP re: LRC first interim fee app and resolution |
| 1368.002 | 06/16/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and LP re: LEDES files for LRC April statement; email w/ HWR re: same |
| 1368.002 | 06/17/2023 | KAB | 0.10 | 82.00 | email with UST, Fee Examiner, M. Pierce and A. Landis re: resolution of UST comments to LRC 1st interim |
| 1368.002 | 06/17/2023 | AGL | 0.10 | 115.00 | Email w/ UST, Fee Examiner, KAB and MRP re: resolution of UST comments to 1st interim |
| 1368.002 | 06/17/2023 | MRP | 0.10 | 62.50 | Email w/ UST, Fee Examiner, AGL and KAB re: resolution of UST comments to LRC 1st interim fee app |
| 1368.002 | 06/19/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce, N. Jenner, H. Robertson, M. Ramirez and J. Hunyh re: supplemental parties in interest list and review needed for disclosure purposes |
| 1368.002 | 06/19/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB, MRP, HWR, M. Ramirez and JH re: supplemental parties in interest list and review needed; confer w/ M. Ramirez |
| 1368.002 | 06/19/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, MR and JH re: supplemental parties in interest list and review for disclosure purposes |
| 1368.002 | 06/19/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, NEJ, MRP, MR and JH re: supp parties in interest list and review |
| 1368.002 | 06/19/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, NEJ, MRP, HWR and MR re: supplemental parties in interest list and review of same |
| 1368.002 | 06/19/2023 | MR | 0.30 | 93.00 | emails with KAB, NEJ, MRP, HWR and JH re: supplemental parties in interest list and review needed for disclosure purposes; confer with NEJ re: same |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: supplemental parties in interest list |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | discussion with M. Ramirez re: supplemental parties in interest list and LRC review process |
| 1368.002 | 06/20/2023 | NEJ | 1.30 | 682.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/20/2023 | AGL | 0.30 | 345.00 | review and analyze fee examiner report |
| 1368.002 | 06/20/2023 | MR | 0.10 | 31.00 | discussion with KAB re: supplemental parties in interest list and LRC review process |
| 1368.002 | 06/20/2023 | MR | 0.20 | 62.00 | emails with NEJ re: supplemental conflict checks |
| 1368.002 | 06/21/2023 | NEJ | 3.50 | 1,837.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/22/2023 | HWR | 0.30 | 142.50 | Review and revise Certificate of No Objection for LRC April fee app; emails w/ MRP and MR re: same |
| 1368.002 | 06/22/2023 | NEJ | 4.60 | 2,415.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/22/2023 | MR | 0.20 | 62.00 | finalize and file CNOs and LRC fee statement |
| 1368.002 | 06/23/2023 | NEJ | 3.50 | 1,837.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/23/2023 | NEJ | 0.60 | 315.00 | Revise LRC's May fee app (.5); confer w. M. Ramirez re: same (.1) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/23/2023 | MR | 0.50 | 155.00 | draft LRC 6th fee statement (.4); confer with NEJ re: same (.1) |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ re: LRC May fee app |
| 1368.002 | 06/24/2023 | NEJ | 1.00 | 525.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/25/2023 | NEJ | 0.80 | 420.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/26/2023 | NEJ | 2.00 | 1,050.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues (1.8); Emails w. KAB, MRP, HWR and A. Strauss re: same (.2) |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ re: LRC May fee statement |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, and AS re: May fee app |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, N. Jenner, H. Robertson, and A. Strauss re: May fee app |
| 1368.002 | 06/27/2023 | KAB | 1.70 | 1,394.00 | review and revise LRC May fee statement for compliance with local rules, UST guidelines and privilege |
| 1368.002 | 06/28/2023 | NEJ | 0.60 | 315.00 | Revise LRC's 6th monthly (May) fee statement (.4); Emails w. HWR re: same (.2) |
| 1368.002 | 06/28/2023 | HWR | 0.40 | 190.00 | Emails w/ NEJ re: draft LRC May fee statement; and confer w/ KAB and AS re: same |
| 1368.002 | 06/28/2023 | KAB | 0.30 | 246.00 | confer with H. Robertson and A. Strauss re: LRC May fee statement |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | email with H. Robertson and M. Pierce re: LRC fee app |
| 1368.002 | 06/29/2023 | KAB | 5.10 | 4,182.00 | review and revise narratives for May fee app for compliance with local rules, UST guidelines and privilege |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ KAB re: LRC May fee statement |
| 1368.002 | 06/29/2023 | HWR | 1.20 | 570.00 | Review/revise LRC May fee statement narratives |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: LRC fee app |
| 1368.002 | 06/29/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: LRC fee app |
| 1368.002 | 06/30/2023 | HWR | 0.90 | 427.50 | Multiple emails and communications w/ KAB, MRP, MR and TD re: draft LRC May fee app |
| 1368.002 | 06/30/2023 | HWR | 3.70 | 1,757.50 | draft/revise LRC May fee app |
| 1368.002 | 06/30/2023 | HWR | 0.30 | 142.50 | Multiple emails and communications w/ KAB, MRP and MR re: finalizing and filing LRC May fee app; and review same for filing |
| 1368.002 | 06/30/2023 | KAB | 3.10 | 2,542.00 | emails with M. Pierce and H. Robertson re: LRC fee statement, status and revisions thereto (.4); review and revise multiple iterations of LRC fee statement (2.7) |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. Pierce and H. Robertson re: expense fn |
| 1368.002 | 06/30/2023 | MR | 0.20 | 62.00 | multiple emails and communications with KAB, MRP and HWR re: finalizing and filing LRC May fee app |
| 1368.002 | 06/30/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB and HWR re: LRC fee statement, status and revisions thereto |
| 1368.002 | 06/30/2023 | AGL | 0.10 | 115.00 | communications with KAB, MRP and HWR re: reservation of rights for expenses |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB, and HWR re: expense issue |
| 1368.002 | 06/30/2023 | HWR | 0.10 | 47.50 | Emails w/ AGL, KAB, and MRP re: reservation of rights for expenses |
| **Total for Phase ID B136** | | Billable | 69.70 | 42,623.00 | LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and M. Pierce re: creditor inquiry and next steps |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | emails w/ AGL and KAB re: creditor inquiry and next steps |
| 1368.002 | 06/05/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: creditor inquiry |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: inquiry regarding customer wire and claim issue; review the same |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re: creditor inquiry |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Email w/ AGL re: creditor inquiry |
| 1368.002 | 06/07/2023 | MBM | 0.10 | 90.00 | Email with H. Robertson re: creditor inquiry |
| 1368.002 | 06/07/2023 | AGL | 0.10 | 115.00 | Email with HWR re: creditor inquiry |
| 1368.002 | 06/08/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: requests for crypto returns; review and analyze customer request re: same |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | review email from Ready Fresh re: case communications |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: requests for crypto returns |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | emails w/ S&C, KAB and MRP re: requests for crypto returns |
| 1368.002 | 06/12/2023 | KAB | 0.20 | 164.00 | review and analyze email from customer re: customer code and related inquiries; emails with M. Pierce and A. Landis re: same and next steps |
| 1368.002 | 06/12/2023 | MRP | 0.10 | 62.50 | Email w/ Creditor re: customer number; emails w/ KAB and AGL re: the same |
| 1368.002 | 06/12/2023 | MRP | 0.80 | 500.00 | Draft summary of creditor inquires w/r/t post petition deposits (.7); email w/ S&C, A&M and KAB re: the same (.1) |
| 1368.002 | 06/12/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: certain inquiries regarding amounts transferred and customer code issues |
| 1368.002 | 06/12/2023 | AGL | 0.10 | 115.00 | emails with MRP and KAB re: customer code, related inquiries and next steps |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Emails w/ AGL re: creditor inquiry re: bar date notices |
| 1368.002 | 06/13/2023 | AGL | 0.10 | 115.00 | Emails with H. Robertson re: creditor inquiry re: bar date notices |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: inquiry from creditor re: bar date |
| 1368.002 | 06/15/2023 | KAB | 0.10 | 82.00 | review and analyze email from creditor re: FTX spot and margin accounts |
| 1368.002 | 06/19/2023 | MRP | 0.30 | 187.50 | Emails w/ Schurti re: bar date notice inquiry (.1); review notice and relevant claim information (.2) |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: bar date inquiry |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | emails with Kroll, M. Pierce and H. Robertson re: creditor inquiry regarding bar date notices |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, KAB and HWR re: creditor inquiry regarding bar date |
| 1368.002 | 06/21/2023 | KAB | 0.20 | 164.00 | email M. Pierce and H. Robertson re: update on status of resolution of inquiry on creditor status; emails with S&C and LRC re: same |
| 1368.002 | 06/21/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: creditor inquiry w/r/t receipt of notices; emails w/ S&C and LRC re: same |
| 1368.002 | 06/21/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP and emails with MRP, KAB and A&M re: creditor inquiry re: bar date notices; emails w/S&C and LRC re: same |
| 1368.002 | 06/22/2023 | KAB | 0.10 | 82.00 | email with A&M, S&C, M. Pierce and H. Robertson re: creditor notice issue |
| 1368.002 | 06/22/2023 | KAB | 0.20 | 164.00 | email with counsel to AMEX, S&C and M. Pierce re: inquiry on charges; emails with S&C, M. Cilia and M. Pierce: same |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | email w/ A&M, S&C, MRP and KAB: creditor notice issue |
| 1368.002 | 06/22/2023 | KAB | 0.10 | 62.50 | email w/ A&M, S&C, HWR and KAB: creditor notice issue |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | email w/ counsel to AMEX, S&C and KAB re: inquiry on charges; emails w/ S&C, M. Cilia and M. Pierce: same |
| 1368.002 | 06/23/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and emails w/ creditor re: inquiry on notices |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Confer w/ MRP and emails w/ inquiry on bar date notices |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ creditor and MRP re: inquiry re: on notices |
| 1368.002 | 06/26/2023 | KAB | 0.20 | 164.00 | review customer inquiry; email with M. Pierce and H. Robertson re: next steps on same |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Call and email w/ A. Troop and HWR re: inquiry re notices |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: call w/ A. Troop re: inquiry on notices(.1); calls and emails w/ A. Troop and MRP re: same (.2) |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | email w/ KAB and HWR re: next steps on customer inquiry |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | email w/ KAB and MRP re: next steps on customer inquiry |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | Review inquiry from counsel to Multisafe); emails w/ A. Kranzley and A&M re: the same |
| **Total for Phase ID B140** | | Billable | 6.60 | 4,439.00 | Creditor Inquiries |
| | | | | | |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson and QE team re: QE april fee app and related issues |
| 1368.002 | 06/01/2023 | MR | 0.40 | 124.00 | review docket re: committee professionals March fee statements including Paul Hastings LLP, Young Conaway Stargatt & Taylor, LLP, FTI Consulting, Inc. (.2); email with LRC team re: same (.1); update critical dates re: same (.1) |
| 1368.002 | 06/01/2023 | MR | 0.80 | 248.00 | Emails with KAB and HWR re: finalizing A&M app (.3); finalize same for filing (.3); file same (.1); update critical dates re: same (.1) |
| 1368.002 | 06/01/2023 | KAB | 6.10 | 5,002.00 | email with H. Robertson re: OCP research (.4); review and analyze research findings (1.7); review and revise motion for relief related to foreign OCPs (3.8); emails w/ A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 06/01/2023 | KAB | 0.90 | 738.00 | review and revise A&M fee app (.7); emails with A&M re: same (.1); emails with H. Robertson and M. Ramirez re: revisions, finalization and filing of same (.1) |
| 1368.002 | 06/01/2023 | AGL | 1.30 | 1,495.00 | Review and revise OCP motion (1.1); communications with LRC team re: same (.2) |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | email with S&C, H. Robertson and M. Pierce re: foreign OCP motion |
| 1368.002 | 06/01/2023 | MR | 0.60 | 186.00 | emails with HWR and KAB re: finalizing and filing S&C April Fee App (.2); finalize same for filing (.3); file same (.1) |
| 1368.002 | 06/01/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley and M. Cilia re: E&Y fee status |
| 1368.002 | 06/01/2023 | KAB | 1.00 | 820.00 | emails with S&C and LRC teams re: S&C February fee app (.1); review and revise same (.8); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and Quinn re: Quinn April fee statement |
| 1368.002 | 06/01/2023 | HWR | 0.70 | 332.50 | Review/revise A&M April fee statement |
| 1368.002 | 06/01/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MR re: A&M April fee statement |
| 1368.002 | 06/01/2023 | HWR | 0.20 | 95.00 | Emails w/ A&M re: A&M April fee statement |
| 1368.002 | 06/01/2023 | HWR | 0.90 | 427.50 | Revise motion re: OCP foreign law issues (.7); review KAB communications to same (.2) |
| 1368.002 | 06/01/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB re: revisions to draft motion re: OCP foreign law issues and research related thereto |
| 1368.002 | 06/01/2023 | HWR | 0.40 | 190.00 | Review S&C April fee statement |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: comments to S&C April fee statement |
| 1368.002 | 06/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: finalizing and filing S&C April fee statement |
| 1368.002 | 06/01/2023 | MRP | 0.20 | 95.00 | email w/ S&C, KAB and MRP re: foreign OCP motion |
| 1368.002 | 06/01/2023 | MRP | 0.30 | 187.50 | email w/S&C, KAB and HWR re: foreign OCP motion; emails w/ LRC re: same |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/01/2023 | JH | 0.10 | 27.50 | Emails w/ MR and HWR re: finalizing and filing S&C April fee statement |
| 1368.002 | 06/02/2023 | JH | 1.30 | 357.50 | Emails w/ LRC team re: finalizing 5th monthly fee statement of AlixPartners (.2); Finalize same (.6); Confer w/ NEJ and MR re: same (.3); File same (.2) |
| 1368.002 | 06/02/2023 | NEJ | 0.70 | 367.50 | Emails w. KAB, MRP and HWR re: foreign OCP issues and sealing same (.2); Review and revise motion to seal foreign OCP disclosures (.5) |
| 1368.002 | 06/02/2023 | KAB | 0.40 | 328.00 | emails with J. Kapoor, H. Robertson and M. Pierce re: supplemental Harneys OCP retention dec and related issues; emails with S&C, Harneys and LRC teams re: same; email w/ J. Kapoor re: same |
| 1368.002 | 06/02/2023 | KAB | 0.20 | 164.00 | emails with Quinn, S&C, N. Jenner and H. Robertson re: status of fee app and related issues; communications with N. Jenner re: same |
| 1368.002 | 06/02/2023 | KAB | 0.30 | 246.00 | email with J. Kapoor, M. Pierce and H. Robertson re: various OCP retention and billing issues |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, AlixPartners, M. McGuire and N. Jenner re: Alix Partners April fee statement |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia and A. Kranzley re: E&Y fee app issues |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with LenzStahelin and S&C re: OCP retention process and related issues |
| 1368.002 | 06/02/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson, M. Pierce and N. Jenner re: Schurti supplemental dec |
| 1368.002 | 06/02/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: Schurti supplemental declaration |
| 1368.002 | 06/02/2023 | NEJ | 0.50 | 262.50 | Confer w. JH and MR re: finalizing 5th monthly fee statement of AlixPartners; review and revise same |
| 1368.002 | 06/02/2023 | MR | 0.30 | 93.00 | Confer with JH and NEJ re: finalizing 5th monthly fee statement of AlixPartners |
| 1368.002 | 06/02/2023 | MRP | 0.20 | 125.00 | emails w/ J. Kapoor, HWR and KAB re: supplemental Harneys OCP retention dec and related issues; emails w/ Harneys, S&C and LRC re: same. |
| 1368.002 | 06/02/2023 | HWR | 0.10 | 47.50 | emails w/ J. Kapoor, MRP and KAB re: supplemental Harneys OCP dec and related issues; emails w/ Harneys, S&C and LRC re: same. |
| 1368.002 | 06/02/2023 | HWR | 0.10 | 47.50 | emails w/ Quinn, S&C, NEJ and KAB re: status of fee app and related issues |
| 1368.002 | 06/02/2023 | NEJ | 0.20 | 105.00 | emails w/ Quinn, S&C, NEJ and KAB re: status of fee app and related issues; emails w. KAB re: same |
| 1368.002 | 06/02/2023 | MRP | 0.20 | 125.00 | email w/ J. Kapoor, KAB and HWR re: various OCP retention and billing issues |
| 1368.002 | 06/02/2023 | MBM | 0.10 | 90.00 | emails w/ S&C, AlixPartners, KAB and NEJ re: Alix Partners April fee statement |
| 1368.002 | 06/02/2023 | HWR | 0.10 | 47.50 | emails w/ KAB, MRP and NEJ re: Schurti supplemental dec |
| 1368.002 | 06/02/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, HWR and NEJ re: Schurti supplemental declaration |
| 1368.002 | 06/02/2023 | NEJ | 0.10 | 52.50 | emails w. KAB, HWR and MRP re: Schurti supplemental dec |
| 1368.002 | 06/02/2023 | KAB | 0.40 | 328.00 | prepare for call with S&C re: foreign OCP issues, including consideration of strategy and next steps |
| 1368.002 | 06/05/2023 | KAB | 0.20 | 164.00 | emails with LenzStaehelin, S&C, M. Pierce and H. Robertson re: foreign OCP retention issues and concerns; consider issues |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C, M. Pierce and H. Robertson re: supplemental dec for OCP retention and related foreign OCP issues; consider issues |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce re: follow-up with S&N re: OCP retention and related issues |
| 1368.002 | 06/05/2023 | KAB | 0.20 | 164.00 | emails with Quinn, S&C, M. Pierce, N. Jenner and H. Robertson re: status of Quinn april app and related issues |
| 1368.002 | 06/05/2023 | KAB | 0.20 | 164.00 | call with A. Kranzley re: foreign OCP issues |
| 1368.002 | 06/05/2023 | AGL | 0.30 | 345.00 | communications with KAB, MRP re: ocp issues, strategy |
| 1368.002 | 06/05/2023 | KAB | 0.30 | 246.00 | confer with A. Landis and M. Pierce re: next steps on foreign OCP issues and strategy |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and Porter Hedges re: PWP fee app |
| 1368.002 | 06/05/2023 | MRP | 0.60 | 375.00 | Review PWP fee statement (.4); emails w/ HWR and JH re: finalizing and filing fee app (.2) |
| 1368.002 | 06/05/2023 | KAB | 0.60 | 492.00 | emails with S&C, Porter Hedges, M. Pierce and H. Robertson re: PWP fee app (.1); review and revise same (.5) |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti, S&C, KAB and MRP re: OCP issues |
| 1368.002 | 06/05/2023 | HWR | 0.20 | 95.00 | Emails w/ Quinn, S&C, KAB, MRP and NEJ re: Quinn's April fee statement |
| 1368.002 | 06/05/2023 | HWR | 0.30 | 142.50 | Review finalized PWP April fee statement for filing; emails w/ S&C, KAB and MRP re: same |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | Review S&C email re: FTX Europe AG swiss law issues |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | emails w/ LenzStaehelin, S&C, KAB and HWR re: foreign OCP retention issues and concerns |
| 1368.002 | 06/05/2023 | HWR | 0.10 | 47.50 | emails w/ LenzStaehelin, S&C, KAB and MRP re: foreign OCP retention issues |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | emails w/ Schurti, S&C, KAB and HWR re: supplemental dec for OCP retention and related OCP issues |
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | emails w/ KAB re: follow-up w/ S&N re: OCP retention and related issues |
| 1368.002 | 06/05/2023 | MRP | 0.20 | 125.00 | emails w/ Quinn, S&C, KAB, NEJ and HWR re: status of Quinn april app and related issues |
| 1368.002 | 06/05/2023 | NEJ | 0.20 | 105.00 | emails w. Quinn, S&C, MRP, KAB and HWR re: status of Quinn april app and related issues |

Detailed Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/05/2023 | MRP | 0.30 | 187.50 | confer w/ AGL and KAB re: next steps on foreign OCP issues and strategy |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with S&N, S&C, M. Pierce and H. Robertson re: OCP retention |
| 1368.002 | 06/06/2023 | KAB | 0.60 | 492.00 | emails with Quinn, S&C, M. Pierce and H. Robertson re: 5th fee statement, finalization and filing of same (.1); review and revise fee statement (.5) |
| 1368.002 | 06/06/2023 | KAB | 0.20 | 164.00 | call with R. Poppiti re: fee & expense issues |
| 1368.002 | 06/06/2023 | MR | 0.50 | 155.00 | emails with HWR and MRP re: finalizing and filing Q&E 5th Fee Statement (.2); finalize same (.2); file same (.1) |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: EY cno |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley re: foreign OCP issues |
| 1368.002 | 06/06/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: E&Y January fee statement and CNO |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Review/revise CNO re: EY 2nd fee app |
| 1368.002 | 06/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, MR, and JH re: EY 2nd fee app |
| 1368.002 | 06/06/2023 | HWR | 0.40 | 190.00 | Emails w/ Quinn, S&C, KAB and MRP re: Quinn April fee app and review app |
| 1368.002 | 06/06/2023 | HWR | 0.20 | 95.00 | Emails w/ EY re: Certificate of No Objection for EY's 2nd fee app; confer w/ MRP re: same |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Review finalized EY CNO for 2nd fee app for filing |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | Email w/ S&N re: OCP Decl. and invoicing |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | emails w/ S&N, S&C, KAB and HWR re: OCP retention |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | emails w/ S&N, S&C, KAB and MRP re: OCP retention |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | emails w/ Quinn, S&C, KAB and HWR re: finalizing and filing 5th fee statement |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: finalizing and filing Q&E 5th Fee Statement |
| 1368.002 | 06/06/2023 | MRP | 0.10 | 62.50 | emails w/ E&Y, S&C, KAB and HWR re: E&Y January fee statement and CNO |
| 1368.002 | 06/06/2023 | HWR | 0.10 | 47.50 | emails w/ E&Y, S&C, KAB and MRP re: E&Y January fee statement and CNO |
| 1368.002 | 06/06/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR, MR, and JH re: EY 2nd fee app. |
| 1368.002 | 06/06/2023 | JH | 0.10 | 27.50 | Emails w/ HWR, MR, and MRP  re: EY 2nd fee app |
| 1368.002 | 06/06/2023 | MR | 0.10 | 31.00 | Emails w/ HWR, MRP, and JH  re: EY 2nd fee app |
| 1368.002 | 06/06/2023 | MRP | 0.50 | 312.50 | Review and approve filing version of QE fee app and notice of filing |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: supplemental Harneys dec |
| 1368.002 | 06/07/2023 | MRP | 0.30 | 187.50 | Emails w/ EY and LRC teams re: contractor declaration (.2); review declaration (.1) |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with RLKS and S&C re: E&Y fees |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: E&Y subcontractor dec for EY UK |
| 1368.002 | 06/07/2023 | HWR | 0.20 | 95.00 | Emails w/ EY re: subcontractor decl.; emails w/ LRC re: same |
| 1368.002 | 06/07/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: supplemental Harneys dec |
| 1368.002 | 06/07/2023 | JH | 0.10 | 27.50 | Emails w/ HWR, MR and MRP re: subcontractor decl. |
| 1368.002 | 06/07/2023 | MR | 0.10 | 31.00 | Emails with HWR, JH and MRP re: subcontractor decl. |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Kranzley re: foreign OCP issues |
| 1368.002 | 06/08/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: Cayman liquidator issue; emails with M. Pierce re: research needed on same |
| 1368.002 | 06/08/2023 | KAB | 0.30 | 246.00 | emails with M. Pierce re: foreign law issues and revisions to motion on same |
| 1368.002 | 06/08/2023 | KAB | 0.10 | 82.00 | emails with Harneys, S&C, M. Pierce and H. Robertson re: supplemental retention dec |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Email w/ Harneys, S&C, KAB and MRP re: foreign disclosure issues |
| 1368.002 | 06/08/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: 2nd interim fee app |
| 1368.002 | 06/08/2023 | HWR | 0.20 | 95.00 | Review/consider A. Kranzley question re: provisional liquidators retention issues |
| 1368.002 | 06/08/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and A. Kranzley re: foreign OCP issues |
| 1368.002 | 06/08/2023 | MRP | 0.30 | 187.50 | emails w/ S&C, KAB and HWR re: Cayman liquidator issue; emails w/ KAB re: research needed on same |
| 1368.002 | 06/08/2023 | MRP | 0.30 | 187.50 | emails w/ KAB re: foreign law issues and revisions to motion on same |
| 1368.002 | 06/09/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: foreign OCP issues; consider next steps |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with all Debtor professionals re: 2nd interim fee apps and filing deadline |
| 1368.002 | 06/09/2023 | MRP | 0.20 | 125.00 | emails w/ KAB re: foreign OCP issues; consider related issues |
| 1368.002 | 06/12/2023 | KAB | 0.70 | 574.00 | discussion with M. Pierce re: foreign OCP issues (.2); multiple emails with A. Kranzley and M. Pierce re: same and related issues (.2); discussion with M. Pierce and A. Landis re: same, strategy and next steps (.3) |
| 1368.002 | 06/12/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, M. Pierce and H. Robertson re: second interim fee hearing; review fee examiner order re: same; review case emails re: same |
| 1368.002 | 06/12/2023 | AGL | 0.30 | 345.00 | discussions with LRC team re: foreign ocp discussion and process issues |
| 1368.002 | 06/12/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC teams re: second interim fee apps |
| 1368.002 | 06/12/2023 | MRP | 0.70 | 437.50 | discussion w/ KAB re: foreign OCP issues (.2); multiple emails with A. Kranzley and KAB re: same and related issues (.2); discussion w/ KAB and AGL  re: same, strategy and next steps (.3) |
| 1368.002 | 06/12/2023 | MRP | 0.40 | 250.00 | Briefly review UCC fee apps |
| 1368.002 | 06/13/2023 | KAB | 0.30 | 246.00 | emails with all debtor professionals re: extension of fee examiner report due date; emails with A. Kranzley, M. Pierce and H. Robertson re: UST response deadline and related issues; consider options related thereto |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/13/2023 | KAB | 0.20 | 164.00 | emails with R. Poppiti and M. Pierce re: interim fee orders; consider process re: same; emails with M. Pierce re: same |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: omnibus fee order; email w/ KAB and YCST re: the same |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | Multiple emails w/ S&C and Debtor professional teams re: fee examiner deadlines |
| 1368.002 | 06/13/2023 | KAB | 1.20 | 984.00 | emails with M. Pierce re: liquidator research findings (.2); review and analyze caselaw re: same (.8); email with S&C, M. Pierce and H. Robertson re: research findings and recommendation on same (.2) |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | emails with K. Stadler, UST, A. Kranzley, R. Poppiti and E. Gilad re: extension of reporting and response deadlines |
| 1368.002 | 06/13/2023 | KAB | 0.60 | 492.00 | emails with A. Kranzley and M. Pierce re: foreign OCPs (.1); emails with M. Pierce and H. Robertson re: same and tracker updates (.1); emails with multiple foreign OCPs, S&C, M. Pierce and H. Robertson re: retention issues (.1); consider alternative solutions (.3) |
| 1368.002 | 06/13/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, KAB and MRP re: OCP foreign law issues; emails w/ OCPs, S&C and LRC re: same |
| 1368.002 | 06/13/2023 | HWR | 0.20 | 95.00 | Review interim fee order re: second interim fee hearing and objection deadline; consider timing issues |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Emails w/ Quinn Emanuel re: second interim fee statement |
| 1368.002 | 06/13/2023 | HWR | 0.80 | 380.00 | Revise/ update OCP tracker |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: EY fee app |
| 1368.002 | 06/13/2023 | MR | 0.60 | 186.00 | finalize EY February fee statement (.5); email with MRP and HWR re: same (.1) |
| 1368.002 | 06/13/2023 | MR | 0.40 | 124.00 | update notice re: Third Monthly Fee Statement of Ernst & Young LLP; file Third Monthly Fee Statement of Ernst & Young LLP; email with MRP and HWR re: same |
| 1368.002 | 06/13/2023 | KAB | 0.50 | 410.00 | emails with S&C, E&Y, M. Pierce and H. Robertson re: E&Y feb fee app, finalization and filing of same (.1); review and analyze app (.4) |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley and KAB re: extension fo UST objection deadline for fee apps |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 47.50 | Email w/ KAB re: liquidator research |
| 1368.002 | 06/13/2023 | MRP | 0.40 | 250.00 | emails w/ KAB re: liquidator research findings (.2); email w/ S&C, KAB and HWR re: research findings and recommendation on same (.2) |
| 1368.002 | 06/13/2023 | HWR | 0.20 | 95.00 | email w/ S&C, MRP and HWR re: liquidator research |
| 1368.002 | 06/13/2023 | MRP | 0.30 | 187.50 | emails w/ A. Kranzley and KAB re: foreign OCPs (.1); emails w/ KAB and HWR re: same and tracker updates (.1); emails with multiple foreign OCPs, S&C, MRP and HWR re: retention issues (.1) |
| 1368.002 | 06/13/2023 | HWR | 0.10 | 47.50 | emails with MRP and KAB re: foreign OCPs and tracker updates |
| 1368.002 | 06/13/2023 | HWR | 0.20 | 95.00 | emails w/ MRP and MR re: EY fee statement |
| 1368.002 | 06/13/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: EY fee statement |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | emails w/ S&C, E&Y, KAB and HWR re: finalizing and filing E&Y feb fee app |
| 1368.002 | 06/13/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: liquidator research |
| 1368.002 | 06/13/2023 | MRP | 0.30 | 187.50 | Review EY fee application and related notice of filing |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | emails with UST, Fee Examiner, A. Kranzley, E. Gilad, R. Poppiti and S. Rand re: examiner report and UST 1st interim fee obj deadline |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | email with R. Poppiti and M. Pierce re: 2nd interim fee apps |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 164.00 | emails with multiple foreign OCPs, S&C, M. Pierce and H. Robertson re: foreign OCP retention issues; consider same |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | emails with Alix, S&C, M. Pierce and H. Robertson re: Alix 2nd interim fee app |
| 1368.002 | 06/14/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and H. Robertson re: foreign OCP follow-ups |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: foreign OCP issues |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | email w/ R. Poppiti and KAB re: 2nd interim fee apps |
| 1368.002 | 06/14/2023 | MRP | 0.20 | 125.00 | emails w/ multiple foreign OCPs, S&C, KAB and HWR re: foreign OCP retention issues |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | emails w/ multiple foreign OCPs, S&C, MRP and KAB re: foreign OCP issues |
| 1368.002 | 06/14/2023 | HWR | 0.10 | 47.50 | emails w/ Alix, S&C, MRP and KAB re: Alix 2nd interim fee app |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | emails w/ Alix, S&C, HWR and KAB re: Alix 2nd interim fee app |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | email w/ KAB and HWR re: foreign OCP follow-ups |
| 1368.002 | 06/15/2023 | JH | 0.80 | 220.00 | Emails w/ LRC team re: filing of PWP's Second Interim Fee App (.2); Finalize same (.4); File same (.2) |
| 1368.002 | 06/15/2023 | MR | 0.60 | 186.00 | finalize and file AlixPartners second interim fee app (.4); emails with LRC re: same (.2) |
| 1368.002 | 06/15/2023 | MR | 0.60 | 186.00 | finalize and file A&M second interim fee app (.4); emails with KAB, MRP, and HWR re: same (.2) |
| 1368.002 | 06/15/2023 | MR | 0.50 | 155.00 | finalize and file S&C second interim fee app (.3); emails with KAB, MRP, and HWR re: same (.2) |
| 1368.002 | 06/15/2023 | MR | 0.50 | 155.00 | finalize and file Q&E second interim fee app (.3); emails with KAB, MRP, and HWR re: same (.2) |
| 1368.002 | 06/15/2023 | MR | 0.60 | 186.00 | finalize and file E&Y first interim fee app (.4); emails with KAB, MRP, and HWR re: same (.2) |
| 1368.002 | 06/15/2023 | KAB | 0.80 | 656.00 | prepare for (.1) and call with (.7) A. Kranzley and foreign OCP re: foreign OCP retention issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 06/15/2023 | KAB | 0.40 | 328.00 | numerous emails with M. Ramirez, H. Robertson and M. Pierce re: finalization and filing of various non-LRC professional 2nd interim fee apps |
| 1368.002 | 06/15/2023 | KAB | 0.50 | 410.00 | emails with A. Kranzley re: S&C 2nd interim fee app; emails with S&C, M. Pierce and H. Robertson re: same; review same and confer with H. Robertson re: same |
| 1368.002 | 06/15/2023 | KAB | 0.40 | 328.00 | emails with QE, M. Pierce and H. Robertson re: 2nd interim fee app; review same and confer with H. Robertson re: same |
| 1368.002 | 06/15/2023 | KAB | 0.40 | 328.00 | emails with E&Y, S&C and M. Pierce re: E&Y 1st interim fee app; review same; emails with A. Kranzley re: timing issues related to same and future apps and consider related issues |
| 1368.002 | 06/15/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: A&M 2nd interim fee app; review same; confer with H. Robertson re: revisions to same |
| 1368.002 | 06/15/2023 | KAB | 0.40 | 328.00 | emails with Porter Hedges, S&C, M. Pierce and H. Robertson re: PWP 2nd interim fee app; review same; confer with H. Robertson re: same |
| 1368.002 | 06/15/2023 | KAB | 0.10 | 82.00 | emails with debtor professionals re: updated PIIL; briefly review list |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Emails w/ QE re: QE 2nd interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.50 | 237.50 | Review/revise QE 2nd interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.40 | 190.00 | Communications w/ KAB, MRP and MR re: QE 2nd interim fee app; confer w/ KAB re: same |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: AlixPartners 2nd interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Review AlixPartners 2nd interim fee app for filing |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and A&M re: A&M 2nd interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Review/revise A&M 2nd interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: revising, finalizing, and filing A&M 2nd interim fee app; confer w/ KAB re: same |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ KAB, MRP and MR re: finalizing and filing PWP 2nd interim fee app; confer w/ KAB re: same |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Review PWP 2nd interim fee app for filing |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: S&C 2nd interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Review S&C 2nd interim fee app for filing |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ KAB, MRP and MR re: S&C 2nd interim fee app; confer w/ KAB re: same |
| 1368.002 | 06/15/2023 | HWR | 0.30 | 142.50 | Multiple emails and communications w/ S&C, EY, and MRP re: EY first interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: revising and finalizing EY first interim fee app |
| 1368.002 | 06/15/2023 | HWR | 0.10 | 47.50 | Review EY first interim fee app for filing |
| 1368.002 | 06/15/2023 | MRP | 0.50 | 312.50 | numerous emails w/ MR, HWR and KAB re: finalizing and filing 2nd interim fee apps |
| 1368.002 | 06/15/2023 | MRP | 3.00 | 1,875.00 | Reviewing and finalizing Debtors' professionals' second interim fee applications |
| 1368.002 | 06/16/2023 | KAB | 0.20 | 164.00 | emails with Walkers, S&C, M. Pierce and H. Robertson re: ocp retention issues and call on same; confer with M. Pierce re: same |
| 1368.002 | 06/16/2023 | KAB | 0.20 | 164.00 | emails with RLKS, S&C and A&M re: 2nd quarterly fee apps |
| 1368.002 | 06/16/2023 | KAB | 0.30 | 246.00 | emails with M. Hancock and M. Pierce re: 2nd interim fee app data for debtor professionals; confer with M. Pierce re: same; emails with M. Pierce and A. Kranzley re: same |
| 1368.002 | 06/16/2023 | KAB | 0.10 | 82.00 | emails with RLKS, S&C ad M. Pierce re: E&Y 1st interim fee app |
| 1368.002 | 06/16/2023 | MRP | 0.10 | 62.50 | emails w/ Walkers, S&C, KAB and HWR re: ocp retention issues and call on same; confer w/ KAB re: same |
| 1368.002 | 06/16/2023 | HWR | 0.10 | 47.50 | emails w/ Walkers, S&C, KAB and MRP re: ocp retention issues and call on same |
| 1368.002 | 06/16/2023 | MRP | 0.40 | 250.00 | emails w/ M. Hancock and KAB re: 2nd interim fee app data for debtor professionals; confer with KAB re: same; emails with KAB and A. Kranzley re: same |
| 1368.002 | 06/16/2023 | MRP | 0.10 | 62.50 | emails w/ RLKS, S&C ad KAB re: E&Y 1st interim fee app |
| 1368.002 | 06/18/2023 | KAB | 0.10 | 82.00 | review email from Grant Thornton re: OCP retention dec;  and consider issues related thereto |
| 1368.002 | 06/19/2023 | JH | 0.20 | 55.00 | Draft Certificate of No Objection re: Alix Partners' 5th Fee Statement |
| 1368.002 | 06/19/2023 | JH | 0.30 | 82.50 | Draft Certificates of No Objection re: A&M, S&C, and LRC Fee Statements |
| 1368.002 | 06/19/2023 | KAB | 0.30 | 246.00 | multiple emails with various OCPs (Schurti, Stibbe, Clayton Utz) M. Pierce, H. Robertson and S&C re: OCP retention, claim and billing issues and consideration of issues related thereto |
| 1368.002 | 06/19/2023 | KAB | 0.10 | 82.00 | email S&C, M. Pierce, N. Jenner and H. Robertson re: May fee apps |
| 1368.002 | 06/19/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC and S&C re: May fee apps; Email w. KAB, MRP and HWR re: May fee app schedule |
| 1368.002 | 06/19/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, LRC and OCPs re: OCP issues w/ Clayton Utz; Schurti; Stibbe |
| 1368.002 | 06/19/2023 | HWR | 0.10 | 47.50 | Emails w/ QE and KAB re: May fee statement |
| 1368.002 | 06/19/2023 | MRP | 0.20 | 125.00 | multiple emails w/ various OCPs, KAB, HWR and S&C re: OCP issues |
| 1368.002 | 06/19/2023 | MRP | 0.10 | 62.50 | email S&C, KAB, NEJ and HWR re: May fee apps |
| 1368.002 | 06/19/2023 | HWR | 0.10 | 47.50 | email S&C, KAB, NEJ and MRP re: May fee apps |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/19/2023 | NEJ | 0.10 | 52.50 | email S&C, KAB, MRP and HWR re: May fee apps |
| 1368.002 | 06/19/2023 | KAB | 0.10 | 82.00 | Emails with QE and H. Robertson re: May fee statement |
| 1368.002 | 06/20/2023 | MRP | 0.40 | 250.00 | Participate in call w/ KAB, HWR, S&C and Walkers re: OCP retention issues; email w/ Walkers, S&C and KAB re: example retention disclosures |
| 1368.002 | 06/20/2023 | KAB | 0.40 | 328.00 | Call with Walkers, S&C and M. Pierce re: OCP foreign retention issues; email with Walkers, S&C and MRP re: same |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | email with F. Weinberg and M. Pierce re: liquidator retention issue |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Multiple emails w/ S&C, KAB and HWR re: Owl Hill staffing report |
| 1368.002 | 06/20/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: Owl Hill staffing and comp report; review same |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | emails with Grant Thornton, S&C, M. Pierce and H. Robertson re: comments to OCP dec |
| 1368.002 | 06/20/2023 | KAB | 0.30 | 246.00 | emails with Fee Examiner team, M. Pierce and H. Robertson re: electronic fee binders, report and omni fee order; email with M. Pierce and H. Robertson re: same; consider process issues related to same |
| 1368.002 | 06/20/2023 | MR | 0.30 | 93.00 | finalize Owl hill fee report for filing (.2); email with HWR and MRP re: same (.1) |
| 1368.002 | 06/20/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C team re: Owl Hill May staff and comp report; Emails w/ LRC team re: Owl Hill May staff and comp report; Review Owl Hill May staff and comp report for filing; email w/ MRP and MR re: same |
| 1368.002 | 06/20/2023 | HWR | 0.40 | 190.00 | Multiple emails and communications with LRC team re: first interim fee index and related documents |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. Pierce, H. Robertson and A. Landis re: Quinn's 1st interim fee app, agreed reduction and next steps |
| 1368.002 | 06/20/2023 | HWR | 0.30 | 142.50 | Participate in call w/ Walkers re: OCP foreign law and disclosure issues |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and Quinn re: Quinn first interim fee app/ fee reduction |
| 1368.002 | 06/20/2023 | HWR | 0.20 | 95.00 | Email w/ Grant Thornton, J. Kapoor, KAB, and MRP re: Grant Thornton OCP declaration; email w/ KAB and MRP re: same |
| 1368.002 | 06/20/2023 | HWR | 0.10 | 47.50 | review/consider emails w/ Fee Examiner re: interim fee index and related documents |
| 1368.002 | 06/20/2023 | KAB | 1.20 | 984.00 | review and analyze Fee Examiner report |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Grant Thornton, S&C, KAB and HWR re: comments to OCP dec |
| 1368.002 | 06/20/2023 | MRP | 0.20 | 125.00 | Emails w/ Fee Examiner team, KAB and HWR re: electronic fee binders, report and omni fee order; email w/ KAB and HWR re: same |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn, AGL, KAB, and HWR re: Quinn's 1st interim fee app, agreed reduction and next steps |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | email w/ F. Weinberg and KAB re: liquidator retention issue |
| 1368.002 | 06/20/2023 | MRP | 0.70 | 437.50 | Review fee examiner report |
| 1368.002 | 06/21/2023 | KAB | 0.30 | 246.00 | email with M. Hancock and M. Pierce re: Ledes files for Debtor professionals; emails H. Robertson and M. Pierce re: follow-ups with professionals regarding same; emails with M. Pierce, H. Robertson and various debtor professional groups re: LEDES files requested by fee examiner |
| 1368.002 | 06/21/2023 | HWR | 0.50 | 237.50 | Multiple emails with Quinn Emanuel, AlixPartners, EY, KAB and MRP re: request from Fee Examiner for LEDES files for second interim period |
| 1368.002 | 06/21/2023 | HWR | 1.70 | 807.50 | Draft/revise interim fee order for first interim fee apps |
| 1368.002 | 06/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: first interim fee order; discussion w/ MRP re: same |
| 1368.002 | 06/21/2023 | MRP | 1.30 | 812.50 | Email and discussion w/ HWR and MR re: draft omnibus fee order (.2); revise draft omnibus fee order and index (1.1) |
| 1368.002 | 06/21/2023 | HWR | 0.60 | 285.00 | Further revise interim fee order |
| 1368.002 | 06/21/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB and MRP re: revised interim fee order and chart |
| 1368.002 | 06/21/2023 | KAB | 0.70 | 574.00 | confer with M. Pierce and H. Robertson re: interim fee order and chart (.2); review and revise order (.4); confer with M. Pierce re: revisions thereto and next steps (.1) |
| 1368.002 | 06/21/2023 | MRP | 0.90 | 562.50 | Further revise interim fee order based on comments from KAB (.4); email w/ S&C and KAB re: draft omnibus fee order (.4); confer w/ HWR re: same (.1) |
| 1368.002 | 06/21/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, M. Pierce and H. Robertson re: CNOs for debtor professionals April fee statements |
| 1368.002 | 06/21/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley and M. Pierce re: omni fee order |
| 1368.002 | 06/21/2023 | MRP | 0.30 | 187.50 | Email w/ M. Hancock and KAB re: Ledes files for Debtor professionals; emails w/ KAB and HWR re: follow-ups with professionals regarding same; emails KAB, HWR, and various debtor professional groups re: LEDES files requested by fee examiner |
| 1368.002 | 06/21/2023 | MR | 0.10 | 31.00 | emails with MRP and HWR re: first interim fee order and interim fee chart |
| 1368.002 | 06/21/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB and HWR re: interim fee order and chart; confer w/ KAB re: revisions to order thereto and next steps |
| 1368.002 | 06/21/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley, KAB and HWR re: CNOs for debtor professionals April fee statements |
| 1368.002 | 06/21/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kranzley, KAB and MRP re: CNOs for debtor professionals April fee statements |
| 1368.002 | 06/22/2023 | HWR | 0.30 | 142.50 | Review/revise CNOs for S&C and A&M April fee statements and emails with S&C and |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| | | | | | A&M re: same |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: CNOs for S&C and A&M fee apps |
| 1368.002 | 06/22/2023 | MRP | 0.20 | 125.00 | Review draft CNOs for S&C, Alix and A&M fee apps |
| 1368.002 | 06/22/2023 | HWR | 0.20 | 95.00 | Draft Certification of Counsel re: interim fee app order |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: Certification of Counsel re: interim fee order |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Review finalized Certificates of No Objection for S&C and A&M fee apps for filing |
| 1368.002 | 06/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and MRP re: finalizing and filing CNOs for S&C and A&M April fee apps |
| 1368.002 | 06/22/2023 | MR | 0.50 | 155.00 | finalize and file CNOs re: A&M fee statement (.2), S&C fee statement (.2); emails with HWR and MRP re: same (.1) |
| 1368.002 | 06/22/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, H. Robertson and various debtor professionals re: CNOs for April fee apps |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: CNOs for S&C and A&M fee apps |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: Certification of Counsel re: interim fee order |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: finalizing and filing CNOs for S&C and A&M April fee apps |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, and various debtor professionals re: CNOs for April fee apps |
| 1368.002 | 06/22/2023 | MRP | 0.10 | 62.50 | Emails w/ R. Poppiti and KAB re: draft omni fee order |
| 1368.002 | 06/23/2023 | MRP | 0.50 | 312.50 | Email w/ S&C and A&M re: A&M supplemental declaration and related disclosures (.1); review the same (.4) |
| 1368.002 | 06/23/2023 | HWR | 0.40 | 190.00 | Confer w/ MR re: second supplemental mosley declaration; emails w/ MRP and MR re: same; review declaration |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Review fee examiner comments to interim fee order |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Fee Examiner comments to interim fee order and Certification of Counsel for same |
| 1368.002 | 06/23/2023 | MR | 0.70 | 217.00 | finalize A&M 2nd supplemental declaration (.5); confer with HWR re: same (.1); emails with HWR and MRP re: same (.1) |
| 1368.002 | 06/23/2023 | HWR | 0.90 | 427.50 | Revise proposed omnibus interim fee order (.4); draft Certification of Counsel re: same (.5) |
| 1368.002 | 06/23/2023 | MR | 0.50 | 155.00 | file sealed and redacted versions of A&M second supp declaration iso of rentention app (.2); emails with MRP and HWR re: same (.1); confer w/ HWR re: same (.2) |
| 1368.002 | 06/23/2023 | KAB | 0.20 | 164.00 | emails with Fee examiner team, M. Pierce and H. Robertson re: comments to the fee order; review and analyze same |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C, M. Pierce and H. Robertson re: sealed Mosley dec iso retention |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with Poppiti and M. Pierce re: omni fee order |
| 1368.002 | 06/23/2023 | KAB | 0.10 | 82.00 | emails with various debtor professionals, M. Pierce and H. Robertson re: omni fee order |
| 1368.002 | 06/23/2023 | AGL | 0.10 | 115.00 | email with Quinn team, KAB, MRP, and HWR re: proposed fee order |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: Fee Examiner comments to interim fee order and Certification of Counsel for same |
| 1368.002 | 06/23/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: A&M 2nd supplemental declaration |
| 1368.002 | 06/23/2023 | MRP | 0.20 | 125.00 | Emails w/ Fee examiner team, KAB, and HWR re: comments to the fee order |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, UCC, S&C, KAB and HWR re: sealed Mosley dec iso retention |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Emails w/ various debtor professionals, KAB and HWR re: omni fee order |
| 1368.002 | 06/23/2023 | HWR | 0.10 | 47.50 | Emails w/ various debtor professionals, KAB and MRP re: omni fee order |
| 1368.002 | 06/24/2023 | MR | 0.20 | 95.00 | Review/revise Certification of Counsel for interim fee order; Emails w/ MRP re: same |
| 1368.002 | 06/24/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: Certification of Counsel for interim fee order |
| 1368.002 | 06/25/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Kranzley re: omni fee order |
| 1368.002 | 06/25/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and A. Kranzley re: omni fee order |
| 1368.002 | 06/26/2023 | KAB | 0.30 | 246.00 | email with M. Pierce re: revised fee examiner order; review and revise same; confer with M. Pierce re: same and next steps |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with S&C, Grant Thornton, and M. Pierce re: OCP dec and retention issues |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | emails with AlixPartners, S&C, M. Pierce and H. Robertson re: Certificate of No Objection draft and confirmation of no responses |
| 1368.002 | 06/26/2023 | JH | 0.60 | 165.00 | Emails w/ MRP and HWR re: finalizing AlixPartners Certificate of No Objection (.2); Finalize/revise same (.2); File same (.2) |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: proposed omnibus fee order |
| 1368.002 | 06/26/2023 | MRP | 0.10 | 62.50 | Email w/ R. Poppiti and KAB re: updated draft of fee order for UCC approval |
| 1368.002 | 06/26/2023 | KAB | 0.20 | 164.00 | multiple emails with M. Pierce, H. Robertson, Debtor, committee and fee examiner professionals re: omni fee order |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Communications w/ MRP re: omnibus interim fee order and draft email to professionals re: same |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and JH re: finalizing and filling Certificate of No Objection for Alix April fee statement; emails w/ Alix team re: same; review same for filing |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Emails w/ A&M, Alix and PWP re: 1st omnibus fee order |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and Fee Examiner re: revised first omnibus fee order |

Delaware Time Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | email w/ S&C, KAB and MRP re: foreign OCP motion |
| 1368.002 | 06/26/2023 | MRP | 0.30 | 187.50 | Email w/ KAB re: revised fee examiner order; confer w/ KAB re: same; confer w/ HWR re: same |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 62.50 | Emails w/ S&C, Grant Thornton, and KAB re: OCP dec and retention issues |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | multiple emails with various debtor professionals, M. Pierce and H. Robertson re: omni fee order |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with UST and M. Pierce re: omni fee order |
| 1368.002 | 06/27/2023 | MRP | 0.30 | 187.50 | Numerous emails with Debtors professional teams re: omni fee order; confer w/ HWR re: status of professional sign offs and related issues |
| 1368.002 | 06/27/2023 | KAB | 0.10 | 82.00 | emails with R. Poppitti and M. Pierce re: fee examiner order and related issues |
| 1368.002 | 06/27/2023 | MR | 0.50 | 155.00 | finalize Certification of Counsel re: first interim fee app (.2); emails with MRP re: same (.1); file same (.2) |
| 1368.002 | 06/27/2023 | MRP | 0.40 | 250.00 | Review and revise Certification of Counsel re: omnibus fee order; emails w/ LRC team re: finalizing and filing Certification of Counsel and proposed order |
| 1368.002 | 06/27/2023 | JH | 0.30 | 82.50 | Emails w/ HWR re: drafting Certificate of No Objection re: PWP's 6th Fee Statement; Draft same |
| 1368.002 | 06/27/2023 | AGL | 0.20 | 230.00 | communications with lrc and QE teams re: form of interim fee order |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Emails and communication w/ KAB, MRP, A. Kranzley, Porter Hedges and QE re: interim fee order |
| 1368.002 | 06/27/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Certification of Counsel for interim fee order and signoff |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Revise Certification of Counsel for interim fee order |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ EY and KAB re: Fee Examiner request for EY expenses |
| 1368.002 | 06/27/2023 | HWR | 0.30 | 142.50 | Confer w/ JH re: drafting Certificate of No Objection for PWP April fee app; review/revise same); emails w/ PH team re: same |
| 1368.002 | 06/27/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and KAB re: omni fee order |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 164.00 | Emails with EY and H. Robertson re: Fee Examiner request for EY expenses |
| 1368.002 | 06/28/2023 | KAB | 0.40 | 328.00 | discussion with M. Pierce and A. Kranzley re: foreign OCP issues |
| 1368.002 | 06/28/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: finalizing Certificate of No Objection re: PWP's 6th Fee Statement |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | email with Quinn, M. Pierce and H. Robertson re: April fee statement and CNO |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: Certificate of No Objection for PWP April fee statement |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Cilia and A. Kranzley re: Certificate of No Objection for Quinn April fee statement |
| 1368.002 | 06/28/2023 | HWR | 0.20 | 95.00 | Draft Certificate of No Objection for Quinn April fee statement |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Email w/ Quinn re: Certificate of No Objection for Quinn April fee statement |
| 1368.002 | 06/28/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti re: supplemental declaration |
| 1368.002 | 06/28/2023 | MRP | 0.40 | 250.00 | Discussion w/ KAB and A. Kranzley re: foreign OCP issues |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn, KAB and HWR re: April fee statement and CNO |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Multiple emails w/ Quinn, HWR and KAB re: Certificate of No Objection for QE fee app |
| 1368.002 | 06/29/2023 | JH | 0.20 | 55.00 | Emails w/ HWR re: finalizing Certificate of No Objection re: Quinn Emanuel's 5th Fee Statement (.1); Finalize same (.1) |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. Pierce and H. Robertson re: Quinn's April fee statement and CNO |
| 1368.002 | 06/29/2023 | MRP | 0.20 | 125.00 | Email w/ A&M and S&C re: questions about monthly fee statements |
| 1368.002 | 06/29/2023 | MR | 0.20 | 62.00 | emails with HWR re: filing Certificate of No Objection re: QE 5th fee statement (.1); file same (.1) |
| 1368.002 | 06/29/2023 | MRP | 0.50 | 312.50 | Emails w/ KAB, HWR, and S&C re: RLKS staffing report (.1); review the same (.4) |
| 1368.002 | 06/29/2023 | MRP | 0.10 | 62.50 | Email w/ HWR, MR and JH re: preparing RLKS fee app for filing |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: A&M May fee app questions |
| 1368.002 | 06/29/2023 | HWR | 0.10 | 47.50 | Emails w/ QE, MRP, MR and JH re: Certificate of No Objection for Quinn April fee app |
| 1368.002 | 06/29/2023 | HWR | 0.10 | 47.50 | Review Certificate of No Objection for Quinn April fee app for filing |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ EY and Fee Examiner re: EY first interim expenses |
| 1368.002 | 06/29/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, and S&C re: RLKS staff and comp report |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with Alix Partners, S&C and M. Pierce re: update on debtor fee apps |
| 1368.002 | 06/29/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and H. Robertson re: RLKS staffing and comp report; review and revise same |
| 1368.002 | 06/30/2023 | MR | 0.20 | 62.00 | file OCP declaration of Grant Thornton (.1); emails with MRP and HWR re: same (.1) |
| 1368.002 | 06/30/2023 | MR | 0.80 | 248.00 | Finalize and file A&M fee app (.6); emails with MRP and HWR re: same (.2) |
| 1368.002 | 06/30/2023 | MR | 0.80 | 248.00 | Finalize and file AlixPartners fee app (.6); emails with MRP and HWR re: same (.2) |
| 1368.002 | 06/30/2023 | MR | 0.80 | 248.00 | Finalize and file S&C fee app (.6); emails with MRP and HWR re: same (.2) |
| 1368.002 | 06/30/2023 | HWR | 0.30 | 142.50 | Emails w/ QE re: QE May fee app |
| 1368.002 | 06/30/2023 | HWR | 0.20 | 95.00 | Review LRC and Grant Thornton OCP declaration for filing; emails w/ J. Kapoor, MRP and MR re: same |
| 1368.002 | 06/30/2023 | HWR | 0.30 | 142.50 | Review Alix May fee app for filing; emails w/ LRC and Alix teams re: same |
| 1368.002 | 06/30/2023 | HWR | 0.30 | 142.50 | Review A&M fee app for filing; emails w/ LRC and A&M teams re: same |
| 1368.002 | 06/30/2023 | HWR | 0.30 | 142.50 | Review S&C May fee app for filing; emails w/ S&C and LRC teams re: same |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 06/30/2023 | KAB | 0.90 | 738.00 | multiple emails with S&C, M. Pierce and H. Robertson re: status, finalization and filing of S&C's fee app (.3); review same (.6) |
| 1368.002 | 06/30/2023 | KAB | 0.70 | 574.00 | emails with A&M, M. Pierce and H. Robertson re: finalization and filing of A&M fee statement (.1); review same (.6) |
| 1368.002 | 06/30/2023 | KAB | 0.50 | 410.00 | emails with counsel to Alix, M. Pierce and H. Robertson re: finalization and filing of Alix fee app (.1); review same (.4) |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. Pierce and H. Robertson re: Quinn fee app |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: finalization and filing of OCP dec for Grant Thornton |
| 1368.002 | 06/30/2023 | MRP | 0.20 | 125.00 | emails w/ MR and HWR re: OCP declaration of Grant Thornton; emails w/ S&C and LRC re: same |
| 1368.002 | 06/30/2023 | MRP | 0.20 | 125.00 | multiple emails w/ S&C, KAB and HWR re: finalizing and filing S&C's fee app |
| 1368.002 | 06/30/2023 | MRP | 0.20 | 125.00 | emails w/ A&M, KAB and HWR re: finalizing and filing of A&M fee statement; emails w/ LRC re: same |
| 1368.002 | 06/30/2023 | MRP | 0.20 | 125.00 | emails w/ counsel to Alix, KAB and HWR re: finalizing and filing of Alix fee app; emails w/ LRC re: same |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | emails w/ Quinn, KAB and HWR re: Quinn fee app |

| **Total for Phase ID B144** | | Billable | 101.20 | 61,603.50 | Non-LRC Retention & Fee Matters |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 06/05/2023 | MRP | 0.10 | 62.50 | Review order granting Emergent motion to extend exclusivity deadlines |
| 1368.002 | 06/05/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: order approving Emergent's request to extend exclusivity; review order re same |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. McGuire and M. Pierce re: plan structure issues |
| 1368.002 | 06/09/2023 | MRP | 0.10 | 62.50 | emails w/ AGL, MBM and KAB re: plan issues |
| 1368.002 | 06/09/2023 | AGL | 0.10 | 115.00 | emails with KAB, MBM and MRP re: plan structure issues |
| 1368.002 | 06/09/2023 | MBM | 0.10 | 90.00 | emails with Landis, Brown and Pierce re: plan structure |

| **Total for Phase ID B146** | | Billable | 0.60 | 494.00 | Plan and Disclosure Statement (including Business Plan) |
|---|---|---|---|---|---|

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 06/06/2023 | KAB | 0.30 | 246.00 | emails with JPLs, Ad Hoc, S&C, UCC and LRC teams re: pretrial order for JPL's stay motion; emails with M. McGuire and M. Pierce re: exhibit issues related thereto; emails with S&C and LRC re: same |
| 1368.002 | 06/10/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson, A. Landis and M. Pierce re: transcript of ruling on JPL's lift stay motion |
| 1368.002 | 06/10/2023 | AGL | 0.10 | 115.00 | emails with KAB, MRP and HWR re: transcript of ruling on JPL's lift stay motion |
| 1368.002 | 06/10/2023 | MRP | 0.10 | 62.50 | emails w/ HWR, AGL and KAB re: transcript on JPL's lift stay motion |
| 1368.002 | 06/10/2023 | HWR | 0.10 | 47.50 | emails w/ MRP, AGL and KAB re: transcript of ruling on JPL's motion |
| 1368.002 | 06/14/2023 | AGL | 0.30 | 345.00 | communications with BDG re: status of lift stay denial order and jpl issues |
| 1368.002 | 06/14/2023 | KAB | 1.20 | 984.00 | review and analyze Pyth Motion for Stay relief |
| 1368.002 | 06/14/2023 | MRP | 0.30 | 187.50 | Analyze stay relief motion filed by Pyth |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Review entered order granting Pyth Data's RFS motion |
| 1368.002 | 06/27/2023 | MRP | 1.70 | 1,062.50 | Research re: automatic stay and redemption of rewards |

| **Total for Phase ID B150** | | Billable | 4.30 | 3,194.50 | Relief from Stay/Adequate Protection Proceedings |
|---|---|---|---|---|---|

**Phase ID B151 Schedules/Operating Reports**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 06/07/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: schedule amendments |
| 1368.002 | 06/07/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: schedule amendments |
| 1368.002 | 06/09/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: update on schedule amendments |
| 1368.002 | 06/09/2023 | MRP | 0.10 | 62.50 | email w/ KAB re: update on schedule amendments |
| 1368.002 | 06/13/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: global notes and schedule amendments |
| 1368.002 | 06/13/2023 | MRP | 0.20 | 125.00 | emails w/ A&M, S&C and KAB re: global notes and schedule amendments |
| 1368.002 | 06/14/2023 | MRP | 0.90 | 562.50 | Emails w/ A&M and S&C re: amended schedule E/F (.2); review March 15 version of schedule E/F for certain debtors (.5); discussion w/ KAB re: same (.2) |
| 1368.002 | 06/14/2023 | KAB | 0.40 | 328.00 | multiple emails with A&M, S&C and M. Pierce re: amendments to certain schedules and related issues; discussion with M. Pierce re: same |
| 1368.002 | 06/20/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: amended schedules and inquiry w/r/t global notes; discussion w/ KAB re: the same |
| 1368.002 | 06/20/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M and M. Pierce re: global notes issue; consider potential solutions to same; confer with M. Pierce re: same |
| 1368.002 | 06/20/2023 | KAB | 0.10 | 82.00 | email M. Pierce and H. Robertson re: amended schedules/global notes research |
| 1368.002 | 06/20/2023 | HWR | 1.20 | 570.00 | Research re: amended and supplemental global notes |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 06/20/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: amended and supplemental global notes research; emails w/ S&C and LRC re: same |
| 1368.002 | 06/20/2023 | KAB | 2.00 | 1,640.00 | review and analyze amended schedules/notes research findings (1.4); briefly research same (.5); email S&C, A&M, M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 06/20/2023 | MRP | 0.20 | 125.00 | email KAB and HWR re: amended schedules/global notes research; email S&C, A&M, KAB and HWR re: amended schedules/notes research findings |
| 1368.002 | 06/23/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: amended schedules issues; consider same |
| 1368.002 | 06/23/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: amended schedules |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Draft/revise notice of filing second interim report to independent directors |
| 1368.002 | 06/26/2023 | KAB | 1.50 | 1,230.00 | emails with S&C, JF, J. Ray, and A. Landis re: 2nd Ray report on commingling and misuse of customer deposits (.2); review and revise report (1.1); emails with A. Landis and M. Pierce re: notice for same (.1); review and revise notice (.1) |
| 1368.002 | 06/26/2023 | MRP | 1.50 | 937.50 | Emails w/ S&C, AGL and KAB re: second interim report to directors (.2); review the same (.8); numerous emails w/ KAB, HWR and MR re: preparing notice and filing (.3); review and comment on the same (.2) |
| 1368.002 | 06/26/2023 | KAB | 0.30 | 246.00 | emails with M. Pierce, H. Robertson and M. Ramirez re: finalization and filing of 2nd interim report and fix to cm/ecf title post-filing and related issues |
| 1368.002 | 06/26/2023 | AGL | 1.40 | 1,610.00 | review and analyze and prep for filing 2nd interim report of John Ray to ID's (misuse/commingling of customer deposits) (1.1); communications with Debtor team re: timing and related filing issues (.3) |
| 1368.002 | 06/26/2023 | KAB | 0.10 | 82.00 | review final press release for 2nd interim report; emails with JF team re: same |
| 1368.002 | 06/26/2023 | KAB | 1.40 | 1,148.00 | numerous emails with S&C, A&M and M. Pierce re: amended schedules and supplemental global notes (.6); review and revise supplemental global notes (.6); consider issues related thereto (.2) |
| 1368.002 | 06/26/2023 | MR | 0.30 | 93.00 | finalize and file notice of second interim report (.2); emails with LRC team re: same (.1) |
| 1368.002 | 06/26/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ LRC team re: 2nd interim report of J. Ray |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Draft/revise notice for 2nd interim report of J. Ray |
| 1368.002 | 06/26/2023 | HWR | 0.50 | 237.50 | Finalize notice and 2nd interim report of J. Ray for filing |
| 1368.002 | 06/26/2023 | MRP | 1.20 | 750.00 | Review and comment on draft supplemental global notes |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Review Kroll comments to Steele declaration |
| 1368.002 | 06/26/2023 | MRP | 0.40 | 250.00 | Review A&M comments to draft supplemental global notes |
| 1368.002 | 06/27/2023 | KAB | 1.80 | 1,476.00 | numerous emails with A&M, RLKS, Kroll and S&C re: amended schedules, status and related issues |
| 1368.002 | 06/27/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce: update on status of amended schedules and issues related thereto |
| 1368.002 | 06/27/2023 | KAB | 0.50 | 410.00 | emails with A&M, M. Cilia and S&C re: May Interim Financial Update (.1); review and revise same (.4) |
| 1368.002 | 06/27/2023 | KAB | 1.90 | 1,558.00 | review and revise amended schedules (1.6); emails with LRC team re: status of amendments, finalization and filing of same (.3) |
| 1368.002 | 06/27/2023 | MR | 1.50 | 465.00 | file amended schedules and attachments in lead and jointly administered cases |
| 1368.002 | 06/27/2023 | MR | 0.30 | 93.00 | emails with MRP and HWR re: amended schedules (.2); call with HWR and MRP re: filing same (.1) |
| 1368.002 | 06/27/2023 | MR | 0.10 | 31.00 | email with JH re: Amended schedules |
| 1368.002 | 06/27/2023 | HWR | 0.60 | 285.00 | Review and finalize amended schedules/statements |
| 1368.002 | 06/27/2023 | HWR | 0.60 | 285.00 | Multiple emails and communications w/ MRP and MR re: amended schedules/statements |
| 1368.002 | 06/27/2023 | HWR | 0.40 | 190.00 | Review as-filed amended schedules/statements |
| 1368.002 | 06/27/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and A&M re: amended schedules/statements |
| 1368.002 | 06/27/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: update on status of amended schedules and issues related thereto |
| 1368.002 | 06/27/2023 | MRP | 0.30 | 187.50 | emails w/ MR and HWR re: amended schedules (.2); call with HWR and MR re: filing same (.1) |
| 1368.002 | 06/27/2023 | JH | 0.10 | 27.50 | email w/ MR re: Amended schedules |
| 1368.002 | 06/27/2023 | MRP | 4.60 | 2,875.00 | Review amended schedules and riders thereto |
| 1368.002 | 06/28/2023 | JH | 0.60 | 165.00 | Review docket re: as-filed amended schedules/statements E-F (.5); Emails w/ MR re: same (.1) |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with Kroll, A&M and S&C re: schedule amendments and website updates related to same |
| 1368.002 | 06/28/2023 | MR | 0.90 | 279.00 | file amended schedules and attachments in jointly administered cases |
| 1368.002 | 06/28/2023 | KAB | 0.10 | 82.00 | emails with counsel to BlockFi, S&C, M. Pierce and A. Landis re: amended schedules |
| 1368.002 | 06/28/2023 | KAB | 0.40 | 328.00 | emails with A&M, RLKS, and S&C and M. Pierce re: May Financial Update; review most recent iteration of same |
| 1368.002 | 06/28/2023 | AGL | 0.10 | 115.00 | emails with counsel to BlockFi, S&C, KAB and MRP re: amended schedules |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | emails w/ counsel to BlockFi, S&C, KAB and AGL re: amended schedules |
| 1368.002 | 06/28/2023 | MRP | 0.10 | 62.50 | emails w/ A&M, RLKS, S&C, and KAB re: May Financial Update |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 06/28/2023 | MR | 0.10 | 31.00 | emails with JH re: as-filed amended schedules/statements E-F |
| 1368.002 | 06/29/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and HWR re: interim financial report; emails w/ HWR and MR re: filing the same |
| 1368.002 | 06/29/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and H. Robertson re: finalization and filing of May Financial Update |
| 1368.002 | 06/29/2023 | MR | 0.20 | 62.00 | file 6th interim financial report (.1); emails with LRC team re: same (.1) |
| 1368.002 | 06/29/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, May interim financial update; emails w/ MRP and MR re: filing same |
| 1368.002 | 06/30/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, A. Landis and M. Pierce re: MOR issues; emails with RLKS, A&M, S&C and A. Landis re: same |
| 1368.002 | 06/30/2023 | KAB | 0.10 | 82.00 | emails with counsel to BlockFi, S&C, A. Landis and M. Pierce re: amended schedules and claim issues |
| 1368.002 | 06/30/2023 | AGL | 0.10 | 115.00 | emails with UST, S&C, KAB and MRP re: MOR issues |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C, AGL and KAB re: MOR issues |
| 1368.002 | 06/30/2023 | AGL | 0.10 | 115.00 | emails with counsel to BlockFi, S&C, KAB and MRP re: amended schedules and claims |
| 1368.002 | 06/30/2023 | MRP | 0.10 | 62.50 | emails w/ counsel to BlockFi, S&C, AGL and KAB re: amended schedules and claim issues |
| **Total for Phase ID B151** | | Billable | 33.90 | 22,393.00 | Schedules/Operating Reports |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 06/07/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: JTD ruling on UST motion to appoint examiner |
| 1368.002 | 06/07/2023 | HWR | 0.20 | 95.00 | Review transcript for JTD ruling on UST motion to appoint examiner |
| 1368.002 | 06/07/2023 | KAB | 0.10 | 82.00 | Emails with H. Robertson re: decision on motion to appoint examiner |
| 1368.002 | 06/14/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: petition to Third Circuit for direct appeal |
| 1368.002 | 06/14/2023 | AGL | 1.90 | 2,185.00 | review and analyze ust petition in 3rd circuit for direct appeal and expedited briefing |
| 1368.002 | 06/14/2023 | KAB | 1.70 | 1,394.00 | review and analyze UST request for direct appeal to 3rd Cir. and expedition |
| 1368.002 | 06/16/2023 | MR | 0.20 | 62.00 | review docket re: third circuit petition; email with LRC team re: same |
| 1368.002 | 06/20/2023 | MRP | 0.10 | 62.50 | Review UST notice of appearance filed in Third Circuit |
| 1368.002 | 06/26/2023 | KAB | 0.30 | 246.00 | multiple emails with S&C, A. Landis and M. Pierce re: examiner opposition and 3rd circuit filing issues |
| 1368.002 | 06/26/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, AGL and KAB re: response to UST Third Circuit Petition; Emails w/ HWR, MR and JH re: Notice of Appearance for LRC in Third Circuit matter |
| 1368.002 | 06/26/2023 | MRP | 0.50 | 312.50 | Review Third Circuit rules and procedures re: filing of response |
| 1368.002 | 06/26/2023 | AGL | 1.20 | 1,380.00 | review and analyze and comments w/r/t reply to UST request for direct certification to 3rd Circuit (.9); communications with LRC and S&C teams re: same (.3) |
| 1368.002 | 06/26/2023 | MRP | 2.00 | 1,250.00 | Review and finalize NOAs (.2) and Joint Response to UST petition for direct appeal (1.6); Emails w/ HWR and MR re: same (.2) |
| 1368.002 | 06/26/2023 | MR | 0.90 | 279.00 | prepare EOA for MRP and AGL in Third Circuit Appeal - 20-8029 - UST's Petition for Permission to Appeal (.6); emails with MRP re: same and EOAs for S&C team (.1); file LRC EOA's (.2) |
| 1368.002 | 06/26/2023 | MR | 0.40 | 124.00 | finalize EOAs in 3rd circuit court of appeals for S&C attorneys (Bromley & Glueckstein) (.2) and file same (.2) |
| 1368.002 | 06/26/2023 | MR | 0.40 | 124.00 | multiple emails with MRP and HWR re: filing joint opposition to petition in third circuit court of appeals (.2); file same (.1); emails with MRP and HWR re: Certificate of Service for same (.1) |
| 1368.002 | 06/26/2023 | HWR | 0.40 | 190.00 | Review/revise and finalize Debtors' and UCC response to UST petition to 3rd cir. for direct appeal |
| 1368.002 | 06/26/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB, MRP and MR re: Debtors' and UCC response to UST petition to 3rd cir. for direct appeal |
| 1368.002 | 06/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: Notice of Appearance for 3rd cir direct appeal |
| 1368.002 | 06/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: Certificate of Service for Debtors' and UCC response to UST petition to 3rd cir. for direct appeal |
| **Total for Phase ID B160** | | Billable | 11.30 | 8,306.00 | Examiner |
| | | | | | |
| | | **GRAND TOTALS** | | | |
| | | Billable | 743.50 | 466,634.00 | |