**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 24, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Deadlines Requiring Filing of (I) Non-Customer Proofs of Claim and Proofs of Interest on or before June 30, 2023, (II) Proofs of Claims for Claims Held by Governmental Units on or before September 29, 2023, (III) Non-Customer Proofs of Claim Affected by the Rejection of an Executory Contract or Lease and (IV) Non-Customer Proofs of Claim Affected by the Amendment of or Supplement to the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs [Docket No. 1521] (the "***Bar Date Notice***")

- Non-Customer Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit B** (the "***Proof of Claim Form***").

On May 24, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via first class mail on the parties listed on the Schedule DEF Service List attached hereto as **Exhibit C**; (2) the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via first class mail on the parties listed on the Schedule

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

G Service List attached hereto as **Exhibit D**; and (3) the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served via first class mail on the Master Mailing List attached hereto as **Exhibit E**.

On May 24, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via email on parties listed on the Schedule DEF Email Service List attached hereto as **Exhibit F**; (2) the Bar Date Notice and Proof of Claim Form to be served via email on the Schedule G Email Service List attached hereto as **Exhibit G** and on the Master Mailing Email List attached hereto as **Exhibit H**.

On May 24, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice along with the following document, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via first class mail on parties listed on the Custom Proof of Interest Schedule DEF Service List attached hereto as **Exhibit I**; (2) the Bar Date Notice along with the following document, customized to include the name and address of the party, to be served by the method set forth on the Custom Proof of Interest Master Mailing List attached hereto as **Exhibit J**:

- Non-Customer Proof of Interest Form, a blank copy of which is attached hereto as **Exhibit K** (the "***Proof of Interest Form***").

On May 24, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and Proof of Interest Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via first class mail and email on parties listed on the Proof of Interest Schedule DEF Service List attached hereto as **Exhibit L**; (2) the Bar Date Notice and Proof of Interest Form, customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served by the method set forth on parties listed on the Proof of Interest Schedule G Service List attached hereto as **Exhibit M**; and (3) the Bar Date Notice and Proof of Interest Form, customized to include the name and address of the party, to be served by the method set forth on the Proof of Interest Master Mailing List attached hereto as **Exhibit N**.

On May 25, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served by the method set forth on parties listed on the Supplemental Schedule G Service List attached hereto as **Exhibit O**; and (2) the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served by the method set forth on the Supplemental Master Mailing List attached hereto as **Exhibit P**.

On May 25, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and Proof of Interest Form, customized to include the name and address of the party, to be served by the method set forth on the Proof of Interest Supplemental Master Mailing List attached hereto as **<u>Exhibit Q</u>**.

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served by the method set forth on the 06/02 Supplemental Master Mailing List attached hereto as **<u>Exhibit R</u>**.

On June 12, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served by the method set forth on the 06/12 Supplemental Master Mailing List attached hereto as **<u>Exhibit S</u>**.

On June 14, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served by the method set forth on the 06/14 Supplemental Master Mailing List attached hereto as **<u>Exhibit T</u>**.

On June 27, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served by the method set forth on the 06/27 Supplemental Master Mailing List attached hereto as **<u>Exhibit U</u>**.

Dated: August 3, 2023

*/s/ Aqeel Ahmed*
Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 3, 2023, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE 27 CRIMSON KING DRIVE BEAR DE 19701 | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA P.O. BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS LI.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ. 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE SENIOR ASSISTANT GENERAL COUNSEL 1155 21ST STREET NW WASHINGTON DC 20581 | MWHITE@CFTC.GOV | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19803 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT 3WTC, 175 GREENWICH STREET 55TH FLOOR NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA 1201 N. MARKET STREET, SUITE 1001 WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS LI.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ. 66 HUDSON BOULEVARD NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL 66 HUDSON BOULEVARD NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI 1979 MARCUS AVENUE, SUITE 210E LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ, JUDITH SWARTZ, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM TPITTA@EMMETMARVIN.COM | First Class Mail and Email |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 5

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARKS STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAMS G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 5

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON 100 CAMBRIDGE STREET, P.O. BOX 9565 BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK 300 DELAWARE AVENUE SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE E. LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE 1201 N. MARKET STREET SUITE 2201 WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III, MATTHEW C. ZIEGLER 1701 MARKET STREET PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK, DAVID K. SHIM 101 PARK AVENUE NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMAN N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P. O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN. REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | Overnight Mail |

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX 35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR, JASON H. ROSELL, COLIN R. ROBINSON 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | TKAPUR@PSZJLAW.COM JROSELL@PSZJLAW.COM CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUCA DESPINS, AND EREZ E. GILAD 200 PARK AVENUE NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM KRISHANSEN@PAULHASTINGS.COM KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM ASTULMAN@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM PETIFORD@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 5

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE 27777 FRANKLIN ROAD SUITE 2500 SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, N.W. ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH_SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH_SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE P.O. BOX 227 WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT U.S DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEV@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 151 WEST 42ND ST., 48TH FLOOR NEW YORK NY 10036 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEV@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 SOUTHEAST FINANCIAL CENTER MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. 1000 NORTH KING STREET WILMINGTON DE 19801 | MLUNN@YCST.COM RPOPPITI@YCST.COM | First Class Mail and Email |

**Exhibit B**

**United States Bankruptcy Court, District of Delaware**

---

**Fill in this information to identify the case (Select only one Debtor per claim form):**

Debtor: _____

Case Number: _____

---

<u>Modified Official Form 410</u>

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

---

| **Part 1:** | **Identify the Claim** |
| --- | --- |

| | |
| --- | --- |
| 1. **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) _____ <br><br> Other names the creditor used with the debtor _____ |
| 2. **Has this claim been acquired from someone else?** | ☐ No <br> ☐ Yes. From whom? _____ |
| 3. **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**      **Where should payments to the creditor be sent?** (if different) |
| 4. **Does this claim amend one already filed?** | ☐ No <br> ☐ Yes. Claim number on court claims registry (if known)_____     Filed on _____ <br>      MM / DD / YYYY |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No <br> ☐ Yes. Who made the earlier filing? _____ |

**Part 2:   Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

❑ No

❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7.   How much is the claim?**    $_____. **Does this amount include interest or other charges?**

❑ No

❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❑ No

❑ Yes. The claim is secured by a lien on property.

**Nature of property:**

❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

❑ Motor vehicle

❑ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**            $_____

**Amount of the claim that is secured:**      $_____

**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**      $_____

**Annual Interest Rate** (when case was filed)_____%

❑ Fixed

❑ Variable

**10. Is this claim based on a lease?**

❑ No

❑ Yes. **Amount necessary to cure any default as of the date of the petition.**      $_____

**11. Is this claim subject to a right of setoff?**

❑ No

❑ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ❑ No<br>❑ Yes. *Check one:* | **Amount entitled to priority** |

❑ Yes. *Check one:*

❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $_____

❑ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $_____

❑ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $_____

❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $_____

❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $_____

❑ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies.  $_____

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

| | |
|---|---|
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ❑ No<br>❑ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**   $_____ |

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.

❑ I am the creditor's attorney or authorized agent.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
                  MM / DD  / YYYY

_____
Signature

**Name of the person who is completing and signing this claim:**

Name  _____
      First name            Middle name            Last name

Title  _____

Company  _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
        Number        Street

_____
City                         State      ZIP Code

Contact phone  _____   Email  _____

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.ra.kroll.com/FTX.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

FTX Trading Ltd. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

### Do not file these instructions with your form

**Exhibit C**

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289569 | 101 SECOND STREET INC | C/O HINES | ATTN: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 12856289 | 101 SECOND STREET INC | C/O INVESCO REAL ESTATE | ATTENTION: KEVIN PIROZZOLI | 101 CALIFORNIA STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94111 | |
| 12856295 | 101 SECOND STREET INC | C/O: SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER / KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 10276110 | 1450 BRICKELL, LLC | ATTN: BUILDING MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 12856280 | 1450 BRICKELL, LLC | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 12856711 | 6TH MAN VENTURES FUND IIC, LLC | C/O 6TH MAN GP II, LLC | 179 LUDLOW STREET | APT. #4 | | NEW YORK | NY | 10002 | |
| 10583758 | ABG SHAQ, LLC | 1411 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 12856286 | ABG SHAQ, LLC | C/O AMKIN MANAGEMENT | 1411 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| 12856287 | ABG SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | |
| 10583765 | AC HOTELS BY MARRIOTT | C/O: DENNIS A. ROACH, A PROFESSIONAL CORPORATION | 9200 SUNSET BLVD., SUITE 525 | | | LOS ANGELES | CA | 90069 | |
| 10281020 | ACOSTA, ANDY | AUSTIN UNIVERSITY | 1901 SAN ANTONIO STREET | | | AUSTIN | TX | 78705 | |
| 12826804 | ADEX NETWORK OU | NARVA MNT 5 | TALLINN | | | KESKLINNA | | 10117 | ESTONIA |
| 12826660 | ADVOXATUR SPRENGER UND PARTNER | GEDIMINAS AVE. 44A | GEDIMINAS AVE. 44A | | | VILNIUS | | LT-01110 | LITHUANIA |
| 12826745 | AEGERTER + BRANDLE | ZÜRICHERSTRASSE 828640 RAPPERSWIL SG | | | | | | | SWITZERLAND |
| 12826606 | AFI INFINITE LTD | 14 EVI BUILDING 2ND FLOOR | KYPRANONOS | OFFICE 202 | | NICOSIA | | 1062 | CYPRUS |
| 12826607 | ALAN, DABE | ADDRESS ON FILE | | | | | | | |
| 12826785 | ALEPH.IM | 242 BOULEVARD VOLTAIRE | | | | PARIS | | 75011 | FRANCE |
| 10280977 | ALLIANCE VIRTUAL OFFICES CORP | 2831 ST ROSE PARKWAY, SUITE 200 | | | | HENDERSON | NV | 89052 | |
| 12826759 | ALLIANZ SUISSE VERSICHERUNG-GESELLSCHAFT AG | RICHTPL. 1, 8304 WALLISELLEN | | | | | | | SWITZERLAND |
| 10583797 | ALPACA CRYPTO LLC | 3 EAST THIRD AVE | SUITE 233 | | | SAN MATEO | CA | 94401 | |
| 12826626 | ALTIMETER GROWTH PARTNERS FUND IV, L.P. | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | |
| 10280989 | AMAZON | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| 12826663 | AMAZON CAPITAL | | PO BOX 035184 | | | SEATTLE | WA | 98124 | |
| 10280991 | AMAZON CAPITAL SERVICES | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 10280993 | AMAZON WEB SERVICES | 411 TERRY AVE. N | | | | SEATTLE | WA | 98109 | |
| 10278925 | AMAZON WEB SERVICES (AWS) | ADAM SELIPSKY, CHIEF EXECUTIVE OFFICER | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| 10280997 | AMERICAN EXPRESS, INC. | AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | NEW YORK | NY | 10285 | |
| 10280997 | AMERICAN EXPRESS, INC. | AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | NEW YORK | NY | 10285 | |
| 10281003 | AMPLITUDE, INC | AMPLITUDE, INC | 201 3RD ST., SUITE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 12826661 | AMT FÜR JUSTIZ LIECHTENSTEIN | KIRCHSTRASSE 8, 9490 VADUZ | | | | | | | LIECHTENSTEIN |
| 10583815 | ANCHORAGE LENDING CA, LLC | 101 S. REID STREET, SUITE 329 | | | | SIOUX FALLS | SD | 57103 | |
| 10583816 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583822 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583816 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583822 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583822 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583816 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583822 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 10583816 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 12826757 | AND NOW MEDIA | STUDIO 6 | SYBIL MEWS | | | LONDON | | N4 1EP | UNITED KINGDOM |
| 10278054 | ANDROMEDA | WEST 159TH STREET | SUITE 600 | | | LOCKPORT | IL | 60441 | |
| 12826638 | APOLLO CAPITAL OPPORTUNITIES FUND LTD | SEA MEADOW HOUSE | PO BOX 116 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826706 | APPLE SEARCH ADS | HOLLYHILL INDUSTRIAL ESTATE, HOLYHILL | | | | CORK | | | IRELAND |
| 12826787 | APRICOT PLATFORM LIMITED | DRESDEN TOWER | 11TH FLOOR | BARRIO | | PANAMA CITY | | | PANAMA |
| 12826828 | APTOS FOUNDATION | 190 ELGIN AVENUE | | | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| 12826762 | ARISTAFLOW GMBH | TALFINGER STR. 7 | | | | ULM | | 89073 | GERMANY |
| 12826762 | ARISTAFLOW GMBH | TALFINGER STR. 7 | | | | ULM | | 89073 | GERMANY |
| 10583849 | ARMANINO LLP | 12657 ALCOSTA BLVD. | SUITE 500 | | | SAN RAMON | CA | 94583 | |
| 12826573 | ASHA INTERNATIONAL INC | C/O MR. LOI LUU | 3/F J&C BUILDING | PO BOX 933 | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12826586 | ATTORNEY GENERAL OF THE STATE OF TENNESSEE | BANKRUPTCY DIVISION | PO 20207 | | | NASHVILLE | TN | 37202 | |
| 12826586 | ATTORNEY GENERAL OF THE STATE OF TENNESSEE | BANKRUPTCY DIVISION | PO 20207 | | | NASHVILLE | TN | 37202 | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826586 | ATTORNEY GENERAL OF THE STATE OF TENNESSEE | BANKRUPTCY DIVISION | PO 20207 | | | NASHVILLE | TN | 37202 | |
| 12826806 | AVALANCHE (BVI), INC. | ATTN GUN SRER | T FLOOR 4 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12826815 | BASKETBALL PROPERTIES, LTD. | ATTENTION: JOHN VIDALIN, EVP/COO | 601 BISCAINE BLVD | BANCO POPULAR BUILDING | | MIAMI | FL | 33132 | |
| 12856288 | BASKETBALL PROPERTIES, LTD. | ATTENTION: RAQUEL LIBMAN, EVP/CLO | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | |
| 12826797 | BITBRAWL INC | CALLE RICARDO ARIAS | ARIAS, EDIFICO TORE ADVANCED | PRIMER PISO | | CIUDAD DE PANAMA | | | PANAMA |
| 10583902 | BITGO PRIME, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| 10583902 | BITGO PRIME, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| 10583902 | BITGO PRIME, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| 10281143 | BITGO TRUST COMPANY | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 12826782 | BITTREK, INC | ATTN: JACOB SCHEM | 800 FIFTH ST. | SUITE 4100 | | SEATTLE | WA | 98104 | |
| 12826702 | BLOCK V YIFA TECHNOLOGY CO., LTD. | NO. 253, SECTION 2 | XINYI ROAD | ZHONGZHENG DISTRIC | | TAIPEI CITY | | | TAIWAN |
| 10583908 | BLOCKCHAIN ACCESS UK LTD | 3RD FLOOR 86-90 PAULS STREET | | | | LONDON | | EC2 4NE | UNITED KINGDOM |
| 10583912 | BLOCKFI INC., ET AL | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583911 | BLOCKFI INC., ET AL | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583914 | BLOCKFI INTERNATIONAL LTD | 201 MONTGOMERY ST. | SUITE 263 | | | JERSEY CITY | NJ | 07302 | |
| 10583915 | BLOCKFI INTERNATIONAL LTD. | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583915 | BLOCKFI INTERNATIONAL LTD. | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583916 | BLOCKFI LENDING LLC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583917 | BLOCKFI LENDING LLC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 12826638 | BLOCKFI LENDING LLC | ATTN: ZAC PRINCE | 86 CHAMBERS ST. | | | NEW YORK | NY | 10007 | |
| 12826640 | BLOCKFILS | 401 W. ONTARIO STREET | #400 | SUITE 205 | | CHICAGO | IL | 60654 | |
| 10278334 | BLOCKSCORE INC | 340 S LEMON AVE | #4260 | | | WALNUT | CA | 91789 | |
| 10281161 | BLOCKSCORE, INC | 750 BLCKADD TRAIL, SUITE 101 | | | | SISTERS | OR | 97759 | |
| 10281164 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 10281164 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 10583928 | BLUE WAVE COMMUNICATIONS, LLC | 10830 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| 12826625 | BOND 16, LP | 100 THE EMBARCADERO | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 10583933 | BOTTSTEIN LEGAL GROUP | TEMPORARY MAILING ADDRESS | P. O. BOX 120 | | | WESTWOOD | NJ | 07675 | |
| 10281193 | BRAZE INC | 330 W. 34TH ST., 18TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 10281195 | BREX CREDIT CARD | 153 TOWNSEND STREET, FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | |
| 10276113 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVENUE | SUITE 1625 | | MIAMI | FL | 33133 | |
| 12856279 | BRICKELL OWNER LLC | C/O EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | |
| 12856278 | BRICKELL OWNER LLC | C/O CROWN PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE | | ORLANDO | FL | 32803 | |
| 10583956 | BUCKLEY LLP | PO BOX 990 | | | | NEW YORK | NY | 10008-0990 | |
| 12856273 | BUNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12826687 | BUNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12826692 | BUNTAG AG | FURMANGE 12, 9491 RUGGELL | | | | | | | LIECHTENSTEIN |
| 12826712 | BYBIT FINTECH LIMITED | 1 SUPREME COURT LN | | | | SINGAPORE | | 178879 | SINGAPORE |
| 12826712 | BYBIT FINTECH LIMITED | 1 SUPREME COURT LN | | | | SINGAPORE | | 178879 | SINGAPORE |
| 10281225 | CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 12826606 | CAA SPORTS | 41-49 AV NICOLAOU STREET | NIMELI COURT, BLOCK A | 2ND FLOOR | | NICOSIA, ENGOMI | | 2408 | CYPRUS |
| 12826701 | CAESARS PALACE LAS VEGAS | GARLNETY HOSPITALITY ACCOUNTING | PO BOX 96118 | | | LAS VEGAS | NV | 89193 | |
| 10281230 | CAL BEARS SPORTS PROPERTIES, LLC | ATTENTION: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | |
| 12856251 | CAL BEARS SPORTS PROPERTIES, LLC | LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | |
| 12826622 | CECCHETTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | |
| 12826575 | CELSIUS NETWORK LTD | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| 12826664 | CHECKR.COM | 1 MONTGOMERY ST STE 2400 | | | | SAN FRANCISCO | CA | 94104 | |
| 12856366 | CHESMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12856267 | CHESMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 10281279 | CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DR. | | | | CHICAGO | IL | 60606 | |
| 12826780 | CHILLING GROUP LTD. | C/O HARKOM CORPORATE SERVICES LIMITED | JAYLA PLACE, 2ND FLOOR WICKHAMS CAY 1 | | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826740 | CITY AND COUNTY OF DENVER | TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 12826596 | CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: LEGAL AFFAIRS | 345 ADAMS STREET, 3RD FLOOR | | | BROOKLYN | NY | 11201 | |
| 10584011 | CLOUDFLARE | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826679 | CLOVER INC | PORT PURCEL | QWOMAR TRADING COMPLEX BLACKBURNE ROAD | UNIT 8, 3/F, TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10584013 | CM-EQUITY | KAUFINGERSTRASSE 2D | | | | MUNICH | | 80331 | GERMANY |
| 10281309 | COACHELLA MUSIC FESTIVAL | C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | LOS ANGELES | CA | 90015 | |
| 12856276 | COACHELLA MUSIC FESTIVAL | C/O ANDREW KLINGNESS, FENWICK & WEST LLP | 228 SANTA MONICA BOULEVARD | SUITE 300 | | SANTA MONICA | CA | 90401 | |
| 12826825 | COINBB LABS LTD | INTERSHORE CHAMBERS | P.O BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584016 | COINBASE CRYPTO SERVICES, LLC | 16 VESTRY STREET | FLOOR 4 | | | NEW YORK | NY | 10013 | |
| 12826648 | COINBASE CUSTODY INTERNATIONAL | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND |
| 10281321 | COINDESK INC | 250 PARK AVENUE SOUTH, 5TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 10281329 | COLE-FRIEMAN & MALLON | 255 CALIFORNIA ST., #1350 | | | | SAN FRANCISCO | CA | 94111 | |
| 12826710 | COLLIDE CAPITAL FUND LLP | ATTN: BRIAN HOLLINS & AARON SAMUELS | 4 UNIVERSITY ROAD, APT 405 | | | CAMBRIDGE | MA | 02138 | |
| 10281333 | COLORMATICS LLC | 1011 WEST RAILROAD AVE, SUITE 100 | | | | SPOKANE | WA | 99201 | |
| 12826746 | COMMERCIAL BANK OF DUBAI | IN FAVOR OF VIRTUAL ASSETS REGULATORY AUTHORITY | TRADE SERVICES CENTRE | P.O. BOX 2668 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12826590 | COMMONWEALTH OF MASSACHUSETTS: DEPARTMENT OF REVENUE | BANKRUPTCY UNIT/COLLECTIONS BUREAU | 100 CAMBRIDGE ST 7TH FL | P.O BOX 7090 | | BOSTON | MA | 02204-7090 | |
| 12826590 | COMMONWEALTH OF MASSACHUSETTS: DEPARTMENT OF REVENUE | BANKRUPTCY UNIT/COLLECTIONS BUREAU | 100 CAMBRIDGE ST 7TH FL | P.O BOX 7090 | | BOSTON | MA | 02204-7090 | |
| 12826641 | COMPOUND CAPITAL PARTNES | 89 NEXUS WA | CAMMAN BAY | | | GRAND CAYMAN | | KY1-900 | CAYMAN ISLANDS |
| 10281341 | CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | |
| 12826581 | CONTROLLER PUBLIC ACCOUNTS | ATTN: BANKRUPTCY | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 12826581 | CONTROLLER PUBLIC ACCOUNTS | ATTN: BANKRUPTCY | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 12826812 | CREATOR AGENCY LLC ON BEHALF OF THE ICE COFFEE HOUR | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | |
| 12278306 | CREATORS AGENCY LLC | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | |
| 12826827 | CRIPCO PTE, LTD. | 10 ANSON ROAD | INTERNATIONAL PLAZA | #34-10 | | SINGAPORE | | 079903 | SINGAPORE |
| 12826700 | CRYPTO HOPPER | JOHAN VAN HASSELTWEG 18A | 1021JW | | | AMSTERDAM | | | THE NETHERLANDS |
| 10302571 | CURRY, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12856252 | CURRY, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12826646 | CYPRIALIFE | GRIGORI AFXENTIOU 35 | | | | LIMASSOL | | | CYPRUS |
| 12826587 | DABALAN | 7116 GREENWOOD AVE N #102 | | | | SEATTLE | WA | 98103 | |
| 12826803 | DACCCO GMBH | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 10584069 | DARA STUDIOS | 16 GULPH MILL RD | | | | SOMERS POINT | NJ | 08244 | |
| 10281377 | DAYTADOG, INC. | 620 8TH AVE, 45TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12826609 | DENTSU X | 150 EAST 42ND ST, 13TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 10302462 | DEYKARHANOV, NIKOLAY | ADDRESS ON FILE | | | | | | | |
| 12826832 | DGTAL LABS LIMITED | FISHERS LAND P.O. BOX 681 | ELLEN SKELTON BUILDING, 2ND FLOOR | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12826720 | DIGITALOCEAN LLC | 101 AVENUE OF THE AMERICAS, 2ND FLOOR | | | | NEW YORK | NY | 10013 | |
| 10584103 | DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 10281447 | DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10281447 | DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10584105 | DOORDASH TECHNOLOGIES CANADA, INC. | PO BOX 12172, STATION A | | | | TORONTO | ON | M5W 0N5 | CANADA |
| 10279201 | DREAMFIELD SPORTS LLC | 6900 TAVISTOCK LAKES BLVD | | | | ORLANDO | FL | 32827 | |
| 10281467 | DUANE MORRIS | ADDRESS ON FILE | | | | | | | |
| 12826799 | DUX (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12826696 | EAT. LEARN. PLAY. FOUNDATION | 369 3RD ST | STE A | | | ST. MICHAEL | CA | 94607 | |
| 10584125 | ECHO MARKETING, LLC | 6400 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | |
| 10281497 | ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | MIAMI | FL | 33157 | |
| 12826781 | ELUMIA LTD | PROVIDENCE ESTATE | F02-04, OCEANIC HOUSE | MAHE | | | | | SEYCHELLES |
| 10281507 | EMPIRE CONSULTING | 1717 K STREET NW SUITE 900 | | | | WASHINGTON | DC | 20006 | |
| 10281513 | EQUINOX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 10281513 | EQUINOX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 10278307 | ERIKA KULLBERG LLC | ADDRESS ON FILE | | | | | | | |
| 12826654 | ETHEREAL VENTURES FUND I L.P. | C/O COOLEY LLP | ATTENTION: CATHY RUDE | 101 CALIFORNIA STREET | 5TH FLOOR | SAN FRANCISCO | CA | 94111 | |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 13

Exhibit C
Schedule D/F Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278802 | ETHOCA MASTERCARD | ANDRE EDELBROCK, CHIEF EXECUTIVE OFFICER | OCEANIA BUSINESS PLAZA | | | PURCHASE | NY | 10577-2509 | |
| 10281544 | FACEBOOK, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 12826715 | FAIRVIEW ASSET MANAGEMENT LLC | 1959 LOIZA ST SUITE 401 | | | | SAN JUAN | PR | 00911 | |
| 12826672 | FASTLANE CONSULTING LTD | ROOM 1405, 14/F | 135 BONHAM STRAND TRADE CENTRE | | | SHEUNG WAN | | 00000 | HONG KONG |
| 10281564 | FIGMA, INC. | 760 MARKET STREET FLOOR 10 | | | | SAN FRANCISCO | CA | 94102 | |
| 10281567 | FINDER.COM LLC | 32 EAST 31ST STREET, 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 10278304 | FIRE OPAL MEDIA INC. | PO BOX 81091 | | | | SEATTLE | WA | 98108 | |
| 12826721 | FIRE BLOCKS INC | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 10281569 | FISHER AND PHILLIPS LLP | 1230 PEACHTREE STREET, NE, SUITE 3300 | | | | ATLANTA | GA | 30309 | |
| 12826704 | FISHER, HOWARD ANDREW | ADDRESS ON FILE | | | | | | | |
| 12826800 | FLOW FOUNDATION | C/O INTERNATIONAL CORPORATION SERVICES LT | P.O. BOX 472 | 103 SOUTH CHURCH STREET | HARBOUR PLACE, 2ND FLOOR | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 12826707 | FOOD PANDA | GUADA PLAINS GUADALUPE | | | | CEBU CITY | | | PHILIPPINES |
| 10584188 | FORTUNE MEDIA, INC. D/B/A OPENFORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | |
| 10281586 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FORT LAUDERDALE | FL | 33394 | |
| 12826631 | FRED HILLS, HERBERT SMITH | ADDRESS ON FILE | | | | | | | |
| 12826631 | FUNDI L, A SERIES OF TOY VENTURES, LP | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12826784 | FUTURE FUTURE LABS LTD | JAVIA PLACE, 2ND FLOO | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12826725 | GALAGO HOLDINGS LIMITED | C/O MR. SIDDHARTH MENON | 306, VICTORIA HOUSE | | | VICTORIA, MAHE | | | SEYCHELLES |
| 12826690 | GALLAGHER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12826690 | GALLAGHER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12826690 | GALLAGHER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12826681 | GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA 21ST FLOOR | TOWER 1000 ISAAC HANONO | | PUNTA PACIFICA | PANAMA CITY | | | PANAMA |
| 10281624 | GCKM LLP | C/O C. YOUNG & CO LTD CHANCERY HOUSE | MISSIN STREET | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 12826726 | GENESIS GLOBAL CAPITAL, LLC | ATTN: MICHAEL MORO, CEO | 111 TOWN SQUARE PLACE | SUITE 1203 | | JERSEY CITY | NJ | 07310 | |
| 12826782 | GENESYSGO NETWORK SOLUTIONS | AT 2420 LINCOLN DRIVE | | | | ARLINGTON | TX | 76006 | |
| 12856258 | GISELE CAROLINE BUNDCHEN | ADDRESS ON FILE | | | | | | | |
| 12856258 | GISELE CAROLINE BUNDCHEN | ADDRESS ON FILE | | | | | | | |
| 10278583 | GISELE CAROLINE BUNDCHEN | ADDRESS ON FILE | | | | | | | |
| 10278583 | GISELE CAROLINE BUNDCHEN | ADDRESS ON FILE | | | | | | | |
| 12826602 | GXL REGISTERED AGENTS INC | 3064 SILVER SAGE DRIVE | SUITE 150 | | | CARSON CITY | NV | 89701 | |
| 10584226 | GOLDEN STATE WARRIORS | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | |
| 10278794 | GOOGLE | DELANE PRADO, GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 12826695 | GOOGLE LLC | DELANE PRADO, GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 12826695 | GOOGLE LLC | DELANE PRADO, GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 12826695 | GOOGLE LLC | DELANE PRADO, GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 12826826 | GUARDIANS GUILD LIMITED | JAVIA PLACE, 2ND FLOOR | ROAD TOWN | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 10281688 | HARNEY WESTWOOD & RIEGELS | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3BF | UNITED KINGDOM |
| 12826716 | HARNEYS FIDUCIARY | HARBOUR PLACE, 4TH FLOOR | 103 SOUTH CHURCH STREET, PO BOX 10240 | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 10550887 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | |
| 12826599 | HASSANS | ADDRESS ON FILE | | | | | | | |
| 12826604 | HEARTHSIM LLC | 1178 BROADWAY, 3RD FLOOR #1337 | | | | NEW YORK | NY | 10001 | |
| 10281718 | HINMAN STRAUB | ADDRESS ON FILE | | | | | | | |
| 10281720 | HIVE ( COIN STACK ) | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | |
| 12826671 | HKT | 9/F, PCCW TOWER | TAIKOO PLACE | 979 KING'S ROAD | | QUARRY BAY | | | HONG KONG |
| 10281725 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 92301 | |
| 10584263 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 10551081 | HUB INTL INS SERV INC | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| 10584710 | HUGHES, RIAN | ADDRESS ON FILE | | | | | | | |

In re FTX Trading Ltd. et al.
Case No. 22-11068 (JTD)

Page 4 of 13

Exhibit C
Schedule D/E/F Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826816 | HUMAN PROTOCOL FOUNDATION | C/O WB CORPORATE SERVICES (CAYMAN) LTD. | PO BOX 2775 ARTEMIS HOUSE | 67 FORT STREET | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 12826646 | HXRO GAMES, INC. | CLARENDON HOUSE | 2 CHURCH STREET | | | HAMILTON | | HM 11 | BERMUDA |
| 10281747 | I2C IN. | 100 REDWOOD SHORES PARKWAY SUITE 100 | | | | REDWOOD CITY | CA | 94065 | |
| 12826683 | ICC BUSINESS CORPORATION F.L.LC | ATTN: GENERAL MANAGER, IBC | STREET 69, DUBAI SPORTS CITY, SHEIKH MOHAMMED | BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES |
| 12826576 | IDAHO STATE TAX COMMISSION | BANKRUPTCY DEPARTMENT | PO BOX 36 | | | BOISE | ID | 83722 | |
| 12826577 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 100 W RANDOLPH ST, 7TH FLOOR | | | CHICAGO | IL | 60601 | |
| 12826577 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 100 W RANDOLPH ST, 7TH FLOOR | | | CHICAGO | IL | 60601 | |
| 12826588 | INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, MS 108 | 100 NORTH SENATE AVE, ISCN 240 | | | INDIANAPOLIS | IN | 46204 | |
| 12826767 | INFINITY CORPORATE GROUP | HOUSE OF FRANCIS | ROOM 303 | ILE DU PORT, MAHE | | | | | SEYCHELLES |
| 10281781 | INSGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 10281781 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12799084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | |
| 12799084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | |
| 12799084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | |
| 12826787 | INTRINIO, INC. | 76 4TH STREET N #150 | | | | SAINT PETERSBURG | FL | 33731 | |
| 10281795 | IPOWER TECHNOLOGIES, INC. | 6111 BROKEN SOUND PKWY. SUITE 170 | | | | BOCA RATON | FL | 33487 | |
| 12826642 | ITBIT PTE. LTD (PAXOS) | 48 TOH GUAN ROAD EAST | #06-152 | ENTERPRISE HUB | | SINGAPORE | | 608586 | SINGAPORE |
| 12826770 | JAMS | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084 | |
| 12826717 | JENNINGS, SELBY | ADDRESS ON FILE | | | | | | | |
| 10281857 | JUMIO | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| 12826649 | KATZ, EUORA | ADDRESS ON FILE | | | | | | | |
| 12826686 | KAVAMORI, KARIYA | ADDRESS ON FILE | | | | | | | |
| 12826761 | KEPHAS CORPORATION | 1254 BAY ST | | | | FLORENCE | OR | 97439 | |
| 12826736 | KIANI, AYESHA | ADDRESS ON FILE | | | | | | | |
| 12826674 | KIK INTERACTIVE INC | ATTN: WILLIAM MOUGAYAR, EXECUTIVE CHAIR | 800-515 LEGGETT DR | | | OTTAWA | ON | K2K 3G4 | CANADA |
| 12826637 | KIM AND CHANG (KOREA) | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | KOREA, REPUBLIC OF |
| 10281891 | KIMBALL STROUD AND ASSOCIATES, INC. | 1700 CONNECTICUT AVE, NW STE 301 | | | | WASHINGTON | DC | 20009 | |
| 12826656 | KINDERGARTEN VENTURES FUND II | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| 10584217 | KLEINE, GERALD | ADDRESS ON FILE | | | | | | | |
| 12826741 | KOMMOD | INDUSTRIERING 14 | LI-9491 | | | | | | LIECHTENSTEIN |
| 10281899 | KRAKEN VENTURES FUND I LP | 2425 WILSON ST | | | | AUSTIN | TX | 78704-5434 | |
| 12826748 | KWEK, LINU | ADDRESS ON FILE | | | | | | | |
| 12826617 | LAI (BENNY), YEN-JU | ADDRESS ON FILE | | | | | | | |
| 10270001 | LANDSCAPING SOLUTIONS | 15325 HERRIMAN BLVD | | | | NOBLESVILLE | | 46060 | |
| 10584398 | LATTE LARRY INC. | 11812 SAN VICENTE BOULEVARD | 4TH FL | | | LOS ANGELES | CA | 90049 | |
| 12856253 | LATTE LARRY INC. | C/O LEVEL FOUR BUSINESS MANAGEMENT LLC | 11812 SAN VICENTE BOULEVARD | 11812 SAN VICENTE BOULEVARD, 4TH FLOOR | | LOS ANGELES | CA | 90049 | |
| 12856254 | LATTE LARRY INC. | WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | ATTN: MATT LICHTENBERG | 3RD FLOOR | BEVERLY HILLS | CA | 90210 | |
| 12856255 | LAU, PETER | ADDRESS ON FILE | | | | | | | |
| 12826814 | LAURELS / NO PLAY ACADEMY | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 12826727 | LEDN INC. | 350 BAY STREET | SUITE 700 | | | TORONTO | ON | M5H 2S6 | CANADA |
| 12826643 | LEMON FUND | ATTN: ANDRES VILELLA | CALLE LLANA DEL BOSQUE PIE. URB. MADRE SELVAU | EDI, AVANTE | LOCAL 313 | ANTIGUO CUSCATLAN | | | EL SALVADOR |
| 10281945 | LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10584414 | LEXISNEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12828613 | LFG NFTS, CORP. | 3130 WILSHIRE BLVD, 4TH FLOOR | | | | SANTA MONICA | CA | 90403 | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826630 | LIFELIKE CAPITAL FUND LP | 614 N DUPONT HWY | SUITE 210 | | | DOVER | DE | 19901 | |
| 12826708 | LIGHTSPEED FACTION FUND I, LP | CO SERVICES CAYMAN LIMITED | P.O. BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GRAND CAYMA | | KY1-1001 | CAYMAN ISLANDS |
| 10584420 | LIGHTSPEED VENTURE PARTNERS IX, L.P. | LIGHTSPEED VENTURE PARTNERS | 2200 SAND HILL ROAD #100 | | | MENLO PARK | CA | 94025 | |
| 10546294 | LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | |
| 12826628 | LIQUID 2 VENTURES FUND II, L.P. | 909 MONTGOMERY ST #400 | CORPORATE PARTNERSHIPS | | | SAN FRANCISCO | CA | 94133 | |
| 12826633 | LIQUID VALUE FUND I LP | C/O MG STOVER & CO. | ATTN: INVESTOR RELATIONS | | | DENVER | CO | 80202 | |
| 12826685 | LMB LIMITED | #11 OLD PARHAM ROAD | PARISH OF SAINT JOHN | | | | | | ANTIGUA & BARBUDA |
| 12826627 | LN SPORTS & HEALTH TECH FUND 1 L.P. | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | |
| 12826791 | LOCKTON INSURANCE BROKERS, LLC | DEPT LA 23878 | | | | MOSCOW CITY | CA | 91185-3878 | |
| 12826670 | LONGE, ODUNOLUWA | ADDRESS ON FILE | | | | | | | |
| 10584435 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | |
| 12826382 | LOZA & LOZA, LLP | 305 N. SECOND AVENUE #127 | | | | UPLAND | CA | 91786 | |
| 12826703 | LUCILE THIBEARD | ADDRESS ON FILE | | | | | | | |
| 10281990 | LUMEN WORKPLACE, INC | 1528 W. ADAMS 4A | | | | CHICAGO | IL | 60607 | |
| 10584443 | LUNCH MONEY GROUP INC | 120 SW 8TH STREET | SUITE A | | | MIAMI | FL | 33130 | |
| 12856285 | LUNCH MONEY GROUP INC | 222 EAST 44TH STREET | | | | NEW YORK | NY | 10017 | |
| 10282005 | MAKGUN TECHNOLOGIES | 112 E PECAN ST. #4135 | | | | SAN ANTONIO | TX | 78205 | |
| 12826822 | MANTICORE SECURITIES AS | TOWER B1- 607 | 40395- SHEIKH RASHID BIN SAEED AL MAKTOUM ST | | | | | | UNITED ARAB EMIRATES |
| 10278928 | MARGARITAVILLE BEACH RESORT | 2 BAY STREET | | AJMAN | | NASSAU | | | BAHAMAS |
| 12826817 | MARS VOYAGE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826591 | MARYLAND COMPLIANCE DIVISION | ATTN: MARY CARR | STATE OFFICE BUILDING, 301 WEST PRESTON STREET | ROOM 409 | | BALTIMORE | MD | 21201-2383 | |
| 12826591 | MARYLAND COMPLIANCE DIVISION | ATTN: MARY CARR | STATE OFFICE BUILDING, 301 WEST PRESTON STREET | ROOM 409 | | BALTIMORE | MD | 21201-2383 | |
| 12826758 | MASON | ADDRESS ON FILE | | | | | | | |
| 12826728 | MATRIX PORT TECHNOLOGIES (HONG KONG) LIMITED | ATTN: MARTIN LIU | ATTN JING YAN | ROOM 2410, 24/F, CHINA RESOURCES BUILDING | 26 HARBOUR ROAD | WAN CHAI | | | HONG KONG |
| 12826792 | MAX MAHER SHOW LLC | 954 A/E PONCE DE LEON | STE 205 PMB 10290 | | | SAN JUAN | PR | 00907 | |
| 12826659 | MAZARS | 61 RUE HENRI REGNAULT | 92075 PARIS LA DÉFENSE CEDEX | | | PARIS | | | FRANCE |
| 12826659 | MAZARS | 61 RUE HENRI REGNAULT | 92075 PARIS LA DÉFENSE CEDEX | | | PARIS | | | FRANCE |
| 12826788 | MBG LLC | FIRST FLOOR, FIRST ST. VINCENT BANK LTD | JAMES STREET | P.O. BOX 1574 | | KINGSTOWN | | VC0100 | ST. VINCENT & THE GRENADINES |
| 10282016 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 12826802 | MEAN LABS LIMITED | ELLEN L SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826768 | MEMPOOL FLYING CLUB | FLOOR 4, BANCO POPULAR BUILDING | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826702 | MEOHY TECHNOLOGIES INC | 1504 BAY RD 2303 | | | | MIAMI | FL | 33139 | |
| 10282058 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 10282059 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 10584501 | META PLATFORMS, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 12826675 | METISLAB FOUNDATION LTD | 987 SERANGOON ROAD | | | | SINGAPORE | | 328147 | SINGAPORE |
| 12826684 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | EXECUTIVE VP & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 12826684 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | EXECUTIVE VP & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 12826684 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | EXECUTIVE VP & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 12856271 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN | EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 12856272 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN | EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 12856290 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN | EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 10584504 | MIAMI INTERNATIONAL HOLDINGS, INC. | 7 ROSZEL ROAD, 1ST FLOOR | | | | PRINCETON | NJ | 08540 | |
| 10584504 | MIAMI INTERNATIONAL HOLDINGS, INC. | 7 ROSZEL ROAD, 1ST FLOOR | | | | PRINCETON | NJ | 08540 | |
| 12856268 | MIAMI-DADE COUNTY | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 12856283 | MIAMI-DADE COUNTY | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 10546268 | MIAMI-DADE COUNTY | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| 10546268 | MIAMI-DADE COUNTY | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit C
Schedule D/F Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12856274 | MIAMI-DADE COUNTY | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| 12856274 | MIAMI-DADE COUNTY | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| 10282088 | MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 10302154 | MIHMANLI, LEE | ADDRESS ON FILE | | | | | | | |
| 10826698 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | | |
| 12826709 | MINT I, A SERIES OF CURATED NFTS, LP | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 12826593 | MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| 12826593 | MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| 12826593 | MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| 12856261 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPRTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN | 51 W 52ND STREET | | NEW YORK | NY | 10019 | |
| 12856262 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPRTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN | 51 W 52ND STREET | | NEW YORK | NY | 10019 | |
| 13070603 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPRTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 13070603 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPRTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 10282305 | MLI, MUTTER/UDO KITTELBERGER | GRABENSTRASSE 2 6340 BAAR/ZUG | | | | ZURICH | | | SWITZERLAND |
| 10282107 | MMBOC, LLC (TREVOR LAWRENCE) | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | |
| 12856260 | MMBOC, LLC (TREVOR LAWRENCE) | C/O UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE. NE | SUITE 800 | BELLEVUE | WA | 98004 | |
| 12856255 | MONCADA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 10551006 | MONCADA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12826771 | MOONCO LIMITED | 17 THE GRANARY | CHESTERTON MILL | FRENCH'S ROAD | | CAMBRIDGE | | CB4 3NP | UNITED KINGDOM |
| 10584534 | MORRISON & FOERSTER LLP | 425 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 12826737 | MOUSSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12826682 | MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | 10 000 | | ZAGREB | | | CROATIA |
| 10302308 | MQDR, SINA | ADDRESS ON FILE | | | | | | | |
| 10584545 | NAOMI OSAKA, LLC | ADDRESS ON FILE | | | | | | | |
| 10282160 | NASDAQ, INC. | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 10282657 | NAVARRO, STEPHANIE KRIS | ADDRESS ON FILE | | | | | | | |
| 12826621 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM | ADDRESS ON FILE | | | | | | | |
| 10282169 | NERDWALLET, INC | 55 HAWTHORNE STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12826801 | NERF DESIGN INC | IA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 60AD | | PANAMA CITY | | | PANAMA |
| 12826729 | NEXO CAPITAL | ATTN: ANTONI TRENCHEV | TWO ARTILLERY COURT | 2ND FLOOR | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12826763 | NMFV TECH LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12826783 | NOCTURN VENTURE PARTNERS LIMITED | VISTRA CORPORATE SERVICES CENTRE | EDEN PLAZA, 1ST FLOOR, SUITE 23 | MAHE | | EDEN ISLAND | | | SEYCHELLES |
| 12826820 | NODLE LIMITED | TRINITY CHAMBERS | PO BOX 4301 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10282212 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTN: MATTHEW ARCHAMBAULT | 1233 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | |
| 12856293 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067-4590 | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12856291 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON | 1201 N. MARKET STREET | SUITE 1406 | WILMINGTON | DE | 19801 | |
| 12826795 | NOVA TREASURE PTE LTD | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE |
| 10282212 | NP DIGITAL | 750 B STREET SUITE 1400 | | | | SAN DIEGO | CA | 92101 | |
| 12826669 | NTT FINANCE | SHINAGAWA SEASON TERRACE | 1-2-70 KONAN | MINATO-KU | | TOKYO | | 108-0075 | JAPAN |
| 12826629 | NURAL CAPITAL FIRST LIGHT (US) LP | C/O NURAL CAPITAL GP LLC | 244 5TH AVENUE | SUITE N270 | | NEW YORK | NY | 10001 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10282225 | NYSE PREMIER | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 12826616 | OFFICE OF ASSESSOR, COUNTY OF ALAMEDA | ADMINISTRATION BUILDING, RM. 145 | 1221 OAK STREET | | | OAKLAND | CA | 94612-4288 | |
| 12826739 | OFFICE OF TAX AND REVENUE | SPECIAL INVESTIGATION UNIT | PO BOX 75520 | | | WASHINGTON | DC | 20013 | |
| 10282242 | OHANA EXPERIENCE, LLC | 2437 E COBBLESTONE WAY | | | | SANDY | UT | 84093 | |
| 12826578 | OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION | 100 N BROADWAY STE 1500 | | | OKLAHOMA CITY | OK | 73102 | |
| 12826578 | OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION | 100 N BROADWAY STE 1500 | | | OKLAHOMA CITY | OK | 73102 | |
| 10278662 | O'LEARY PRODUCTIONS INC. | C/O UNITED TALENT AGENCY | ATTN: JAY SURES / SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 12856257 | O'LEARY PRODUCTIONS INC. | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 12826766 | OLIVEX (BVI) LIMITED | 2ND FLOOR, ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12826818 | OMG FOUNDATION | 50TH STREET AND 55TH EAST STREET | DRESDNER TOWER, 11TH FLOOR | OBARRIO, BELLA VISTA | | CITY OF PANAMA | | | PANAMA |
| 12826772 | ONE WORKPLACE L. FERRARI - DBA TWOFURNISH | ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | PASADENA | CA | 91109 | |
| 12826655 | OPEN LOOT ECOSYSTEM FUND I LTD | C/O P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12826579 | OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 955 CENTER STREET, NE | | | SALEM | OR | 97301 | |
| 10281381 | ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 10282275 | OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | PO BOX 50 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA |
| 12826676 | OTOY INTERNATIONAL, SEZC | C/O FLOOR 2, WILLOW HOUSE | CRICKET SQUARE P.O. BOX 709 | | | GRAND CAYMAN | KY1-1107 | | CAYMAN ISLANDS |
| 12826650 | PALAPARTHI, VENU MADHAV | ADDRESS ON FILE | | | | | | | |
| 10584632 | PATRIK BJORNSTROM ILLUSTRATION | STAFFANSGRANGEND 8 | | | | JAKOBSTAD | | 68600 | FINLAND |
| 10584638 | PERKINS COIE LLP | RO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| 12826796 | PHALA LTD C/O SETUS INCORPORATIONS (BVI) LIMITED | SERTUS CHAMBERS | P.O BOX 905 | QUASTISKY BUILDING | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| 12826769 | PHILLIPS, FISHER | ADDRESS ON FILE | | | | | | | |
| 10278276 | PLAID | 564 MARKET ST | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| 10546278 | PLAY MAGNUS AS | ATTN: ARNE HORVEL MELTWATER CHAMPIONS CHESS TOUR DIRECTOR | TORDENSKIOLDS GATE 2 | | | OSLO | | 0160 | NORWAY |
| 12856275 | PLAY MAGNUS AS | POSTBOKS 143 BOGSTADVEIEN | | | | OSLO | | 0323 | NORWAY |
| 12826620 | PONTE, LEANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 10282371 | PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| 12826658 | PRICEWATERHOUSECOOPERS GMBH, DE | WIRTSCHAFTSPRUFUNGSGES | F-EBERT-ANLG 35-37, 60327 | | | FRANKFURT | | | GERMANY |
| 12826688 | PRINTSCAN | ATTN: LAURIE NUNZIATO | 958 S. BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 12826760 | PROF. DR. DIRK ZETZSCHE, DÜSSELDORF | ADDRESS ON FILE | | | | | | | |
| 12826677 | PROVENANCE BLOCKCHAIN FOUNDATION | 650 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94108 | |
| 10282383 | PSYOP PRODUCTIONS INC | 4203 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 12826805 | PTU TECHNOLOGIES LTD. | BANCO POPULAR BUILDING | FLOOR 4 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826794 | QOPO S.R.O. | VAJNORSKA 100 | | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| 10282408 | R&G UK LIMITED | 6 RED BARN MEWS | EAST SUSSEX | | | BATTLE | | TN33 0AG | UNITED KINGDOM |
| 12826743 | RAATZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 12826653 | RACE CAPITAL II, L.P. | 437 LYTTON AVE | SUITE 100 | | | PALO ALTO | CA | 94301 | |
| 10278346 | RATIONAL 360 | 1828 L ST. NW #640 | | | | WASHINGTON | DC | 20036 | |
| 12826823 | REALY METAVERSE LTD | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA, EDEN ISLAND | | MAHE | | | SEYCHELLES |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282432 | REDMOND CONSTRUCTION CORP | ATTN: LISA WENINGER | 319 W. ONTARIO SUITE 1 | | | CHICAGO | IL | 60654 | |
| 12826773 | RHINO NETWORK SOLUTIONS | 750 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | |
| 12826580 | RI DIVISION OF TAXATION | BANKRUPTCY DIVISION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| 12826580 | RI DIVISION OF TAXATION | BANKRUPTCY DIVISION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| 12826790 | RICH FEUER ANDERSON | 1133 CONNECTICUT AVE, NW | SUITE 620 | | | WASHINGTON | DC | 20036 | |
| 10278793 | RIGHTSIZE FACILITY | MASON AWTRY, CHIEF EXECUTIVE OFFICER | 4800 W. ROOSEVELT ROAD | | | CHICAGO | IL | 60644 | |
| 12826645 | RIPPLE LABS, INC. | 315 MONTGOMERY STREET 2ND FLOOR | | 4TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| 12826824 | ROBERT PAULSEN LIMITED | ELLEN L. SKELTON BUILDING, P.O. BOX 681 | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12826774 | ROMAN TULINOV | ADDRESS ON FILE | | | | | | | |
| 10584730 | ROTHSTAR CONSTRUCTION, INC. | 250 CATALINA AVENUE | SUITE 300 | | | MIAMI | FL | 33134 | |
| 10546279 | SALT VENTURE GROUP, LLC | ATTN: JOHN DANESE, MANAGING DIRECTOR | 527 MADISON AVE | FLOOR 4 | | NEW YORK | NY | 10022 | |
| 12856265 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 12856264 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 12826692 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 10282523 | SARDINE AI CORP | 382 NE 191ST ST. #58243 | | | | MIAMI | FL | 33179 | |
| 10584745 | SARDINEAI CORP | 382 NE 191ST ST | BOUNDARY HALL | 2ND FLOOR | | MIAMI | FL | 33179 | |
| 12826632 | SCHF CAYMAN, L.P. | | | CRICKET SQUARE | | | | KY1-1102 | CAYMAN ISLANDS |
| 10302284 | SCHOENING, JULIE | ADDRESS ON FILE | | | | | | | |
| 10302284 | SCHOENING, JULIE | ADDRESS ON FILE | | | | | | | |
| 12826793 | SECRET FOUNDATION, INC | 2941 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 10277881 | SEDOR WENDLANDT EVANS AND FILIPPI | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| 12826778 | SELLENT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10282548 | SENSOR TOWER | 2261 MARKET STREET, #4331 | | | | SAN FRANCISCO | CA | 94114 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 13

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826624 | SEQUOIA CAPITAL FUND, L.P. | 2800 SAND HILL RD | STE 101 | | | MENLO PARK | CA | 94025 | |
| 12826673 | SERVCO LIMITED | 1700A, TOWER 2 | ADMIRALTY CENTRE, 18 HARCOURT ROAD | | | ADMIRALTY | | | HONG KONG |
| 10303401 | SEWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12826699 | SHADOW LION | 119 BRAINTREE STREET | SUITE 210 | | | BOSTON | MA | 02134 | |
| 12826807 | SHEN BO | ADDRESS ON FILE | | | | | | | |
| 12826807 | SHEN BO | ADDRESS ON FILE | | | | | | | |
| 10278693 | SHOHEI OHTANI | ADDRESS ON FILE | | | | | | | |
| 10546231 | SIGNATURE BANK | ATTN: MANAGER, STANDBY LETTER OF CREDIT | 1400 BROADWAY | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| 12826713 | SILVER REGULATORY ASSOCIATES LLC | 417 FIFTH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12826724 | SILVERGATE BANK | ATTN: DEREK ESELE, CHIEF CREDIT OFFICER | 4275 EXECUTIVE SQUARE | STE 300 | | LA JOLLA | CA | 92037 | |
| 10584550 | SIMMONS, NAVARREAUX | ADDRESS ON FILE | | | | | | | |
| 10282590 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 10282594 | SKYLINE CONSTRUCTION, INC. | 505 SANSOME ST., 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 12826723 | SLEMMER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12826789 | SLOAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 10584788 | SMART RIVER INVESTMENTS LIMITED | C/O VISTRA CORPORATE SERVICE CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826608 | SOCIAL BULLDOG | 2745 MAPLE AVE | | | | NORTH BELLMORE | NY | 11710 | |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12826678 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 10546283 | SOL STORES INC. | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | 548 MARKET STREET | PMB 45477 | | SAN FRANCISCO | CA | 94104 | |
| 12826603 | SP PLUS CORPORATION | PO BOX 74007568 | | | | CHICAGO | IL | 60674-7568 | |
| 12826623 | SPACES | 1F/2F/3F OTEMACHI BUILDING | 1-6-1 OTEMACHI | CHIYODA-KU | | TOKYO | | 100-0004 | JAPAN |
| 12826742 | SPEEDCOM AG | IM ALTEN RIET 153 | | | | SCHAAN | | 9494 | |
| 10278795 | SPOTIFY | DANIEL EK, CHIEF EXECUTIVE OFFICER | SPOTIFY AB | REGERINGSGATAN 19 | | STOCKHOLM | | 111 53 | SWEDEN |
| 10584800 | SPRING LAKE 5, LLC, ET AL. | 124 WEST 60TH STREET, APT. 47H | | | | NEW YORK | NY | 10023 | |
| 12826786 | STAKE TECHNOLOGIES PTE. LTD | 63 CHULIA STREET | PO BOX 4301 | | | SINGAPORE | | 149514 | SINGAPORE |
| 12826764 | STARLAUNCH LABS LTD | TRINITY CHAMBERS | | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 12826775 | STATE MECHANICAL SERVICES | 535 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| 12826732 | STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 12826732 | STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 12826732 | STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| 12826589 | STATE OF LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| 12826592 | STATE OF MAINE BUREAU OF REVENUE SERVICES | COMPLIANCE DIVISION: BANKRUPTCY UNIT | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| 12826594 | STATE OF NEW JERSEY DIVISION OF TAXATION | COMPLIANCE ACTIVITY: BANKRUPTCY DIVISION | 50 BARRACK, PO BOX 245 | | | TRENTON | NJ | 08695 | |
| 12826594 | STATE OF NEW JERSEY DIVISION OF TAXATION | COMPLIANCE ACTIVITY: BANKRUPTCY DIVISION | 50 BARRACK, PO BOX 245 | | | TRENTON | NJ | 08695 | |
| 12826595 | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | BANKRUPTCY UNIT | PO BOX 8575 | | | ALBERQUERQUE | NM | 87198-8575 | |
| 12826595 | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | BANKRUPTCY UNIT | PO BOX 8575 | | | ALBERQUERQUE | NM | 87198-8575 | |
| 12826597 | STATE OF OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| 12826597 | STATE OF OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| 12826735 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| 12826735 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| 12826735 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| 12826735 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| 12826735 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| 10584810 | STERLING TRUST & FIDUCIARY LIMITED | F20, 1ST FLOOR, EDEN PLAZA | F20, 1ST FLOOR, EDEN PLAZA | | | EDEN ISLAND | | | SEYCHELLES |
| 10584810 | STERLING TRUST & FIDUCIARY LIMITED | F20, 1ST FLOOR, EDEN PLAZA | F20, 1ST FLOOR, EDEN PLAZA | | | EDEN ISLAND | | | SEYCHELLES |
| 10584813 | STOCKTWITS, INC. | 1001 6TH AVE., 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 10279511 | STRIPE | ATTN: LEGAL DEPARTMENT | 510 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94013 | |
| 12826829 | SUNLIGHT PROJECT LIMITED | FISHERS LAND P.O. BOX 681 | ELLEN SKELTON BUILDING | SECOND FLOOR | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584824 | SUPERGENIUS INDUSTRIES, LLC | 708 MAIN STREET | | | | OREGON CITY | OR | 97045 | |
| 10279983 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | S340 ALLA ROAD, #100 | | | LOS ANGELES | CA | 90066 | |
| 10282686 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | S340 ALLA ROAD, #100 | | | LOS ANGELES | CA | 90066 | |
| 12826619 | SZUC, DANIEL ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 10202032 | TAKEDOWN MEDIA | ROOM 2301, 23 F., BAYFIELD BUILDING, 99 HENNESSY ROAD | | | | HONG KONG | | | HONG KONG |
| 12826776 | TAPANAKORNVUT, AUNCHISA | ADDRESS ON FILE | | | | | | | |
| 10278798 | TAS SERVICES | 77 K ST. NE | ROOM 1500 | | | WASHINGTON | DC | 20002 | |
| 12856269 | TEB CAPITAL MANAGEMENT, INC. | C/O LATHAM WATKINS LLP | ATTN: JONATHAN WEST | 10250 CONSTELLATION BLVD, SUITE 1100 | | LOS ANGELES | CA | 90067 | |
| 10282726 | TEB CAPITAL MANAGEMENT, INC. | C/O: SCS FINANCIAL SERVICES, LLC | ATTN: PETER H. MATTOON | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | |
| 12856270 | TEB CAPITAL MANAGEMENT, INC. | C/O: WME ENTERTAINMENT, LLC | ATTN: JASON HODES | 11 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10010 | |
| 12798743 | TELLURIAN CAPITAL MANAGEMENT LLP | 91 WIMPOLE STREET | | | | LONDON | | W1G 0EF | UNITED KINGDOM |
| 12826730 | TESSERACT GROUP OY | ATTN: YICHEN WU | 7A ABBEY BUSINESS PARK | MONKS WALK, FARNHAM ROAD | | SURREY | | GU9 8HT | UNITED KINGDOM |
| 12826636 | TETHER INTERNATIONAL LIMITED | PO BOX 4301 | TRINITY CHAMBERS | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826798 | THE COMPENDIUM FOUNDATION | VIA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, STE 6040 | | PANAMA CITY | | | PANAMA |
| 12826751 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAY FINANCIAL CENTRE TOWER 1 | 8 MARINA BLVD | | SINGAPORE | | 018981 | SINGAPORE |
| 12856277 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET | SUITE 1900 | BOSTON | MA | 02199-8103 | |
| 12826601 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20037 | |
| 10282778 | TIKTOK INC | 5800 BRISTOL PKWY | | | | LOS ANGELES | CA | 90034 | |
| 12856296 | TILBURY MULTI-MEDIA LTD | 7 ANCHOR BUSINESS PARK | KENT | | | SITTINGBOURNE | | ME10 3AE | UNITED KINGDOM |
| 12826811 | TILBURY MULTI-MEDIA LTD | ARCTURUS | WILLOW ROAD | CANTERBURY | | WHITSTABLE | | CT5 3DW | UNITED KINGDOM |
| 10584883 | TILLVAEV, TIMUR, ET AL | ADDRESS ON FILE | | | | | | | |
| 10584883 | TILLVAEV, TIMUR, ET AL | ADDRESS ON FILE | | | | | | | |

Exhibit C
Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826755 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | SINGAPORE | | | SINGAPORE |
| 12826755 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | SINGAPORE | | | SINGAPORE |
| 12826719 | TRADING TECHNOLOGIES | 222 SOUTH RIVERSIDE PLAZA SUITE 1100 | | | | CHICAGO | IL | 60606 | |
| 10583832 | TRANI, ANDY | ADDRESS ON FILE | | | | | | | |
| 10282809 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12826736 | TRIDENT SECURITY SOLUTIONS, LLC | PO BOX 181670 | | | | FAIRFIELD | OH | 45018 | |
| 10546201 | TRITON ONE LIMITED | 36 HOPE ST | DOUGLAS | | | ISLE OF MAN | | IM1 1AR | UNITED KINGDOM |
| 12826667 | TRULOCK | SUITE 1200-1055 WEST HASTINGS STREET | | | | VANCOUVER | BC | V6E 2E9 | CANADA |
| 12826644 | TRUSTTOKEN, INC. | 234 S. MAIN ST. | SUITE 7 | | | WILLITS | CA | 95490 | |
| 10584317 | TRUSTTOKEN, INC. | 325 9TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 10282562 | TUMALUWAN, SHANDIE MARIE | ADDRESS ON FILE | | | | | | | |
| 10584921 | TURNER NETWORK TELEVISION | PO BOX 32183 | | | | NEW YORK | NY | 10087 | |
| 10282840 | TWILIO INC | 101 SPEAR STREET SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| 10282840 | TWILIO INC | 101 SPEAR STREET SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| 10278787 | TWITTER INC | GENERAL COUNSEL | 1355 MARKET STREET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | |
| 10278717 | UDONIS HASLEM / LUH ENTERPRISES, INC. | C/O: FAB CONSULTING SOLUTIONS, LLC | ATTN: SLYVESTER KING JR. | 4328 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | |
| 12826821 | UNSPECIFIED, INC. | 13200 STRICKLAND ROAD | SUITE 114 | BOX 236 | | RALEIGH | NC | 27613 | |
| 12826582 | UTAH STATE TAX COMMISSION | BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| 12826582 | UTAH STATE TAX COMMISSION | BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| 10550065 | UVM SIGNUM BLOCKCHAIN FUND VCC | 80 RAFFLES PLACE UOB PL 2 | #30-2 | | | SINGAPORE | | 048624 | SINGAPORE |
| 12826731 | VANECK ETP AG | ATTENTION: GIJSBERT KONING, AARON RENDERS | LANDSTRASSE 36 | | | TRIESEN | | 9495 | LIECHTENSTEIN |
| 12826694 | VERADITTAKIT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12826777 | VERIFI, INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | |
| 12826584 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET PO BOX 429 | P.O. BOX 847 | | | MONTPELIER | VT | 05601-0429 | |
| 12826583 | VIRGINIA DEPARTMENT OF TAXATION | TAX CONSULTING AUTHORITY SERVICES: BANKRUPTCY COUNSEL | PO BOX 2156 | | | RICHMOND | VA | 23218-2156 | |
| 12826583 | VIRGINIA DEPARTMENT OF TAXATION | TAX CONSULTING AUTHORITY SERVICES: BANKRUPTCY COUNSEL | PO BOX 2156 | | | RICHMOND | VA | 23218-2156 | |
| 12826765 | VSOW LIMITED | ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12826657 | VY DHARANA EM TECHNOLOGY FUND | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12826634 | VY SPACE II, L.P. | ONE CAPITAL PLACE | P.O. BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 12826618 | WALTERS, ALEX | ADDRESS ON FILE | | | | | | | |
| 10282926 | WASSERMAN MEDIA GROUP LLC | ATTN: JASON BANKS | 10900 WILSHIRE BLVD #1200 | | | LOS ANGELES | CA | 90024 | |
| 12856294 | WASSERMAN MEDIA GROUP LLC | ATTN: WENDY PHILLIPS, ESQ. | 10900 WILSHIRE BLVD., SUITE 1200 | | | LOS ANGELES | CA | 90024 | |
| 12826779 | WATERFALL FOUNDATION | GLORIAS GATEWAY | 8 RUE DE LA PERLE | PROVIDENCE MAHE | | | | | SEYCHELLES |
| 10584970 | WATERSHED | 360 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 10282956 | WISTIA, INC. | 37 HIGHLAND AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| 12826830 | WITTY ELITE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12826600 | W-SF GOLDFINGER OWNER VIII, L.L.C | ATTENTION: LEGAL NOTICES | 917 W. WASHINGTON BLVD | SUITE 308 | | CHICAGO | IL | 60607 | |
| 12826750 | YUNJIE UNITED CERTIFIED PUBLIC ACCOUNTANTS | 1ST FLOOR, NO. 612, JINGPING ROAD | ZHONGHE DISTRICT | | | NEW TAIPEI CITY | | | TAIWAN |
| 12826744 | ZHAO, CHANGPENG | ADDRESS ON FILE | | | | | | | |
| 12826808 | ZOLTAN BOROS | ADDRESS ON FILE | | | | | | | |
| 12826680 | ZULU REPUBLIC GMBH | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |

**Exhibit D**

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302890 | ALLIED SPORTS, LLC | ATTN: GENERAL COUNSEL | 55 CAMBRIDGE PARKWAY | STE. 200 | | CAMBRIDGE | MA | 02142 | |
| 10302924 | BITSTAMP EUROPE SA | ATTN: GENERAL COUNSEL | 40, AVENUE MONTEREY | | | LUXEMBOURG | | L-2163 | LUXEMBOURG |
| 10302926 | BITSTAMP INC | ATTN: GENERAL COUNSEL | 27 UNION SQ. W | | | NEW YORK | NY | 10003-3305 | |
| 10302929 | BITSTAMP LTD | ATTN: GENERAL COUNSEL | 5 NEW STREET SQUARE | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| 10302939 | BLOCKWARE SOLUTIONS | ATTN: GENERAL COUNSEL | 3800 N LAMAR BLVD | STE. 200 | | AUSTIN | TX | 78756 | |
| 10302968 | CREATORS AGENCY ON BEHALF OF GRAHAM STEPHAN | ATTN: GENERAL COUNSEL | REGISTERED AGENTS INC | 30 N GOULD ST | STE 22721 | SHERIDAN | WY | 82801 | |
| 10302974 | CREATORS AGENCY ON BEHALF OF JEREMY LEFEBVRE (FINANCIAL EDUCATION) | ATTN: GENERAL COUNSEL | REGISTERED AGENTS INC | 30 N GOULD ST | STE 22721 | SHERIDAN | WY | 82801 | |
| 10302977 | ELLIOTRADES, LLC | C/O UNITED STATES CORPORATION AGENTS, INC | 221 N BROAD ST, SUITE 3A | | | MIDDLETOWN | DE | 19709 | |
| 10303006 | GOODWILL INC. F/S/O WHITNEY CUMMINGS | ATTN: GENERAL COUNSEL | 1332 MILLER DR | | | LOS ANGELES | CA | 90069-1445 | |
| 10303009 | GROWFURT TECHNOLOGIES PVT. LTD. | ATTN: GENERAL COUNSEL | NO 677, 1ST FLOOR, 27TH MAIN 13TH CROSS RD | HSR LAYOUT SECTOR 1 | | BENGALURU | | 560102 | INDIA |
| 10303013 | HEIR LABS, INC. | ATTN: GENERAL COUNSEL | 4085 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008-1032 | |
| 10303020 | INTERSCOPE RECORDS, A DIVISION OF UMG RECORDINGS, INC. | ATTN: GENERAL COUNSEL | 6421 CAMINO VENTOSA | | | SAN CLEMENTE | CA | 92673-7108 | |
| 10303022 | IVE5T+ | ATTN: GENERAL COUNSEL | 4390 HORTON ST | UNIT 2 | | EMERYVILLE | CA | 94608-2954 | |
| 10303024 | JEREZY | ATTN: GENERAL COUNSEL | 7766 SE 82ND AVE | | | PORTLAND | OR | 97266-6202 | |
| 10303030 | LEDGER STATUS, LLC "WEEKLY OPEN" | ATTN: GENERAL COUNSEL | 2790 BM MONTGOMERY ST | | | BIRMINGHAM | AL | 35209-1842 | |
| 10303040 | MADISON HOLDINGS GROUP LIMITED | ATTN: GENERAL COUNSEL | UNIT 824-828, 8/F | | | WONG CHUK HANG | | | HONG KONG |
| 10302868 | MEET KEVIN | ATTN: GENERAL COUNSEL | 298 S SEAWARD AVE | | | VENTURA | CA | 93003-2720 | |
| 10303061 | PHOENIX ARENA DEVELOPMENT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 201 E JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| 10303083 | POWER BLOCK COIN LIMITED | ATTN: GENERAL COUNSEL | 1145 SOUTH 800 EAST | | | OREM | UT | 84097 | |
| 10303089 | POWER BLOCK COIN, LLC | ATTN: GENERAL COUNSEL | 1145 SOUTH 800 EAST | STE 117 | | OREM | UT | 84097 | |
| 10303120 | SMART VENTURE CAPITAL LLC | ATTN: GENERAL COUNSEL | 351 11F NEWARK BLVD UNIT 450 | STE 117 | | NEWARK | CA | 94560-1219 | |
| 10303934 | STOCKTWITS, INC. | ATTN: GENERAL COUNSEL | 7TH FLOOR | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| 10303123 | SURE LEGACY PARTNERS, LLC | ATTN: GENERAL COUNSEL | 201 E JEFFERSON ST | | | PHOENIX | AZ | 85004-2412 | |
| 10303137 | TORY CONSULTING SERVICES, INC. | C/O G&L REGISTERED AGENTS OF DE, INC. | 3500 S DUPONT PKWY | | | DOVER | DE | 19901 | |
| 10303149 | UMG RECORDINGS, INC. | ATTN: GENERAL COUNSEL | 800 3RD AVE FL 6 | | | NEW YORK | NY | 10022-7775 | |
| 10303162 | WASSERMAN MEDIA GROUP (RICHARD), CHE-JU HU | ATTN: GENERAL COUNSEL | 10900 WILSHIRE BLVD | STE 1200 | | LOS ANGELES | CA | 90024 | |
| 12832209 | 101 CONDO LLC | ADDRESS ON FILE | | | | | | | |
| 12832423 | 1011 STREET CONDO OWNER, INC. | C/O INVSCO REAL ESTATE, ATTN: KEVIN PIROZZOLI | 101 CALIFORNIA STREET | SUITE 1800 | | SAN FRANCISCO | CA | 94111 | |
| 12832395 | 11TH STREET CONDO OWNER II, LLC | 1441 BRICKELL AVENUE | SUITE 1110 | | | MIAMI | FL | 33131 | |
| 12831051 | 1450 BRICKELL, LLC | ATTN: BUILDING MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 12830806 | 1983233 ONTARIO INC. | 45 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1T1 | CANADA |
| 12831184 | 2000 CENTER STREET LLC | P.O. BOX 680 | | | | ALAMO | CA | 94507 | |
| 12832172 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX: 9934 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12831873 | 2873113 ONTARIO LIMITED | 5650 YONGE ST | 9 NORTH BUCKNER SQUARE | P.O. BOX SP-63015 | | TORONTO | ON | M2M 4H5 | CANADA |
| 12831345 | 3B TETRIS LTD. | 9 NORTH BUCKNER SQUARE | | SANDYPORT MARINA VILLAGE | | NASSAU | | | BAHAMAS |
| 12831370 | 3B TETRIS LTD. | C/O SEAN B. CALLENDER | SP-63015 | | SANDYPORT MARINA VILLAGE | NASSAU | | | BAHAMAS |
| 12833113 | 3JZJNNALR OSUHHANDID TECHNOLOGIES OÜ | TELLISKIVI TN 60A | | | | TALLINN | | 10412 | ESTONIA |
| 12830784 | 6.20 WORLD TRADE CENTRE | 6 BAYSIDE ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12830854 | 808 LABS (BTU PROTOCOL) | 10 RUE DE PENTHIÈVRE | | | | PARIS | | 75008 | FRANCE |
| 12830814 | | ROOM 30, 20/F LEIGHTON CENTRE 77 LEIGHTON ROAD | | | | HONG KONG | | | |
| 12831610 | 9P DUXTON LTD | ADDRESS ON FILE | | | | | | | |
| 12833648 | A.C. SONDHI & ASSOCIATES, LLC | 125, PARK STREET SAFETY HARBOR | | | | SAFETY HARBOR | FL | 34695 | |
| 12833148 | AARON, CHAN CHEUK LONG | ADDRESS ON FILE | | | | | | | |
| 12831230 | AASALLA, JAKE | ADDRESS ON FILE | | | | | | | |
| 12830648 | ABE, JESSE R | ADDRESS ON FILE | | | | | | | |
| 12832697 | ABG-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| 12830623 | ABRAXAS CAPITAL MANAGEMENT LTD | 12 CLIFORD STREET | | | | LONDON | | W1S 4PW | UNITED KINGDOM |
| 12833023 | ADEX NETWORK OÜ | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 12830759 | ADVANCED BLOCKCHAIN AG | CHAUSSEESTRASSE 86 | | | | BERLIN | | 10115 | GERMANY |
| 12830814 | AERGO LIMITED | CENTRAL PLAZA, 18 HARBOUR ROAD | SUITE S508, 55TH FLOOR | WANCHAI | | HONG KONG | | | HONG KONG |
| 12830549 | A-FUND U AFFILIATES FUND, LP. | 2420 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 12830512 | AGARWAL, AMAN | ADDRESS ON FILE | | | | | | | |
| 12831009 | AGILERY INC. | 4711 YONGE ST | 10TH FLOOR | | | TORONTO | ON | M2N 6K8 | CANADA |
| 12830992 | AKES FARM PTE. LTD. | 80 ROBINSON ROAD | #10-01 | | | SINGAPORE | | | SINGAPORE |
| 12830815 | AKROPOLIS DECENTRALISED LTD. | GLACIS ROAD | SUITE 23 PORTLAND HOUSE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12831813 | AKINA DIGITAL AUSTRALIA PAY LTD. | 35 CLARENCE ST | LEVEL 9 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 12830827 | AL ZAROONI CHEVA AUDITING (ACT) | HAMRIAH FREE ZONE | GATE 2, 3RD FLOOR | PO BOX 95426, DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| 12831165 | ALAMEDA RESEARCH HOLDINGS INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12832909 | ALAMEDA RESEARCH LLC | 2000 CENTER STREET | FLOOR 4 | | | BERKELEY | CA | 94704 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 12832904 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12830732 | AL-AMRI, ABEER CHAVEZ | ADDRESS ON FILE | | | | | | | | |
| 12831497 | ALBANY COMMUNITY ASSOCIATION, LTD. | P.O. BOX N-492, SUITE 205 | ALBANY FINANCIAL CENTER, ALBANY | | | | NASSAU | | | BAHAMAS |
| 12831506 | ALBANY CONDOMINIUM, LTD. | ATTN: MS. JOHANNA J. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER, P.O. BOX N-492 | | | | NASSAU | | | BAHAMAS |
| 12831489 | ALBANY CONDOMINIUM, LTD. | C/O CLINTON SWEETING O'BRIEN | SUITE 205, ALBANY FINANCIAL CENTER P.O. BOX N-492, ALBANY | | | | NASSAU | | | BAHAMAS |
| 12831510 | ALBANY CONDOMINIUM, LTD. | C/O CLINTON SWEETING O'BRIEN | SUITE 205, ALBANY FINANCIAL CENTER, P.O. BOX N-492 | | | | NASSAU | | | BAHAMAS |
| 12831477 | ALBANY CONDOMINIUM, LTD. C/O CLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA J. MAYSON | P.O. BOX N-492, SUITE 205 | ALBANY FINANCIAL CENTER, ALBANY | | | NASSAU | | | BAHAMAS |
| 12831515 | ALBANY LAND COMPANY, LTD | SUITE 205, ALBANY FINANCIAL CENTER P.O. BOX N-492, ALBANY | | | | | NASSAU | | | BAHAMAS |
| 12831471 | ALBANY LAND AND COMPANY, LTD. C/O CLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA J. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER P.O. BOX N-492, ALBANY | | | | NASSAU | | | BAHAMAS |
| 12832542 | ALBERTY, SAVANNAH | ADDRESS ON FILE | | | | | | | | |
| 12831364 | ALBERTY, ALVARO ANAIAH PAIGE | ADDRESS ON FILE | | | | | | | | |
| 12831662 | ALDER LABS, INC. | 548 MARKET ST | PMB 77661 | | | | SAN FRANCISCO | CA | 94104 | |
| 12831670 | ALDRICH-DECHAMBEAU, BRYSON | ADDRESS ON FILE | | | | | | | | |
| 12831504 | ALDRICH-DECHAMBEAU, BRYSON | ADDRESS ON FILE | | | | | | | | |
| 12833038 | ALEPH.IM | 242 BOULEVARD VOLTAIRE | | | | | PARIS | | 75011 | FRANCE |
| 12831504 | ALFRED LIN - SEQUOIA CAPITAL OPERATIONS, LLC | 2800 SAND HILL ROAD | SUITE 101 | | | | MENLO PARK | CA | 94025 | |
| 12831594 | ALGRAND FOUNDATION LTD | 1 GEORGE STREET | #10-01 | | | | SINGAPORE | | 049145 | SINGAPORE |
| 12833150 | ALGORAND FOUNDATION LTD | ATTENTION: SEAN LEE | 21/F, 14 TAIKOO WAN ROAD | TAIKOO | | | HONG KONG | | | CHINA |
| 12832966 | ALIGNMENT ENGINE INC. | 251 LITTLE FALLS DRIVE | | | | | WILMINGTON | DE | 19808 | |
| 12832334 | ALIEN, DORRAE | ADDRESS ON FILE | | | | | | | | |
| 12831504 | ALIEN, SHERWANNE | ADDRESS ON FILE | | | | | | | | |
| 12832551 | ALIEN, SHERWANNE D'FINELL | ADDRESS ON FILE | | | | | | | | |
| 12831350 | ALLIANCE VIRTUAL | 2831 ST ROSE PARKWAY | STE. 200 | | | | HENDERSON | NV | 89052 | |
| 12831615 | ALLRIGHTSRESERVED LIMITED | 12/F, HAN WAI COMMERCIAL BUILDING | 213-233 QUEENS ROAD EAST | WANCHAI | | | HONG KONG | | | CHINA |
| 12831130 | ALOVERT, MARIA | ADDRESS ON FILE | | | | | | | | |
| 12830964 | ALPHA TECHNOLOGIES PTE LTD | 51EA UPPER CROSS ST. | #04-95 | | | | SINGAPORE | | 051531 | SINGAPORE |
| 12831235 | ALSAMAN, AHID HASAN | ADDRESS ON FILE | | | | | | | | |
| 12831394 | ALTALIX LTD | 41 LUKE STREET | | | | | LONDON | | EC2A 4DP | UNITED KINGDOM |
| 12831391 | ALTALIX LTD | 45 CHESLTON RD | | | | | LONDON | | SW6 5AA | UNITED KINGDOM |
| 12832103 | ALTSHULER SHAHAM TRUSTS LTD. | ATTENTION: LEEYAH BARAK ABADI, ADV. | HABAREZEL 19A | | | | TEL-AVIV | | | ISRAEL |
| 12832017 | ALVES, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 12831148 | AMALGAMATED TOKEN SERVICES INC. | 850 MONTGOMERY STREET | SUITE 350 | | | | SAN FRANCISCO | CA | 94133 | |
| 12831146 | AMAZON WEB SERVICES, INC. | 411 TERRY AVE N | | | | | SEATTLE | WA | 98109 | |
| 12831151 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | | SEATTLE | WA | 98190 | |
| 12831416 | AMT, KOZAMBIAR | ADDRESS ON FILE | | | | | | | | |
| 12831504 | AMPLIFY EVENT STRATEGY LLC | 100 QUEEN STREET, UNIT B | | | | | CHARLESTON | SC | 29401-2476 | |
| 12832268 | AMPLITUDE | 201 3RD STREET | SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 12831538 | AMY WU - LIGHTSPEED STRATEGIC PARTNERS L.P. / LIGHTSPEED OPPORTUNITY FUND, L.P | ADDRESS ON FILE | | | | | | | | |
| 12830743 | ANALSYA PTE LTD | 548 MARKET STREET | #06-02 | | | | SAN FRANCISCO | CA | 94104 | |
| 12830073 | ANCHOR LABS, INC. | 8 ORANGE GROVE ROAD | NIEDERLASSUNG FRANKFURT | | | | SINGAPORE | | 258342 | SINGAPORE |
| 12833210 | ANCHOR LABS, INC. | 1 EMBARCADERO CENTER #2623 | WICKHAMS CAY II | | | | SAN FRANCISCO | CA | 94126 | |
| 12833086 | ANCHORAGE DIGITAL BANK, N.A. | 4001 S. ISABEL PLACE | SUITE 200 | | | | SIOUX FALLS | SD | 57108 | |
| 12830808 | ANCHORAGE HOLD LLC | ATTN: LEGAL | 1 EMBARCADERO CENTER #2623 | | | | SAN FRANCISCO | CA | 94126 | |
| 12830752 | ANCHORAGE LENDING CA, LLC | 4901 S. ISABEL PLACE | SUITE 200 | | | | SIOUX FALLS | SD | 57108 | |
| 12833032 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 12830795 | ANIMOCA BRANDS LIMITED | 10-0 CYBERPORT ROAD | UNIT 417-421 | CYBERPORT 1 | | | HONG KONG | | | CHINA |
| 12831882 | ANNERTON RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRAßE 5 | | | | | FRANKFURT | | 60323 | GERMANY |
| 12833083 | ANTIMATTER DAO LTD | WICKHAMS CAY II | | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831545 | ANY NAME IS FINE LIMITED | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | | | | NASSAU | | | BAHAMAS |
| 12831513 | ANY NAME IS FINE LIMITED | C/O LENNOX PATON | ATTN: DAVID R JOHNSTONE & NATESHA L ANDERSON-BAIN | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | | NASSAU | | | BAHAMAS |
| 12833128 | APOLLO CAPITAL OPPORTUNITIES FUND LTD | SEA MEADOW HOUSE | PO BOX 116 | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833003 | APRICOT PLATFORM LIMITED | DRESDEN TOWER | 11TH FLOOR | BARRIO | | | PANAMA CITY | | | PANAMA |
| 12831067 | APTUDE PTE | 30 CECIL STREET #19-08 | PRUDENTIAL TOWER | | | | SINGAPORE | | 049712 | SINGAPORE |
| 12832428 | ARAGAM, NEVEN | ADDRESS ON FILE | | | | | | | | |
| 12830839 | ARCHAX LTD | C/O REES POLLOCK | 35 NEW BRIDGE STREET | | | | LONDON | | EC4V 6BW | UNITED KINGDOM |
| 12832142 | AREVA ALLGEMEINE REVISIONS- UND TREUHAND AG | DRESCHEWEG 2, POSTFACH 27 | | | | | VADUZ | | 9490 | LIECHTENSTEIN |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833345 | ARCHERDOU, IOANNA | 44 MONTGOMERY STREET | SUITE #600 | | | SAN FRANCISCO | CA | 94104 | |
| 12833528 | ARMANINO LLP | 50 W SAN FERNANDO STREET | | | | SAN JOSE | CA | 95113 | |
| 12833688 | ARMANINO LLP | ADDRESS ON FILE | | | | | | | |
| 12833691 | ARNOLD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12833893 | ARNOLD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12832884 | ARORA, RAMNIK | ADDRESS ON FILE | | | | | | | |
| | | ATTN: FELIX XIAOTONG XU | WANGJING CENTER, WEST TOWER, | | | | | | |
| 12831232 | ARPA | C/O RSR MARKETING | SUITE 901 | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 12832632 | ARRON JONES C/O SHOWTYME JONES, LLC | C/O RSR MARKETING | 3921 ALTON ROAD, #440 | | | MIAMI BEACH | FL | 33140 | |
| 12830899 | ARTEIA SA | AVENUE DE L'ECHEVINAGE | | | | BRUSSELS | | 81180 | BELGIUM |
| 12831923 | ART2 FUND INVESTMENTS PTE LTD | 608 ORCHARD ROAD | #06-18 | THE ATRIUM @ ORCHARD | | SINGAPORE | | 238851 | SINGAPORE |
| 12832374 | ART2 FUND INVESTMENTS PTE LTD | 608 ORCHARD ROAD, #06-18 | | | | SINGAPORE | | 238891 | SINGAPORE |
| 12833704 | ARYAN SOLUTIONS PTE LTD. | 60 PAYA LEBAR ROAD | #11-10 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 12831194 | ASCHENBRENNER, LEOPOLD | ADDRESS ON FILE | | | | | | | |
| 12832692 | ASHBY & GEDDES INSURANCE COMPANY | 56 WEST 56TH STREET | 28TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12833044 | ASHLA INTERNATIONAL INC. | C/O MR. LO LISU | 3/F J&C BUILDING, PO BOX 933 | TORTOLA | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831112 | ASSURITY LIMITED | CHURCH STREET | | | | ST. JULIAN'S STJ | | 3049 | MALTA |
| 12833071 | ASTRANTIE CORP. | 3140 DE LA CRUZ BLVD | SUITE 200 | | | SANTA CLARA | CA | 95054 | |
| 12831441 | ATHINODOROU, ERINI | ADDRESS ON FILE | | | | | | | |
| 12832726 | ATHINODOROU, MR. MARIOS | ADDRESS ON FILE | | | | | | | |
| 12831838 | ATIVA TECH LTDA | AVENIDA DAS AMERICAS | 3.500, BLOCO 01, SALAS 311 A 318 | BARRA DA TIJUCA, CEP 22.640-102 | | RIO DE JANEIRO | | | BRAZIL |
| 12831206 | ATOMIC INC. | 703-1800 W GEORGIA ST. | | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| 12833403 | ATOMYZE AG | BAARERSTRASSE 22 | | | | ZUG | | 6300 | SWITZERLAND |
| 12833041 | AUDIO KINETIC | 215 ST-JACQUES ST | SUITE 1000 | | | MONTREAL | QC | H2Y 1M6 | CANADA |
| 12831293 | AULAY, TIM | ADDRESS ON FILE | | | | | | | |
| 12830927 | AURIGAL, ANTHONY SABASTIAN | ADDRESS ON FILE | | | | | | | |
| 12833984 | AUSVIC CAPITAL LIMITED | UNIT 712B | CORE D | CYBERPORT 3 | 100 CYBERPORT ROAD | HONG KONG | | | HONG KONG |
| 12833035 | AUX CAFES FINTECH CO. LTD. | EDEN PLAZA | SUITE 202, 2ND FLOOR | | | EDEN ISLANDS, MAHE | | 1352 | SEYCHELLES |
| 12830920 | AVA HOLDINGS | 103 SOUTH CHURCH STREET | HARBOUR PLACE 2ND FLOOR | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 12831406 | AVA LABS, INC. | 185 WYTHE AVENUE | F2 | | | BROOKLYN | NY | 11249 | |
| | | | T FLOOR & BANCO POPULAR | | | | | | |
| 12833228 | AVALANCHE (BVI), INC. | ATTN: GUN SIRER | BUILDING | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833148 | AVALANCHE (BVI), INC. | BANCO POPULAR BUILDING | FLOOR 4 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| | | 1177 AVENUE OF THE AMERICAS, 5TH | | | | | | | |
| 12830658 | AVL SERVICES LLC | FLOOR, SUITE 50922 | | | | NEW YORK | NY | 10036 | |
| 12833490 | A2Z, JEFFREY ALAN | ADDRESS ON FILE | | | | | | | |
| 12833397 | A2Z, JEFFREY ALAN | ADDRESS ON FILE | | | | | | | |
| 12833288 | AZORA, LLC | DU ZUJIN | IWADOKITA 3-14-23 | APT. 302 | | TOKYO-TO | | 201-000 | JAPAN |
| 12833165 | AZURE TIDE HOLDINGS PTE. LTD. | 80 MARINE PARADE ROAD #16-09 | PARKWAY PARADE | | | SINGAPORE | | 449269 | SINGAPORE |
| 12832270 | B.HOUSE | 255 GIRALDA AVE | 5TH FLOOR | | | CORAL GABLES | FL | 33134 | |
| | | | 12TH FLOOR, THE OFFICES 4, ONE | TRADE CENTRE STREET, DUBAI | | | | | |
| 12832164 | B.M.W. MIDDLE EAST (DUBAI BRANCH) | PO BOX 504955 | CENTRAL | WORLD TRADE CENTRE | | DUBAI | | | UNITED ARAB EMIRATES |
| 12833110 | B2C2 LTD. | 86-90 PAUL ST | | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 12831961 | BACON, EMILY | ADDRESS ON FILE | | | | | | | |
| | | I-G-03, JALAN PJU 1A/1, TAIPAN 2 ARA | | | | | | | |
| 12832642 | BAD MOON ART STUDIO | DAMANSARA | I-G-03, JALAN PJU 1A/1, TAIPAN 2 ARA | A DAMANSARA | | PETALING JAYA | | 47301 | MALAYSIA |
| 12832903 | BAD MOON ART STUDIO | I-G-3 | ALAN PJU1A/1 | AIPAN 2 ARA DAMANSARA | | SELANGOR | | 47301 | MALAYSIA |
| 12832354 | BAD MOON ART STUDIO | I-G-3 | JALAN PJU 1A/1 | ARA DAMANSARA | | SELANGOR | | 47301 | MALAYSIA |
| 12832779 | BAD MOON ART STUDIO | I-G-3 | LAN PJU1A/1 | | | SELANGOR | | 47301 | MALAYSIA |
| 12832780 | BAD MOON ART STUDIO | I-G-3 | ALAN PJU 1A/1 | | | SELANGOR | | 47301 | MALAYSIA |
| | | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA | TAIPAN 2 ARA DAMANSARA | | | | | | |
| 12832306 | BAD MOON ART STUDIO | DAMANSARA | | | | SELANGOR | | 47301 | MALAYSIA |
| | | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA | | | | | | | |
| 12832823 | BAD MOON ART STUDIO | DAMANSARA | 47301, PETALING JAYA | | | SELANGOR | | 47301 | MALAYSIA |
| 12831126 | BADR PTE. LTD. | V CORPORATE CENTER | 125 L.P. LEVISTE STREET | MAKATI | | METRO MANILA | | 1227 | PHILIPPINES |
| 12830830 | BAKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12832646 | BALBES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12832461 | BALTIC INTERNATIONAL GROUP OÜ | KESKUNNA,LINNAOSA | TALLINN | | | HARJU MAAKOND | | 10142 | ESTONIA |
| 12831191 | BALWIT, AVITAL | ADDRESS ON FILE | | | | | | | |
| 12833145 | BAM TRADING SERVICES INC | ONE LETTERMAN DRIVE | BUILDING C,SUITE C3-800 | | | SAN FRANCISCO | CA | 94129 | |
| 12831235 | BANCORP, INC. | 800 PINE GROVE RD | | | | BRIGHTON TWP | PA | 15009 | |
| 12833158 | BANK FRICK & CO. AG | LANDSTRASSE 14 | | | | BALZERS | | 9496 | LIECHTENSTEIN |
| 12833492 | BANKMAN, JOE | ADDRESS ON FILE | | | | | | | |
| 12833206 | BANKMAN-FRIED, SAM | ADDRESS ON FILE | | | | | | | |
| 12831126 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12832708 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12833107 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12831798 | BANKMAN-FRIED, SAMUEL BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12832318 | BANKS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12830707 | BAO, TRAN THAI QUOC | ADDRESS ON FILE | | | | | | | |
| 12833756 | BAO, TRAN THAI QUOC | ADDRESS ON FILE | | | | | | | |
| 12831451 | BAO, VUONG THE | ADDRESS ON FILE | | | | | | | |
| 12830710 | BAO, VUONG THE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832208 | BARBANO, LYNLEY | ADDRESS ON FILE | | | | | | | |
| 12832538 | BARON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12832537 | BARON, RYAN JACKSON | ADDRESS ON FILE | | | | | | | |
| 12830625 | BARSTOOL SPORTS, INC. | ATTN: SAGE SAPERSTEIN | 333 7TH AVENUE | | | NEW YORK | NY | 10001 | |
| 12832582 | BARTLETT, JAVED | ADDRESS ON FILE | | | | | | | |
| 12832407 | BASKETBALL PROPERTIES, LTD. | ATTENTION: JOHN VIDALIN, EVP/COO | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | |
| 12832888 | BATTLE ELECTRONICS LIMITED | 8E/50 FERN CRESCENT | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 12832005 | BAUDON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12830541 | BAYER FAMILY FUND | ATTN: DAVID SLIFKA | 200 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| 12832184 | BAYHILL, SERIF | ADDRESS ON FILE | | | | | | | |
| 12830514 | BAYHILL, SERIF | ADDRESS ON FILE | | | | | | | |
| 12831511 | BAYSIDE ESTATES LTD. | C/O GRAHAMTHOMPSON | ATTN: ANDREW G. WELLS | SASSOON HOUSE, VICTORIA AVE. | | NASSAU | | | BAHAMAS |
| | BAZOOKA SEARCH LIMITED T/A THE SEARCH | | | | | | | | |
| 12831614 | INITIATIVE | 511 PILLBOX BETHNAL GREEN | | | | LONDON | | E2G 6GG | UNITED KINGDOM |
| 12831093 | BC IMPACT LTD - (BLOCKCHAIN IMPACT) | 803-100 BOTELER STREET | | | | OTTAWA | ON | K1N 8Y1 | CANADA |
| 12832781 | BEAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12830738 | BECHADE, RENAUD | ADDRESS ON FILE | | | | | | | |
| 12832969 | BECHARE, RENAUD | ADDRESS ON FILE | | | | | | | |
| 12833139 | BECKER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12832570 | BECKSTEAD, NICK | ADDRESS ON FILE | | | | | | | |
| 12831746 | BEE, CHENG YIN | ADDRESS ON FILE | | | | | | | |
| 12831925 | BELFER INVESTMENT PARTNERS LP | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 12832379 | BENZINGA - ALLEN ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12831215 | BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | | |
| 12830686 | BERNARD, DEVON | ADDRESS ON FILE | | | | | | | |
| 12832472 | BERNARD, DEVON WILEY | ADDRESS ON FILE | | | | | | | |
| 12831540 | BETWEEN BAYSIDE ESTATES LTD. | C/O GRAHAMTHOMPSON | ATTN: ANDREW G. WELLS | SASSOON HOUSE, VICTORIA AVE. | | NASSAU | | | BAHAMAS |
| 12831888 | BHI TRADING LTD | 1265S W. JEFFERSON BLVD. | #06-109 | | | PASADENA | CA | 90066 | |
| 12831503 | BHOKLES USA LLC | 255 GIRALDA AVENUE | 5TH FLOOR | | | CORAL GABLES | FL | 33134 | |
| 12832380 | BHAEZA, ULAOZISAU | ADDRESS ON FILE | | | | | | | |
| 12830925 | BIOPASS LTD | WILLOW HOUSE | CRICKET SQUARE | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 12831833 | BIG CITY ECOMMERCE LTD | TAYLOR'S LANE | #03-01 | | | DUBLIN 8 | | | IRELAND (EIRE) |
| 12830774 | BIGLABS PTE. LTD. | 8 WILKIE ROAD | WILKIE EDGE | | | SINGAPORE | | | SINGAPORE |
| 12832420 | BILLBOARD MEDIA, LLC | 11175 SANTA MONICA BLVD. | ATTN: GENERAL COUNSEL | | | LOS ANGELES | CA | 90025 | |
| 12832132 | BILLS, NICOLE JANEWAY | ADDRESS ON FILE | | | | | | | |
| 12831695 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831695 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12831697 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831411 | BINANCE HOLDINGS LTD | ATTENTION: COMMERCIAL TEAM, LEGAL TEAM | SERTUS CHAMBERS, GOVERNORS SQUARE, SUITE #5-204 | 23 LIME TREE BAY AVENUE, P.O. BOX 2547 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12830792 | BINAOTO | P.O. 43F, NO.7, SEC.5, XINYI RD. | XINYI DIST | | | TAIPEI | | | TAIWAN |
| 12831444 | BINH, MS. PHAM THI THANH | ADDRESS ON FILE | | | | | | | |
| 12830831 | BIOVALORWORKISPASB | VIA FLAMINARIS | | | | | | | |
| 12830376 | BISON TRAILS INTERNATIONAL | ATTN: BISON TRAILS LEGAL | BISON TRAILS INTERNATIONAL | 16 VESTRY ST, 4TH FLOOR | | NEW YORK | NY | 10013 | |
| 12830986 | BIT2X TECHNOLOGIES PTE. LTD. | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE |
| 12831149 | BIT2X TECHNOLOGIES PTE. LTD. | 51B CIRCULAR ROAD | | | | SINGAPORE | | | SINGAPORE |
| 12830148 | BITBRAWL, INC. | ADDRESS ON FILE | | | | | | | |
| 12831147 | BITCLAVE PTY LTD | DARTERS ROAD | | | | CIUDAD DE PANAMA | | | PANAMA |
| 12833124 | BITCOIN MANIPULATION ABATEMENT LLC | ATTN: PAVEL IGOR POGODIN CP ADDRESS - ATTN: JOHNATHAN | ARIAS, EDIFICIO TORE ADVANCED 5265 AV. ISA VERDE  SUITE 302 | PRIMER PISO LONGATCOH, GARDENS | | CAPE TOWN WESTERN CAPE CAROLINA | PR | 8901 00709 | SOUTH AFRICA |
| 12830898 | BITFURY GROUP LIMITED | GOULD | STRAWINKXYLAAN 3851 | 1077ZX | | AMSTERDAM | | | NETHERLANDS |
| 12830879 | BITGO HOLDINGS, INC. | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 12833138 | BITGO TRUST COMPANY, INC. | ATTN: LEGAL | 6216 PINNACLE PLACE | | | SIOUX FALLS | SD | 57108 | |
| 12833199 | BITGO, INC. | TORTOLA PIER PARK | WICKHAMS CAY I, BUILDING 1, SECOND FLOOR | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831004 | BITOODA DIGITAL, LLC | 185 HUDSON ST | SUITE 2536 | | | JERSEY CITY | NJ | 07302 | |
| 12833045 | BITPIT TECHNOLOGIES (OPC) PRIVATE LIMITED | 1202, C-3 PLOT NO 8 | 9 AND 10, HYDE PARK SECTOR, 35/G | MAHARASHTRA | | MUMBAI | | 410210 | INDIA |
| 12830901 | BITSTAMP LIMITED | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| 12833171 | BITSTAMP LIMITED | NEW STREET SQUARE 5 | | | | LONDON | | EC4A 3BF | UNITED KINGDOM |
| 12832950 | BITTREX GLOBAL (BERMUDA) LTD. | ATTN: STEPHEN STONBERG | CANON'S COURT | VICTORIA STREET | | HAMILTON | | 98104 | BERMUDA |
| 12832127 | BITTREX, INC. | ATTN: DEVON WILHELM | 800 FIFTH ST. | SUITE 4100 | | SEATTLE | WA | | |
| 12832677 | BJONKSTROM, PATRIK | ADDRESS ON FILE | | | | | | | |
| 12830874 | BLACKCHANGENERATION LLP | 30 BLOOMSBURY STREET | UNIT 16012, GROUND FLOOR | | | LONDON | | WC1B 3 (LI) | UNITED KINGDOM |
| 12832764 | BLACKSTREET INVESTMENTS, LLC | 4800 S LOUISE AVE | PMB 424 | | | SIOUX FALLS | SD | 57106 | |
| 12832754 | BLAIZE PRODUCTIONS INC. F/S/O ARTIST ALESSANDRO ORLANDELLI P/K/A ALEX HORLEY | ABACUS BUSINESS CENTRE, LEVEL 1 | DUN KARM STREET | B'KARA BYPASS | | BIRKIRKARA BKR | | 9037 | MALTA |
| 12832777 | | 149 CALAIS STREET | | | | LAGUNA NIGUEL | CA | 92677 | |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831259 | BLOCKCHAIN ACCESS UK LTD | 86-90 PAUL STREET | 3RD FLOOR | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 12831229 | BLOCKCHAIN ACCESS UK LTD | TALLIS HOUSE | 2 TALLIS STREET | | | LONDON | | EC4Y 0AB | UNITED KINGDOM |
| 12831591 | BLOCKCHAIN AUSTRALIA LIMITED | STEVE VALLAS | ABN 63 169 053 534 OF PO BOX 153 | | | ALBERT PARK, VIC | | 3206 | AUSTRALIA |
| 12831084 | BLOCKCHAIN CERTIFIED DATA SAS | 84, AVENUE ALBERT 1ER 92500 | | | | RUEIL MALMAISON | | | FRANCE |
| 12830907 | BLOCKCHAIN INNOVATIONS GROUP PTY LTD | 39 LEAKE ST NORTH PERTH | | | | WESTERN | | | AUSTRALIA |
| 12830791 | BLOCKCHAIN LABS PTE. | 2 MARINA BOULEVARD | LEVEL 6A, OFFICE 05 | | | SINGAPORE | | 6006 | SINGAPORE |
| 12831119 | BLOCKCHAIN LABS INC. | 1541 OXFORD STREET | SUITE 606 | | | NORTH VANCOUVER | BC | 018987 | CANADA |
| 12831636 | BLOCKCHAIN SUMMIT LATAM SPA | CERRO EL PLOMO #5931 | OFFICE 1213 | | | CITY OF SANTIAGO | | V7I 1E6 | CHILE |
| 12831068 | BLOCKCHAIN VALLEY VENTURES AG | BAARERSTRASSE 2 | | | | ZUG | | 6300 | SWITZERLAND |
| 12832975 | BLOCKCHAIN.COM BVI (III) LTD | ATTN: MACRINA KGIL AND REID SIMON | 171 MAIN STREET | | | ROAD TOWN, TORTOLA | | VG1 1110 | BRITISH VIRGIN ISLANDS |
| 12831092 | BLOCKCHAINWAREHOUSE PTE. LTD. | 11 COLLYER QUAY | | | | SINGAPORE | | | SINGAPORE |
| 12830629 | BLOCKCODIMMERECE LLC | 30 N GOULD | STE R | | | SHERIDAN | WY | 82801 | |
| 12831596 | BLOCKFOLIO SINGAPORE PTE. LTD. | 10 ANSON ROAD, #12-20 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12831367 | BLOCKFI INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12833037 | BLOCKFI INTERNATIONAL LLC | ATTN: ZAC PRINCE | JOZEFITION 8/230-U39 | | | KRAKOW | | | POLAND |
| 12833175 | BLOCKFI INTERNATIONAL LTD. | 201 MONTGOMERY ST | SUITE 263 | | | JERSEY CITY | NJ | 07302 | |
| 12830827 | BLOCKFI LENDING LLC | 201 MONTGOMERY STREET | | | | JERSEY CITY | NJ | 07302 | |
| 12833069 | BLOCKFI LENDING LLC | ATTN: ZAC PRINCE | 86 CHAMBERS ST. | SUITE 205 | | NEW YORK | NY | 10007 | |
| 12831521 | BLOCKFOLIO HOLDINGS, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12832758 | BLOCKFOLIO LLC | 4325 GLENCOE AVENUE | P.O. BOX 11565 | | | MARINA DEL REY | CA | 90295 | |
| 12832792 | BLOCKFOLIO, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12832432 | BLOCKSCORE, INC. | ATTN: LEGAL DEPT. | 340 S. LEMON AVE #4260 | | | WALNUT | CA | 91789 | |
| 12833052 | BLOCKSCOUT TECHNOLOGIES LTD | DUBAI INTERNATIONAL FINANCIAL CENTRE | LEVEL 1 GATE AVENUE - SOUTH ZONE | UNIT GA-00-SZ-L1-RT-201 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12830804 | BLOCKSHINE TECHNOLOGY | SOUTH YUNNAN ROAD | | HUANGPU DISTRICT, GUANGDONG PROVINCE | | SHANGHAI CITY | | | CHINA |
| 12830809 | BLOCKTACK PBC | 101 WEST 23RD STREET | WEWORK THE KONNECT, NO. 118 #224 | | | NEW YORK | NY | 10011 | |
| 12830903 | BLOOMIO AG | LANDISGMARWIRPLATZ 11, | | | | ZUG | | CH-6300 | SWITZERLAND |
| 12831819 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12831801 | BLOOMBERG FINANCE L.P. | C/O BLOOMBERG L.P | ATTENTION: THIRD PARTY DATA GROUP | 100 BUSINESS PARK DRIVE | | SKILLMAN | NJ | 08558 | |
| 12831117 | BLOOMWATER CAPITAL LIMITED | CRAIGMUIR CHAMBERS | PO BOX 71 | | | ROAD TOWN, TORTOLA | | VG11110 | BRITISH VIRGIN ISLANDS |
| 12831230 | BQ, SHEN | ADDRESS ON FILE | | | | | | | |
| 12831089 | BOB GROUP LIMITED | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIMSHATSUI, KOWLOON | | HONG KONG | | | CHINA |
| 12833006 | BOERNER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12831287 | BODIHABER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12831302 | BODIHABER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12833347 | BOAFIM, LORENA PIMENTA | ADDRESS ON FILE | | | | | | | |
| 12832494 | BONG, JENNY JIN A | ADDRESS ON FILE | | | | | | | |
| 12831557 | BONG, JENNY JIN A | ADDRESS ON FILE | | | | | | | |
| 12831110 | BONHAM CAPITAL LIMITED | 135 BONHAM STRAND | 135 BONHAM STRAND TRADE CENTER | ROOM 1415 | | HONG KONG | | | CHINA |
| 12831186 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | HONG KONG | | | CHINA |
| 12832832 | BONHAM CAPITAL LTD | ROOM 1405, 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | | HONG KONG | | | CHINA |
| 12831002 | BOO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12831962 | BONFIRE BUSINESS SERVICE INC | COLUMBUS CENTRE | 1ST FLOOR | P.O BOX 2285 | | ROAD TOWN | | | BAHAMAS |
| 12831255 | BONGSON, BLAKE | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| 12832641 | BOROS, ZOLTAN | ADDRESS ON FILE | | | | | | | |
| 12831989 | BORFTHAGE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12832297 | BORGAN, GEOFF | ADDRESS ON FILE | | | | | | | |
| 12831189 | BOUSCAL, JED | ADDRESS ON FILE | | | | | | | |
| 12831322 | BOWERMAN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12831312 | BOX, INC. | 900 JEFFERSON AVE | | | | REDWOOD CITY | CA | 94063 | |
| 12831381 | BRADLEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12831377 | BRADY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12831152 | BRAKUS OÜ | NARVA MNT 36 | STE 1802 | | | TALLINN | | 10152 | ESTONIA |
| 12831112 | BRANDFIRE | 555 EIGHTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12832662 | BRANHAM, CHASE THOMAS | ADDRESS ON FILE | | | | | | | |
| 12832035 | BRASIL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12832034 | BRASIL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12832265 | BRAVE SOFTWARE, INC. | 2000 CENTER ST | | | | BERKELEY | CA | 94704 | |
| 12832220 | BRICHESI, ALESSIO | ADDRESS ON FILE | | | | | | | |
| 12831938 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVE, SUITE 165 | | | MIAMI | FL | 33133 | |
| | BRIDGE BANK, A DIVISION OF WESTERN | ATTENTION: HEATHER KELLY, USA | | | | | | | |
| 12831963 | ALLIANCE BANK | KREMERS | 3601 MINNESOTA DR, SUITE 800 | | | EDINA | MN | 55435 | |
| 12832698 | BRIDGE VENTURES INC | 1501 HILLMONT ST | | | | AUSTIN | TX | 78704 | |
| 12831524 | BRINK, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule 1 Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831746 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 12831790 | BTC AFRICA | 9, RUE DU LABORATOIRE | | | | LUXEMBOURG | | L-1911 | LUXEMBOURG |
| 12831398 | BTC AFRICA S.A. | 9, RUE DU LABORATOIRE | | | | LUXEMBOURG | | L-1911 | LUXEMBOURG |
| 12831801 | BTC.COM AU PTY. LTD | 100 COLLINS STREET | SUITE 3.07 | | | ALEXANDRIA | | 2015 | AUSTRALIA |
| 12831777 | BTIG LLCBRIAN ENDRES, CFO | 600 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12832992 | BTSE HOLDINGS LIMITED | ATTN: JONATHAN LEONG | 3RD FLOOR, J&C BUILDING | | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833138 | BULLSEYE SOLUTIONS LIMITED | 135 BONHAM STRAND | 135 BONHAM STRAND TRADE CENTRE, ROOM 1405 | | | HONG KONG | | | CHINA |
| 12830610 | BUNDCHEN, GISELE CAROLINE | C/O SCS FINANCIAL | 888 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 12831276 | BURGESS, MATT | ADDRESS ON FILE | | | | | | | |
| 12832230 | BURGESS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12831868 | BURGOPAK LIMITED | FLAT IRON YARD, SOUTHWARK BRIDGE BUSINESS CENTRE | AYRES STREET | | | LONDON | | SE1 1ES | UNITED KINGDOM |
| 12831414 | BYTEMAY CO., LTD | 02 TON DUC THANG STREET | AQUA 1 VINHOMES GOLDEN RIVER | BEN NGHE WARD, DISTRICT 1 | | HO CHI MINH CITY | | 210708 | VIETNAM |
| 12831255 | CABELLERO, JOSE SHEILA S | ADDRESS ON FILE | | | | | | | |
| 12832680 | CAESARS PALACE LAS VEGAS | 1 CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| 12830639 | CAESARS PALACE LAS VEGAS | HOSPITALITY ACCOUNTING | PO BOX 96118 | | | LAS VEGAS | NV | 89193 | |
| 12831670 | CAI (WOODY), SONGJUN | NO. 488-2, ZHONGSHENG RD | ZHONGHE DIST | | | NEW TAIPEI CITY | | | CHINA |
| 12830638 | CAKE PTE. LTD. | #05-106, WEWORK 71 | 71 ROBINSON ROAD | | | SINGAPORE | | 068895 | SINGAPORE |
| 12830609 | CAL BEARS SPORTS PROPERTIES, LLC | ATTENTION: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | |
| 12830311 | CALDATO, RAFAEL | 2 COLUMBUS CENTRE | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12830700 | CALIMAG, MICHAEL JOHN AUBIN | ADDRESS ON FILE | | | | | | | |
| 12830669 | CAMAING, ADONIS C 7 | ADDRESS ON FILE | | | | | | | |
| 12832331 | CAMELLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12831363 | CAMP, CHANTON | ADDRESS ON FILE | | | | | | | |
| 12832024 | CAMP, CHANTON | ADDRESS ON FILE | | | | | | | |
| 12832331 | CANADA, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12830862 | CANELAD LIMITED | 25 CROSSMEAD | | | | LONDON | | SE9 3AA | UNITED KINGDOM |
| 12831806 | CANOPY LABS LLC | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| 12831278 | CANOTHAK, INC. | MANAGER OR OWNER | 327 12 STREET | | | SANTA MONICA | CA | 90402 | |
| 12831250 | CAPITAL GALOIS | ADDRESS ON FILE | | | | | | | |
| 12831878 | CAPITALISE LTD. | ALLEN81 105 | LEVEL 8 KAILEY TOWER, 16-57 STANLEY STREET | CENTRAL | | TEL AVIV | | 6129401 | ISRAEL |
| 12831296 | CAPSTONE FINANCIAL (HK) LIMITED | 8F KAILEY TOWER | CENTRAL | | | HONG KONG | | | CHINA |
| 12831136 | CAPSTONE FINANCIAL (HK) LTD | 8F KAILEY TOWER | CENTRAL | | | HONG KONG | | | CHINA |
| 12831087 | CARBON-12 LABS, INC. | 221 RIVER ST | 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| 12830099 | CARAVAILS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12830789 | CASPIAN HOLDINGS LIMITED | 1152 15TH STREET NW | SUITE 205 | | | BURLINGAME | CA | 94010 | |
| 12831372 | CATHEAD VENTURES INC | 8 THE GREEN | SUITE 12813 | | | DOVER | DE | 19901 | |
| 12831479 | CECILE POY | 3 RUE CÉSAR APPT 1-85 | | | | BUSSY-SAINT-GEORGES | | 77600 | FRANCE |
| 12831005 | CELSUS NETWORK | 54 AHAD HAAM | | | | TEL AVIV | | | ISRAEL |
| 12831226 | CELSIUS NETWORK LIMITED | KIRKLAND B. ELLIS LLP | ATTENTION PATRICK J. NASH, ROSS M. KWASTENIET | 300 NORTH LASALLE ST. | | CHICAGO | IL | 60654 | |
| 12831222 | CELSIUS NETWORK LIMITED? | À BARTHOLOMEW LANE | HEIDI HECKBERGER | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 12831087 | CELSIUS NETWORK LLC | C/O A.M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | 27 CRIMSON KING DRIVE | | BEAR | DE | 19701 | |
| 12830719 | CELSIUS NETWORK LTD | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| 12832945 | CELSIUS NETWORK LTD | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W 6XB | UNITED KINGDOM |
| 12832271 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH STREET NW | SUITE 950 | | | WASHINGTON | DC | 20005 | |
| 12830761 | CERTIK LTD. | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832753 | CERTIK, LLC | 12 E 49TH STREET | SUITE 4011 | | | NEW YORK | NY | 10019 | |
| 12830951 | CERTIK, LLC | ATTENTION: RONGHUI GU, CO-FOUNDER | 12 EAST 49TH STREET | SUITE 4011 | | NEW YORK | NY | 10017 | |
| 12831713 | CFO OF WANGHASSON | 25 COPTHALL AVENUE | 4TH FLOOR | | | LONDON | | EC2R 7BP | UNITED KINGDOM |
| 12831824 | CGM GLOBAL LTD | MIDTOWN BUILDING | SUITE 3 | NEVIS | | CHARLESTOWN | | | ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| 12833130 | CHAIN X GAME TECH LIMITED | 12 THE SATI ROOM | JOHN PRINCES ST | | | LONDON | | W1G 0JR | UNITED KINGDOM |
| 12832249 | CHAINALYSIS | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12831636 | CHAINEUM SAS | 5 AVENUE CHARLES SIFFERT | | | | BESANCON | | 25000 | FRANCE |
| 12832856 | CHAMP SHINE LIMITED | 1 GARDEN ROAD | BANK OF CHINA TOWER, 55TH FLOOR | | | HONG KONG | | | CHINA |
| 12832226 | CHAN (MICHELLE), HO SZE | ADDRESS ON FILE | | | | | | | |
| 12831733 | CHAN, ANTON | ADDRESS ON FILE | | | | | | | |
| 12831264 | CHAN, CATHY | ADDRESS ON FILE | | | | | | | |
| 12831751 | CHAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12831820 | CHAN, TING | ADDRESS ON FILE | | | | | | | |
| 12832244 | CHANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12831303 | CHAO J ALLEN, CHEN DONG | ADDRESS ON FILE | | | | | | | |
| 12832446 | CHAPSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12832847 | CHARIS, LAW WING MAN | ADDRESS ON FILE | | | | | | | |
| 12833236 | CHARIS, LAW WING MAN | ADDRESS ON FILE | | | | | | | |
| 12831093 | CHARLOTTE, JULIA THOUMY | ADDRESS ON FILE | | | | | | | |
| 12831801 | CHEAM, TRISTAN | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831922 | CHEESMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12831728 | CHEN (TINA), TIAN YUN | ADDRESS ON FILE | | | | | | | |
| 12831702 | CHEN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12831879 | CHEN, TIANYUN | ADDRESS ON FILE | | | | | | | |
| 12833843 | CHEN, YANG | ADDRESS ON FILE | | | | | | | |
| 12832986 | CHEN, YILING | ADDRESS ON FILE | | | | | | | |
| 12831693 | CHER, SOCK YEE | ADDRESS ON FILE | | | | | | | |
| 12832241 | CHER, SOCK YEE | ADDRESS ON FILE | | | | | | | |
| 12833204 | CHERKASHIN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12830722 | CHERNOV, EVGENII | ADDRESS ON FILE | | | | | | | |
| 12832036 | CHESALOVA, EKATERINA | ADDRESS ON FILE | | | | | | | |
| 12831732 | CHESNG, MAN HO | ADDRESS ON FILE | | | | | | | |
| 12833452 | CHI, PHAM THANH | ADDRESS ON FILE | | | | | | | |
| 12833100 | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| | | AT C/O HARKOM CORPORATE | | | | | | | |
| 12833014 | CHILLING GROUP LTD | SERVICES LIMITED | JAYLA PLACE, 2ND FLOOR | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| | CHILLING GROUP LTD C/O HARKOM | JAYLA PLACE, 2ND FLOOR | | | | | | | |
| 12832994 | CORPORATE SERVICES LIMITED | C/O HARKOM CORPORATE SERVICES | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832993 | CHILLING GROUP LTD. | LIMITED | JAYLA PLACE, 2ND FLOOR | | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832840 | CHING (OCEANA), FAN YUEN | ADDRESS ON FILE | | | | | | | |
| 12832233 | CHING, CHAN KA | ADDRESS ON FILE | | | | | | | |
| 12831446 | CHOI, HAEIM | ADDRESS ON FILE | | | | | | | |
| 12830684 | CHONG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12830685 | CHONG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12833262 | CHOO, JIAN HE "TERENCE" | ADDRESS ON FILE | | | | | | | |
| 12831748 | CHOO, TERENCE | ADDRESS ON FILE | | | | | | | |
| 12830711 | CHOW, SWEE RONG | ADDRESS ON FILE | | | | | | | |
| 12831254 | CHRISTIANO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12831253 | CHRISTIANO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12832725 | CHRISTOFOROU, MARIA | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER K. COX REVOCABLE TRUST DTD | | | | | | | | |
| 12831159 | 5/29/09 | ADDRESS ON FILE | | | | | | | |
| 12831904 | CHU, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12830847 | CINDX INVEST/CAPITAL AS | EAIJA PU 14-208 | | | | TALLINN | | 10416 | ESTONIA |
| 12831027 | CIRCLE INTERNET FINANCIAL, LLC | 99 HIGH STREET, STE 1701 | | | | BOSTON | MA | 02110 | |
| | | | | 99 HIGH STREET, SUITE 1701 | | | | | |
| 12832768 | CIRCLE INTERNET FINANCIAL, LLC | C/O CIRCLE INTERNET FINANCIAL, LLC | ATTN: LEGAL | | | BOSTON | MA | 02110 | |
| 12832022 | CISLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 12832651 | CISLER, SHANE | ADDRESS ON FILE | | | | | | | |
| | | | TWO INTERNATIONAL FINANCE | | | | | | |
| 12831684 | CITADEL ENTERPRISE ASIA LIMITED | 8 FINANCE STREE | CENTER | 16TH FLOOR | | HONG KONG | | | CHINA |
| | CITADEL SECURITIES AMERICAS LLC - HEATH | | | | | | | | |
| 12831964 | TARBET JESSICA RACKARE | 131 S. DEARBORN | | | | CHICAGO | IL | 60603 | |
| 12831896 | CITIZENS RESERVE, INC. | 481 N SANTA CRUZ AVE | | | | LOS GATOS | CA | 95030 | |
| 12831552 | CIVIC TECHNOLOGIES, INC | ATTN: COO | 548 MARKET ST #45306 | | | SAN FRANCISCO | CA | 94104 | |
| 12832567 | CLANCY, PAUL NATHAN | ADDRESS ON FILE | | | | | | | |
| 12832566 | CLARK, ALLEN MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12831780 | CLARK, LEILA | ADDRESS ON FILE | | | | | | | |
| 12832502 | CLARIOS, KARIM NELSON (ELIAS) | ADDRESS ON FILE | | | | | | | |
| 12830959 | CLASSICS GLOBAL LTD. | 189 MAIN STREET | CHARLES COURT, 1ST FLOOR | P.O. BOX 4406 | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12830805 | CLEAR JUNCTION LIMITED | 15 KINGSWAY | | | | LONDON | | WC2B 6UN | UNITED KINGDOM |
| 12831040 | CLEAR MARKETS HOLDINGS, INC. | 831 EAST MOREHEAD STREET | SUITE 150 | | | CHARLOTTE | NC | 28202 | |
| 12831072 | CLEAR MARKETS HOLDINGS, INC. | 831 EAST MOREHEAD STREET | SUITE 150 | | | CHARLOTTE | NC | 28203 | |
| 12831073 | CLEAR MARKETS HOLDINGS, INC. | 831 EAST MOREHEAD STREET | 831 EAST MOREHEAD STREET | SUITE 150 | | CHARLOTTE | NC | 28203 | |
| 12831686 | CLEAR MARKETS HOLDINGS, INC. | ATTN: SHAWN ADAMOSH | 4TH FLOOR, PROLOGUE WORKS | | | BRISTOL | | BS1 4XX | UNITED KINGDOM |
| 12831866 | CLEARBANK® LIMITED | 25 MARSH STREET | DELTA BANK BUILDING, 6/F | | | PANAMA CITY | | | PANAMA |
| 12831131 | CLEARPOOL, INC | VIA ESPANA | SHIRLEY STREET | PO BOX N-7525 | | NASSAU | | | BAHAMAS |
| 12832562 | CLEMENT T. MAYNARD & COMPANY | G. K. SYMONETTE BUILDING | SUITE 102, GROUND FLOOR, BLAKE | | | | | | |
| 12831030 | CLICKGEM INC | SHIRLEY STREET | BUILDING | | | BELIZE CITY | | | BELIZE |
| 12830863 | CLINICAL INTERNATIONAL CORPORATION | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12833467 | CLOUD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12833468 | CLOUD, DANIELLE ANITHA | ADDRESS ON FILE | | | | | | | |
| 12833156 | CLOUDFLARE, INC. | 101 TOWNSEND ST. | | | | SAN FRANCISCO | CA | 94107 | |
| | | | QWOMAR TRADING COMPLEX | | | | | | |
| 12833357 | CLOVER INC | PORT PURCEL | BLACKBURNE ROAD | UNIT 4, 3/F, TORTOLA | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833136 | CM-EQUITY | KAUFINGERSTRAßE 20 | | | | MUNICH | | 80331 | GERMANY |
| 12831948 | COACHELLA MUSIC FESTIVAL, LLC | 435 W. 11TH STREET, SUITE 500 | | | | LOS ANGELES | CA | 90015 | |
| 12833160 | COIN STATION INC. | 2035 SUNSET LAKE RD #B-2 | | | | NEWARK | DE | 19702 | |
| 12833361 | COINRIB LABS LTD | INTERSHORE CHAMBERS | P.O BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12833176 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | | IRELAND (EIRE) |

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832961 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND (EIRE) |
| 12831973 | COINBASE GLOBAL, INC. | 248 3RD STREET #434 | | | | OAKLAND | CA | 94607 | |
| 12832318 | COINBASE, INC. | 100 PINE ST | #1250 | | | SAN FRANCISCO | CA | 94111 | |
| 12831793 | COINHCP INC | 790 N MILWAUKEE ST | SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| 12830982 | COINSCHEDULE LTD | 7200 ALEC ISSIGONIS WAY | | | | OXFORD | | OX4 2JZ | UNITED KINGDOM |
| 12830277 | COINVEST, LLC | 848 N. RAINBOW BLVD | #9101 | | | LAS VEGAS | NV | 89107 | |
| 12832964 | COLE, FRIEDMAN & MALLON LLP - BART MALLON | 201 CALIFORNIA STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94111 | |
| 12831367 | COLES, JAAD | ADDRESS ON FILE | | | | | | | |
| 12830838 | COLLECTIVE RISK SERVICES LTD | 1 FORE ST AVE | BARBICAN | | | LONDON | | EC2Y 9DT | UNITED KINGDOM |
| 12831774 | COLLINS, ANDREW JOHN | ADDRESS ON FILE | | | | | | | |
| 12833239 | COLLINS, DAHMON | ADDRESS ON FILE | | | | | | | |
| 12831657 | COMITE LUXEMBOURGEOIS POUR L'UNICEF | ATTENTION: UNICEF HAUS | 6, RUE ADOLPHE FISCHER | | | LUXEMBOURG | | L-1520 | LUXEMBOURG |
| 12830776 | COMMON FOUNDATION LTD | 91 TAMASEK BOULEVARD | SUNTEC TOWER TWO | #04-02 | | SINGAPORE | | 038888 | SINGAPORE |
| 12832987 | COMPOUND CAPITAL PARTNERS | 89 NEXUS WAY | CAMANA BAY | | | GRAND CAYMAN | | KY1-900 | CAYMAN ISLANDS |
| 12830768 | COMPOUND LABS, INC. | ATTN: ROBERT LESHNER | | | | SAN FRANCISCO | CA | 94110 | |
| 12833127 | COMPOUND LABS, INC. | SECOND FLOOR, ELLEN SKELTON BUILDING | FISHERS LAND | P.O. BOX 681 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832995 | COMPUTER CITY LIMITED | FIRST FLOOR, FIRST ST VINCENT BANK LTD BUILDING | JAMES STREET | | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| 12832149 | CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE, SE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 12831493 | CONBERE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12833285 | CONCERTO AG | 40 BOGART ST | SUITE 22 | | | BROOKLYN | NY | 11206 | |
| 12833071 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE | #02-01 | SINGAPORE EXPO | | SINGAPORE | | 486150 | SINGAPORE |
| 12830751 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE | #02-01 | SINGAPORE EXPO | | SINGAPORE | | 486150 | SINGAPORE |
| 12830768 | CONTS GROUP LIMITED | NAVIGATION HOUSE | BELMONT WHARF | SKIPTON | | N YORKSHIRE | | BD23 1RL | UNITED KINGDOM |
| 12833130 | CONTRARIAN DEFI LLC | RM. 500B, 2F, 25, SINCHON-RO | SEODAEMUN-GU | | | SEOUL | | 03785 | KOREA, REPUBLIC OF |
| 12831211 | CONTXTS.IO INC | ADDRESS ON FILE | | | | | | | |
| 12831274 | CONTRIBARE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12832957 | CONTRIBARE, SEB (SEBASTIAN DARREL) | ADDRESS ON FILE | | | | | | | |
| 12833620 | COOL CATS GROUP LLC | 201 LAVACA STREET | #543 | | | AUSTIN | TX | 78701 | |
| 12833656 | COOPER, T'SHAE | ADDRESS ON FILE | | | | | | | |
| 12833287 | COOPER, T'SHAE | ADDRESS ON FILE | | | | | | | |
| 12833050 | CORE COMMUNITY LTD. | 24 ELIA VENEZI STREET | THIENITIS STROVOLOS PARK | | | NICOSIA | | CY-2042 | CYPRUS |
| 12833020 | COTTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12833058 | COTTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12833206 | COTTONWOOD GROVE LTD | 2 PACIFIC PLACE | UNIT 3532-36, 88 QUEENSWAY | | | HONG KONG | | | CHINA |
| 12833107 | COTTONWOOD TECHNOLOGIES LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12833182 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | SUITE 2910 | | | MIAMI | FL | 33128 | |
| 12833307 | COVALENT NETWORK CORPORATION | INTERSHORE CHAMBERS | P.O. BOX 4342 | ROAD TOWN, TORTOLA | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832926 | COG, LLC | 1999 BROADWAY | SUITE 1550 | | | DENVER | CO | 80202 | |
| 12833263 | CRAWFORD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12832584 | CRAWFORD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12833268 | CRUZ, KEVIN JULIUS | ADDRESS ON FILE | | | | | | | |
| 12832387 | CREATOR AGENCY LLC ON BEHALF OF THE ICE COFFEE HOUR | 30 GOULD ST | 30 N GOULD ST | | | SHERIDAN | WY | 82801 | |
| 12832918 | CRISTIANO, LEVI | ADDRESS ON FILE | | | | SHERIDAN | WY | 82801 | |
| 12830683 | CROOKD, MATTHEW SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12830931 | CROSSANGLE PTE. LTD. | 10 ANSON ROAD #23-14P | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12831357 | CROWN GAMING INC. | 222 BERKELEY STREET | 5TH FLOOR | | | BOSTON | MA | 02116 | |
| 12830925 | CRUZ, KEVIN JULIUS | ADDRESS ON FILE | | | | | | | |
| 12833174 | CRYPTO CRUNCH CAPITAL | 22 NONHHEON-RO 85-GIL | GANGNAM-GU | | | SEOUL | | 06226 | KOREA, REPUBLIC OF |
| 12831091 | CRYPTO GARAGE, INC. | DIGITAL GATE BLDG. | 3-5-7 EBISU MINAMI | SHIBUYA-KU | | TOKYO | | 150-0022 | JAPAN |
| 12833184 | CRYPTO MEGA LIMITED | QUAY HOUSE | 2ND FLOOR | | | DOUGLAS | | IM1 5AR | ISLE OF MAN |
| 12831660 | CRYPTO KAT PTY LTD | 180 MORPHETT ST | | | | ADELAIDE | | | AUSTRALIA |
| 12830900 | CRYPTOHOPPER B.V. | JOHAN VAN HASSELTWEG 18A | | | | AMSTERDAM | | 1022NV | NETHERLANDS |
| 12833072 | CRYPTO, INC. | 49 BS CHEMIN DES CHENES | | | | SAINT GALMIER | | 42330 | FRANCE |
| 12830665 | CRYPTOLEND | 16 COLLYER QUAY | INCOME AT RAFFLES | | | SINGAPORE | | 049318 | SINGAPORE |
| 12832903 | CRYPTO77 | ADDRESS ON FILE | | | | | | | |
| 12833217 | CUMBERLAND INVESTMENTS LLC | 540 WEST MADISON | SUITE 2500 | | | CHICAGO | IL | 60661 | |
| 12831268 | CUMBERLAND MINING & MATERIALS LLC | ATTENTION: GENERAL COUNSEL | 540 WEST MADISON STREET | SUITE 2500 | | CHICAGO | IL | 60661 | |
| 12831677 | CURAÇAO LTD | 71-75 SHELTON STREET | COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 12833067 | CURE HOLDINGS LIMITED | 11/F CRAWFORD HOUSE | 70 QUEEN'S ROAD CENTRAL | CENTRAL | | HONG KONG | | | CHINA |
| 12830605 | CURE HOLDINGS LIMITED | 11/F CRAWFORD HOUSE | 70 QUEEN'S ROAD CENTRAL | CENTRAL | | HONG KONG | | | CHINA |
| 12832907 | CURRY, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12832993 | CUREXI BEDRIFE | SHIOHAMA 1-1-13 1A07 SHIOHAMA | KOTO-KU | | | TOKYO | | | JAPAN |
| 12833022 | CYPCONNECT CORPORATE SERVICES LTD | 4 PINDOU STREET (GSGM) | | | | NICOSIA | | 2409 | CYPRUS |
| 12832390 | DABIR, AVINASH | ADDRESS ON FILE | | | | | | | |
| 12833067 | DACOCO GMBH | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 12833277 | DAEGWON DAE - BOND II LP | 100 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94105 | |
| 12831596 | D'ALESSIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12831596 | DAN MATUMESNWI - CMS HOLDINGS, LLC | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830938 | DANALI FINTECH CORP. | FORMERLY KNOWN AS PAYCON CO., LTD. | 5F, 5, HWANGGAE-GIL-RO 312BEON-GIL | BUNDANG-GU, SEONGNAM-SI | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| 12831429 | DANH, TRAN THANH | ADDRESS ON FILE | | | | | | | |
| 12831456 | DANH, VAN QUANG | ADDRESS ON FILE | | | | | | | |
| 12832156 | DANHACK, BALSAM | ADDRESS ON FILE | | | | | | | |
| 12832152 | DANHACK, BALSAM KHALED | ADDRESS ON FILE | | | | | | | |
| 12830648 | DANHUA CAPITAL II, L.P | 435 TASSO STREET | SUITE 305 | | | PALO ALTO | CA | 94301 | |
| 12831597 | DANIEL LOEB - THIRD POINT VENTURES LLC, THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 12831598 | DANIEL LOCH - WCHS SPV 6, LLC, JACNIFF SPV 6, LLC, QUAD SPV 14, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 12830508 | DAOSQUARE | 306 VICTORIA HOUSE | MAHE | | | VICTORIA | | | SEYCHELLES |
| 12831456 | DAOTACA LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12831385 | DASTMALTCHI, MOHAMMAD HANS | ADDRESS ON FILE | | | | | | | |
| 12831207 | DASWANI, ROSHAN | ADDRESS ON FILE | | | | | | | |
| 12831221 | DAT, IRFAN | ADDRESS ON FILE | | | | | | | |
| 12830648 | DAVE INC | 1265 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019 | |
| 12830689 | DAVE INC. | ATTN: ASHISH TAJPURIA | FL 1265 S COCHRAN AVE. | | | LOS ANGELES | CA | 90019 | |
| 12830642 | DAVE, INC. | ATTENTION: KYLE BEUMAN | 1265 SOUTH COCHRAN AVENUE | | | LOS ANGELES | CA | 90019 | |
| 12831593 | DAVIS POLK CHILDRENS FUND | ATTN: HALLIE LOMER | 214 MAIN STREET, SUITE 448 | | | EL SEGUNDO | CA | | |
| 12831593 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 12831555 | DAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12830702 | DE CASTRO, ALDRISSA M | ADDRESS ON FILE | | | | | | | |
| 12832741 | DE LA NIETA CABRE, ALEX RUIZ | ADDRESS ON FILE | | | | | | | |
| 12832657 | DE OLIVEIRA E SILVA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12832656 | DE OLIVEIRA E SILVA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12830757 | DE SOUSA FILIP | RASKA 15 | | | | BRATISLAVA | | 81108 | SLOVAKIA |
| 12832031 | DECO DA SILVA JUNIOR | ADDRESS ON FILE | | | | | | | |
| 12832689 | DEKA LTD | KEMP HOUSE | 160 CITY ROAD | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 12831118 | DEKA LTD | ADDRESS ON FILE | | | | | | | |
| 12831321 | DEL ROSARIO, JONEE C | ADDRESS ON FILE | | | | | | | |
| 12831579 | DELGADO, ANA DALIA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 12832413 | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | |
| 12832137 | DELOITTE LIMITED | 24 SPYROU KYPRIANOU AVENUE | P.O. BOX 21675 | | | NICOSIA | | CY-1075 | CYPRUS |
| 12830646 | DELPHA HOLDINGS CORP. | ATTN: ANDREW PEEK, CEO | 501 QUEEN STREET WEST | SUITE 300 | | TORONTO | ON | M5V 2B4 | CANADA |
| 12830882 | DENARI CASH C/O SEARCHHOUSE MARKETINGMANAGEMENT | IMMATION GATE OFFICE UNIT 204A | SHEIKH ZAYED ROAD | P.O. BOX 450131 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12830674 | DENEGA, NORMS H | ADDRESS ON FILE | | | | | | | |
| 12830857 | DENTACON B.V. | WIN DUISENBERGPLANTSOEN 31 | | | | MAASTRICHT | | 6221SE | NETHERLANDS |
| 12832273 | DENTSU MCGARRY BOWEN LLC | 601 W 26TH ST | | | | NY | NY | 10001 | |
| 12831421 | DENTSU MCGARRY BOWEN LLC | 601 WEST 26TH STREET SUITE 1150 | | | | NY | NY | 10001 | |
| 12831369 | DERLUTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12830673 | DESHPANDE, JESIEL C. | ADDRESS ON FILE | | | | | | | |
| 12831329 | DEVEX SOPHIA MARY | ADDRESS ON FILE | | | | | | | |
| 12831349 | DEXTER, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12831183 | DEXTER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12831843 | DEXTERITY CAPITAL (BVI), LTD. | 26 WESTBOURNE GROVE | | | | LONDON | | W2 5RH | UNITED KINGDOM |
| 12832211 | DEYKARKHANOV, IAKOUF | ADDRESS ON FILE | | | | | | | |
| 12832090 | DIGTAL LABS LIMITED | FISHERS LAND P.O. BOX 681 | ELLEN SKELTON BUILDING, 2ND FLOOR | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12830290 | DIAMOND CAPITAL INNOVATIONS LLP | 86-90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 12831554 | DIEFENEN, HANS | ADDRESS ON FILE | | | | | | | |
| 12831516 | DIGITAL ASSET MANAGEMENT LTD | CHATHAM COURTERGALARD WORKS | SUITE 1 | | | GILBERT | | EX111AA | UNITED KINGDOM |
| 12831515 | DIGITAL ASSETS AG | INDUSTRIESTRASSE 26 | | | | HERISAU | | 9100 | SWITZERLAND |
| 12831814 | DIGITAL AG CUSTODY TRUST COMPANY INC. | 250 SOUTH PHILLIPS AVE | SUITE 250 | 29TH FLOOR | | SIOUX FALLS | SD | 57104 | |
| 12830965 | DIGITECH A LLC | SHARTAVA AVENUE N19 | | | | CLAYTON | | | GEORGIA |
| 12831525 | DILLEY, CAMRYNN | ADDRESS ON FILE | | | | | | | |
| 12831526 | DILLEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12831505 | DILLEY, JEFFREY B | ADDRESS ON FILE | | | | | | | |
| 12830587 | DILLEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12831257 | DING, LUKE | ADDRESS ON FILE | | | | | | | |
| 12831261 | DING, LUKE | ADDRESS ON FILE | | | | | | | |
| 12831367 | DINO GLOBAL LTD | ONE WEST BUSINESS PARK | SUITE 2, WINDSOR FIELD RD | | P.O. BOX SP 63015 | NASSAU | | | BAHAMAS |
| 12831481 | DINO GLOBAL LTD. C/O SEAN B. CALLENDER & | ONE WEST BUSINESS PARK | SUITE 2, WINDSOR FIELD RD | | P.O. BOX SP 63015 | NASSAU | | | BAHAMAS |
| 12832214 | DIPROSE, BENJAMES | ADDRESS ON FILE | | | | | | | |
| 12830858 | DISTRIBUTED MACHINES INC. | 201 WILSHIRE BLVD. | STE. 100/314 | | | SANTA MONICA | CA | 90401 | |
| 12831021 | DISTRIBUTED TECHNOLOGIES PTY CORP | CIUDAD DEL SABER | EDIFICIO 181 | | | PANAMA CITY | | | PANAMA |
| 12832566 | DISTRIBUTED TECHNOLOGIES PTY CORP | CIUDAD DEL SABER | EDIFICIO 181 | | | PANAMA CITY | | | PANAMA |
| 12830800 | DJ BAM LLC | 634 DOWNER STREET | | | | WESTFIELD | NJ | 07090 | |
| 12833078 | DLT CAPITAL GMBH | ASTALLERSTRASSE 2 | | | | MUNICH | | 80339 | GERMANY |
| 12830800 | DMARKET LIMITED | GENESIS BUILDING | 5TH FLOOR | | | GENESIS CLOSE | | KY1-1106 | CAYMAN ISLANDS |

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831361 | DO NASCIMENTO FELIPE GONCALVES | ANTONIO FRANCISCO DE SILVEIRA | 185A | PANTANAL | | FLORIANOPOLIS, SANTA CATARINA | | 58040-160 | BRAZIL |
| 12831208 | DOC&DC PTE. LTD. | 64B BOAT QUAY | | | | SINGAPORE | | 049852 | SINGAPORE |
| 12831499 | DOHERTY, DAVE | ADDRESS ON FILE | | | | | | | |
| 12831632 | DOKOLA II, LLC | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | | |
| 12831203 | DOODLES, LLC | ATTN: LEGAL DEPARTMENT | 901 MARKET STREET | SUITE 600 | | SAN FRANCISCO | CA | 94103 | |
| 12831095 | DOOKEEPER FC | 865 ADELAIDE ST N | | | | LONDON | ON | N5Y 2M2 | CANADA |
| 12831280 | DOUGHERTY, QUINN | ADDRESS ON FILE | | | | | | | |
| 12831843 | DR. DR. LOESCHER | ADDRESS ON FILE | | | | | | | |
| 12831360 | DRAFTKINGS INC. | 222 BERKELEY STREET | 5TH FLOOR | | | BOSTON | MA | 02116 | |
| 12831317 | DRAIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12831243 | DRAIPPY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12831122 | DRAIPPY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12831373 | DRAWN SWORD LIMITED | 36 MONA STREET | BEESTON | | | NOTTINGHAM | | NG9 2BY | UNITED KINGDOM |
| 12831566 | DSSYSTEM OÜ | HARJU MAAKOND | KESKLINNA LINNAOSA, NARVA MNT 5 | | | TALLINN | | 10117 | ESTONIA |
| 12831292 | DUBAI WORLD TRADE CENTER LLC | SHEIKH ZAYED ROAD | P.O. BOX 9292 | ATTN: MR. ERWIN LEWIS | | DUBAI | | | UNITED ARAB EMIRATES |
| 12832166 | DUBAI WORLD TRADE CENTRE LLC | SHEIKH ZAYED ROAD | P.O. BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12831779 | DUNAMIS TRADING III LTD | 9A SOLARIS AVENUE | CAMANA BAY | | PO BOX 1348 | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 12831810 | DUNAMIS TRADING LTD | MARLBROUGH & QUEEN STREETS | PO BOX N-3026 | | | NASSAU | | | BAHAMAS |
| 12831853 | DUNAMU&PARTNERS | 4F, 14 TEHERAN-RO 4-GIL | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12830896 | DUNETS, IVAN | ADDRESS ON FILE | | | | | | | |
| 12832495 | DUNNE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12831394 | DUNNE, JORDAN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12832548 | DUNZY, SHAWNDEA | ADDRESS ON FILE | | | | | | | |
| 12831450 | DUONG, DUONG THI THUY | ADDRESS ON FILE | | | | | | | |
| 12831439 | DUONG, LE TRONG | ADDRESS ON FILE | | | | | | | |
| 12832787 | DURE CAPITAL MARKETS LTD | THE OLD SCHOOL | SCHOOL ROAD | KIRBY CANE, BUNGAY | | SUFFOLK | | NR35 2HL | UNITED KINGDOM |
| 12833442 | DURING, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12831841 | DURING, ADRIENNE ZOSHA | ADDRESS ON FILE | | | | | | | |
| 12831856 | DUX (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831845 | DUYEN INGER THI MY | ADDRESS ON FILE | | | | | | | |
| 12831782 | DV CHAIN INTERNATIONAL INC | FIRST FLOOR | ONE WELCHES | | | ST. THOMAS | | | BARBADOS |
| 12832002 | DWYER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12831389 | DYUDIN, ANTON | ADDRESS ON FILE | | | | | | | |
| 12833034 | E D & F MAN CAPITAL MARKETS INC. | 140 EAST 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12833327 | E D & F MAN CAPITAL MARKETS INC. | ATTN.: EQUITY CLEARING ONBOARDING | 140 EAST 45TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12833203 | E3 TECHNOLOGY, INC | 505 WEST RIVERSIDE AVE. | SUITE 500 | | | SPOKANE | WA | 99201 | |
| 12833204 | EACHMILLTECHNOLOGIES PTE. LTD. | 28CSTANLEY STREET | | | | SINGAPORE | | 068737 | SINGAPORE |
| 12833098 | EACI, INC | 2 MEADOWSPRING LANE | | | | GLEN COVE | NY | 11542 | |
| 12831147 | EANES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12831696 | EAT, LEARN, PLAY FOUNDATION | 369 3RD STREET, SUITE A | | | | OAKLAND | CA | 94607 | |
| 12830598 | EATTOCK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12832527 | EBIKE E JASSAMARA | ADDRESS ON FILE | | | | | | | |
| 12831552 | ECHO HOMES INC | 640 HOLLIS STREET | SUITE #14 | | | EMERYVILLE | CA | 94608 | |
| 12832062 | ED&F MAN CAPITAL MARKETS INC. | 140 EAST 45TH STREET | 42ND FLOOR | | | NEW YORK | NY | 10017 | |
| 12832804 | EFFECTIVE OPS LIMITED | ATTENTION: JOSHUA AXFORD | 10 QUEEN STREET PLACE | FIRST FLOOR | | LONDON | | C4R 1BE | UNITED KINGDOM |
| 12832147 | EILEEN APTMAN - BELFER MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 12833132 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12833172 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12832996 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12831046 | ELUMBA, OFE | CHURCH STREET | PALACE COURT | | | ST. JULIANS | | STJ 3049 | MALTA |
| 12831994 | ELYSIAN GLOBAL CORPORATION | PROVIDENCE ESTATE | R02-04, OCEANIC HOUSE | | | MAHE | | | SEYCHELLES |
| 12832964 | EMBER, GRAEME | 3 ½ MILES PHILIP S.W. | GOLDSON HIGHWAY | | | BELIZE CITY | | | BELIZE |
| 12831899 | EMIRATES TELECOMMUNICATIONS GROUP COMPANY P.J.S.C. | ETISALAT TOWER 1 | DIFEA | | PO BOX 3838 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12832147 | EMURGO CO., LTD | AKASAKA ENIXIZAKA BUILDING 11F | 1-7-1 AKASAKA | MINATO-KU | | TOKYO | | 107-0052 | JAPAN |
| 12830998 | ENGLISH UK LIMITED | 100 VILLIERS ROAD | | | | LONDON | | NW2 5PJ | UNITED KINGDOM |
| 12831111 | ENTOURAGE SPORTS AND ENTERTAINMENT LTD | RM 1202, WEST EXCHANGE TOWER | 322 DES VOEUX ROAD WEST | SHEUNG WAN | | HONG KONG | | | CHINA |
| 12831815 | EQUINIX (UK) LIMITED | MASTERS HOUSE | 107 HAMMERSMITH ROAD | | | LONDON | | W14 0QH | UNITED KINGDOM |
| 12832713 | ERA WORLD-AG | POSTSTRASSE 14 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831984 | ERSX | 227 W. MONROE | SUITE 2070 | | | CHICAGO | IL | 60606 | |
| 12831249 | ERNST & YOUNG HANYOUNG | TAEYOUNG BUILDING, 111 | YEOUIGONGWON-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-777 | KOREA, REPUBLIC OF |
| 12831626 | ERNST & YOUNG LAW GMBH | PELZMANN GALL GROß | RECHTSANWÄLTE GMBH | WAGRAMER STRAßE 19, IZD-TOWER | | VIENNA | | 1220 | AUSTRIA |
| 12831386 | ESTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12832223 | ETANA TRUST COMPANY DBA ETANA CUSTODY | 999 17TH STREET | SUITE 300 | | | DENVER | CO | 80202 | |
| 12833195 | ETHEREUM TECHNOLOGIES OÜ | LAEVA TN 2 | HARJUMAA | | | TALLINN | | 10311 | ESTONIA |
| 12832971 | EUCLID WAY LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12832914 | EVENTUS SYSTEMS, INC. | 823 S. CONGRESS AVE | BOX 1964 | | | AUSTIN | TX | 78701 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 34

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833107 | EVEREST, INC. | 12366 POWAY RD, #106 | | | | POWAY | CA | 92064 | |
| 12833083 | EVERMARKETS BERMUDA LTD. | 2 CHURCH STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 12832428 | EVOLVE BANK & TRUST | 6070 POPLAR AVENUE | STE. 100 | | | MEMPHIS | TN | 38119 | |
| 12831315 | EX SPORTX PTE LTD | 168 ROBINSON ROAD #12 | CAPITAL TOWER | | | SINGAPORE | | 068912 | SINGAPORE |
| 12830816 | EXFINANCE OU | NARVA MNT 7-634 | KESKLINNA LINNAOSA | HARJU MAAKOND | | TALLINN | | 10117 | ESTONIA |
| | | | ATTENTION: MR. JON PAUL | | | | | | |
| 12832703 | EXODUS MOVEMENT, INC. | RICHARDSON, CEO | 15418 WEIR STREET, NO. 333 | | | OMAHA | NE | 68137 | |
| 12832636 | EXODUS MOVEMENT, INC. | MR. JON PAUL RICHARDSON | CHIEF EXECUTIVE OFFICER | 15418 WEIR STREET, NO. 333 | | OMAHA | NE | 68137 | |
| 12832607 | EXPERIAN INFORMATION SOLUTIONS, INC. | 475 ANTON BOULEVARD | | | | COSTA MESA | CA | 92626 | |
| 12831114 | EXTRAVAGANZA INTERNATIONAL, INC. | 257 OLD CHURCHMANS ROAD | | | | NEW CASTLE | DE | 19720 | |
| 12830824 | EZE CASTLE SOFTWARE LLC | 622 3RD AVE | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12832604 | EZORO, INC. | 1017 FRONT ST. | | | | EVANSTON | WY | 82930 | |
| 12831847 | FAI (RANDY), SZE MING | ADDRESS ON FILE | | | | | | | |
| 12831850 | FALCON LABS LTD | FALCON LABS LTD | SUITE 202, 2ND FLOOR | | | EDEN ISLAND, MAHE | | | SEYCHELLES |
| | | C/O STUART'S CORPORATE SERVICES | | CAYMAN FINANCIAL CENTRE, 4TH | | | | | | |
| 12833846 | FANTOM OPERATIONS LTD | LTD | 36A DR ROY'S DRIVE, P.O BOX 2510 | FLOOR | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12832146 | FARAHAT & CO. | PO BOX 4647 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12833119 | FASTLANE HR SOLUTION SERVICES LIMITED | BONHAM STRAND TRADE CENTRE 135 | 1501 BONHAM STRAND | | | HONG KONG | | | HONG KONG |
| 12832850 | FASTLANE HR SOLUTION SERVICES LIMITED | GENERAL COMMERCIAL BUILDING | SUITE 304 | 156-164 DES VOEUX ROAD CENTRAL | | SHEUNG WAN | | | CHINA |
| 12833892 | FEDUHE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12831527 | FEDUHE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12830543 | FELDMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12833434 | FENWICK & WEST LLP | 1191 SECOND AVENUE | 10TH FLOOR | | | SEATTLE | WA | 98101 | |
| 12830918 | FENWICK & WEST LLP | 555 CALIFORNIA STREET | 12TH FLOOR | | | SAN FRANCISCO | CA | 94304 | |
| 12831773 | FENWICK & WEST LLP | ATTN: ANDREW T. ALBERTSON | 1191 SECOND AVENUE | 10TH FLOOR | | SEATTLE | WA | 98101 | |
| 12830809 | FERNANDO, JUAN CARLO | ADDRESS ON FILE | | | | | | | |
| 12830848 | FERNANDO, JUAN CARLO N. | ADDRESS ON FILE | | | | | | | |
| 12833024 | FERREIRA, ANKITY | ADDRESS ON FILE | | | | | | | |
| 12831961 | FICAS LTD | GUBELSTRASSE 24 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831125 | FICKEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12831181 | FICKEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12831826 | FIDUCIARY TRUST COMPANY INTERNATIONAL | 280 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| | FINANCIAL INFORMATION TECHNOLOGIES, | | 3109 W. DR. MARTIN LUTHER KING JR. | | | | | | |
| 12831887 | LLC | | BLVD | SUITE 200 | | TAMPA | FL | 33607 | |
| 12831009 | FINCROSS INTERNATIONAL LIMITED | 1 CYBERCITY, TOWER C | | | | EBENE | | | MAURITIUS |
| 12832790 | FINDLAY, IVOR | ADDRESS ON FILE | | | | | | | |
| | | | "KNYAZ DONDUKOV-KORSAKOV", | | | | | | |
| 12833843 | FINGENDOM EU LIMITED | ATTN: DIRECTOR | ENTR.1, AP.28 | OBORISHTE REGION 79 | | SOFIA CITY | | 1504 | BULGARIA |
| 12831611 | FINOGTRAZ040TRA LLC | PROMISHLENAVIA ST. 19 OFFICE 55 | | | | KRASNODAR CITY | | | RUSSIA |
| 12832577 | FIORE, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 12832263 | FIORE, DOMENIC JAMES | ADDRESS ON FILE | | | | | | | |
| 12832755 | FIREBLOCKS | 500 7TH AVE | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12832692 | FIRSTLY ENTERTAINMENT, INC. | 738 THOMPSON LANE | SUITE 108256 | | | NASHVILLE | TN | 37204 | |
| 12833197 | FIRST INSTITUTIONAL CAPITAL GROUP B.V. | KAYA W.F.G. (JOMBI) | MENSING 14 | | | CURACAO | | | NETHERLANDS |
| 12831897 | FISERV SOLUTIONS, LLC | 225 FISERV DR | | | | BROOKFIELD | WI | 53045 | |
| 12833158 | FISH, DEXTER L. | ADDRESS ON FILE | | | | | | | |
| 12830623 | FISHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12833082 | FISHER, HOWARD ANDREW | ADDRESS ON FILE | | | | | | | |
| 12832507 | FITZSIMONS, KIERNAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12831275 | FIX FLYER | 525 SEVENTH AVENUE | SUITE 812 | | | NEW YORK | NY | 10018 | |
| 12831216 | FIX FLYER LLC | 525 SEVENTH AVENUE | SUITE #812 | | | NEW YORK | NY | 10018 | |
| 12833291 | FLARE FINANCE, B.V | NIEUWEZIJDS VOORBURGWAL 104 | | | | AMSTERDAM | | 1012 SG | NETHERLANDS |
| 12833191 | FLETCHER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12830062 | FLOKI LTD | KOBULETI LANE N11 | | | | MARNEULI CITY | | | GEORGIA |
| | FLORIDA INTERNATIONAL UNIVERSITY | | | | | | | | |
| 12831211 | FOUNDATION, INC. | 11200 SW 8TH STREET | MARC 5TH FLOOR | | | MIAMI | FL | 33199 | |
| | FLOW FOUNDATION, C/O INTERNATIONAL | | | | | | | | |
| 12833017 | CORPORATION SERVICES LT | P.O. BOX 472 | 103 SOUTH CHURCH STREET | HARBOUR PLACE, 2ND FLOOR | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 12833081 | FLS CAPITAL PTE. LTD. | 110 HOLLAND ROAD #02-01 | | | | SINGAPORE | | 278553 | SINGAPORE |
| 12833098 | FLS CAPITAL PTE. LTD. | ATTN: TARUN KUMAR TANDON | 110 HOLLAND ROAD #02-01 | | | SINGAPORE | | 278553 | SINGAPORE |
| | | RM 1005 10/F TAI YAU BLDG, 181 | | | | | | | |
| 12832098 | FLUENCE LABS, INC. | JOHNSTON RD | WAN CHAI | | | HONG KONG | | | HONG KONG |
| | | AREA BANCARIA, CALLE RICARDO | | | | | | | |
| 12831062 | FLUZCOIN GLOBAL INC. | ARIAS, PROCONSA II | PISO, OFICINA 2.0 | | | PANAMA CITY | | | PANAMA |
| | | GBA-09), NEW TOWN HEIGHTS, | | | | | | | |
| 12830762 | FLYING SAUCER E-COMMERCE PRIVATE | SECTION 90 | GURGAON | | | HARYANA | | 122505 | INDIA |
| 12838365 | FOKOYA GROUP | ROTHSCHILD BLVD 3 | | | | TEL AVIV | | | ISRAEL |
| | | C/O HERMES CORPORATE SERVICES | 122 MARY STREET, GEORGE TOWN, | FIFTH FLOOR, ZEPHYR HOUSE | | | | | | |
| 12833170 | FOLKVANG LTD | LTD. | P.O. BOX 31493 | | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832111 | FOLKVANG SRL | ATTN: JAMES HOATH | DRESDNER TOWER, 11TH FLOOR | 50TH STREET AND 55TH EAST STREET | OBARRIO, BELLA VISTA | PANAMA CITY | | | PANAMA |
| 12832078 | FOLKVANG SRL | OCEANIA BUSINESS PLAZA | TOWER 1000, 21ST FLOOR | ISAAC HANONO MISSRI STREET, | | PANAMA CITY | | | PANAMA |
| 12833077 | FOLKVANG SRL | OCEANIA BUSINESS PLAZA | TOWER 1000, 21ST FLOOR | ISAAC HANONO MISSRI STREET, PUNTA PACIFICA | | PANAMA CITY | | | PANAMA |
| 12832107 | FOLKVANG, SRL | ATTENTION: MICHAEL LAURENS VAN ROSSUM | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE | | PANAMA CITY | | | PANAMA |
| 12831156 | FOO EQUILLENAL INC. | P.O. BOX N-624 | 253 SHIRLEY STREET | THIRD FLOOR, SHIRLEY HOUSE | | NASSAU | | | BAHAMAS |
| 12832341 | FORDMAN, KOREY | ADDRESS ON FILE | | | | | | | |
| 12832590 | FOREST, PAUL | ADDRESS ON FILE | | | | | | | |
| 12832259 | FOREST, PAUL | ADDRESS ON FILE | | | | | | | |
| 12832546 | FORRESTER-SIMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12832545 | FORRESTER-SIMS, SCOTT R | ADDRESS ON FILE | | | | | | | |
| 12833187 | FORTE LABS, INC. | P.O. BOX 191373 | | | | SAN FRANCISCO | CA | 94119 | |
| 12831845 | FORTIS ADVISORS LLC | 12326 HIGH BLUFF DRIVE | SUITE 280 | | | SAN DIEGO | CA | 92130 | |
| 12832628 | FORTUNE MEDIA INC. D/B/A OPENFORTUNE | 244 MADISON AVENUE, SUITE 1552 | | | | NEW YORK | NY | 94607 | |
| 12831106 | FOUNDATIONKM INC. | MARU 180, YEOKSAM-RO | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12832721 | FOUNDIARI, FIRIN | METAXA4TON 10 | | | | LIMASSOL | | | CYPRUS |
| 12832422 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FT. LAUDERDALE | FL | 33394 | |
| 12830880 | FRAGMENTS, INC. | 45 BARTLETT ST | UNIT 702 | | | SAN FRANCISCO | CA | 94110 | |
| 12832872 | FRANKLIN, ANDREW LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12832232 | FREDRICK, CHARLES JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12831157 | FRELDO INC. | 194 BATHURST GLEN DR | | | | THORNHILL | ON | L4J 6Z4 | CANADA |
| 12832806 | FRIEDBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12830919 | FRIEDBERG, DANIEL SCOTT | ADDRESS ON FILE | | | | | | | |
| 12832138 | FTX (GIBRALTAR) LTD | MADISON BUILDING | MIDTOWN, QUEENSWAY | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12832146 | FTX AUSTRALIA PTY LTD | C/O PPER ALDERMANN, LEVEL 23 | GOVERNOR MACQUARIE TOWER | ONE FARRER PLACE | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12832144 | FTX AUSTRALIA PTY LTD | LEVEL 6 | 228 PITT STREET | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12832788 | FTX AUSTRALIA PTY LTD AND/OR FTX EXPRESS PTY LTD | LEVEL 6, 228 PITT STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12832350 | FTX EQUITY RECORD HOLDER LTD | TORTOLA PIER PARK | BUILDING 1 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12832519 | FTX EQUITY RECORD HOLDINGS LTD | F20 EDEN PLAZA | 1ST FLOOR | | | EDEN ISLAND | | | SEYCHELLES |
| 12832134 | FTX EU LTD. | CHURFERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 12832518 | FTX EUROPE AG | 135 CHURFERSTRASSE | | | | PFAFFIKON, 8808 | | | SWITZERLAND |
| 12831158 | FTX EXCHANGE FZE | C/O FTX EUROPE AG | CHURFERSTRASSE 135 | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 12832905 | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANDA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 010054 | JAPAN |
| 12832912 | FTX JAPAN K.K. | 3 CHOME- 17 NISHIKICHO, KANDA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 1010054 | JAPAN |
| 12832247 | FTX LEND INC. | 167 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 12832714 | FTX TRADING GMBH | 63 WILLI-ELSTRAßE | | | | HANNOVER | | 30539 | GERMANY |
| 12832661 | FTX TRADING LTD. | 10-11 MANDOLIN PLACE, FRIARS HILL ROAD | | | | ST. JOHN'S AG-04 | | | ANTIGUA & BARBUDA |
| 12832911 | FULFORD, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12831735 | FULLSTORY, INC. | 1745 PEACHTREE ST. NE | SUITE G | | | ATLANTA | GA | 30309 | |
| 12830900 | FUNDSTRAT GLOBAL ADVISORS LLC | 150 E. 52ND | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 12833001 | FUNDSTRAT GLOBAL ADVISORS LLC | 150 E. 52ND | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 12831581 | FUSE ESPORTS LLC | 7280 WEST PALMETTO PARK ROAD | SUITE 101 | | | BOCA RATON | FL | 33433 | |
| 12830965 | FUSION X88 LTD | P.O. BOX 677 | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12833001 | FUTURE FUTURE LABS LTD | JAYLA PLACE, 2ND FLOO | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832958 | FXCH LIMITED | RM 2 18/F, SHATIN GALLERIA | 18 SHAN MEI STREET | SHATIN, NT | | HONG KONG | | | CHINA |
| 12833141 | FYQ6G TECHNOLOGIES PTE LTD | 60 PAYA LEBAR ROAD | #08-43 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 12833159 | GAIA DIGITAL ADVISORS LIMITED | C/O MR. ROLAND ANTON MENONN | 306, VICTORIA HOUSE | MAHE | | VICTORIA | | | SEYCHELLES |
| 12832209 | GALAXY DIGITAL ADVISORS LLC | 107 GRAND STREE | | | | NEW YORK | NY | 10013 | |
| 12832840 | GALAXY DIGITAL LLC | 101 HUDSON STREET | FL 21 | | | JERSEY CITY | NJ | 07302 | |
| 12833001 | GALAXY DIGITAL LLC | 101 HUDSON STREET FL 21 | | | | JERSEY CITY | NJ | 07302 | |
| 12832839 | GALAXY DIGITAL LLC | ATTN: ANDREW SIEGEL | 101 HUDSON STREET, 8TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12833073 | GALAXY DIGITAL LP | 107 GRAND STREET | | | | NEW YORK | NY | 10013 | |
| 12831685 | GALAXY DIGITAL TRADING CAYMAN, LLC | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 12833160 | GAO, DALI | ADDRESS ON FILE | | | | | | | |
| 12832290 | GARBERS, CHASE | ADDRESS ON FILE | | | | | | | |
| 12832665 | GARCIA, JOAO VICTOR | ADDRESS ON FILE | | | | | | | |
| 12830555 | GARCIA, KEVIN KAI NIELSEN | ADDRESS ON FILE | | | | | | | |
| 12832317 | GARRETT, HASKELL | ADDRESS ON FILE | | | | | | | |
| 12831094 | GB CAPITAL MARKETS INC. | 343 MILLBURN AVENUE, #208 | | | | MILLBURN | NJ | 07041 | |
| 12831794 | GB SOLUTIONS DMCC | 555 S GODDARD BLVD | #346 | | | KING OF PRUSSIA | PA | 19406 | |
| 12831796 | GB SOLUTIONS DMCC | ATTN: GEOFFREY BRUSH | 555 S GODDARD BLVD #346 | | | KING OF PRUSSIA | PA | 19406 | |
| 12831797 | GBV CAPITAL | 67 FORT STREET | ARTEMIS HOUSE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12833039 | GBV CAPITAL LTD. ? | P.O. BOX 2775, 67 FORT STREET | ARTEMIS HOUSE | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit D
Schedule 6 Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832063 | GCKM LLP | C/O LCC YOUNG & CO LTD CHANCERY HOUSE | | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 12830742 | GEE, DOMINIC P. | ADDRESS ON FILE | | | | | | | |
| 12830890 | GEEK, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12833030 | GENESIS BLOCK LIMITED | 1/F, 269 HENNESSY ROAD | WAN CHAI | | | HONG KONG | | | CHINA |
| 12833068 | GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | | | HONG KONG | | | CHINA |
| 12831791 | GENESIS BLOCK LIMITED | 269-273 HENNESSY ROAD | 1/F, KWONG WAH MANSION | WAN CHAI | | HONG KONG | | | CHINA |
| 12833183 | GENESIS BLOCK LTD. | 1 /F, 269 HENNESSY ROAD | WAN CHAI | | | HONG KONG | | | CHINA |
| 12833212 | GENESIS GLOBAL CAPITAL, LLC | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | | |
| 12831274 | GENESIS GLOBAL CAPITAL, LLC | ATTN: KRISTOPHER JOHNSON, SENIOR RISK OFFICER | 111 TOWN SQUARE PLACE | SUITE 1203 | | JERSEY CITY | NJ | 07310 | |
| 12831238 | GENESIS GLOBAL CAPITAL, LLC | ATTN: MICHAEL MORO, CEO | 111 TOWN SQUARE PLACE | SUITE 1203 | | JERSEY CITY | NJ | 07310 | |
| 12832997 | GENESYSGO NETWORK SOLUTIONS | AT 2420 LINCOLN DRIVE | | | | ARLINGTON | TX | 76006 | |
| 12832481 | GENEVIEVE ST-MICHEL | 16007 2ND PL. NE | | | | DUVALL | WA | 98019 | |
| 12831105 | GENK S.A.R.L | 40 RUE DES ISLETTES MANTEAUX | | | | PARIS | | 75004 | FRANCE |
| 12831108 | GEON NETWORK LTD. | 620 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GXM AAA | GIBRALTAR |
| 12831303 | GERTLER, AARON | ADDRESS ON FILE | | | | | | | |
| 12832696 | GG TRADING TERMINAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | D02R296 | IRELAND (EIRE) |
| 12831785 | GHEZZI, BENOIT | ADDRESS ON FILE | | | | | | | |
| 12832154 | GHEZZI, BENOIT | ADDRESS ON FILE | | | | | | | |
| 12832376 | GHORGHIU, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12832237 | GIBSON, DUNN & CRUTCHER | 327 GLOUCESTER TOWER, THE LANDMARK | | | | HONG KONG | | | CHINA |
| 12831208 | GIBSON, DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVENUE, N.W. | 15 QUEENS ROAD CENTRAL | | | WASHINGTON | DC | 20036-5306 | |
| 12832238 | GIBSON, DUNN & CRUTCHER LLP | 327 GLOUCESTER TOWER | THE LANDMARK | 15 QUEENS ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| 12831364 | GITLAB INC. | 268 BUSH STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94104 | |
| 12831696 | GIWA-OSAGIE & CO | SOUTH ATLANTIC PETROLEUM (SAPETRO) TOWERS, 1, ADEOLA ODEKU | WING A, 2ND FLOOR | LAGOS | | VICTORIA-ISLAND | | | NIGERIA |
| 12833478 | GLINSKIY, EVGENIY | ADDRESS ON FILE | | | | | | | |
| 12833129 | GLINSKIY, EVGENIY | ADDRESS ON FILE | | | | | | | |
| 12830974 | GLOBAL PARCEL NETWORK LTD. | 112 ROBINSON ROAD #03-04 | | | | SINGAPORE | | 068902 | SINGAPORE |
| 12833284 | GLOBE LUXURY SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | |
| 12831043 | GLU LIFE PTE LTD | 30 PRINSEP STREET (S) | | | | SINGAPORE | | 188647 | SINGAPORE |
| 12833055 | GOE NETWORK | CRICKET SQUARE | WILLOW HOUSE | FLOOR 4, GRAND CAYMAN | | GEORGE TOWN | | KY1-9010 | CAYMAN ISLANDS |
| 12831650 | GOERG, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12833094 | GOFIND INC | QUAI TRADE CENTRE | 1ST FLOOR | | | VICTORIA | | | SEYCHELLES |
| 12831500 | GOLD BLOSSOM ESTATE LTD. | C/O SEAN B. CALLENDER | 9 NORTH BUCKNER SQUARE, P.O. BOX SP-63015 | SANDYPORT MARINA VILLAGE | | NASSAU | | | BAHAMAS |
| 12832353 | GOLDEN STATE WARRIORS, LLC | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | |
| 12832354 | GOLDEN STATE WARRIORS, LLC AND GSW ARENA LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 12832278 | GOLDFIELDS MONEY (GSM) | LVL 14, 191 ST GEORGES TERRACE | | | | PERTH, WA | | 6200 | AUSTRALIA |
| 12832408 | GOLDHABER, BEN | ADDRESS ON FILE | | | | | | | |
| 12832536 | GOMEZ, ROUNALLT "ROY" | ADDRESS ON FILE | | | | | | | |
| 12832576 | GONZALEZ, DEYVIS | ADDRESS ON FILE | | | | | | | |
| 12832482 | GONZALO ANDRÉS GUITIÉRREZ SCHOENMAKERS | ADDRESS ON FILE | | | | | | | |
| 12830861 | GOODLUCK88 INC. | 3-14-11 TENZINRINDEN BLD.2F | TENJIN | FUKUOKA SHI CHUO KU | | FUKUOKA KEN | | 810-0001 | JAPAN |
| 12831384 | GOOGLE CLOUD EMEA LTD. | 70 SIR JOHN ROGERSON'S QUAY | D02 R296 | | | DUBLIN | | D02 R296 | IRELAND (EIRE) |
| 12831383 | GOOGLE CLOUD EMEA LTD. | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | D02R296 | IRELAND (EIRE) |
| 12831385 | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12832597 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12831224 | GORDON-BROWN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12830746 | GORDON-BROWN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12830745 | GP NETWORK ASIA PTE LTD | 3 MEDIA CLOSE | #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE |
| 12830745 | GPAY NETWORK (S) PTE LTD | 3 MEDIA CLOSE | #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE |
| 12831096 | GPAY NETWORK (S) PTE. LTD. | 112 ROBINSON ROAD #08-04 | | | | SINGAPORE | | 068902 | SINGAPORE |
| 12831635 | GRAFTED GROWTH, LLC | 2009 PASEO LAND | | | | SAN CLEMENTE | CA | 92673 | |
| 12833017 | GREAT HARBOUR TRADING LIMITED | 1/F COLUMBUS CENTRE | PO BOX 2283 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831662 | GREGORY AND GABRIELLA CURRY | ADDRESS ON FILE | | | | | | | |
| 12831478 | GREGORY L. CURRY AND GABRIELLA A. CURRY | ADDRESS ON FILE | | | | | | | |
| 12831474 | GREYLOCK 16 LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12831676 | GREYLOCK 16 PRINCIPALS LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12831674 | GREYLOCK 16-A LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12831182 | GRIFFIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12831785 | GROUP ONE HOLDINGS PTE LTD | #14-24 DUO TOWER | 3 FRASER STREET | | | SINGAPORE | | 189352 | SINGAPORE |
| 12831560 | GRUHN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12831686 | GSR MARKETS LIMITED | CENTRAL PLAZA, 18 HARBOUR ROAD | SUITE 5508, 55TH FLOOR | WANCHAI | | HONG KONG | | | CHINA |

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833255 | GSW LOL LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 12833666 | GUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 12832562 | GUROVICH, YEVGENY | ADDRESS ON FILE | | | | | | | |
| 12833693 | GUY, WARREN | ADDRESS ON FILE | | | | | | | |
| 12833867 | GUYE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12833123 | GXC WORLD PTE. LTD. | 531A UPPER CROSS STREET #04-98 | HONG LIM COMPLEX | | | SINGAPORE | | | SINGAPORE |
| 12830797 | GXCWORLD PTE. LTD. | 531A UPPER CROSS STREET | HONG LIM COMPLEX | #04-98 | | SINGAPORE | | 051531 | SINGAPORE |
| 12830750 | GYPSY ATRIUM INC | 2038 EXETER ST | | | | IRVING | TX | 051531 | |
| 12830741 | HA, DUONG THI THU | ADDRESS ON FILE | | | | | | 75062 | |
| 12830682 | HA, TRUONG THI MAI | ADDRESS ON FILE | | | | | | | |
| 12833682 | HACIEN OU | ADDRESS ON FILE | KAI 74-1-5M | HARJU COUNTY | | TALLINN CITY | | 10111 | ESTONIA |
| 12831845 | HAGGLES LIMITED | 8A AVO OGUNTUGA STREET | MAGODO | | | LAGOS | | | NIGERIA |
| 12833431 | HAI, TRAN HONG | ADDRESS ON FILE | | | | | | | |
| 12831612 | HALDANES | RUTTONJEE HOUSE, 7TH FLOOR | 11 DUDDELL STREET | | | HONG KONG | | | CHINA |
| 12830965 | HALTER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12832561 | HALTER, WILLIAM JACOB | ADDRESS ON FILE | | | | | | | |
| 12830689 | HAMMOND, MARK JAMES GALAMB | ADDRESS ON FILE | | | | | | | |
| 12830686 | HAR, RENEE TNG SWEE | ADDRESS ON FILE | #10-01 | | | SINGAPORE | | 049909 | SINGAPORE |
| 12830776 | HARA TECHNOLOGY PTE LTD | 6 BATTERY ROAD | 103 SOUTH CHURCH STREET, PO BOX 10240 | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12832752 | HARNEYS FIDUCIARY (CAYMAN) LIMITED | HARBOUR PLACE, 4TH FLOOR | | | | | | | |
| 12833556 | HARRON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12832553 | HARRON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12832525 | HART, MIKE | ADDRESS ON FILE | | | | | | | |
| 12832549 | HART, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12832014 | HASH BLOCKCHAIN LIMITED | 614-615, LEVEL 6 | CYBERPORT 3 | 100 CYBERPORT ROAD | | HONG KONG | | | CHINA |
| 12831010 | HASHHUB INC | HONGO SHINTOKU BLDG 7F | 3-38-1 HONGO BUNKYO-KU | | | TOKYO | | | JAPAN |
| 12831803 | HASHKEY FINTECH INVESTMENT FUND LP | 614-615, LEVEL 6, CYBERPORT 3 | 100 CYBERPORT RD | | | HONG KONG | | | CHINA |
| 12833209 | HASHKEY TRADING LIMITED | ATTN: ZHI-MING ZHONG | UNITS 614-615, LEVEL 6, CORE D | CYBERPORT 3, 100 CYBERPORT ROAD | | HONG KONG | | | CHINA |
| 12833192 | HAZARIAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12831101 | HD CONSULTING SERVICE LLC | 7 TIMES SQUARE | SUITE 350 | | | NEW YORK | NY | 10036 | |
| 12833756 | HEALTH BLOCKS INC | 3-9-14 101 HIROO | SHIBUYA-KU | | | TOKYO | | 150-0012 | JAPAN |
| 12830902 | HEARD.FM, INC | 1270 ROMANN DRIVE | | | | PENN VALLEY | PA | 19072 | |
| 12833806 | HEDERA HASHGRAPH, LLC | 224 W CAMPBELL RD | STE 504 | | | RICHARDSON | TX | 75080 | |
| 12830930 | HEDERA HASHGRAPH, LLC | 3400 N CENTRAL EXPRESSWAY | SUITE 470 | | | RICHARDSON | TX | 75080 | |
| 12833792 | HEIMER HELL LC | 601 S. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60605 | |
| 12832243 | HELLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12832236 | HELLER, MATTHEW AVERY | ADDRESS ON FILE | | | | | | | |
| 12833392 | HELUISS INC | 4511 GLENMORE TRAIL | | | | CALGARY | AB | T2C 2R9 | CANADA |
| 12833088 | HEMPCON | 3106 81ST CT E | | | | BRANDENTON | FL | 34211 | |
| 12832321 | HENDERSON, TREVEYON | ADDRESS ON FILE | | | | | | | |
| 12831626 | HERBERT SMITH FREEHILLS LLP | 50 RAFFLES PLACE | #24-01 SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| 12833754 | HERSTOCK, INC | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | |
| 12831996 | HISS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12833325 | HESTON, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12833316 | HESTON, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12831047 | HEUNG HONG OVERSEAS LIMITED | SECTION 4, CENTRAL ROAD | 1ST FLOOR, BUILDING E, NO. 51 | TUCHENG DISTRICT | | NEW TAIPEI CITY | | | TAIWAN |
| 12831587 | HEUNG WING MOTORS LIMITED | EMPEROR GROUP CENTRE, 288 HENNESSY ROAD | UNIT 1106, 11/F | WANCHAI | | HONG KONG | | | CHINA |
| 12833392 | HEUNG WING MOTORS LIMITED | UNIT 1106, 11/F, EMPEROR GROUP CENTRE | 288 HENNESSY ROAD | WANCHAI | | HONG KONG | | | CHINA |
| 12833317 | HEX TECHNOLOGIES LIMITED | 42-46 WANG LUNG STREET | OXFORD FACTORY BUILDING, ROOM A3&5, BLOCK A, 3/F | | | HONG KONG | | | CHINA |
| 12831198 | HEX TRUST LIMITED | H-CODE, HIGH BLOCK | TSEUN WAN, NEW TERRITORIES | | | HONG KONG | | | CHINA |
| 12831522 | HEXA SOLUTIONS LTD | 121 MENACHEM BEGIN RD | 9/F, 45 POTTINGER STREET | CENTRAL | | TEL AVIV YAFO | | | ISRAEL |
| 12832808 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | |
| 12833332 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | |
| 12832198 | HIDAKA, YURI | ADDRESS ON FILE | | | | | | | |
| 12833449 | HIEU, LE TRUNG | ADDRESS ON FILE | | | | | | | |
| 12831166 | HILLTOP TECHNOLOGY SERVICES LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12833292 | HIVE COMPANIES, INC | 8440 VALMONT ROAD | | | | BOULDER | CO | 80301 | |
| 12831892 | HIVE EMPIRE VENTURES PTY LTD | LEVEL 10 99 YORK STREET | | | | SYDNEY | | 2000 | AUSTRALIA |
| 12832619 | HKOX, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12833051 | HKOX, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12832263 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 92301 | |
| 12833029 | HODLNAUT PTE. LTD. | ATTN: JUNTAO ZHU | 28/F, 24 RAFFLES PLACE | | | SINGAPORE | | 048621 | SINGAPORE |
| 12833826 | HODLTECH OU | PUNANE 56 | | | | TALLINN | | 13619 | ESTONIA |
| 12831230 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE | HOLBORN VIADUCT | | | LONDON | | EC1A 2FG | UNITED KINGDOM |
| 12833163 | HOKO AGENCY MIDDLE EAST F.Z.LLC | TWOFOUR54 | PO BOX 2454 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12832276 | HOLLAND & KNIGHT LLP | 701 BRICKELL AVENUE | SUITE 3300 | | | MIAMI | FL | 33131 | |

Exhibit D
Schedule 6 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831679 | HONG KONG EXCHANGES AND CLEARING LIMITED | 8/F | TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRAL | HONG KONG | | | HONG KONG |
| 12830591 | HOOVER, DAVE | ADDRESS ON FILE | | | | | | | |
| 12830365 | HOOVER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12830564 | HOROWITZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12831298 | HORUS SECURITY CONSULTING LLC | PHIL SANDERS | 207 ROCHESTER LANE | | | HUTTO | TX | 78634 | |
| 12832927 | HOUND TECHNOLOGY INC. | 945 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12830737 | HOWARD, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12830696 | HOWE (ALVIN TEO), TEO SHIH | ADDRESS ON FILE | | | | | | | |
| 12831740 | HOWELLS, CERI | ADDRESS ON FILE | | | | | | | |
| 12831708 | HU, FREYA | ADDRESS ON FILE | | | | | | | |
| 12833487 | HUANG, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12833488 | HUANG, JASON JOHN | ADDRESS ON FILE | | | | | | | |
| 12831079 | HUARD, GODOT | ADDRESS ON FILE | | | | | | | |
| 12833574 | HUBEL, MATT | ADDRESS ON FILE | | | | | | | |
| 12830867 | HUBII AS | LYNGHAUGEN 30 | | | | BERGEN | | 5038 | NORWAY |
| 12832456 | HUFF, AUSTIN RILEY | ADDRESS ON FILE | | | | | | | |
| 12832652 | HUGHES, RYAN | ADDRESS ON FILE | | | | | | | |
| 12832225 | HUI ??? , ZI ZHEN | ADDRESS ON FILE | | | | | | | |
| 12831746 | HUI, HUNG WA WILKINS | ADDRESS ON FILE | | | | | | | |
| 12831340 | HUMAN INTEREST ADVISORS LLC | 655 MONTGOMERY ST | SUITE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| 12831341 | HUMAN INTEREST, INC. | 655 MONTGOMERY ST | SUITE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| | HUMAN PROTOCOL FOUNDATION | C/O WB CORPORATE SERVICES (CAYMAN) LTD. | PO BOX 2775 ARTEMIS HOUSE | 67 FORT STREET | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 12830047 | HUMANS TOKEN AG | WIRDENBERGRWEG 11 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 12831345 | HUNG, SHAO YEN | ADDRESS ON FILE | | | | | | | |
| 12832857 | HUOBI GLOBAL LIMITED | LA COTAT | MONT FLEURI | SUITE 10, 3RD FLOOR | | MAHÉ | | | SEYCHELLES |
| | | VISTRA CORPORATE SERVICES | | | | | | | |
| 12833103 | HUOBI GLOBAL LIMITED | CENTRE, SECOND FLOOR | THE QUADRANT, MANGLIER STREET | MAHE | | VICTORIA | | | SEYCHELLES |
| 12830296 | HUONG, NGUYEN THI KIM | ADDRESS ON FILE | | | | | | | |
| 12833120 | HURWICH, MARK | ADDRESS ON FILE | | | | | | | |
| | HUSSAM SULTAN M. ALSHEHAIL & RAIFA M.A. ALSHEHR | ADDRESS ON FILE | | | | | | | |
| 12831484 | HUSTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12832483 | HUSTON, HEATHER MAE | ADDRESS ON FILE | | | | | | | |
| 12830196 | HUY, NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 12831117 | HXRO GAMES, LTD | ATTN: HXRO GAMES, LTD. | CLARENDON HOUSE | 2 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| 12831784 | HXRO GAMES, LTD | CLARENDON HOUSE | 2 CHURCH STREET | | | HAMILTON | | HM11 | BERMUDA |
| 12831007 | HYDRA DIGITAL HOLDINGS, INC. | 20 E WOODFIELD DRIVE | | | | OTTAWA | ON | K2G 3Y5 | CANADA |
| 12833220 | HYLAND SOFTWARE, INC. | 800 CLEMATIS ROAD | | | | WESTLAKE | OH | 44145 | |
| 12830690 | HYUNGSANG, KIM | ADDRESS ON FILE | | | | | | | |
| 12830730 | HYUNSANG, KIM | ADDRESS ON FILE | | | | | | | |
| 12830566 | HYUNSANGA, KIM | ADDRESS ON FILE | | | | | | | |
| | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST | | | | LAS VEGAS | NV | 89128 | |
| 12833870 | I'M KIND OF A BIG DEAL, LLC | ATTN: NEIL PATEL | 9710 RIVER TRADER ST | | | LAS VEGAS | NV | 89128 | |
| 12832517 | I2C, INC. | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 12830712 | IABYX HOLDING LIMITED INC | CAP FO COMMERCIAL BUILDING | ROOM 901, 9/F. | | | HONG KONG | | | CHINA |
| 12831117 | ICASH LTD | 2 CHURCH ST | | | | HAMILTON | | HM 11 | BERMUDA |
| | | | | SHEIH MOHAMMED BIN ZAYED | | | | | |
| 12831583 | ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL MANAGER, INC | STREET 69, DUBAI SPORTS CITY | ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES |
| 12830677 | ICEBERG | 17 STRADBROKE HOUSE | WOOTTON | | | NORTHAMPTON | | NN4 6JE | UNITED KINGDOM |
| 12833054 | ICON FOUNDATION | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12832711 | ICONIC LLC | ROOM 3, OFFICE 1 | ATTIC, 16/2 BLD. 3 | KOMSOMOLSKY PROSPEKT | | MOSCOW | | 119034 | RUSSIA |
| | | C/O ICONIQ STRATEGIC | ATTENTION: DIVESH MAKAN AND | | | | | | |
| 12831665 | ICONIQ STRATEGIC PARTNERS VI, L.P. | MANAGEMENT LLC | YOONKEE SULL | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12833575 | IDEALEX SERVICES OÜ | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMA TN 4 | | TALLINN | | 10616 | ESTONIA |
| 12831076 | IDI DAP GROUP LLC | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12831938 | IFINEX INC | C/O SHMATENKO SERCES (BVI) LIMITED | P.O. BOX 4301, TRINITY CHAMBERS | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832729 | IGNATIOU, NEFELI | ADDRESS ON FILE | | | | | | | |
| 12832716 | IJIADOU, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| | ILUSTRACOES, RAFAEL AUGUSTO ZANCHETIM | ADDRESS ON FILE | | | | | | | |
| 12830817 | IMBLOCK, LTD | 54 BONHAM STRAND WEST | 6/F., FUNG SANG TRADING BUILDING | TÜRI TN 7 | | HONG KONG | | | CHINA |
| 12833039 | IMEDTEK OÜ | HARJU MAAKOND | KESKLINNA LINNAOSA | | | TALLINN | | 11314 | ESTONIA |
| 12833661 | INCA DIGITAL, INC. | 1100 15 ST NW | FLOOR 4 | | | WASHINGTON | DC | 20005 | |
| | | AHTRI TN 12 2000 KESKLINNA | | | | | | | |
| 12833895 | INCOME LOCKER OU | LINNAOSA | HARJU MAAKOND | | | TALLINN | | 10151 | ESTONIA |
| 12833056 | INFARAGE, MARKUS | ADDRESS ON FILE | | | | | | | |
| 12833146 | INFINITY CONGLOMERATE GROUP | HOUSE OF FRANCIS | ROOM 303, MAHE | | | ILE DU FOR | | | SEYCHELLES |
| 12831883 | INFORMATION SECURITY GROUP LLC | SHOVKOVYCHNA ST | 16-B, 54 | | | KYIV | | 01024 | UKRAINE |
| 12830770 | INMUSIK | 5219 SPECTRUM | | | | IRVINE | CA | 92618 | |

Page 15 of 34

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832339 | INNOVATIA LTD | 30 KARPENISIOU | | | | NICOSIA | | 1077 | CYPRUS |
| 12830957 | INNOVATIVE CLOUD TECH | 14 RUE CHARLES V | | | | PARIS | | 75004 | FRANCE |
| 12833113 | INSANE SOLUTIONS OÜ | NARVA MNT 36 | | | | TALLINN | | 10152 | ESTONIA |
| 12831565 | INSIGHT PARTNERS (CAYMAN) XII, L.P | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12831564 | INSIGHT PARTNERS XII (CO- INVESTORS) (B), L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12831563 | INSIGHT PARTNERS XII, L.P | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12832074 | INTERACTIVE BROKERS LLC | ATTENTION: CLIENT SERVICES | 209 SOUTH LASALLE STREET | 10TH FLOOR | | CHICAGO | IL | 60604 | |
| 12831096 | INTERNET OF SERVICES FOUNDATION | THE WORK PROJECT, OUE DOWNTOWN | 6A SHENTON WAY | LEVEL #04-01 OUE DOWNTOWN GALLERY | | SINGAPORE | | 68815 | SINGAPORE |
| 12831121 | INTO THE BLOCK CORP | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 12831059 | INTRINIO, INC. | 76 4TH STREET N | #150 | | | SAINT PETERSBURG | FL | 33701 | |
| 12832057 | INVESTMENT HOLDCO INC | C/O STACKED LABS, LLC | ATTN: STEPHEN BEAVIS | 141 JACKSON BOULEVARD, UNIT 1720A | | CHICAGO | IL | 60604 | |
| 12831260 | IOOS LIMITED | 13 LIVERPOOL STREET | EPSOM | | | AUCKLAND | | 1023 | NEW ZEALAND |
| 12832728 | IOKA | ADDRESS ON FILE | | | | | | | |
| 12830885 | IOV LABS LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12832382 | IPOO LEDGER GMBH | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831616 | IPOO PTY LTD | SUITE 23 PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12833190 | IRIS ENERGY PTY LTD | 60 MARGARET STREE | LEVEL 21 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 12831366 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 12830983 | IT8IT PTE. LTD. | 48 TOH GUAN ROAD EAST | #06-152 | ENTERPRISE HUB | | SINGAPORE | | 608586 | SINGAPORE |
| 12831005 | ITRUE, LTD | ROOM 1005, 10/F, TAI YAU BUILDING | 181 JOHNSTON ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 12832324 | IVAN VILTER | 6-20 WINDMILL HILL CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12832885 | I. DIGITAL & CAYMAN LTD | 600 W. CHICAGO AVE | SUITE 600 | | | CHICAGO | IL | 60654 | |
| 12832197 | IZ INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| 12832676 | JABER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12833387 | JACKS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12830594 | JACOBE, MA. CIARA KAYE ESPINO | ADDRESS ON FILE | | | | | | | |
| 12833045 | JACOBS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12833044 | JADOFF SPV 6, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE, SUITE 101 | | | GREENWICH | CT | 06830 | |
| 12832559 | JAMAT, JAVID | ADDRESS ON FILE | | | | | | | |
| 12832568 | JANSON, ALEXIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12833379 | JANSON, ALEXIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12832414 | JANSON, ALEXIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12832531 | JAYNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12832707 | JAYNES, ASHLEY FEDERKIN | ADDRESS ON FILE | | | | | | | |
| 12833428 | JEDZEJEC, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12830755 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654-3456 | |
| 12830853 | JENS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12831738 | JET TECH, INC. | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO.4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12830810 | JIAN, LIM GUANG | ADDRESS ON FILE | | | | | | | |
| 12830665 | JIANGSU INVESTMENT CONSULTING (SHANGHAI) CO., LTD. | YUYUAN EAST ROAD | WEST ENTRANCE, HERO CENTER, BUILDING 3 | LEVEL 1, NO. 28 JINGAN | | SHANGHAI | | 200031 | CHINA |
| 12832213 | JIBREL AG | 10 BAAMERSTRASSE | | | | ZUG | | 6300 | SWITZERLAND |
| 12831498 | JIN JIADANG, QIU | ADDRESS ON FILE | | | | | | | |
| 12833443 | JIN, QIU | ADDRESS ON FILE | | | | | | | |
| 12831092 | JING, TIMOTHY KWA LIANG | 31 DALEY | NSW | | | DALEYS POINT | | 2257 | AUSTRALIA |
| 12833485 | JK ADVISORY PTY LTD | ADDRESS ON FILE | | | | | | | |
| 12832363 | JMK INVESTMENTS INC. | C/O LENNOX PATON | ATTN: JAMIE LIDDELL | 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET | | NASSAU | | | BAHAMAS |
| 12832359 | JOHNSON, AJA SAVON | ADDRESS ON FILE | | | | | | | |
| 12830919 | JOHNSON, BRENT | ADDRESS ON FILE | | | | | | | |
| 12831851 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12832831 | JONATHAN, MILKEN | ADDRESS ON FILE | | | | | | | |
| 12832811 | JOSHI, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 12833048 | JUAN, LIN HSUAN | ADDRESS ON FILE | | | | | | | |
| 12833197 | JUMIO | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| 12832440 | JUMIO CORPORATION | JUMIO HQ & SALES, 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| | JUMIO HQ & SALES | 399 PAGE MILL ROAD | | | | PALO ALTO | CA | 94306 | |
| | JUN, HYUNG KYU | ADDRESS ON FILE | | | | | | | |
| | JUNG, BRIAN | ADDRESS ON FILE | | | | | | | |
| | JUNGE, DIEGO | ADDRESS ON FILE | | | | | | | |
| | JUBA PENTIUM LIMITED | 24 HOLBORN VIADUCT | 6TH FLOOR | | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| | JUSCUTUM LLC | OLESYA GONCHARA STR. 35 | | | | KYIV | | 01034 | UKRAINE |
| | JUWON, ADEBAYO | ADDRESS ON FILE | | | | | | | |
| | KA MEDIA LLC | 3331 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | |
| | KA (BRIAN), LEE TIN | ADDRESS ON FILE | | | | | | | |
| | KA, LEE TIN | ADDRESS ON FILE | | | | | | | |
| | KALINICH, ADAM ORVAL | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832780 | KAMBIRA INTERNATIONAL | WILLOW HOUSE, FLOOR 4 | CRICKET SQUARE | | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| 12832730 | KAPOULEA, NIKOLETA | ADDRESS ON FILE | | | | | | | |
| 12832526 | KARAM, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12830550 | KARUNARATNE, GIHAN | ADDRESS ON FILE | | | | | | | |
| 12833121 | KATTEN MUCHIN ROSENMAN LLP | ATTN: LANCE A. ZINMAN | 525 W. MONROE STREET | | | CHICAGO | IL | | |
| 12833476 | KATZ, ELIORA | ADDRESS ON FILE | | | | | | | |
| 12832558 | KATZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12832559 | KATZ, WILLIAM FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12832129 | KAUFMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12830028 | KAYAMORI, KARYA | ADDRESS ON FILE | | | | | | | |
| 12833765 | KAYAMORI, KARYA | ADDRESS ON FILE | | | | | | | |
| 12830714 | KAYAMORI, MIKE KARYA | ADDRESS ON FILE | | | | | | | |
| 12833743 | K-DNA FINANCIAL SERVICES LTD | GRIVA DIGENI | ANNA TOWER | 1ST FLOOR | | LIMASSOL | | CY-3063 | CYPRUS |
| 12832737 | K-DNA FINANCIAL SERVICES LTD. | 56, GRIVA DIGENI | ANNA TOWER, 1ST FLOOR | | | LIMASSOL | | CY-3063 | CYPRUS |
| 12830766 | KDR CAPITAL PARTIES LLC | 140 LAKESIDE AVE | SUITE 100 | | | SEATTLE | WA | 98122 | |
| 12833115 | KEPLER SPACE INDUSTRIES LIMITED | ATTN: FREEMAN FAN | OMC CHAMBERS | WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832524 | KEUSSEN, MIKAEL | ADDRESS ON FILE | | | | | | | |
| 12831517 | KEVVAY LIMITED | C/O CLEMENT T. MAYNARD & COMPANY | ATTENTION: CLEMENT T. MAYNARD III | G.K. SYMONETTE BUILDING, SHIRLEY STREET | | NASSAU | | | BAHAMAS |
| 12832569 | KHALIL, MARK | ADDRESS ON FILE | | | | | | | |
| 12833418 | KHANH, NGUYEN THI KIM | ADDRESS ON FILE | | | | | | | |
| 12832215 | KIM, BORIS | ADDRESS ON FILE | | | | | | | |
| 12832277 | KIMBALL STROUD & ASSOCIATES, INC. (KSA) | 1700 CONNECTICUT AVENUE NW | SUITE 301 | | | WASHINGTON | DC | 20009 | |
| 12831153 | KINDERMATICA LTD | 4 JULIAN PLACE | DOCKLANDS | POPLAR | | LONDON | | E14 3AT | UNITED KINGDOM |
| 12832038 | KINDRED, JOMARD | ADDRESS ON FILE | | | | | | | |
| 12831630 | KING & WOOD MALLESONS | 13/F, GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL, CENTRAL | | | HONG KONG | | | |
| 12831981 | KIRSTEN, JOHANN | ADDRESS ON FILE | | | | | | | |
| 12832677 | KITA, MA ROCHELLE B7 | ADDRESS ON FILE | | | | | | | |
| 12832712 | KITROU, IRENE | ADDRESS ON FILE | | | | | | | |
| 12831405 | KLEINECKE, GERALD | ADDRESS ON FILE | | | | | | | |
| 12832301 | KLITTA, BAKER TILLY | ADDRESS ON FILE | | | | | | | |
| 12832200 | KO, JONGJIN | ADDRESS ON FILE | | | | | | | |
| 12831818 | KOC, SINAN | ADDRESS ON FILE | | | | | | | |
| 12832208 | KOKE, ASAKO | ADDRESS ON FILE | | | | | | | |
| 12830849 | KOIKA, PT INDEKS KONSULTASI PERKASA | ROSE REGENCY ESTATE | NYANESHWAR NAGAR | | | DOMBIVALI | | | INDIA |
| 12832160 | KOLLA, NAGIB | ADDRESS ON FILE | | | | | | | |
| 12832854 | KONG FORTUNE INVESTMENT LIMITED | 1 GARDEN ROAD, 55TH FLOOR | BANK OF CHINA TOWER | CENTRAL | | HONG KONG | | | CHINA |
| 12832855 | KONG FORTUNE INVESTMENT LIMITED | BANK OF CHINA TOWER, 55TH FLOOR | 1 GARDEN ROAD | CENTRAL | | HONG KONG | | | CHINA |
| 12832745 | KONKRIT ACCOUNTING SERVICES LTD | WILLIAMSON HOUSE, AIOLOU & PANAGIOTI DIOMIDOUS 9 | P.O. BOX 59511 | KATHOLIKI | | LIMASSOL | | | CYPRUS |
| 12830330 | KONTEY INC. | 129 TEHRAN-RO 22TH FL | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12833154 | KONTEY INC. | 129, TEHRAN-RO | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12831282 | KORELL, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12831301 | KORELL, BAILEY J | ADDRESS ON FILE | | | | | | | |
| 12831038 | KORONKOV, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 12831333 | KOTARA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12832161 | KRAPIVINA, VIKTORIA | ADDRESS ON FILE | | | | | | | |
| 12831198 | KRATOS PARTNERS | F.NO 202, BUILDING 3 | ROSE REGENCY ESTATE | NYANESHWAR NAGAR | | DOMBIVALI | | | INDIA |
| 12832636 | KROV, VARUN | ADDRESS ON FILE | | | | | | | |
| 12831600 | KRYPTON ETF SYSTEMS | 23 LIME TREE BAY AVENUE | GOVERNORS SQUARE, 2ND FLOOR | P.O. BOX 1569 | | GRAND CAYMAN | | KY1-1110 | CAYMAN ISLANDS |
| 12831299 | KUSAITSU, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12832813 | KUZNETSOV, VASILII | ADDRESS ON FILE | | | | | | | |
| 12832980 | KWAN (TERRY), CHAN | ADDRESS ON FILE | | | | | | | |
| 12831259 | KWAN, CHAN | ADDRESS ON FILE | | | | | | | |
| 12831105 | LANCOR SCIENTIFIC LTD | 1 PRIMROSE STREET | | | | LONDON | | EC1A 2EX | UNITED KINGDOM |
| 12830948 | LANDO TECH OU | KEEMA 4 | HARJU COUNTY, | FU DISTRICT | | TALLINN | | 10616 | ESTONIA |
| 12832634 | LARRY DAVID C/O LATTE LARRY INC | ADDRESS ON FILE | | | | | | | |
| 12831947 | LATHAM & WATKINS LP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | |
| 12832518 | LACKEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12831729 | LAU (BENNY), PEN-JU | ADDRESS ON FILE | | | | | | | |
| 12832227 | LAMBIANNOU, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12832700 | LATTE LARRY INC | C/O LEVEL FOUR BUSINESS MANAGEMENT LLC | ATTN: MATT LICHTENBERG | 11812 SAN VICENTE BOULEVARD, 4TH FLOOR | | LOS ANGELES | CA | 90049 | |
| 12830631 | LAU, PETER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule 6 Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833088 | LAU, PETER | ADDRESS ON FILE | | | | | | | |
| 12832604 | LAUREUS / NO PLAY ACADEMY | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 12833818 | LAV AIR COFEE LLC | ATTN: LADANIAM OLEKSANDR | 51 TYVERSKA STREET, THE VILLAGE OF TYVRIV | | | TYVRIN DISTRICT, VINNYTSA REGION | | | UKRAINE |
| 12832015 | LAWLER, TANA | ADDRESS ON FILE | | | | | | | |
| 12830701 | LAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12832324 | LEAL, DERARAYIN | ADDRESS ON FILE | | | | | | | |
| 12830821 | LEDGER AND CORE LINE ENTERPRISES | 173 ONROOR ROAD | | | | BIRMINGHAM | AL | 35209 | |
| 12831899 | LEDGER HOLDINGS INC. | 1110 BRICKELL AVE | SUITE 430K-200 | | | MIAMI | FL | 33131 | |
| 12831966 | LEDGER HOLDINGS INC. | ATTENTION: BRIAN MUGHIERIN | 1110 BRICKELL AVENUE | SUITE 430K-200 | | MIAMI | FL | 33131 | |
| 12832517 | LEDGER SERVICES HK LIMITED | ROOM 1901 | 19/F, LEE GARDEN ONE | 33 HYSAN AVENUE, CAUSEWAY BAY | | HONG KONG | | | HONG KONG |
| 12832913 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES MASTER FUND LP | 103 SOUTH CHURCH STREET | 4TH FLOOR, HARBOUR PLACE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12832935 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES MASTER FUND LP C/O HARNEYS FIDUCIARY (CAYMAN) LTD. | HARBOUR PLACE, 4TH FLOOR | 103 SOUTH CHURCH STREET | P.O. BOX 10240 | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12831900 | LEDGERPRIME LLC | 1209 ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801 | |
| 12831965 | LEDGERPRIME LLC | C/O UNITED CORPORATE SERVICES, INC. | 874 WALKER ROAD, SUITE C | | | DOVER | DE | 19904 | |
| 12832248 | LEDGERX LLC | 1110 BRICKELL AVE | SUITE 430K-200 | | | MIAMI | FL | 33131 | |
| 12831766 | LEE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12830505 | LEE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12831710 | LEE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12832086 | LEE, MR. SEUNG GUN | ADDRESS ON FILE | | | | | | | |
| 12833186 | LEE, WENDY | ADDRESS ON FILE | | | | | | | |
| 12833833 | LEE, WENDY LORAINE | ADDRESS ON FILE | | | | | | | |
| 12833647 | LEEJAKSAKS, TANAMAES | ADDRESS ON FILE | | | | | | | |
| 12832880 | LENNOX, KEITH | ADDRESS ON FILE | | | | | | | |
| 12831543 | LENNOX, KEITH DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12833316 | LESLIE, TAM NM HIM | ADDRESS ON FILE | | | | | | | |
| 12833045 | LESLIE, TAM NM HIM | ADDRESS ON FILE | | | | | | | |
| 12832835 | LEVEL 01 TECHNOLOGIES LIMITED | 139 HENNESSY ROAD | UNIT A, 7/F, CHINA OVERSEAS BUILDING | WANCHAI | | HONG KONG | | | CHINA |
| 12832731 | LEVENTIS, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 12832278 | LEVER INC | 1125 MISSION ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 12832248 | LEVINE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12832893 | LEXOS GROUP LLC | 10317 SW 17TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 12833059 | LEXOUS HOLDINGS LLC | 10317 SW 17TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 12832497 | LEYTON, JOSHUA | 3330 WILSHIRE BLVD, 4TH FLOOR | | | | SANTA MONICA | CA | 90403 | |
| 12831291 | LFG NFTS. CORP | 675 ROUTE DU PUY D'OR | | | | LIMONEST | | 69760 | FRANCE |
| 12830914 | LGO SAS | ADDRESS ON FILE | | | | | | | |
| 12831752 | LI, FINN | ADDRESS ON FILE | | | | | | | |
| 12831402 | LIGHT YEAR CAPITAL GMBH | SCHLENBSTRAßE 6 | | | | ECKENTAL | | 90542 | GERMANY |
| 12831258 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12831929 | LIGHTSPEED STRATEGIC PARTNERS, L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12832155 | LILA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12831980 | LIMIT PARTNERS LLC | 707 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 12831319 | LINCHUAN ZHANG | ADDRESS ON FILE | | | | | | | |
| 12833402 | LINCOLN HOLDINGS LLC | 601 F STREET, NW | | | | WASHINGTON | DC | 20004 | |
| 12832633 | LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | 601 F STREET | NW | | | WASHINGTON | DC | 20004 | |
| 12833237 | LING, CHEN YI | ADDRESS ON FILE | | | | | | | |
| 12833436 | LINH, THUONG THI MY | ADDRESS ON FILE | | | | | | | |
| 12830748 | LINIUS HR SINGAPORE PTE. LTD. | 8 EU TONG SEN STREET | #12-85 | THE CENTRAL, OFFICE 2 | | SINGAPORE | | 059818 | SINGAPORE |
| 12830912 | LIQUIDITY CO | 3-37 KANDAMISAKI-CHO | CHIYODA-KU | | | TOKYO | | | JAPAN |
| 12831012 | LIQUIDITY TECHNOLOGIES LIMITED | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | MAHE | | | SEYCHELLES |
| 12831169 | LIQUIDITY TECHNOLOGIES LTD | ATTENTION: MARK LAMB | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | MAHE | | | SEYCHELLES |
| 12833027 | LITEPRO LTD | VYKOROSKAIA QUAY 61 | | | | SANT PETERSBURG | | | RUSSIA |
| 12831935 | LITWIN, ELLIOT ROSS | ADDRESS ON FILE | | | | | | | |
| 12831735 | LIU (LAURA), HAN XIN | ADDRESS ON FILE | | | | | | | |
| 12832824 | LIU, MAN XIN | ADDRESS ON FILE | | | | | | | |
| 12833899 | LIU, LAURA | ADDRESS ON FILE | | | | | | | |
| 12833815 | LIU, STEPHEN GARLOCK | ADDRESS ON FILE | | | | | | | |
| 12830780 | LIV33 PTE. LTD. | 52 UBI AVENUE 3 | #04-41 FRONTIER | | | SINGAPORE | | 408867 | SINGAPORE |
| 12831355 | LJAK, IULIUS XAVIER ZAROYWA | ADDRESS ON FILE | | | | | | | |
| 12833191 | LMAX DIGITAL BROKER LIMITED | 208 REGIS, WORLD TRADE CENTER | BAYSIDE ROAD | | | GIBRALTAR | | | GIBRALTAR |
| 12831622 | LMB LIMITED | #11 OLD PARHAM ROAD | PARISH OF SAINT JOHN | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12833135 | LMX LABS, LLC | ATTN: LMX LABS, LLC LEGAL DEPARTMENT | CIVIC OPERA BUILDING | 20 N WACKER DR, SUITE 3000 | | CHICAGO | IL | 60606 | |
| 12833593 | LN SPORTS & HEALTH TECH FUND I, L.P | 6900 TAVISTOCK LAKES BLVD. | SUITE 200 | | | ORLANDO | FL | 32827 | |
| 12833422 | LOAN, HUYNH THI PHUONG | ADDRESS ON FILE | | | | | | | |
| 12832809 | LOCKERVERSE, INC. | 405 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831240 | LONERGAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12831473 | LONG ISLAND DIAMONDS LIMITED | C/O ALEXANDER P. MALLIS II | MALLIS AND MALLIS | MARLBOROUGH STREET | | NASSAU | | | BAHAMAS |
| 12831503 | LONG ISLAND DIAMONDS LIMITED | C/O ALEXANDER P. MALLIS II MALLIS | AND MALLIS | MARLBOROUGH STREET | | NASSAU | | | BAHAMAS |
| 12831442 | LONG, MR. LE KIM | ADDRESS ON FILE | | | | | | | |
| 12832783 | LONGE, ODUROLUWA | ADDRESS ON FILE | | | | | | | |
| 12832256 | LOOKER DATA SCIENCES, INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12832670 | LOPEZ, DANIEL R. 7 | ADDRESS ON FILE | | | | | | | |
| 12831501 | LOREM IPSUM UG (HAFTUNGSBESCHRANKT) | LAMBDA LAW RECHTSANWALTSGESELLSCHAFT MBH | BERGSTRASSE 23 | | | BERLIN | | 10999 | GERMANY |
| 12831788 | LOTT, MAXIM | ADDRESS ON FILE | | | | | | | |
| 12831158 | LOVE AIR COFFEE | TVERSKAYA STREET, 51 | | | | TVEROV | | | UKRAINE |
| 12832004 | LOVERO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12832592 | LOWE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12832899 | LOYENS & LOEFF ADVOCATEN-AVOCATS CVBA/SCRL | TERVURENLAAN 2 | | | | BRUSSELS | | 1040 | BELGIUM |
| 12831520 | LT BASSETS LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12831197 | LTTRUST COMPANY | 1675 BROADWAY | SUITE 500 | | | DENVER | CO | 80202 | |
| 12830679 | LUBNER, MATT | ADDRESS ON FILE | | | | | | | |
| 12831532 | LUBNER, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12830971 | LUGAY, CARL DANIELLE M.7 | ADDRESS ON FILE | | | | | | | |
| 12830670 | LULLABI, LUDO | ADDRESS ON FILE | | | | | | | |
| 12831490 | LUMINA DOMUS HOLDINGS LIMITED | C/O CLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA L. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER | P.O. BOX RH-492, ALBANY | NASSAU | | | BAHAMAS |
| 12831478 | LUMINA DOMUS HOLDINGS LIMITED C/O CLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA L. MAYSON | P.O. BOX RH-492, SUITE 205 | ALBANY FINANCIAL CENTER, ALBANY | | NASSAU | | | BAHAMAS |
| 12831668 | LUNAR 8 GLOBAL SERVICES INC | MANDIAR HOUSE, 3RD FLOOR | JOHNSON'S GHUT | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831659 | LUNAR MARKETING MANAGEMENT FZ LLE | CREATIVE TOWER | P.O BOX 4422 | | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| 12831430 | LUNAR MONEY GROUP INC | 222 EAST 44TH STREET, SUITE 20G | | | | NEW YORK | NY | 10017 | |
| 12830361 | LUONG, NGO CONG | ADDRESS ON FILE | | | | | | | |
| 12832061 | LUXOR TECHNOLOGY CORPORATION | 5232 286TH PLACE SE | | | | ISSAQUAH | WA | 98029 | |
| 12832009 | LVON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12832127 | MA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12832516 | MACDONALD, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12832756 | MADISON REAL ESTATE LIMITED | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | | GIBRALTAR |
| 12832323 | MAELT CONSULT | VAN ROYSTRAAT 52 | | | | LINT | | 2547 | BELGIUM |
| 12830694 | MAES, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12830812 | MAKER ECOSYSTEM GROWTH HOLDINGS, INC. | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12831001 | MAKERS FARM PTE. LTD. | 80 ROBINSON ROAD #10-1 | | | | SINGAPORE | | | SINGAPORE |
| 12830731 | MALDICIR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12830734 | MALDICIR, SHYLA G. | ADDRESS ON FILE | | | | | | | |
| 12830715 | MAN, WESLEY QUEK PING | ADDRESS ON FILE | | | | | | | |
| 12831389 | MANCZAK, JAMES EUGENE | ADDRESS ON FILE | | | | | | | |
| 12831990 | MANN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12832275 | MANNI, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12832928 | MANPOWER SERVICES (HONG KONG) LIMITED | 9 CHONG YIP STREET | ROOMS 2303-04, 23/F | KWUN TONG | | KOWLOON | | | CHINA |
| 12832798 | MAPS VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12830199 | MARC, ZACH | ADDRESS ON FILE | | | | | | | |
| 12830850 | MARECON | COLUMSPOLDER 19 | | | | BERGEN OP ZOOM | | 4617 MK | NETHERLANDS |
| 12832812 | MARGARITAVILLE BEACH RESORT NASSAU | THE POINTE | NEW PROVIDENCE | | | NASSAU | | | BAHAMAS |
| 12831373 | MARHOG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12833724 | MARING, MANUEL ALFREDO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12831835 | MARQUES & FILMS | 22 RUE PERIER- | | | | MONTROUGE | | 92120 | FRANCE |
| 12832888 | MARQUETTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12831350 | MARS VOYAGE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831003 | MARTIN-PROKOPEC, ORMELUS ECOSYSTEM | VETRNA 721 | | | | BYSTRICE NAD PERNSTEJNEM | | | CZECH REPUBLIC |
| 12832522 | MASON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12832524 | MASON, MEGAN ELAINE | ADDRESS ON FILE | | | | | | | |
| 12832158 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | | SINGAPORE | | 189352 | SINGAPORE |
| 12830664 | MASTERS, JERED | ADDRESS ON FILE | | | | | | | |
| 12833663 | MASTERS, JERED GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12832598 | MATHEWS, SUNJAY | ADDRESS ON FILE | | | | | | | |
| 12833669 | MATHEWS, SUNJAY | ADDRESS ON FILE | | | | | | | |
| 12832886 | MATHIEU, INC. | 745 EMERSON ST. | | | | PALO ALTO | CA | 94301 | |
| 12833350 | MATT HUANG -- PARADIGM FUND L.P., | ADDRESS ON FILE | | | | | | | |
| 12831601 | PARADIGM GREEN FORTITUDO LP | ADDRESS ON FILE | | | | | | | |
| 12832845 | MATZKE, ROBIN | 548 MARKET STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 12832744 | MAUND, CAIMI | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833619 | MAVERICK MEDIA INC. F/S/O LOGAN PAUL | C/O WOLF RIFKIN SHAPIRO, SCHULMAN & RABKIN, LLP | ATTENTION BRIAN SCHALL, ESQ. AND BLOCKFOLIO, INC. | 11400 OLYMPIC BOULEVARD, 9TH FLOOR | | LOS ANGELES | CA | 90064 | |
| 12832963 | MAXLAW GLOBAL LIMITED | C/O INCE GORDON DADDS LLP | ALDGATE TOWER | 2 LEMAN STREET | | LONDON | | E1 8QN | UNITED KINGDOM |
| 12832810 | MAYER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12833299 | MAZARS LLP | 135 CECIL STREET #10-01 | | | | SINGAPORE | | 069536 | SINGAPORE |
| 12833004 | M&G LLC | FIRST FLOOR, FIRST ST. VINCENT BANK LTD | JAMES STREET | P.O. BOX 1574 | | KINGSTOWN | | VCO100 | ST. VINCENT & THE GRENADINES |
| 12833056 | MCCEX LTD | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832011 | MCGEE, MIKE | ADDRESS ON FILE | | | | | | | |
| 12831323 | MCINTYRE, PETER | ADDRESS ON FILE | | | | | | | |
| 12832028 | MCKAY, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12832510 | MCKINSTRY, LUIS GUIHAND | ADDRESS ON FILE | | | | | | | |
| 12830661 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 12830687 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 12833020 | MEAN LABS LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12833118 | MECHANISM CORE LLC | V CORP SERVICES, LLC | 1013 CENTRE ROAD | SUITE 403-B | | WILMINGTON | DE | 19805 | |
| 12831997 | MEENTS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12831585 | MEK GLOBAL LIMITED | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA, EDEN ISLAND | | MAHÉ | | | SEYCHELLES |
| 12832707 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | |
| 12832766 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | |
| 12831800 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | |
| 12832916 | MEMETIC CAPITAL LP | 190 ELGIN AVE. | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12832976 | MEMPOOL FLYING CLUB | FLOOR 4, BANCO POPULAR BUILDING | OPERATIONS CENTRE | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831145 | MENACHEM SOLUTIONS DWC-LLC | BUSINESS PARK DUBAI WORLD CENTRAL | BUILDING A5, OFFICE 125 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12835159 | MENDEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12832229 | MERCADE, XAVIER MOLINA | ADDRESS ON FILE | | | | | | | |
| 12831584 | MERCANTILE GLOBAL HOLDINGS, INC. | 4265 YOAKUM BLVD | SUITE 200 | | | HOUSTON | TX | 77006 | |
| 12832602 | MERCEDES-BENZ GRAND PRIX | OPERATIONS CENTRE | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 12831886 | MERCEDES-BENZ AG | MERCEDESSTR. 120 | | | | STUTTGART | | 70372 | GERMANY |
| 12832419 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN. SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 12832705 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | NORTHAMPTONSHIRE | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 12831637 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 12832955 | MESSARI, INC. | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 12832533 | MESSINA JR., OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 12830799 | MESWICK, JOHN, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | |
| 12832999 | METGLAB FOUNDATION LTD | 987 SERANGOON ROAD | | | | SINGAPORE | | 328347 | SINGAPORE |
| 12830158 | MFJ IN | 8 ROBINSON ROAD, #06-00 | ASO BUILDING | | | SINGAPORE | | 048544 | SINGAPORE |
| 12831058 | MFUN INVESTMENTS PTE LTD | 8 ROBINSON ROAD, #06-00 | ASO BUILDING | | | SINGAPORE | | 048544 | SINGAPORE |
| 12830618 | MGM LIMITED | OPERATIONS CENTRE | BRACKLEY | | | NORTHAMPTONSHIRE | | NN13 7BD | UNITED KINGDOM |
| 12832623 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | EXECUTIVE VICE PRESIDENT | CHEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | MIAMI | FL | 33132 | |
| 12832408 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | |
| 12833400 | MIAMI-DADE COUNTY | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 12832704 | MIAMI-DADE COUNTY | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | | | MIAMI | FL | 33128 | |
| 12832701 | MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| 12832406 | MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| 12831317 | MICHELLE, SUN, LLC | ADDRESS ON FILE | | | | | | | |
| 12832204 | MIGUE, GUSTAVO RAMON | ADDRESS ON FILE | | | | | | | |
| 12832532 | MIHRANIAN, EGE | ADDRESS ON FILE | | | | | | | |
| 12831329 | MILLAR, TOM | BURLEIGH MANOR | PEEL ROAD | | | DOUGLAS | | IM1 5EP | ISLE OF MAN |
| 12833533 | MILICEVIC, IVAN | ADDRESS ON FILE | | | | | | | |
| 12831616 | MILLAR, TOM | ADDRESS ON FILE | | | | | | | |
| 12833618 | MILLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12831015 | MINEBEST LLC | 15 FICHOWSKIEGO ST | | | | WARSAW | | 01-747 | POLAND |
| 12832982 | MING JIABING, HO TAK | ADDRESS ON FILE | | | | | | | |
| 12831535 | MING, KARIS WUN SIU | ADDRESS ON FILE | | | | | | | |
| 12832983 | MING, WUN SIU | ADDRESS ON FILE | | | | | | | |
| 12831455 | MINH, NGUYEN CONG | ADDRESS ON FILE | | | | | | | |
| 12831963 | MINIMA GMBH | OBER ALTSTADT 10 | | | | ZUG | | 6300 | SWITZERLAND |
| 12832113 | MINSU, KIM | ADDRESS ON FILE | | | | | | | |
| 12832333 | MINTZ, DAVYON | ADDRESS ON FILE | | | | | | | |
| 12832019 | MIRANDA, LTD | BURLEIGH MANOR | | | | | | | |
| 12832019 | MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12832320 | MITCHELL, TERADIA | ADDRESS ON FILE | | | | | | | |
| 12830627 | MJB ADVANCED MEDIA, L.P. | GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | #19-90, SINGAPORE LAND TOWER | | NEW YORK | NY | 10020 | |
| 12830290 | M-LEAGUE PTE, LTD. | ATTENTION: SRINIVAS SRINIVAS KRISHNAN | 50 RAFFLES PLACE | | | SINGAPORE | | 048623 | SINGAPORE |
| 12831085 | MLG BLOCKCHAIN LTD | 214 KING STREET W | | | | TORONTO | ON | M5H 3S6 | CANADA |
| 12830851 | MLG GLOBAL | 214 KING ST W | | | | TORONTO | ON | M5H 3S6 | CANADA |
| 12830624 | MMROC, LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830607 | MMBOC, LLC (TREVOR LAWRENCE) | ADDRESS ON FILE | | | | | | | |
| 12830866 | MMVHI DAG | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 12833062 | MO, JASON | ADDRESS ON FILE | | | | | | | |
| 12831774 | MODERN TREASURY | P.O. BOX 3513 | | | | SAN FRANCISCO | CA | 94126 | |
| 12831373 | MODULO CAPITAL INC. | 127 S. OCEAN ROAD | | | | NASSAU | | | BAHAMAS |
| 12831292 | MOHAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12831324 | MOHIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12830735 | MOLINA, LOUELLA | ADDRESS ON FILE | | | | | | | |
| 12830051 | MOLLOY, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 12833089 | MONCADA F. EDWARD | ADDRESS ON FILE | | | | | | | |
| 12832513 | MONTERO, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12832460 | MOON, COLONY | CHESTERTON MILL | 17 THE GRANARY | FRENCH'S RD | | CAMBRIDGE | | CB4 3NP | UNITED KINGDOM |
| 12833282 | MOON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12832846 | MOORE STEPHENS CPA LIMITED | 801-806 SILVERCORD, TOWER 1 | 30 CANTON ROAD | TSIMSHATSUI, KOWLOON | | HONG KONG | | | CHINA |
| 12833448 | MOORE, ALLAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12830699 | MORA, REAGAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 12831613 | MORLEY CHOW SETO | 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG | | | CHINA |
| 12831272 | MORRISON & FOERSTER LLP | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 12832682 | MOSER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12833585 | MOSER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12831571 | MPG LIVE LTD. | ATTN: DIRECTOR, JOSIP ZELJKO BAGI | NOVA VES 17 (3RD FLOOR) | 10.000 | | ZAGREB | | | CROATIA |
| 12831841 | MPG LIVE LTD. | NOVA VES 17 | | | | ZAGREB | | 10 000 | CROATIA |
| 12832570 | MUDALIYAR, BALAJI VARADARRAJU | ADDRESS ON FILE | | | | | | | |
| 12831266 | MUI, WONG | ADDRESS ON FILE | | | | | | | |
| 12831334 | MULHERN, BRIAN G. | ADDRESS ON FILE | | | | | | | |
| 12832787 | MULHOLLAND, JADE | ADDRESS ON FILE | | | | | | | |
| 12831313 | MUNSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12833038 | MURPHY, PABLO | ADDRESS ON FILE | | | | | | | |
| 12833718 | MURRAY, JESSICA FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12832774 | MUZZONIGRO, PETER | ADDRESS ON FILE | | | | | | | |
| 12832551 | MUZZONIGRO, PETER | ADDRESS ON FILE | | | | | | | |
| 12832909 | MV GLOBAL, LLC | 10 MARKET ST. | | | | | | | |
| 12831397 | MV INDEX SOLUTIONS GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY |
| 12831623 | MV INDEX SOLUTIONS GMBH | KREUZNACHER STRASSE 30 | | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 12831421 | MY, LY NGUYET | ADDRESS ON FILE | | | | | | | |
| 12831444 | MY, KK, LE THI TRA | ADDRESS ON FILE | | | | | | | |
| 12831441 | MYERS, MR. JOHN PATRICK | ADDRESS ON FILE | | | | | | | |
| 12833404 | MYSTEN LABS, INC. | 34 ROBERTS WAY | | | | HILLSBOROUGH | CA | 94010 | |
| 12832852 | NADER, SINA | ADDRESS ON FILE | | | | | | | |
| 12832546 | NAGAMINE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12832547 | NAGAMINE, SCOTT TAKASHI | ADDRESS ON FILE | | | | | | | |
| 12832531 | NAM, KEESAN | ADDRESS ON FILE | | | | | | | |
| 12831457 | NANO FOUNDATION LIMITED | 795 CAMANA BAY | | | | GRAND CAYMAN | | KY-1-9006 | CAYMAN ISLANDS |
| 12833403 | NAOMI OSAKA, LLC | ADDRESS ON FILE | | | | | | | |
| 12832520 | NASS, MATTHEW | 159 MONTAGUE STREET | SUITE 1120 | | | BROOKLYN | NY | 11201 | |
| 12832749 | NAV CONSULTING, INC. | ATTN: NAVRATAN GUPTA, PRESIDENT | 1 TRANS AM PLAZA DRIVE | SUITE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12832750 | NAV FUND SERVICES (CAYMAN) LTD | ATTENTION: NAVRATAN GUPTA, PRESIDENT | 5TH FLOOR, HARBOUR PLACE | PO BOX 30464 | | GRAND CAYMAN | | KYI-1202 | CAYMAN ISLANDS |
| 12832750 | NAV FUND SERVICES (CAYMAN) LTD | ATTENTION: NAVRATAN GUPTA, PRESIDENT | HARBOUR PLACE, 5TH FLOOR | PO BOX 30464 | | GRAND CAYMAN | | KY1-1202 | CAYMAN ISLANDS |
| 12832595 | NAVIN MOGAN NAIDU A/I MOGANA SUNDRAM | ADDRESS ON FILE | | | | | | | |
| 12833859 | NEBO TECH LOU | KEEVAKA 4 | FU DISTRICT | | | TALLINN | | 10616 | ESTONIA |
| 12832480 | NEBULA TECHNOLOGIES PVT. LTD | COVERS | 3RD FLOOR, PRUDENTIAL BUILDING | HIRANANDANI, POWAI | | MUMBAI | | 400076 | INDIA |
| 12830678 | NECESARIO, RUBYLIN A | ADDRESS ON FILE | | | | | | | |
| 12830679 | NECESARIO, RUBYLIN A | ADDRESS ON FILE | | | | | | | |
| 12832498 | NECESARIO, RUBYLIN A | ADDRESS ON FILE | | | | | | | |
| 12832870 | NEIL PATEL DIGITAL LLC | ATTN: JEFF JOHNSON | 750 B STREET, SUITE 1400 | | | SAN DIEGO | CA | 92101 | |
| 12832675 | NEILSON, MICKY | ADDRESS ON FILE | | | | | | | |
| 12833459 | NELSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12830793 | NERDY REST CLEANERS | DENVER LOCALHOST | 1882 S. WADSWORTH BLVD | | | LAKEWOOD | CO | 80232 | |
| 12832365 | NERDWALLET, INC | 55 HAWTHORNE STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12833019 | NERF DESIGN INC | ADDRESS ON FILE | | | | | | | |
| 12831699 | NETO, ANTONIO | LA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 604D | | PANAMA CITY | | | PANAMA |
| 12833187 | NETO, ANTONIO DE LIMA E SILVA | ADDRESS ON FILE | | | | | | | |
| 12833060 | NEW GEN MINTING LLC | 5232 286TH PLACE SE | | | | ISSAQUAH | WA | 98029 | |
| 12832707 | NEW REVOLUTION MEDIA, INC. | 1250 MISSOURI ST., UNIT 112 | | | | SAN FRANCISCO | CA | 94107 | |
| 12833678 | NEW YORK STOCK EXCHANGE, LLC | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 12833212 | NEWETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12832942 | NEXO CAPITAL INC. | ATTN: ANTONI TRENCHEV | TWO ARTILLERY COURT | 2ND FLOOR | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12833106 | NEXO CAPITAL INC. | TWO ARTILLERY COURT | 2ND FLOOR | | | GRAND CAYMAN | | | CAYMAN ISLANDS |

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830729 | NG, E IRWIN JINGRONG | ADDRESS ON FILE | | | | | | | |
| 12830712 | NG, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12832839 | NG, LOUIS KIN PONG | ADDRESS ON FILE | | | | | | | |
| 12833446 | NGA, DANG THI BICH | ADDRESS ON FILE | | | | | | | |
| 12830709 | NGOC, BUI THI HONG | ADDRESS ON FILE | | | | | | | |
| 12833196 | NGOC, PHAM NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12831912 | NGOI, LENA | ADDRESS ON FILE | | | | | | | |
| 12833425 | NGUYEN, NGUYEN HANH | ADDRESS ON FILE | | | | | | | |
| 12833419 | NGUYEN, NGUYEN NGOC THAO | ADDRESS ON FILE | | | | | | | |
| 12831202 | NGUYEN, PHUONG LINH | ADDRESS ON FILE | | | | | | | |
| 12833202 | NGUYEN, PHUONG LINH | ADDRESS ON FILE | | | | | | | |
| 12833455 | NGUYEN, PHUONG UNH | ADDRESS ON FILE | | | | | | | |
| 12833441 | NHBAO LIMITED | HARBOUR PLACE | 103 SOUTH CHURCH STREET | 4TH FLOOR | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12833602 | NICK SHALEK - RIBBIT BULLFROG II, L.P. | ADDRESS ON FILE | | | | | | | |
| 12832218 | NIKAMI, SHOKO | ADDRESS ON FILE | | | | | | | |
| 12831603 | NIKHIL SACHDEV - INSIGHT PARTNERS XII, LP INSIGHT PARTNERS (CAYMAN) XII, LP INSIGHT PARTNERS XII (CO-INVESTORS), LP INSIGHT PARTNERS XII (CO-INVESTORS) (B), LP | ADDRESS ON FILE | | | | | | | |
| 12831775 | NINE BLOCKS MASTER FUND | C/O WALKERS CORPORATE | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12832930 | NISHITH DESAI ASSOCIATES | 93 B, MITTAL COURT | NARIMAN POINT | | | MUMBAI | | 400 021 | INDIA |
| 12831691 | NIUM PTE. LTD | 16 RAFFLES QUAY | HONG LEONG BUILDING | #20-05 | | SINGAPORE | | 048581 | SINGAPORE |
| 12832938 | NMPV TECH LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12832998 | NOCTURN VENTURE PARTNERS LIMITED | VISTRA CORPORATE SERVICES CENTRE | EDEN PLAZA, 1ST FLOOR, SUITE 23 | MAHE | | EDEN ISLAND | | | SEYCHELLES |
| 12833143 | NODLE LIMITED | TRINITY CHAMBERS | PO BOX 4301 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12831086 | NOECHAIN LLC | 27/F, FUN TOWER | 35 HUNG TO ROAD | KWUN TONG | | HONG KONG | | | CHINA |
| 12833662 | NOOM LIMITED | HARBOUR PLACE | 103 SOUTH CHURCH STREET | 4TH FLOOR | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12832800 | NORMANDEAU, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12831921 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTENTION: MATTHEW ARCHAMBAULT | 12233 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | |
| 12830628 | NORTH, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12833008 | NOVA TREASURE PTE LTD | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE |
| 12830973 | NUGENESIS OU | 632 FOREST ROAD BEXLEY | | | | SYDNEY, NSW | | 2216 | AUSTRALIA |
| 12830711 | NUGENESIS PTY LTD | 632 FOREST ROAD | | | | BEXLEY, NSW | | | AUSTRALIA |
| 12831100 | NUGGETS LTD | 12-18 HOXTON STREET | | | | LONDON | | N1 6NG | UNITED KINGDOM |
| 12831121 | NULLS FOUNDATION PTE LTD | 195 PEARL'S HILL TERRACE #0265 | | | | SINGAPORE | | 168976 | SINGAPORE |
| 12832695 | NUVEI LIMITED | KARKASOU, 9 | TREPPIDES TOWER, FLOOR 3 | FLAT/OFFICE 301 AGLANTZIA | | NICOSIA | | 2112 | CYPRUS |
| 12832875 | NUVEI LIMITED | KARKASOU, 9, TREPPIDES TOWE | FLOOR 3, FLAT/OFFICE 301 | NICOSIA | | AGLANTZIA | | 2112 | CYPRUS |
| 12830611 | O'LEARY PRODUCTIONS INC. | C/O UNITED TALENT AGENCY | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 12830612 | O'LEARY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12833002 | OAKAM CONSULTING LTD | ABC ACCOUNT CENTRE 15 | WHEELER GATE | | | NOTTINGHAM | | NG1 2NA | UNITED KINGDOM |
| 12833010 | OAK FOUNDATION LIMITED | 338 KENNESSY ROAD | 10C CANT TOWER | | | HONG KONG | | 06606 | CHINA |
| 12832567 | OBJECTIVE PARADIGM LLC | 200 W. JACKSON BLVD. | #1250 | | | CHICAGO | IL | 60606 | |
| 12831894 | OBSERVEPOINT | 2100 PLEASANT GROVE BLVD. | SUITE 200 | | | PLEASANT GROVE | UT | 84062 | |
| 12831894 | OCEAN TERRACE (BY STERLING) LTD | C/O LENNOX PATON | ATTN: DAVID JOHNSTONE & NATEISHA L. ANDERSON-BAIN | WEST BAY STREET & BLAKE ROAD | | NASSAU | | | BAHAMAS |
| 12831472 | OCEAN TERRACE (BY STERLING) LTD. | C/O LENNOX PATON 3 BAYSIDE EXECUTIVE PARK WEST BAY STREET & BLAKE ROAD | ATTN: DAVID JOHNSTONE & NATEISHA L. ANDERSON-BAIN | 3 BAYSIDE EXECUTIVE PARK | | NASSAU | | | BAHAMAS |
| 12831109 | ODX PTE. LTD. | 25 NORTH BRIDGE ROAD, #08-01 | EFG BANK BUILDING | | | SINGAPORE | | 179104 | SINGAPORE |
| 12830209 | OFFCHAIN LAB, INC. | 252 NASSAU STREET | SECOND FLOOR | | | PRINCETON | NJ | 08542 | |
| 12832209 | OHANA EXPERIENCE, LLC | 2437 E COBBLESTONE WAY | | | | SANDY | UT | 84093 | |
| 12833473 | OKCHAL SACHEI | ADDRESS ON FILE | | | | | | | |
| 12833168 | OKCOIN USA INC | 150 SPEAR ST | SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| 12833135 | OKCOIN USA INC. | 150 SPEAR ST | SUITE 1700 | | | SAN FRANCISCO | CA | 94105 | |
| 12833744 | OKDCHA, FELIX | ADDRESS ON FILE | | | | | | | |
| 12832575 | OKOCHA, FELIX CHIDI | ADDRESS ON FILE | | | | | | | |
| 12832394 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | 600 W. HILLSBORO BOULEVARD | | | | DEERFIELD BEACH | FL | 33441 | |
| 12832344 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | ATTN: MICHAEL J. DOLAN | 600 W. HILLSBORO BOULEVARD | | | DEERFIELD BEACH | FL | 33441 | |
| 12832027 | OLIVERA, ANDERTON | ADDRESS ON FILE | | | | | | | |
| 12831604 | OLIVER WYMAN - 40 NORTH SELECT OPPORTUNITY LLC | ADDRESS ON FILE | | | | | | | |
| 12832972 | OLIVEX (BVI) LIMITED | 2ND FLOOR, ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12831640 | OMPAY PTY LTD | 201 ELIZABETH STREET | SUITE 36.03 | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| 12831119 | OMISE GO PTE. LTD. | 7 STRAITS VIEW #11-01 MARINA ONE EAST TOWER | | | | SINGAPORE | | 018936 | SINGAPORE |
| 12831270 | OMNEX SERVICES, LLC | 333 BRYANT ST | SUITE 310 | | | SAN FRANCISCO | CA | 94107 | |

Page 22 of 34

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831786 | ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 12831609 | ONE STUDIOS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 12831787 | ONE STUDIOS PTE LTD | 3 FRASER STREET | | | | SINGAPORE | | 189352 | SINGAPORE |
| 12833869 | ONEBIO NA, INC | 545 BOYLSTON STE #09-15 | | | | BOSTON | MA | 02116 | BRITISH VIRGIN ISLANDS |
| 12833054 | ONLYONE TECH LIMITED | CRAIGMUIR CHAMBERS | 6TH FLOOR | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833063 | ONTOLOGY FOUNDATION LTD | 9 TEMASEK BOULEVARD #04-02 | SUNTEC TOWER 2 | | | SINGAPORE | | | SINGAPORE |
| 12833105 | OODA COMMODITIES, LLC | 185 HUDSON ST. | SUITE 2536 | | | JERSEY CITY | NJ | 07302 | |
| 12830913 | OORTECH LLC | 1013 CENTRE ROAD | | | | WILMINGTON | DE | 19805 | |
| 12830749 | OP SASCO LLC | PO BOX 1068 | | | | SOUTHPORT | CT | 06890 | |
| 12833140 | OPENPAYD LIMITED | THE BOWER | 207 - 211 OLD STREET | | | LONDON | | EC1V 9NR | UNITED KINGDOM |
| 12832279 | OPPORTUNITIES INDUSTRIALIZATION CENTER OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | OAKLAND PARK | FL | 33309 | |
| 12833092 | OPUS LABS N.V. | PREDIKHERENLEI 1 BUS 7 | | | | GENT | | B-9000 | BELGIUM |
| 12831373 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 12833161 | ORBS LTD. | 121 MENACHEM BEGIN RD | | | | TEL AVIV-YAFO | | | ISRAEL |
| 12831138 | ORIGIN X CAPITAL LIMITED | AT 31119 GRAND PAVILION | HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 12833651 | ORION PROTOCOL LTD. | 67 FORT STREET | ARTEMIS HOUSE | PO BOX 2775 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 12834470 | ORNELAS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12833142 | ORNELAS, DELANEY FRAE | ADDRESS ON FILE | | | | | | | |
| 12832393 | ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12831266 | OS LIMITED | 32/F, CHINA ONLINE CENTRE | 333 LOCKHART ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 12831073 | OS LIMITED | 32/F, CHINA ONLINE CENTRE | 333 LOCKHART ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 12834045 | OSAKA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12833577 | OSLER, HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 12832072 | OTC SERVICE AG | BOGGENRAINSTRASSE 2A | | | | KÜSNACHT | | 8700 | SWITZERLAND |
| 12833651 | OTER INTERNATIONAL, SEZC | C/O 1 LOOK 2, WILLOW HOUSE | CRICKET SQUARE P.O. BOX 709 | | | GRAND CAYMAN | | KY1-1007 | CAYMAN ISLANDS |
| 12832209 | OTTER AUDITS LLC | 519 WEST 22ND STREET | | | | SIOUX FALLS | SD | 57105 | |
| 12831368 | OUTEN, JAMES FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12832999 | OVEX (PTY) LTD | 1ST FLOOR, THE ANNEX, 2 ENERGY LANE | BRIDGEWAYS PRECINCT, CENTURY CITY | | | CAPE TOWN | | 7441 | SOUTH AFRICA |
| 12832793 | OXYGEN VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832797 | OXYGEN VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | TORTOLA | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12830976 | PACCON GROUP | PROLONGACION BOULEVARD CAMPESTRE | NÚMERO 2502, L48, COLONIA EL REFUGIO | | | GUANAJUATO | | C.P. 37156 | MEXICO |
| 12831863 | PACHAMA, INC. | 2261 MARKET ST, | | | | SAN FRANCISCO | CA | 94114 | |
| 12830650 | PACIFIC DIGITAL LTD. | CANNON ROAD | ATL BUSINESS CENTRE, 89, SUITE 3 | CAMPESTRE, LEON | | ST VENERA | | SVR 9035 | MALTA |
| 12833133 | PAGSI, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12833150 | PALM GARDENS | PO BOX 66631 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| 12833050 | PALMINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 12830896 | PALMINA INVESTI OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 12830547 | PANTERA VENTURE FUND II LLP | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| 12832992 | PAPADOPOULOS, CAROLINE | KALAVRITON 4A | AGLANTZIA | | | NICOSIA | | 2102 | CYPRUS |
| 12833460 | PAPER BIRD INC | ADDRESS ON FILE | | | | | | | |
| 12832720 | PAPPAS, THEODOROS | ADDRESS ON FILE | | | | | | | |
| 12832492 | PARADIGM CONNECT HOLDINGS, LLC | 190 ELGIN AVENUE, GEORGE TOWN | | | | DOVER | DE | 19901 | |
| 12832092 | PARADIGM CONNECT HOLDINGS, LLC | 71 BAYSHORE DRIVE | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12832868 | PARADIGM FUND LP | C/O DD MANO SERVICE PLUS GMBH | BAARERSTRASSE 75 | | | ZUG | | 46098 | SWITZERLAND |
| 12833078 | PARADIGM GREEN FORTI/LOO LP | 548 MARKET STREET STE 46425 | P.O. BOX N-492 | | | SAN FRANCISCO | CA | 94104 | |
| 12833372 | PARADIGM ONE LP | 548 MARKET STREET STE 46425 | 303 SHIRLEY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 12832436 | PARADIGM ONE LP | 548 MARKET STREET STE 46425 | | | | SAN FRANCISCO | CA | 94104 | |
| 12833252 | PARAMOUNT HOLDINGS CORP | ATTN: PABLO ORLANDO | 25 DE MAYO 516, 8TH FLOOR | | | BUENOS AIRES | | | ARGENTINA |
| 12831246 | PARAMOUNT HOLDINGS CORP. | C/O JTC (CAYMAN) LIMITED | ATTN: PABLO ORLANDO 2ND FLOOR, SUITE 3204, GARDENIA COURT | 27ND 7FLOOR, SUITE 3204, GARDENIA COURT | CAMANA BAY, PO BOX 780 | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12831140 | PARAMOUNT HOLDINGS CORP. | C/O JTC (CAYMAN) LIMITED | 2ND FLOOR, SUITE 3204, GARDENIA COURT | CAMANA BAY, PO BOX 780 | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12832540 | PARDEE, SAM | ADDRESS ON FILE | | | | | | | |
| 12831583 | PARITY DIGITAL AG | BAARERSTRASSE 75 | | | | ZUG | | 6300 | SWITZERLAND |
| 12832868 | PARITY DIGITAL AG | C/O DD MANO SERVICE PLUS GMBH | BAARERSTRASSE 75 | | | ZUG | | 6300 | SWITZERLAND |
| 12831505 | PARK RIDGE SECURITIES CORP | 303 SHIRLEY STREET | P.O. BOX N-492 | | | NASSAU | | | BAHAMAS |
| 12831512 | PARK RIDGE SECURITIES CORP | 303 SHIRLEY STREET | 303 SHIRLEY STREET | | | NASSAU | | | BAHAMAS |
| 12831324 | PARNEL, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12833449 | PARNELL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12831197 | PASCULLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12830705 | PASSARELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12830771 | PASSUELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12830695 | PATEL, NEIL | ADDRESS ON FILE | | | | | | | |
| 12832834 | PATOMAK GLOBAL PARTNERS, LLC | 750 17TH STREET, NW | | | | WASHINGTON | DC | 20006 | |
| 12833583 | PAUL HASTINGS LLP | 2050 M STREET, N.W. | | | | WASHINGTON | DC | 20036 | |
| 12831404 | PAVLOVA, POLIN | ADDRESS ON FILE | | | | | | | |
| 12831120 | PAWCOIN, AG | BAARERSTRASSE 8 | | | | ZUG | | 6300 | SWITZERLAND |

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833133 | PAXOS GLOBAL PTE. LTD. | 30 DUXTON ROAD | #02-00 | | | SINGAPORE | | 089494 | SINGAPORE |
| 12833024 | PAXON CO., LTD. | 5F, 5, HWANGGAE14-RO 312BEON-GIL, | | | SEONGNAM-SI | GYEONGGI-DO PROVINCE | | | KOREA, REPUBLIC OF |
| 12833004 | PAYMAGNET TECHNOLOGIES LIMITED | PALACE COURT, CHURCH STREET | | | | ST. JULIANS | | STJ 3049 | MALTA |
| 12833338 | PAYNE, ALEXANDER R | ADDRESS ON FILE | | | | | | | |
| 12833016 | PAYPIE INC. | LEVEL 3, CEDAR COURT | WILDEY BUSINESS PARK | WILDEY | | ST. MICHAEL | | BB14006 | BARBADOS |
| 12831022 | PAYPROTOCOL AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |
| 12833343 | PAYRNET LIMITED | KEMP HOUSE | 152 CITY ROAD | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 12830958 | PAYRUE LTD | 19 HEATHMANS ROAD | 2ND FLOOR, HEATHMANS HOUSE | | | LONDON | | SW6 4TJ | UNITED KINGDOM |
| 12831242 | PAYSAFE MERCHANT SERVICES INC. | 3500 DE MAISONNEUVE BLVD. WEST | SUITE 700 | | | MONTREAL | QC | H3Z 3C1 | CANADA |
| 12833232 | PAYTON, JAVONTA | ADDRESS ON FILE | | | | | | | |
| 12832953 | PAYWARD, INC. | 237 KEARNY ST | #302 | | | SAN FRANCISCO | CA | 94108 | |
| 12831501 | PBM ALBANY LLC | C/O CLINTON SWEETING O'BRIEN | SUITE 205, ALBANY FINANCIAL CENTER, P.O. BOX N-492 | | | NASSAU | | | BAHAMAS |
| 12833475 | PBM ALBANY LLC C/O CLINTON SWEETING O'BRIEN | ATTN: MS. JOHANNA J. MAYSON | SUITE 205, ALBANY FINANCIAL CENTER P.O. BOX N-492, ALBANY | | | NASSAU | | | BAHAMAS |
| 12832999 | PDATA | HMS CAYMAN LIMITED | GRAND PAVILION | WEST BAY ROAD | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12830862 | PE BRAVINOV NIKITA (EASY LISTING) | VAVILOVA10RA, RZ, 114A | | | | MOSCOW | | | RUSSIA |
| 12831662 | PENTAGON | 6600 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 12831064 | PENTATHON PTE. LTD | 80 RAFFLES PLACE | | | | SINGAPORE | | | SINGAPORE |
| 12833864 | PEOPLES TRUST COMPANY | 888 DUNSMUIR STREET | SUITE 1400 | | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 12830756 | PEOPLEWAVE PTE. LTD. | ATTN: DAMIEN CUMMINGS | 410 NORTH BRIDGE ROAD | | | SINGAPORE | | 188726 | SINGAPORE |
| 12833202 | PEPPER, SAM LACHLAN NEVILLE | ADDRESS ON FILE | | | | | | | |
| 12833006 | PEREIRA-POTENTE, JOSEPHINE LEE | ADDRESS ON FILE | | | | | | | |
| 12833205 | PEREK, JAYDAN | ADDRESS ON FILE | | | | | | | |
| 12833207 | PEREIRA, SHYAN AKITHA | ADDRESS ON FILE | | | | | | | |
| 12832681 | PERKINS COIE LLP | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | | NEW YORK | NY | 10036-2711 | |
| 12833040 | PERKINS COIE LLP | 500 NORTH AKARD STREET | SUITE 3300 | | | DALLAS | TX | 75201-3347 | |
| 12830809 | PERLIN NETXWORK CORP | PASEA ESTATE | MORGAN & MORGAN BUILDING | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12830929 | PERMAC LTD. | 8 HA'PNINA ST. | | | | RA'ANANA | | | ISRAEL |
| 12833374 | PERSONA IDENTITIES, INC. | 540 HOWARD STREET | 2ND FLOOR | #126 | | SAN FRANCISCO | CA | 94105 | |
| 12833722 | PESCI, VINCENZO | ADDRESS ON FILE | | | | | | | |
| 12833914 | PESWANI, JAYESH | ADDRESS ON FILE | | | | | | | |
| 12831680 | PESWANI, JAYESH | ADDRESS ON FILE | | | | | | | |
| 12833070 | PETCHAIM TEAM | CIGUMIERSINDO N031 2°C | | | | PALMA | | 07004 | SPAIN |
| 12833009 | PHALA LTD C/O SETUS INCORPORATIONS (BVI) LIMITED | SERTUS CHAMBERS | P.O BOX 905 | QUASTISKY BUILDING | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12833151 | PHILIPPINE DIGITAL ASSET EXCHANGE (PDAX), INC. | 2F PICADILLY STAR TOWER | 27TH COR 4TH AVENUE, BGC | | | TAGUIG CITY | | 1634 | PHILIPPINES |
| 12833091 | PHILLIPS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12833296 | PHILLIPS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12833130 | PHOTOCHAIN OÜ | HARJU MAAKOND | KULASULI VALD | PUDISOO KÜLA | | MÄRAMÄE | | 74626 | ESTONIA |
| 12833140 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD, DISTRICT 2 | GIA DINH PROVINCE | | HO CHI MINH CITY | | | VIETNAM |
| 12833442 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | THU DUC DISTRICT | | HO CHI MINH CITY | | | VIETNAM |
| 12830897 | PHUNWARE, INC. | 7800 SHOAL CREEK BOULEVARD #230 SOUTH | | | | AUSTIN | TX | 78756 | |
| 12833447 | PHUONG, TRAN THI THANH | ADDRESS ON FILE | | | | | | | |
| 12833119 | PICKLE SOFTWARE LLC | 2758 HENRIETTA AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| 12830802 | PIGGIE LTD. | 130 CITY ROAD | | | | LONDON | | EC1V 2NW | UNITED KINGDOM |
| 12833446 | PINE GROVE CONSULTING, INC. | 2233 BRENDANE | | | | OAKLAND | CA | 94612 | |
| 12833476 | PINEAPPLE HOUSE INVESTMENTS LTD. | C/O ALEXANDER P. MAILLIS H | MARLBOROUGH STREET | | | NASSAU | | | BAHAMAS |
| 12832521 | PLACE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12832283 | PLACE, MATTHEW GREGORY | C/O ALEXANDER R. MAILLIS H | MAILLIS AND MAILLIS | | | NASSAU | | | BAHAMAS |
| 12833490 | PLACE, MATTHEW GREGORY | 1098 HARRISON ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12831582 | PLAY MAGNUS AS | TORDENSKIOLDS GATE 2, | | | | OSLO | | 0160 | NORWAY |
| 12831895 | PLAYUP INTERACTIVE PTY LTD | 48 EPSOM ROAD | | | NSW | ZETLAND | | 2017 | AUSTRALIA |
| 12831421 | PLAYUP LTD. | 48 EPSOM ROAD | | | | ZETLAND, NSW | | 2017 | AUSTRALIA |
| 12833810 | PLEDGECAMP HOLDINGS LTD | UNIT 2A 2ND FLOOR LANDMARK SQUARE | PO BOX 31489 | | | EARTH CLOSE | | | CAYMAN ISLANDS |
| 12832112 | PLEMONT HOLDINGS 1 LIMITED | ATTENTION: THE LEGAL DEPARTMENT | 6TH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE2 3QA | JERSEY |
| 12833046 | PLUTUS LENDING LLC | ATTN: WILLIAM BARHYDT | 321 CASTRO | | | MOUNTAIN VIEW | CA | 94041 | |
| 12833806 | POGODIN, PAVEL IGOR | ADDRESS ON FILE | | | | | | | |
| 12832267 | POINT UP INC. | RM 6 2/F FAI HSE YAU FAI CRT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG |
| 12832193 | POINT UP INC. | ADDRESS ON FILE | | | | | | | |
| 12833087 | POKTALS LABS, INC. | 4470 W. SUNSET BLVD. | #90002 | | | LOS ANGELES | CA | 90027 | |
| 12833448 | PONTTO CO., LTD | NORTH SOUND ROAD | CANNON PLACE | SUITE 102, GRAND CAYMAN | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12833206 | POTENTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12832199 | POZZOBON, FABRIZIO | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831387 | PRACTISING LAW INSTITUTE | ATTENTION ALAN COHEN, CHIEF BUSINESS OFFICER | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 12831624 | PRAEGER METIS CPA'S LLC | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| 12831632 | PRAEGER METIS CPAS, LLC | 401 HACKENSACK AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 12831837 | PREPAYWAY AG | HAUZENSTRASSE 5 | | | | BAAR | | 6340 | SWITZERLAND |
| 12831827 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 600 SUIS RUN | | | | HALLANDALE BEACH | FL | 33009 | |
| 12831407 | PRICEWATERHOUSECOOPERS AG | BIRCHSTRASSE 160 | SUITE 2210 | | | ZURICH | | CH-8050 | SWITZERLAND |
| 12832090 | PRICEWATERHOUSECOOPERS LIMITED | 327 MAIN STREET | | | | GIBRALTAR | | | GIBRALTAR |
| 12833196 | PRIME TRUST, LLC | 330 S. RAMPART BLVD. | SUITE 260 | | | LAS VEGAS | NV | 89145 | |
| 12833194 | PRIME TRUST, LLC | 330 S. RAMPART BLVD. | | | | LAS VEGAS | NV | 89145 | |
| 12833045 | PRIME TRUST, LLC | ATTENTION: CHIEF FINANCIAL OFFICER | 330 S. RAMPART BLVD., SUITE 260 | | | SUMMERLIN | NV | 89145 | |
| 12831701 | PRIME TRUST, LLC | ATTN: CEO | 330 S. RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| 12831198 | PRINCE, MARY K. | ADDRESS ON FILE | | | | | | | |
| 12831035 | PROFEDE OU | AHTRI 6A | | | | TALLINN | | 10151 | ESTONIA |
| 12831890 | PROFILIENT JAPAN GK | EBISU BLDG. 4F, 3-11-10 HIGASHI | SHIBUYA-KU | | | TOKYO | | 150-0011 | JAPAN |
| 12831865 | PROPER TRUST AG | C/O LAOMONT AG | ATTENTION: MR. JON PAUL RICHARDSON, DIRECTOR | LANDIS + GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| 12831805 | PROPER TRUST AG | C/O LAOMONT AG | LANDIS + GYR STRASSE 1 | | | ZUG | | 6300 | SWITZERLAND |
| 12832004 | PROPINE TECHNOLOGIES PTE LTD | AYER RAJAH CRESCEN | BASH, BLOCK 79 | #03-01 | | SINGAPORE | | 139955 | SINGAPORE |
| 12831911 | PT RUPIAH TOKEN INDONESIA | 427 N. TATNALL STREET | | | | WILMINGTON | DE | 19801 | |
| 12832734 | PROTOPAPAS, CHRISTODOULOS | 16 KYRIACOU HATIS STREET | MESA GEITONIA, 4002 | | | LIMASSOL | | | CYPRUS |
| 12833018 | PROVENANCE BLOCKCHAIN FOUNDATION | 650 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94108 | |
| 12831559 | PT DATINDO INFONET PRIMA | MENARA KADIN INDONESIA 12TH FLOOR, UNIT A- B, JL HR RASUNA SAID | KUNINGAN, SOUTH JAKARTA | | | JAKARTA | | | INDONESIA |
| 12831652 | PT DOMPET KARYA ANAK BANGSA | GEDUNG PASARAYA BLOK M, GEDUNG B, FLOORS 6 & 7 | JL. ISKANDARSYAH II NO. 2 KEBAYORAN BARU | KELURAHAN MELAWAI, KECAMATAN KEBAYORAN BARU | | JAKARTA SELATAN | | 12160 | INDONESIA |
| 12831939 | PT INDODAX NASIONAL INDONESIA | MILLENNIUM CENTENNIAL CENTER | LANTAI 2, UNIT AGH, JALAN JENDERAL SUDIRMAN KAV | 21 RT 004 RW 002 KELURAHAN KARET KUNINGAN | KECAMATAN SETIABUDI KOTA ADMINSTRASI SELATAN | JAKARTA | | | INDONESIA |
| 12830944 | PT RUPIAH TOKEN INDONESIA | THE CITY TOWER LANTAI 27 | JALAN M.H. THAMRIN NO.81 | | | JAKARTA PUSAT – DKI | | 10310 | INDONESIA |
| 12830911 | PT RUPIAH TOKEN INDONESIA | JL. M.H. THAMRIN NO 81 | HE CITY TOWER 27TH FLOOR | | | JAKARTA | | | INDONESIA |
| 12833025 | PTU TECHNOLOGIES LTD. | BANCO POPULAR BUILDING | FLOOR 4 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833181 | PYTH DATA ASSOCIATION | GRABENSTRASSE 25 | | | | BAAR | | 6340 | SWITZERLAND |
| 12831955 | QIAN, ANTONY JUN XIN | ADDRESS ON FILE | | | | | | | |
| 12831081 | QIBEE AG | GUBELSTRASSE 19 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831770 | QIU, JIN | ADDRESS ON FILE | | | | | | | |
| 12831052 | QNAPS CO., LTD. | #1911 298, BEOTKKOT-RO | GEUMCHEON-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12833053 | QSOFT S.R.O. | VIANORSKA 100 | | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| 12830871 | QUANTSTAMP, INC. | 445 BUSH STREET | FOURTH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 12830945 | QUANTUM SWAN OU, | PARNU MNT 22 | HARJU MAAKOND | | | TALLINN | | 10141 | ESTONIA |
| 12830725 | QUIAPO, SHARLYN S. | ADDRESS ON FILE | | | | | | | |
| 12831062 | QUOINE PTE LTD | 8 ORANGE GROVE ROAD, #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE |
| 12830660 | QUOINE VIETNAM CO. LTD | 138-142 HAI BA TRUNG STREET, | DA KAO WARD, DISTRICT 1, EMPRESS TOWER | | | HO CHI MINH CITY | | | VIETNAM |
| 12831524 | QUOTE ISSUING LIMITED | 72F NORTH BLK, SKYWAY HOUSE | 3 SHAM MONG RD | KOWLOON | | HONG KONG | | | CHINA |
| 12831617 | R&M VALUATION SERVICES | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281 | |
| 12832678 | R8G UK LIMITED | 6 RED BARN MEWS BATTLE | | | | EAST SUSSEX | | TN33 0AG | UNITED KINGDOM |
| 12830915 | RADIX DLT LTD | 29-31 EUSTON ROAD | 2ND FLOOR ARGYLE WORKS, (ARGYLE HOUSE) | | | LONDON | | NW1 2SD | UNITED KINGDOM |
| 12830049 | RADIX DLT LTD | ARGYLE HOUSE | 29-31 EUSTON ROAD | | | LONDON | | NW1 2SD | UNITED KINGDOM |
| 12831342 | RAILSBANK TECHNOLOGY LTD. | 10 - 16 ELM STREET | | | | LONDON | | WC1X0BJ | UNITED KINGDOM |
| 12832922 | RAIN MANAGEMENT W.L.L. | ARCAPITA BUILDING | OFFICE 313 | | | MANAMA – SEA FRONT | | | BAHRAIN |
| 12831545 | RAKEEV MISRA - SB INVESTMENT ADVISERS (UK) LIMITED | ADDRESS ON FILE | | | | | | | |
| 12832500 | RAMIREZ, JUAN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12831778 | RAMIREZ, REY | ADDRESS ON FILE | | | | | | | |
| 12832819 | RAMIREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 12830844 | RAMJAN, TED | ADDRESS ON FILE | | | | | | | |
| 12831262 | RAMSON, RYAN MICHAEL LEIGH | 43 WEST 14TH STREET | SUITE 128 | | | NEW YORK | NY | 10010 | |
| 12831051 | RAMSES VILLELA AND/OR CRYPTOMILLONS.IO | ADDRESS ON FILE | | | | | | | |
| 12831488 | RADNIC, MILOS | ADDRESS ON FILE | | | | | | | |
| 12831491 | RADNIC, MILOS | ADDRESS ON FILE | | | | | | | |
| 12831355 | RASCIC, ALEKSANDAR | 11 PARKER DRIVE | | | | MAHOPAC | NY | 10541 | |
| 12832820 | RATNEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12832328 | RATNEY, DAVID ANAND | ADDRESS ON FILE | | | | | | | |
| 12833112 | RAWANK, TED | ADDRESS ON FILE | | | | | | | |
| 12831842 | RAY BLOCH PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 12832342 | RAY BLOCH PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 12832281 | RAY BLOCH PRODUCTIONS INC | ADDRESS ON FILE | | | | | | | |
| 12832241 | RAYAS, AARON | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule 1 Service List
Served via First class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831253 | REBASE PTY LTD | 53 CRITERION ST | PASEA ESTATE | | | CLUNES | | 3370 | AUSTRALIA |
| 12831115 | REDANCHOR TRADING CORP. | MORGAN & MORGAN BUILDING | PASEA ESTATE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831516 | REDOIT, INC | 548 MARKET STREET #16093 | | | | SAN FRANCISCO | CA | 94104 | |
| 12831418 | REED SMITH LLP | 599 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022-7650 | |
| 12831955 | REEL MEDIA INSURANCE SERVICES, LLC. | 3400 WEST OLIVE AVENUE | SUITE 320 | | | BURBANK | CA | 91505-5498 | |
| 12832253 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12832252 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12831492 | REGINA MILLER STARR | ADDRESS ON FILE | | | | | | | |
| 12832049 | REGUS JAPAN HOLDINGS K.K. | 22F SHIBUYA MARK CITY W 1-12-1 | DOGENZAKA, SHIBUYA-KU | | | TOKYO | | 150-0043 | JAPAN |
| 12831030 | RELM INSURANCE LTD | PHASE 1 WASHINGTON MALL | SUITE 202, 20 CHURCH STREET | | | HAMILTON | | HM 11 | BERMUDA |
| 12831133 | REV LTD. | 31 WARWICK DRIVE | | | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| 12830563 | RIBBIT BILLFROG II, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 12831314 | RICKS, ELIAS "ELI" | ADDRESS ON FILE | | | | | | | |
| 12831556 | RIPPLE LABS SINGAPORE PTE. LTD. | 77 ROBINSON ROAD, #12-01 | | | | SINGAPORE | | | SINGAPORE |
| 12831452 | RIPPLE LABS, INC | 315 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 04854? | |
| 12831629 | RIVERS & MOORHEAD PLLC | 398 S. MILL AVENUE | 2ND FLOOR | | | TEMPE | AZ | 85281 | |
| | | | SUITE 307 | | | | | 94304 | |
| 12837739 | ROAMS TIC SL | AVDA. CASADO DEL ALISAL 35 | | | | PALENCIA | | 34001 | SPAIN |
| 12830657 | ROBBIE, FUNG PING CHIU | ADDRESS ON FILE | | | | | | | |
| | ROBERT SAVE - THOMA BRAVO GROWTH FUND, L.P. THOMA BRAVO GROWTH FUND A, L.P. | | | | | | | | |
| 12831606 | ROBERTS, JACK DYLAN | ADDRESS ON FILE | | | | | | | |
| 12831916 | ROBLES-DILLEY, CAMRYNN | ADDRESS ON FILE | | | | | | | |
| 12832021 | ROCHA, REINALDO | ADDRESS ON FILE | | | | | | | |
| | | 215T FLOOR GUANGDONG | | | | | | | |
| 12832875 | ROCKET FOOD LIMITED | INVESTMENT TOWER | 148 CONNAUGHT ROAD CENTRAL | SHEUNG WAN | | HONG KONG | | | CHINA |
| 12830680 | RODRIGUEZ, SARAH JANE N | ADDRESS ON FILE | | | | | | | |
| 12830681 | RODRIGUEZ, SARAH JANE N? | ADDRESS ON FILE | | | | | | | |
| 12831449 | ROSE, DALLARA EMILY | ADDRESS ON FILE | | | | | | | |
| 12830597 | ROSS, JEFF P | ADDRESS ON FILE | | | | | | | |
| 12832742 | ROVIRA, JAUME MORENO | ADDRESS ON FILE | | | | | | | |
| 12831102 | RUBIX LIMITED | HADFIELD HOUSE | SUITE 7, LIBRARY STREET | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12830699 | RUDY MORIARTY, LLC | 89 SUMMER STREET | | | | NAHANT | MA | 01908 | |
| 12830700 | RUSSELL, VALDEZ K | ADDRESS ON FILE | | | | | | | |
| 12832075 | S. A. EVANGELOU & CO LLC | 43 DIMOSTHENI SEVERI AVENUE | PWC CENTRAL, 4TH FLOOR | | | NICOSIA | | CY-1080 | CYPRUS |
| 12830756 | S.C. IXSTART ENERGY ONE S.R.L. | PIATA MOCIONI ALEXANDRU, 6 | TIMIS | | | TIMISOARA | | 300199 | ROMANIA |
| 12832959 | SADRA, STEVEN | ADDRESS ON FILE | | | | | | | |
| | SAGE FOUNDATION C/O SELRA MANGEMENT SA | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12830984 | | 77 TRAN NHAN TON | FLOOR 14 | | | HO CHI MINH CITY | | | VIETNAM |
| 12832302 | SAIGON DRAGON STUDIOS | QWDMAR TRADING COMPLEX | FLOOR 14 | | | | | | |
| 12831556 | SAKURA TECHNOLOGY INC | BLACKBURNE ROAD | UNIT 8, 3/F | PORT PURCELL | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831917 | SALAME, RYAN | ADDRESS ON FILE | | | | | | | |
| 12831578 | SALESFORCE.COM SINGAPORE PTE. LTD | ONE MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| | | | V.A. RUFINO STREET, CORNER RUFINO | | | | | | |
| 12831029 | SALPAY TOKENS PTE LTD | 11TH FLOOR 116, EANTHAM HOUSE | STREET | SALCEDO VILLAGE, MAKATI | | METRO MANILA | | 1227 | PHILIPPINES |
| 12831578 | SALT VENTURE GROUP, LLC | 527 MADISON AVENUE, FLOOR 4 | | | | NEW YORK | NY | 10022 | |
| | | | | ATTN: JAMIE LIDDELL | 3 BAYSIDE EXECUTIVE PARK, WEST | | | | |
| 12831480 | SAMCO BAHAMAS LTD. | C/O LENNOX PATON | YONGSAN-DAERO | BAY STREET | | NASSAU | | | BAHAMAS |
| 12831625 | SAMIL PRICEWATERHOUSECOOPERS | 100 HANGANG-DAERO | | | | SEOUL | | 04386 | KOREA, REPUBLIC OF |
| 12831413 | SAMUEL GLOBAL MANAGEMENT LLC | 75 JUNIPER DRIVE | | | | SAUGUS | MA | 01906 | |
| 12831743 | SAMUELS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12831352 | SAMURAN LLC | 152 N 3RD STREET | | | | SAN JOSE | CA | 95112 | |
| 12830200 | SANTAMAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12832251 | SARDINEA CORPORATION | UGLAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12832486 | SARDINHA, JARY | 70 SUNSET LN | | | | BERKELEY | CA | 94708 | |
| | SATISH RESEARCH INTERNATIONAL HOLDINGS LIMITED | ADDRESS ON FILE | CRAIGMUIR CHAMBER | | | | | | |
| 12830993 | | ATTENTION: MAGGIE WONG | TRADE CENTRE SECOND | | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832082 | SATOSHI HOLDINGS LIMITED | WORLD TRADE RESIDENCES | DUBAI WORLD TRADE CENTRE | 2ND ZA'ABEEL ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| | | WORLD TRADE RESIDENCES, TRADE | | | | | | | |
| 12832097 | SATOSHI HOLDINGS LIMITED | CENTRE SECOND, 2ND ZA'ABEEL ROAD | DUBAI WORLD TRADE CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12832952 | SATYA MANAGEMENT LLC | 3822 PROSPECT ACE | | | | CULVER CITY | CA | 90232 | |
| 12831626 | SAUGSTES, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12832367 | SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 90704 | |
| 12833256 | SC WARRIORS LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 12830599 | SC3D INC. | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 90402 | |
| 12831524 | SCGE FUND, L.P | 2800 SAND HILL ROAD | SUITE D01 | | | MENLO PARK | CA | 94025 | |
| 12831761 | SCHAUDIES, JR., JESSE P. | ADDRESS ON FILE | | | | | | | |
| 12832037 | SCHMIDT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12831361 | SCHWARTZ, ERIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule G Service List
Served via First-class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831647 | SCI VENTURES INC. | ATTENTION OF: JOHN MIGUEL T. BALON | SALCEDO STREET, LEGAZPI VILLAGE | 2ND FLOOR, RENAISSANCE BLDG | | MAKATI CITY | | 1229 | PHILIPPINES |
| 12832457 | SCOTT, BERT | ADDRESS ON FILE | | | | | | | |
| 12832454 | SCOTT-VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12832512 | SCOTT-VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12832893 | SDTC LIMITED | 181 JOHNSTON ROAD | ROOM 1005,10/F, TAI YAU BUILDING | WAN CHAI DISTRICT, GUANGDONG PROVINCE | | HONG KONG | | | CHINA |
| 12831343 | SEALS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12833005 | SECRET FOUNDATION, INC | 2041 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 12832415 | SEDOR, WENDLANDT, EVANS & FILIPPI, LLC | 5001 STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| 12831369 | SEED DIGITAL COMMODITIES MARKET LLC | ATTENTION: GENERAL COUNSEL | 2 N. LASALLE ST. | SUITE 1400 | | CHICAGO | IL | 60602 | |
| 12832410 | SEGNAM BUSINESS CENTER AG | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 12831129 | SELHEY FOUNDATION | 18 EOTH CAVELL STREET #36 | | | | PORT LOUIS | | 11302 | MAURITIUS |
| 12833129 | SELUENT, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | | |
| 12833644 | SENDA2 HARD ROCK HOTEL & CASINO | 1 SEMINOLE WAY | | | | HOLLYWOOD | FL | 33314 | |
| 12832599 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | 510 MADISON AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12831889 | SENSORPOWER, INC. | 2261 MARKET STREET | #4331 | | | SAN FRANCISCO | CA | 94114 | |
| 12832629 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III ENDURANCE PARTNERS, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 12831566 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III — ENDURANCE PARTNERS, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 12831664 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III | UNIT 1D3 BRICKFIELDS 37 CREMER STREET | | | | MENLO PARK | CA | 94025 | |
| 12830604 | SEQUOR TRENDS LIMITED | THE BOWER | 207-211 OLD STREE | | | LONDON | | E2 8HD | UNITED KINGDOM |
| 12831688 | SETTLEGO SOLUTIONS LIMITED | THE BOWER | 207-211 OLD STREET | | | LONDON | | EC1V WQ9KR | UNITED KINGDOM |
| 12833153 | SETTLEGO SOLUTIONS LIMITED (TRADING AS OPENAPYD) | THE BOWER | 207-211 OLD STREET | | | LONDON | | EC1V WQ9KR | UNITED KINGDOM |
| 12832194 | SEWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12832852 | SH FUND GP, LLC | PO9 735 | | | | ALPINE | NJ | 07620 | |
| 12832514 | SHAHIN, MARWA | ADDRESS ON FILE | | | | | | | |
| 12832773 | SHANOS, ALEXANDROS | ADDRESS ON FILE | | | | | | | |
| 12830795 | SHAPESHIFT | 1770 LAWRENCE STREET | | | | DENVER | CO | 80202 | |
| 12831988 | SHAREHOLDER REPRESENTATIVE SERVICES LLC | ATTENTION: MANAGING DIRECTOR | 950 17TH STREET, SUITE 1400 | | | DENVER | CO | 80202 | |
| 12830840 | SHARBERING HOLDING LTD | CAPITAL BUSINESS CENTRE | OFFICE 2, SUITE 2, THE PENTHOUSE | ENTRANCE C, TRIQ TAZ-ZWEJT | | SAN GWANN | | | MALTA |
| 12830779 | SHARKAROO (THAILAND) LTD. | 142/2050 SUKSAWITTHAYA SATHORN NEW ROAD | SILOM | | | BANGKOK | | 10500 | THAILAND |
| 12831375 | SHARMA, RAHUL | ADDRESS ON FILE | | | | | | | |
| 12831703 | SHAY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12832788 | SHB AUS PTY LTD | 1 FARRER PLACE | SUITE 3, LEVEL 27 | | | SYDNEY | | 2000 | AUSTRALIA |
| 12832465 | SHEEHAN, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12832176 | SHERIF MOHAMED ADEL MOHAMED ABDELMENAM AHMED EID | VILLA 10A, STREET 36 | AL GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12833265 | SHERIF MOHAMED ADEL MOHAMED ABDELMENAM AHMED EID | ADDRESS ON FILE | | | | | | | |
| 12832513 | SHI, LAYTON | ADDRESS ON FILE | | | | | | | |
| 12832513 | SHILT, ALEX | ADDRESS ON FILE | | | | | | | |
| 12832324 | SHIN (JACK), JAEHYUNG | ADDRESS ON FILE | | | | | | | |
| 12832595 | SHINDLER/COR, CRAIG | ATTN: FIZZA HUSSAIN GROUP | 417 FIFTH AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 12833716 | SHOWTYME JONES VENTURES, LLC | C/O SKYBRIDGE CAPITAL II, LLC | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| 12832788 | SHU GLOBAL GP, LLC | 12242 CORAL GATE DR | | | | EL PASO | TX | 79936 | |
| 12833258 | SHULMAN, CAL| MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12831242 | SHULMAN, CARL | ADDRESS ON FILE | | | | | | | |
| 12833276 | SIDLEY AUSTIN LLP | 1001 PAGE MILL ROAD | BUILDING 1 | | | PALO ALTO | CA | 94304 | |
| 12831133 | SIMPLEFPV SOLUTIONS PTY LIMITED | 56 2-4 GIFFNOCK AVE | MACQUARIE PARK | | | MACQUARIE, NSW | | 2113 | AUSTRALIA |
| 12831893 | SIGNATURE BANK | 1400 BROADWAY | 26TH FL | | | NEW YORK | NY | 10018 | |
| 12832312 | SIMS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12832276 | SINCH TECHNOLOGIES (M) SDN BHD | 233-1 JALAN BURMA | | | | GEORGETOWN PENANG | | 10050 | MALAYSIA |
| 12831206 | SILVA, ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12831163 | SILVER REGULATORY ASSOCIATES LLC | ADDRESS ON FILE | | | | | | | |
| 12833819 | SILVERSTONE BANK | ADDRESS ON FILE | | | | | | | |
| 12833716 | SIM, JUN YI EWIN | ADDRESS ON FILE | | | | | | | |
| 12833084 | SINGH, GURURAJ | ADDRESS ON FILE | | | | | | | |
| 12832862 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 12832813 | SIU, CALVIN CHI HIN | ADDRESS ON FILE | | | | | | | |
| 12831152 | SIU, MR. CALVIN C.H. | ATTENTION: A. MARIE NOBLE | 527 MADISON AVENUE | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 12833133 | SK INC. | 26 JONGNO | JONGNO-GU | | | SEOUL | | 03188 | KOREA, REPUBLIC OF |
| 12833654 | SKEW LTD | 107 CHEAPSIDE | 9TH FLOOR | | | LONDON | | EC1V 6DN | UNITED KINGDOM |
| 12831874 | SKYBRIDGE CAPITAL II, LLC | 527 MADISON AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12832762 | SKYBRIDGE CAPITAL II, LLC | ATTENTION: A. MARIE NOBLE | 527 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 12832763 | SKYBRIDGE COIN FUND LP | C/O SKYBRIDGE CAPITAL II, LLC | 527 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 12832765 | SKYBRIDGE GP HOLDINGS, LLC | ATTENTION: A. MARIE NOBLE | 527 MADISON AVENUE | 4TH FLOOR | | NEW YORK | NY | 10022 | |

Exhibit D
Schedule G Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833104 | SLATE ENTERTAINMENT GROUP INC. | 107 ATLANTIC AVE | | | | TORONTO | ON | M6K 1Y2 | CANADA |
| 12832003 | SLATE, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | | |
| 12831256 | SLEMMER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12831244 | SLUMDOCK INVESTMENTS PTE LTD | 60 PAYA LEBAR ROAD, 08-43 | | | | SINGAPORE | | 409051 | SINGAPORE |
| 12831260 | SLUMOCK INVESTMENTS PTE LTD | 60 PAYA LEBAR ROAD | 08-43 | | | SINGAPORE | | 409051 | SINGAPORE |
| 12832366 | SLOAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12833085 | SMARTCONTRACT CHAINLINK LIMITED SEZC | STRATHVALE HOUSE, 90 NORTH CHURCH STREET | | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 12830653 | SOBA STUDIOS, INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12833021 | SOCIAL NETWORK GROUP LIMITED | INTERSHORE CHAMBERS | P.O. BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12830977 | SOCIAL PROOF AG | LANDSTRASSE 60 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 12830939 | SOCIOS TECHNOLOGIES AG | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12830647 | SOJ TRADING LTD | INTERSHORE CHAMBERS | TORTOLA | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12833246 | SOL STORES INC. | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | |
| 12833386 | SOLANA FOUNDATION | 1-3, RUE CHAMTEPOULET | | | | GENEVA | | 1201 | SWITZERLAND |
| 12830330 | SOLANA FOUNDATION | 47 INDUSTRIESTRASSE | | | | ZUG | | 6300 | SWITZERLAND |
| 12830596 | SOLANA LABS, INC. | 645 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| | SOLIDCORE DEVELOPMENT FOUNDATION LIMITED | ADDRESS - SHEIKH RASHID BIN SAEED AL MAKTOUM | | | | | | | |
| 12833000 | | | TOWER B.1 - 607 | | | ST - AJMAN | | | UNITED ARAB EMIRATES |
| 12832848 | SOURCE FINANCE LTD | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | TORTOLA | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12832994 | SOLSCAN PTE. LTD. | ATTENTION: MS. HO THU LE | 30 PETAIN ROAD | | | SINGAPORE | | 208099 | SINGAPORE |
| 12833012 | SOTERIA FZCO | UNIT 101, DUBAI SILICON OASIS | DDP, BUILDING A2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12833184 | SP GORBACHEV DENIS DMITRIEVICH | VILNIUSSKAYA ST. 13 | | | | MOSCOW | | 117574 | RUSSIA |
| 12831270 | SPACEWELL INTERIORS LLC | VISION TOWER, LEVEL 43 | BUSINESS BAY | PO BOX 125783 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12831004 | SPRING LIMITED | 10 MARKET STREET | CASSIA COURT, CAMANA BAY, SUITE 716 | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12833088 | SPORTCASTR INTERNATIONAL LTD | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 12833041 | SPORTSCASTR INTERNATIONAL LTD | CLIFTON HOUSE, 75 FORT STREET | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 12832242 | SRIPRAKKOOD, JATITPA | ADDRESS ON FILE | | | | | | | |
| 12833179 | STABILITY LABS PTY. LTD. | 5/31 MARINE STREET | | | | SOUTH YARRA | | 3141 | AUSTRALIA |
| 12830994 | STACKTICAL SAS | 3 BOULEVARD DE SEBASTOPOL | | | | PARIS | | 75001 | FRANCE |
| 12833002 | STAKE TECHNOLOGIES PTE. LTD | 63 CHULIA STREET | | | | SINGAPORE | | 149514 | SINGAPORE |
| 12831508 | STAMFORD HOUSE LIMITED | C/O LENNOX PATON | ATTN: JAMIE LIDDELL | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | | BAHAMAS |
| 12831483 | STAMFORD HOUSE LIMITED | C/O LENNOX PATON | ATTN: JAMIE LIDDELL | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | | BAHAMAS |
| 12831460 | STAMFORD HOUSE LTD. | ATTN: JAMIE LIDELL | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | | NASSAU | | | BAHAMAS |
| 12833123 | STANFORD UNIVERSITY OFFICE OF DEVELOPMENT | FRANCES C. ARRILLAGA ALUMNI CENTER | 326 GALVEZ STREET | | | STANFORD | CA | 94305 | |
| 12831529 | STAPLETON NATALIE BRYAN | ADDRESS ON FILE | | | | | | | |
| 12831277 | STARKEY LABORATORIES, INC. | 6700 WASHINGTON AVENUE SOUTH | | | | EDEN PRAIRIE | MN | 55344 | |
| 12832941 | STARMAN LABS LTD | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12830828 | START RESEARCH PTE. LTD. | 368 BOAT QUAY | | | | SINGAPORE | | 049825 | SINGAPORE |
| 12831393 | STATE MECHANICAL SERVICES | 535 EXCHANGE COURT | | | | AURORA | IL | 60504 | |
| 12831387 | STAUGHEN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12830568 | STEINMANN, LEROY | ADDRESS ON FILE | | | | | | | |
| 12830310 | STELLAR DEVELOPMENT FOUNDATION | 170 JAY STREET | SUITE E | | | SAN FRANCISCO | CA | 94102 | |
| 12832369 | STEPHAN REAL ESTATE INC. | C/O CREATOR AGENCY | 30 GOULDST | | | SHERIDAN | WY | 82801 | |
| 12832060 | STEWART, JAMES | ADDRESS ON FILE | | | | | | | |
| 12830823 | STIPS FINTECH LIMITED | NEWTOWN BARRACKS ROAD | SUITE 508, MARINA TOWERS | | | BELIZE CITY | | | BELIZE |
| 12831906 | STOLKENER, IAN | PRINSREGENTENSTR. 45 | | | | MUNICH | | 81245 | GERMANY |
| 12833006 | STORECOIN, INC. | 1355 MARKET ST #488 | | | | SAN FRANCISCO | CA | 94103 | |
| 12831190 | STORY, ALTON | ADDRESS ON FILE | | | | | | | |
| 12831091 | STOSSEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12831399 | STRAGHEN KAN MALL | ADDRESS ON FILE | | | | | | | |
| 12831193 | STRAUGHEN, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | | |
| 12830707 | STRAUGHEN, PAUL STEUDS | ADDRESS ON FILE | | | | | | | |
| 12832947 | STREAM INC. | OLYMPIC-RO 35 DA-GIL | 18TH FLOOR, 42 | SONGPA-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 12833140 | STRIPE, INC. | OLYMPIC-RO 35 DA-GIL | 18TH FLOOR, 42 | SONGPA-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 12831849 | STRIPE, INC. | OLYMPIC-RO 35 DA-GIL | 18TH FLOOR, 42 | SONGPA-GU | | SEOUL | | | SOUTH KOREA |
| 12830824 | STSS (MALTA) LIMITED | PORTOMASO TOWER ANNEX, LEVEL 7 | VJAL PORTOMASO | | | ST. JULIANS | | STJ4011 | MALTA |
| 12830733 | SUBIA, RICHARD ARGETE | ADDRESS ON FILE | | | | | | | |
| 12833207 | SUCCESS ORIGIN LIMITED | ATTN: RUHAN WANG | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12833044 | SUDI, LISBOA MALL | ATTN: ANDREIA DIAS | AV. BRASÍLIA – PAVILHÃO POENTE | LISBOA | | LISBON | | 1300-598 | PORTUGAL |
| 12830703 | SUDAC, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12830727 | SUDAC, OLIVER PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 12832221 | SUERO, REYNALDO JOSE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12833141 | SUERO, REYNALDO JOSE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12833350 | SUN HUNG KAI STRATEGIC CAPITAL LIMITED | 42/F, LEE GARDEN ONE | 33 HYSAN AVENUE | CAUSEWAY BAY | | HONG KONG | | | HONG KONG |
| 12833157 | SUN, BENSON | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832574 | SUN, CHEUK YING (JOSEPHINE) | ADDRESS ON FILE | | | | | | | |
| 12832258 | SUN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12833147 | SUPERFARM FOUNDATION | 50TH ST AND 55TH EAST ST | DRESDNER TOWER, 11TH FLOOR | | | PANAMA CITY | | | PANAMA |
| 12833057 | SUPERFARM LTD. | MC CHAMBERS | WICKHAMS CAY 1 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12833048 | SUPERGENIUS INDUSTRIES LLC | 708 MAIN ST | | | | OREGON CITY | OR | 97045 | |
| 12831759 | SUVARNA, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12832167 | SVOLENOVA, IVIYA | ADDRESS ON FILE | | | | | | | |
| 12832305 | SWAIN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12832436 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE100 | | | LOS ANGELES | CA | 90066 | |
| 12831032 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD, #100 | | | LOS ANGELES | CA | 90066 | |
| 12831146 | SWISS CRYPTO TOKENS AG | GRAFENAUWEG 12 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831388 | SWISSQUOTE BANK LTD | CHEMIN DE LA CHÉTAIX 33 | | | | GLAND | | 1196 | SWITZERLAND |
| 12831399 | SWITZERLAND BLOCKCHAIN PROMOTION ASSOCIATION | C/O ALEXANDER BRUNNER | ZOLLIKERSTRASSE 126 | | | ZURICH | | 8008 | SWITZERLAND |
| 12833551 | SZE, ALEXANDER CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12832663 | SZNDZAI, GABOR | ADDRESS ON FILE | | | | | | | |
| 12833792 | SZUC, DANIEL ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 12831011 | T.K BOVSEN CAPITAL PARTNERS APS | WESPFVELS, STRANDVEJEN 70, 2. | HERENGRACHT 192 | | | HELLERUP | | DK-2900 | DENMARK |
| 12831084 | TABATABAI REBAR | ADDRESS ON FILE | | | | AMSTERDAM | | 1016 | NETHERLANDS |
| 12833318 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | |
| 12831886 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | |
| 12833737 | TACKETT, ZANE COLE | 600 WEST CHICAGO | SUITE 600 | | | CHICAGO | IL | 60654 | |
| 12832798 | TAI MO SHAN LIMITED | ATTN: JUMP OPERATIONS, LLC LEGAL DEPARTMENT | 600 WEST CHICAGO | SUITE 600 | | CHICAGO | IL | 60654 | |
| 12833094 | TAI MO SHAN LIMITED | LELAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12833672 | TAOIN, JOHN EDWARD E. | ADDRESS ON FILE | | | | | | | |
| 12833635 | TALFERSE ENTERTAINMENT STUDIOS, INC. | ATTENTION: ALEXANDER NGUYEN | 1564 F 93 AVE | | | SURREY | BC | V4N 3C3 | CANADA |
| 12831437 | TAM, HA MINH | ADDRESS ON FILE | | | | | | | |
| 12831762 | TAM, LEO | ADDRESS ON FILE | | | | | | | |
| 12830726 | TAN, ALECCH CIRIL B | ADDRESS ON FILE | | | | | | | |
| 12833737 | TAN, ALECCH CIRIL B. | ADDRESS ON FILE | | | | | | | |
| 12832188 | TANG (AMITA), LI JING | ADDRESS ON FILE | | | | | | | |
| 12831217 | TANG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12832189 | TAPANAKORNVUT, AUNCHISA | ADDRESS ON FILE | | | | | | | |
| 12830542 | TARGETSMART COMMUNICATIONS, LLC | ATTENTION: CHIEF EXECUTIVE OFFICER | 1155 15TH ST. NW | SUITE 750 | | WASHINGTON | DC | 20005 | |
| 12832033 | TAVARES, EDSON | ADDRESS ON FILE | | | | | | | |
| 12832349 | TAVARES, EDSON | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | |
| 12833769 | TAXBIT INC | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | |
| 12832548 | TAXBIT INC. | 66 EAST WADSWORTH PARK DRIVE | SUITE 108256 | | | NASHVILLE | TN | 37204 | |
| 12832991 | TAYLOR SWIFT PRODUCTIONS, INC. | 738 THOMPSON LANE | | | | MENLO PARK | CA | 94025 | |
| 12831648 | TCMI, INC - JOHN DELFINO | 250 MIDDLEFIELD ROAD | | | | | | | |
| 12830975 | TCG GLOBAL LIMITED | 3076 SIR FRANCIS DRAKE'S HIGHWAY | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832061 | TEAM PLAYBACK LLC | 7247 BALBOA BLVD UNIT C | | | | LAKE BALBOA | CA | 91406 | |
| 12833664 | TECCAPITAL MANAGEMENT, INC. | C/O CCS FINANCIAL SERVICES, LLC | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 12831017 | TECHDMY LTD. | 162 VICTORIA ST. WEST | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 12831618 | TECHFLOW LIMITED | 29 COASTAL BUILDING, WICKHAM'S CAY II | ATTN: PETER H. MATTOON | | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12830840 | TECHWORLD LABS PTE. LTD. | 80 RAFFLES PLACE | P. O. BOX 2221 | UOB PLAZA, #32-01 | | SINGAPORE | | 048624 | SINGAPORE |
| 12832772 | TERRY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12831129 | TESSERACT UK ACCESS II LTD | C/O SHIRA YICHEN WU | 7A ABBEY BUSINESS PARK | MONKS WALK, FARNHAM | | SURREY | | GU9 8HT | UNITED KINGDOM |
| 12831519 | TETHER INTERNATIONAL LIMITED | C/O SHIRA TRUSTEES (BVI) LIMITED | ATTENTION: LEGAL DEPARTMENT | P.O. BOX 4301, TRINITY CHAMBERS | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831424 | THANH, PHAN MACOC | ADDRESS ON FILE | | | | | | | |
| 12831424 | THANH, VO VAN | ADDRESS ON FILE | | | | | | | |
| 12830887 | THE ABYSS LTD. | ORANGE POINT BUILDING, SECOND FLOOR | DUN KARM STREET | BIRKIRKARA BY-PASS | | BIRKIRKARA | | BKR 9037 | MALTA |
| 12831560 | THE BANK OF NEW YORK MELLON | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| 12832067 | THE BANK OF NEW YORK MELLON | ATTENTION: LEGAL DEPARTMENT | 240 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 12832350 | THE BLOCK CRYPTO, INC | 45 BOND STREET, FL 5 | | | | NEW YORK | NY | 10012 | |
| 12833124 | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | ATTENTION: MR. JON DENNEY | THE FRANCES C. ARRILLAGA ALUMNI CENTER | 326 GALVEZ STREET | | STANFORD | CA | 94305-6105 | |
| 12833215 | THE COMPENDIUM FOUNDATION | VIA ESPAÑA | DELTA BANK BUILDING | 6TH FLOOR, STE 6040 | | PANAMA CITY | | | PANAMA |
| 12832738 | THE CRYPTO GATEWAY SRL | VIA GESSOLA 7 | | | | PIACENZA | | 29122 | ITALY |
| 12831640 | THE EXECUTIVE CENTRE KOREA LIMITED | GANGNAM FINANCE CENTER, LEVEL 41 | 152 TEHERAN-RO | GANGNAM-GU | | SEOUL | | 06236 | KOREA, REPUBLIC OF |
| 12832876 | THE EXECUTIVE CENTRE LIMITED | 35/F, TWO PACIFIC PLACE | 88 QUEENSWAY | ADMIRALTY | | HONG KONG | | | CHINA |
| 12832235 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAY FINANCIAL CENTRE TOWER 1 | 8 MARINA BLVD | | SINGAPORE | | 018981 | SINGAPORE |
| 12831061 | THE JETSET FOUNDATION, LLC | 10473 SANTA MONICA BLVD #401 | | | | LOS ANGELES | CA | 90025 | |
| 12832417 | THE LAW OFFICES OF JOHN J. FASO, P.C. | PO BOX 474 | | | | KINDERHOOK | NY | 12106 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831410 | THE LIQUID FOUNDATION, C/O LEEWARD MANAGEMENT LIMITED | 9 FORUM LANE, PO BOX 144 | SUITE 3119, CAMANA BAY | GEORGE TOWN | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12831658 | THE LIVERPOOL FOOTBALL CLUB AND ATHLETICS GROUNDS LIMITED | ANFIELD | ANFIELD ROAD | | | LIVERPOOL | | L4 0TH | UNITED KINGDOM |
| 12831931 | THE METROPOLITAN SQUARE ASSOCIATES LLC | METROPOLITAN SQUARE | 655 15TH STREET, NW | | | WASHINGTON, DC | DC | 20005 | |
| 12832283 | THE SUPERLATIVE GROUP, INC. | 2843 FRANKLIN BLVD. | | | | CLEVELAND | OH | 44113 | |
| 12833167 | THIRD POINT VENTURES LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 12830645 | THRIDVERSE CO., LTD. | KANDA SQUARE | 11TH FLOOR | 2-2-1, KANDA NISHIKI-CHO, CHIYODA-KU | | TOKYO | | | JAPAN |
| 12831536 | THOMA BRAVO GROWTH FUND I, LP. | 600 MONTGOMERY STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12833562 | THOMAS, JOHN & CO | ADDRESS ON FILE | | | | | | | |
| 12831687 | THREE ARROWS CAPITAL LTD | ARM CHAMBERS 2283 | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831433 | THU, DO THI MINH | ADDRESS ON FILE | | | | | | | |
| 12831435 | THU, DO THI MINH | ADDRESS ON FILE | | | | | | | |
| 12832782 | THYRARD, LUCILE | ADDRESS ON FILE | | | | | | | |
| 12831696 | TIEN (NATALIE), WEN HSIN | ADDRESS ON FILE | | | | | | | |
| 12832822 | TIEN, WEN HSIN | ADDRESS ON FILE | | | | | | | |
| 12831568 | TIGER GLOBAL PIP 15 LLC | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET, 35TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12832386 | TILBURY MULTI MEDIA LTD | ARCTURUS | WILLOW ROAD | CANTERBURY | KENT | WHITSTABLE | | CT5 3DW | UNITED KINGDOM |
| 12830875 | TILTON JACKCHAIN | 59 NEW BRIDGE ROAD | | | | SINGAPORE | | 59405 | SINGAPORE |
| 12832168 | TING, NING NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12830595 | TITOLA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12831498 | TL INTERNATIONAL BV | KORTE VIJERSTRAAT 6, BUS 213 2000 | | | | ANTWERPEN | | | BELGIUM |
| 12831189 | TOPIN | OAK MINAMI-AZABU BUILDING 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | | TOKYO | | | JAPAN |
| 12833873 | TOKENROVA SWISS AG | ADALTWEG 5 | | | | WEGGIS | | 6353 | SWITZERLAND |
| 12830564 | TOKENTAR LLC | 33 W. 8TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| 12831065 | TOMOCHAIN PTE. LTD. | 10 ANSON ROAD #22-15 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12833830 | TOMOCHAIN PTE. LTD. | C/O MR. LONG VUONG, CEO | 10 ANSON ROAD #22-15 INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12833206 | TOOLS FOR HUMANITY CORPORATION | ATTENTION: ALEXANDER BLANIA | 692 2ND STREET, #605 | | | SAN FRANCISCO | CA | 94107 | |
| 12833205 | TOOLS FOR HUMANITY CORPORATION | ATTN: ALEXANDER BLANIA | 692 2ND STREET, #605 | | | SAN FRANCISCO | CA | 94107 | |
| 12832335 | TOPNETWORKING LLC | 1601 EAST 7TH ST. | | | | AUSTIN | TX | 78702 | |
| 12830709 | TOPPIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12833158 | TOTAL MARKETING SOLUTION PTE. LTD. | 6 BATTERY ROAD | #10-01 | | | SINGAPORE | | | SINGAPORE |
| 12833894 | TOWER 535 TENANT LIMITED - TOWER 535 TENANT LIMITED (WEWORK) | 20/F TOWER 535 | | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 12833495 | TOWER RESEARCH VENTURES LLC | 377 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12833349 | TRABUCCO, JOHN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12832125 | TRABUCCO, JOHN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12832965 | TRABUCCO, JOHN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12833747 | TRADEBLOCK, INC. | 155 5TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12831804 | TRADEBLOCK, INC. | 262 HARBOR DRIVE | 1ST FLOOR | | | STAMFORD | CT | 06902 | |
| 12833877 | TRADERCOMB PTY LTD | 2/29 LECKHARDT STREET | NSW | | | BRONTE | | 2024 | AUSTRALIA |
| 12833881 | TRADERCOMB PTY LTD | 203-233 NEW SOUTH HEAD ROAD | NSW | | | SYDNEY | | 2027 | AUSTRALIA |
| 12831380 | TRADESTATION SECURITIES, INC. | 8050 SOUTHWEST 10TH STREET | | | | PLANTATION | FL | 33324 | |
| 12831856 | TRADINGVIEW | 470 OLDE WORTHINGTON RD, STE 200 | | | | WESTERVILLE | OH | 43082 | |
| 12833427 | TRADINGVIEW INC | 470 OLDE WORTHINGTON RD. STE 200 | SUITE 200 | | | WESTERVILLE | OH | 43082 | |
| 12831727 | TRADINGVIEW, INC | T 470 OLDE WORTHINGTON RD. | | | | WESTERVILLE | OH | 43082 | |
| 12831420 | TRAM, DUONG THI BICH | ADDRESS ON FILE | | | | | | | |
| 12833434 | TRAN, ANDY | ADDRESS ON FILE | | | | | | | |
| 12833426 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 12831434 | TRANG, HA NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 12831420 | TRANG, HA NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 12831426 | TRANG, HA NGUYEN MINH | ADDRESS ON FILE | | | | | | | |
| 12831659 | TRANG, LE THANH | ADDRESS ON FILE | | | | | | | |
| 12833277 | TRANSACTIVE SYSTEMS UAB | UPES G. 23 | | | | VILNIUS | | LT-08112 | LITHUANIA |
| 12832769 | TRANSGUARD GROUP LLC | P.O BOX 66354 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12831395 | TRANSGLOW RESEARCH INC. | ATTN: BENJAMIN FISCH | 479 TEXAS ST | | | SAN FRANCISCO | CA | 94107 | |
| 12830918 | TRAVALA.COM LTD | CHURCH STREET | GROUND FLOOR, PALACE COURT | | | ST JULIANS | | STJ3049 | MALTA |
| 12830963 | TRAVALA LIMITED | UNIT H THE GREEN | ECCLESTON | | | CHORLEY | | PR7 5TZ | UNITED KINGDOM |
| 12832709 | TRDBIT | CALLE SIMO PIERA | Nº 16 | | | BARCELONA | | 08913 | SPAIN |
| 12832710 | TREDITEN DEVELOPMENT LLC | 6/2 VARSHAVSKOTE HIGHWAY | 2, UNIT IV, FLOOR 5, BLD. | | | MOSCOW | | 117638 | RUSSIA |
| 12832140 | TREDITEN DEVELOPMENT LLC | ROOM 2, UNIT IV, FLOOR 5, BLD. 56/2 | 2, UNIT IV, FLOOR 5 | | | MOSCOW | | 117638 | RUSSIA |
| 12832140 | TREDITEN DEVELOPMENT LLC | VARSHAVSKOYE HIGHWAY, BLD. 56/2 | 2, UNIT IV, FLOOR 5 | | | MOSCOW | | 117638 | RUSSIA |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832712 | TREIDTEHN DEVELOPMENT, LLC | ROOM 2, UNIT IV | FLOOR 5, BLD. 56/2 VARSHAVSKOYE HIGHWAY | | | MOSCOW | | 117638 | RUSSIA |
| 12832758 | TRIAN FUND MANAGEMENT, L.P | 280 PARK AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| 12831666 | TRIBE CAPITAL VI, LLC - SERIES 11 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 12830348 | TRICOR K. K. | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 12832047 | TRICOR LABOR AND SOCIAL SECURITY CORPORATION | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 12831187 | TRICOR TAX CORPORATION | NIHOMBASHI 3 CHOME SQUARE 11F | 3-9-1 NIHONBASHI | CHUO-KU | | TOKYO | | | JAPAN |
| 12832046 | TRICOR TAX CORPORATION | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 12831162 | TRINET HR III, INC. | TRINET III ONE PARK PLACE | SUITE 600 | | | DUBLIN | CA | 94568 | |
| 12831413 | TRINET HR IV, LLC | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | |
| 12831423 | TRINH, LE NGUYEN PHUONG | ADDRESS ON FILE | | | | | | | |
| 12832631 | TRIFACTIONS FINANCE | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 12831256 | TRIPACTIONS, INC. | 1501 PAGE MILL ROAD | BUILDING 1 | | | PALO ALTO | CA | 94304 | |
| 12831939 | TRM LABS, INC. | ATTN: PATRICK SOUTH | 450 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| 12830955 | TROPHEE DIGITAL PTE LTD | 6 EU TONG SEN STREET | #11-20 | SOHO3@CENTRAL | | SINGAPORE | | 059817 | SINGAPORE |
| 12831227 | TRUONG, HANG THI THUY | ADDRESS ON FILE | | | | | | | |
| 12831295 | TRUSTTOKEN, INC. | 234 S. MAIN ST. | SUITE 7 | | | WILLITS | CA | 95490 | |
| 12831295 | TRUSTTOKEN, INC. | 325 9TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 12832851 | TSANG (CHARLIE), KIN HANG | ADDRESS ON FILE | | | | | | | |
| 12831739 | TSANG (CHARLIE), KIN HANG | ADDRESS ON FILE | | | | | | | |
| 12831723 | TSE (TONY), KA KI | ADDRESS ON FILE | | | | | | | |
| 12831432 | TUYEN, PHAM MINH | ADDRESS ON FILE | | | | | | | |
| 12830886 | TVCHAIN NETWORK PTE. LTD. | 4 BATTERY RD, 25-1 BANK OF CHINA BLDG | | | | SINGAPORE | | | SINGAPORE |
| 12830650 | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | 2140 SOUTH DUPONT HIGHWAY | | | | CAMDEN | DE | 19934 | |
| 12833099 | TWIG MAY, INC. | 936 BROADWAY, #21 | 1ST FLOOR | | | NEW YORK | NY | 10010 | |
| 12831309 | TWILIO INC. | 101 SPEAR STREET | CAUSEWAY BAY | | | SAN FRANCISCO | CA | 94105 | |
| 12830018 | TWO PRIME LIMITED | 8 HYSAN AVENUE | ROOM 1815, 18TH FLOOR | | | HONG KONG | | | CHINA |
| 12831795 | TWO SIGMA INVESTMENTS, L.P | 100 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| 12833825 | TWOGAP HOLDING PTE. LTD. | SHAW CENTRE | SCOTTS ROAD #24-10 | | | SINGAPORE | | 228208 | SINGAPORE |
| 12830841 | TWOGAP HOLDINGS PTE. LTD | ATTN. LUONG HOANG ANH | SCOTTS ROAD #24-10 | SHAW CENTRE | | SINGAPORE | | 228208 | SINGAPORE |
| 12830876 | TWOGAP HOLDINGS PTE. LTD | SCOTTS ROAD #24-10 | SHAW CENTRE | | | SINGAPORE | | 228208 | SINGAPORE |
| 12831110 | TXKOENATE OÜ | MAAKRI 21 | | | | TALLINN | | | ESTONIA |
| 12833276 | UC BERKELEY EXECUTIVE EDUCATION | C/O HAAS SCHOOL OF BUSINESS | 2220 PIEDMONT AVENUE | | | BERKELEY | CA | 94703 | |
| 12833228 | UCHIURA, SAYAKA | ADDRESS ON FILE | | | | | | | |
| 12830600 | UJH ENTERPRISES, INC. | C/O FAIR CONSULTING SOLUTIONS, LLC | ATTN: SYLVESTER KING JR. | 4338 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | |
| 12830796 | UN UNBOUND TECH LTD. | 25 EFAL ST. | | | | PETACH TIKVA | | 4951125 | ISRAEL |
| 12831101 | UNIBRIGHT IT GMBH | NAHESTR 3 | | | | BINGEN | | 55411 | GERMANY |
| 12832106 | UNICHONGTAL BANK INC | 41/F UNIONBANK PLAZA | MERALCO AVENUE COR. ONYX STREET | ORTIGAS CENTER | | PASIG CITY | | 11249 | PHILIPPINES |
| 12830786 | UNITEDATA, INC. | 134 N4TH ST | 2ND FLOOR | | | BROOKLYN | NY | | |
| 12832286 | UNIVERSITY OF CALIFORNIA, BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| 12832974 | UNOFFICIFIED, INC | 13200 STRICKLAND ROAD | SUITE 114, BOX 236 | | | RALEIGH | NC | 27613 | |
| 12831544 | UTRAIN FOUNDATION | 9 TEMASEK BOULEVARD | SUNTEC TOWER 2, #44-02 | | | SINGAPORE | | | SINGAPORE |
| 12832503 | VAITH, KARISTA | ADDRESS ON FILE | | | | | | | |
| 12830017 | VALIANT CAPITAL MANAGEMENT, L.P | ATTN: MICHAELA BECKMAN | ONE MARKET STEUART TOWER | SUITE 2625 | | SAN FRANCISCO | CA | 94105 | |
| 12831683 | VALDRETE CAPITAL OF HERMES CORPORATE SERVICES LTD | ZEPHYR HOUSE, 5TH FLOOR | 122 MARY STREET | PO BOX 31493 | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 12832699 | VALK MULTI PROPRIETARY LIMITED | ATTN: FARIDAH EHSANI | ATRIUM ON 5TH BUILDING | 5TH STREET | | SANDTON, GAUTENG | | 2196 | SOUTH AFRICA |
| 12833122 | VAN, MICHAEL LAURENS | ADDRESS ON FILE | | | | | | | |
| | | ATTENTION: GISBERT KONING, | LANDSTRASSE 36 | | | TRIESEN | | 9495 | LIECHTENSTEIN |
| 12833027 | VANECX ETP AG | AARON REIMERS | | | | TRIESEN | | 9495 | LIECHTENSTEIN |
| 12833170 | VANECK ETP AG | LANDSTRASSE 36 | | | | TRIESEN | | 9495 | LIECHTENSTEIN |
| 12833169 | VANECK SWITZERLAND AG | GENFERSTRASSE 21 | | | | ZÜRICH | | 8002 | SWITZERLAND |
| 12833184 | VANNEWKIRK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12833184 | VANNEWKIRK, NICHOLAS | 33 IRVING PL | | | | NEW YORK | NY | 10003 | |
| 12831275 | VANGUARD DESIGNS, LLC | 1119 HOLLYWOOD CT. | | | | WILMETTE | IL | 60091 | |
| 12833097 | VEIL | WARMONDSTRAAT 181 | NOORD-HOLLAND | | | AMSTERDAM | | 1058KX | NETHERLANDS |
| 12830546 | VERADITTAKIT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12831376 | VERADITTAKIT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12833094 | VERDANT CANYON CAPITAL LLC | 3500 SOUTH DUPONT HIGHWAY | COUNTY OF KENT | | | DOVER | DE | 19901 | |
| 12831167 | VERDANT CANYON CAPITAL LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12831482 | VERIDIAN CORPORATE CENTER ASSOCIATION LTD. | C/O OMAR E.L. SANDS | 443 EAST BAY STREET | P. O. BOX SS 19086 | | NASSAU | | | BAHAMAS |
| 12831454 | VERIDIAN CORPORATE CENTER ASSOCIATION LTD. | OMAR E.L. SANDS | BRICKELL MANAGEMENT GROUP | | | NASSAU | | | BAHAMAS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 33 of 34

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831485 | VERIDIAN CORPORATE CENTER LLC | BAYCOURT CHAMBERS, CUMBERLAND HOUSE | 15 CUMBERLAND & DUKE STREETS | P.O. BOX SS-6836 | | NASSAU | | | BAHAMAS |
| 12831457 | VERIDIAN DEVELOPMENT GROUP LTD | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | | NASSAU | | | BAHAMAS |
| 12831493 | VERIDIAN DEVELOPMENT GROUP LTD. | C/O OMAR E.L. SANDS | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 12830278 | VERIDIAN LABS LIMITED | 618 NEW MANDARIN PLAZA TOWER B | 14 SCIENCE MUSEM RD | KOWLOON | | HONG KONG | | | CHINA |
| 12831378 | VERIZON | 500 TECHNOLOGY DRIVE | SUITE 550 | | | WELDON SPRING | MO | 63304 | |
| 12830804 | VERMELHOSESHENE LTD | OF.21.31.4. SOVETSKAYA STREET | | | | ST. PETERSBURG | | | RUSSIA |
| 12831103 | VEVUE MEDIA FOUNDATION LTD. | 9, TEMASEK BOULEVARD, #04-02 | SUNTEC TOWER TWO | | | SINGAPORE | | 038989 | SINGAPORE |
| 12830641 | VICTORY PARK MANAGEMENT, LLC | 150 N. RIVERSIDE PLAZA | SUITE 5200 | | | CHICAGO | IL | 60606 | |
| 12832319 | VINCENT, TARON | ADDRESS ON FILE | | | | | | | |
| 12830033 | VIO DIGITAL LTD | 30 BALLYCLARE DRIVE | | | | JOHANNESBURG | | 2191 | SOUTH AFRICA |
| 12831824 | VIRTU FINANCIAL SINGAPORE PTE. LTD. | 1557 KEPPEL ROAD | #03-01 | | | SINGAPORE | | 089066 | SINGAPORE |
| 12830689 | VIRTUAL ECONOMY TECHNOLOGY LIMITED | 21F CITYPLAZA THREE | 14 TAIKOO WAN ROAD | QUARRY BAY | | HONG KONG | | | CHINA |
| 12831136 | VIRTUAL ECONOMY TECHNOLOGY INC. | 238 ERNEST STREET | | | | DOLLARD-DES-ORMEAUX | QC | H9A 1G6 | CANADA |
| 12830645 | VIRTUOS HOLDINGS PTE. LTD. - SIGNED BY GILLES LANGOUREUX | CONNEXIS #05-10 | 1 FUSIONOPOLIS WAY | | | SINGAPORE | | 138632 | SINGAPORE |
| 12831646 | VKR INSIGHTS LIMITED | POST OFFICE BOX N-4417 | | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 12832679 | VLADIMIROVICH, PETILIUNOV ROMAN | ADDRESS ON FILE | | | | | | | |
| 12832923 | VOLATILITY TOKEN MASTER FUND | HARBOUR PLACE, 4TH FLOOR | 103 SOUTH CHURCH STREET, PO BOX 10240 | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12831216 | VOLODYA, JONAS EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12831341 | VOLTLABS TECHNOLOGY LIMITED | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832377 | VOSKCOIN | DREW VOSK, FOUNDER | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |
| 12832312 | VOULGARIS, HARALABOS | ADDRESS ON FILE | | | | | | | |
| 12832406 | VOULGARIS, HARALAMBOS | ADDRESS ON FILE | | | | | | | |
| 12832058 | VOX MEDIA, LLC | ATTENTION: BRIAN LEUNG, ESQ. | 1201 CONNECTICUT AVE NW | FL 11 | | WASHINGTON | DC | 20036 | |
| 12832896 | VPX IMPACT ACQUISITION HOLDINGS II, INC. | ATTENTION: GORDON WATSON | 150 NORTH RIVERSIDE PLAZA, SUITE 5200 | | | CHICAGO | IL | 60606 | |
| 12832970 | VSON LIMITED | ELLEN L. SKELTON BUILDING | FISHERS LANE | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12830303 | WACASER, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12831234 | WAI, CHAN LUK | ADDRESS ON FILE | | | | | | | |
| 12831267 | WAI, CHAN LUK | ADDRESS ON FILE | | | | | | | |
| 12831251 | WAI, CHAN LUK | ADDRESS ON FILE | | | | | | | |
| 12832185 | WALTERS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12830716 | WAN JUN, YVONNE TAY | ADDRESS ON FILE | | | | | | | |
| 12830838 | WANG (GARY), ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 12832853 | WANG, ZHE | ADDRESS ON FILE | | | | | | | |
| 12831501 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 12832114 | WANG, ZIXIAO "GARY" | ADDRESS ON FILE | | | | | | | |
| 12832336 | WARE, LANCE | ADDRESS ON FILE | | | | | | | |
| 12832638 | WASSERMAN MEDIA GROUP LLC | 10900 WILSHIRE BLVD, SUITE 1200 | ATTN: JASON BANKS | | | LOS ANGELES | CA | 90024 | |
| 12832951 | WATERFALL FOUNDATION | GLOBAL GATEWAY | 8 RUE DE LA PERLE | | | PROVIDENCE MAHE | | | SEYCHELLES |
| 12832925 | WATSON, KAREEM | ADDRESS ON FILE | | | | | | | |
| 12832300 | WATSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12831019 | WAVE FINANCIAL LLC | 12400 WILSHIRE BLVD | #995 | | | LOS ANGELES | CA | 90025 | |
| 12831905 | WAVES PLATFORM AG | BAHNHOFSTRASSE 29 | | | | ZUG | | 6300 | SWITZERLAND |
| 12830954 | WCA | 110 E DAVIS ST | | | | MCKINNEY | TX | 75069 | |
| 12831344 | WEB SHIELD LIMITED | 54-58 TANNER STREET | THE BRANDENBURG SUITE – TANNER PLACE | | | LONDON | | SE1 3PH | UNITED KINGDOM |
| 12831096 | WEBFLOW INC | 398 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12832145 | WEEKS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12832205 | WEEKS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12830207 | WEI, WANG | ADDRESS ON FILE | | | | | | | |
| 12832800 | WEITRAM WILL LOUIS | ADDRESS ON FILE | | | | | | | |
| 12831998 | WELDING, TAYLOR | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12832915 | WEST REALM SHIRES INC. | 167 N. GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 12833453 | WEST REALM SHIRES SERVICES INC. | ADDRESS ON FILE | | | | | | | |
| 12831344 | WESTERN ALLIANCE BANK | ATTN: HEATHER KELLY, LISA KREMERS | 3601 MINNESOTA DRIVE SUITE 800 | | | EDINA | MN | 55435 | |
| 12830237 | WESTGREEN HOLDING LTD | 33 BRUTON STREET | 2ND FLOOR | | | LONDON | | W1J 6GU | UNITED KINGDOM |
| 12831261 | WESTGREEN HOLDING LTD | 33 BRUTON STREET | | | | LONDON | | W1J 6HH | UNITED KINGDOM |
| 12832356 | WETHERN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12831998 | WEVER, DENA | ADDRESS ON FILE | | | | | | | |
| 12833049 | WEWORK | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | |
| 12831196 | WEWORK | WEWORK 54 WEST 40TH LLC | 54 W. 40TH ST. | | | NEW YORK | NY | 10018 | |
| 12833160 | WEWORK, 12 EAST 49TH STREET TENANT, LLC | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10017 | |
| 12832337 | WHEELER, SAHVIR | ADDRESS ON FILE | | | | | | | |
| 12832356 | WHIDDEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12833041 | WICK, ALEXANDER CHALERMLAO | ADDRESS ON FILE | | | | | | | |
| 12832175 | WIESUPHA, JASON JOHN EDRIWIERA | ADDRESS ON FILE | | | | | | | |
| 12832174 | WIESUPHA, JASON JOHN EDRIWIERA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule 6 Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833121 | WILCOX, MARY | ADDRESS ON FILE | | | | | | | |
| 12831562 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12833216 | WILLIAMS, KYREN | ADDRESS ON FILE | | | | | | | |
| 12832508 | WILMAA LUXWELL | ADDRESS ON FILE | | | | | | | |
| 12830936 | WINCHESTER REALTY LTD. | C/O SIMON LOWE | KING & CO., CHAMBERS | 2ND FLOOR OLDE TOWNE MARINA | OLDE TOWNE, SANDY PORT | NASSAU | | | BAHAMAS |
| 12831821 | WINTERMUTE TRADING LTD. | 1 ASHLEY ROAD | 3RD FLOOR | ALTRINCHAM | | CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| 12830842 | WIREX LIMITED | 9 DEVONSHIRE SQUARE, ROOM 207 | | | | LONDON | | EC2M 4YF | UNITED KINGDOM |
| 12833219 | WITTE (LAWYER), KAY | ADDRESS ON FILE | | | | | | | |
| 12833006 | WITTY ELITE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12831382 | WOLTERS KLUWER | WOLTERS KLUWER | P.O. BOX 1030 | | | ASPHEN AAN DEN RIJN | | 2400 BA | NETHERLANDS |
| 12830920 | WOM PROTOCOL PTE. LTD. | 1 MASON ROAD | #03-00 | | | SINGAPORE | | 238989 | SINGAPORE |
| 12831540 | WONG, DARREN | ADDRESS ON FILE | | | | | | | |
| 12831942 | WONG, DARREN JING YU | ADDRESS ON FILE | | | | | | | |
| 12832740 | WOO, TAE SIL | ADDRESS ON FILE | | | | | | | |
| 12830540 | WOOD, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12830860 | WOORTON | 18 RUE SAINTE FOY | | | | PARIS | | 75002 | FRANCE |
| 12830959 | WORQLQEST OÜ | MÄNNIMÄE 21 | PUDISOO KÜLA | KUUSALU VALD | | HARJU MAAKOND | | 74626 | ESTONIA |
| 12831861 | WORLDPAY US, INC | 201 17TH STREET, NW | SUITE 1000 | | | ATLANTA | GA | 30363 | |
| 12831273 | WOWOO PTE. LTD. | ATTN: FUJIMARU NICHOLS | 14 ROBINSON ROAD, #12-01/02 FAR EAST | FINANCE BUILDING | | SINGAPORE | | 048545 | SINGAPORE |
| 12831926 | WPROMOTE, LLC | 2100 E. GRAND AVE | FIRST FLOOR | | | EL SEGUNDO | CA | 90245 | |
| 12831950 | W-SF GOLDFINGER OWNER VIII, LLC | W-SF GOLDFINGER OWNER VIII, LLC | 917 W. WASHINGTON BLVD. | SUITE 308 | | CHICAGO | IL | 60607 | |
| 12833155 | WU, AMY TONG | ADDRESS ON FILE | | | | | | | |
| 12831331 | WU, TAO | ADDRESS ON FILE | | | | | | | |
| 12832564 | WU, ZHENGKUN | ADDRESS ON FILE | | | | | | | |
| 12831713 | WUN (KARIS), SIU MING | ADDRESS ON FILE | | | | | | | |
| 12831859 | WUN, KARIS | ADDRESS ON FILE | | | | | | | |
| 12833665 | X MANAGEMENT COMPANY | ADDRESS ON FILE | | | | | | | |
| 12831485 | XAPO VV DEVELOPMENT LIMITED | C/O GRAHAM THOMPSON | ATTN: ALISTAIR W. CHENNALL | SASSOON HOUSE, VICTORIA AVE. | | NASSAU | | | BAHAMAS |
| 12832985 | XAPO HOLDINGS, INC. | ATTN: GIANNIS GIANNAKOS | 1550 BRYANT ST | SUITE 750 | | SAN FRANCISCO | CA | 94103 | |
| 12830878 | XENSOR LTD. | 15F, 302, TEHERAN-RO | | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12832813 | XFERS PTE LTD | 71 AYER RAJAH CRESCENT #03-14 | | | | SINGAPORE | | | SINGAPORE |
| 12832293 | XIA (BETTY), HUANG | ADDRESS ON FILE | | | | | | | |
| 12831300 | XIE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12832858 | XIE, BENJAMIN YUXIAO | ADDRESS ON FILE | | | | | | | |
| 12831906 | XINFIN FINTECH PTE. LTD. | #03-37, BLOCK 30, TEMASEK POLY LAUNCHPAD - 30 | | | | SINGAPORE | | 529694 | SINGAPORE |
| 12830657 | XTERIO FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831737 | XU (ALLY), LI | ADDRESS ON FILE | | | | | | | |
| 12831805 | XU, JIAY | ADDRESS ON FILE | | | | | | | |
| 12832789 | XU, RUOMIAO (MARCUS) | ADDRESS ON FILE | | | | | | | |
| 12832883 | XU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12831919 | XU, VICTOR ZHETAO | ADDRESS ON FILE | | | | | | | |
| 12832446 | XUE, ALFRED TONGZHUANG | ADDRESS ON FILE | | | | | | | |
| 12830793 | XY—THE PERSISTENT COMPANY | 1133 COLUMBIA ST. | | | | SAN DIEGO | CA | 92101 | |
| 12831706 | YAAH, KAITO | ADDRESS ON FILE | | | | | | | |
| 12833616 | YANG (CHARLES), CHANG YONG | ADDRESS ON FILE | | | | | | | |
| 12831769 | YANG, HANDI | ADDRESS ON FILE | | | | | | | |
| 12831768 | YANG, HANDI | ADDRESS ON FILE | | | | | | | |
| 12833880 | YANG, STELLA | ADDRESS ON FILE | | | | | | | |
| 12830875 | YAP, WEI-SHI | ADDRESS ON FILE | | | | | | | |
| 12832315 | YE, JASON YUZHOU | ADDRESS ON FILE | | | | | | | |
| 12831816 | YEE (JOSEPHINE), CHAN KAM | ADDRESS ON FILE | | | | | | | |
| 12831712 | YEE (JOSEPHINE), CHU MEI | ADDRESS ON FILE | | | | | | | |
| 12832841 | YEE (SHIRLEY), CHU MEI | ADDRESS ON FILE | | | | | | | |
| 12832978 | YEE, CHAN KAM | ADDRESS ON FILE | | | | | | | |
| 12832190 | YEN (LI), LAI | ADDRESS ON FILE | | | | | | | |
| 12831920 | YI, XIA WEI | ADDRESS ON FILE | | | | | | | |
| 12832865 | YILMAZ, EVREN | ADDRESS ON FILE | | | | | | | |
| 12832825 | YOON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12832315 | YORK, CADE | ADDRESS ON FILE | | | | | | | |
| 12833880 | YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12831993 | YU, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12830363 | YUGA LABS LLC D/B/A BORED APE YACHT CLUB | 1430 S DIXIE HWY | STE 105105715 | | | CORAL GABLES | FL | 33146-3176 | |
| 12830664 | YUGA LABS, INC. | 1430 S DIXIE HWY | STE 105105715 | | | CORAL GABLES | FL | 33146-3176 | |
| 12830837 | YUGALABS, INC | ADDRESS ON FILE | | | | | | | |
| 12831888 | YUNG, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12833662 | ZABUDOMAG / FERNANDA RUITES | PO BOX 62018 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12832173 | ZAND BANK P.J.S.C. | 33 CAVENDISH SQUARE | MARYLEBONE | | | LONDON | | W1G 0TT | UNITED KINGDOM |
| 12833156 | ZAPHOD INVESTMENTS LTD | UNIT 17, 9/F TOWER | A NEW MANDARIN PLAZA NO 14 | SCIENCE MUSEUM RD TST EAST KL | | HONG KONG | | | HONG KONG |
| 12832825 | ZBG, LTD. | 575 MARKET ST | SUITE 2650 | | | SAN FRANCISCO | CA | 94105 | |
| 12833166 | ZEROEX, INC. | ADDRESS ON FILE | | | | | | | |
| 12832827 | ZHANG, RUIDONG | ADDRESS ON FILE | | | | | | | |

Exhibit D
Schedule G Service List
Served via First class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12833313 | ZHANG, ZIRUI | ADDRESS ON FILE | | | | | | | |
| 12832791 | ZHANG J. ZHENG (MICHAEL) | ADDRESS ON FILE | | | | | | | |
| 12832981 | ZHE (CONSTANCE), WANG | ADDRESS ON FILE | | | | | | | |
| 12831921 | ZHE, WANG | ADDRESS ON FILE | | | | | | | |
| 12831765 | ZHE, WANG | ADDRESS ON FILE | | | | | | | |
| 12831753 | ZHENG (MILES), QI WEN | ADDRESS ON FILE | | | | | | | |
| 12832829 | ZHENG, QI WEN | ADDRESS ON FILE | | | | | | | |
| 12832732 | ZHIRDVAKHINA, TATIIANA | ADDRESS ON FILE | | | | | | | |
| 12831233 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | |
| 12832079 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | |
| 12831359 | ZIELINSKI, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12830588 | ZIKMAND, TOBIN | ADDRESS ON FILE | | | | | | | |
| 12832572 | ZIMMERMANN, CHASE | ADDRESS ON FILE | | | | | | | |
| 12832736 | ZIOURTI, NAYA | ADDRESS ON FILE | | | | | | | |
| 12831396 | ZIOURTI, PANAGIOTA | ADDRESS ON FILE | | | | | | | |
| 12833108 | ZIXAO, WANG | ADDRESS ON FILE | | | | | | | |
| 12832836 | ZIXIAO, WANG | ADDRESS ON FILE | | | | | | | |
| 12832755 | ZUBR EXCHANGE LTD | SUITE 23, PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12831792 | ZUGOWANGG LTD | F29 EDEN PLAZA | EDEN ISLAND | | | MAHE | | | SEYCHELLES |
| 12833060 | ZULU REPUBLIC GMBH | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 34 of 34

**Exhibit E**

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864617 | 0316 COMPANY | 602, LEADERS TOWER | 20-5, DDANBUK-RO 93BEON-GIL | SEO-GU | | DAEJEON | | 3189 | KOREA, REPUBLIC OF |
| 12864618 | 1000 SERVICES PTY LTD | 2 SCHOFIELD STREET | | | | MOORABBIN | | | AUSTRALIA |
| 10278247 | 101 2ND STREET INC | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10280889 | 101 SECOND STREET INC | ATTN: PROPERTY MGMT OFFICE | 101 SECOND STREET SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 12856289 | 101 SECOND STREET INC | C/O INVESCO REAL ESTATE | ATTENTION: KEVIN PIROZZOLI | 101 CALIFORNIA STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94111 | |
| 12856295 | 101 SECOND STREET INC. | C/O  SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER / KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 10278075 | 101 SECOND STREET INC. | PO BOX 511431 | | | | LOS ANGELES | CA | 90051-7986 | |
| 10583749 | 101 SECOND STREET INC. | 101 SECOND STREET | SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 10276108 | 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 10554453 | 101 SECOND STREET, INC. | HINES | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | SAN FRANCISCO | CA | 94105 | |
| 10303186 | 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | ONE MARITIME PLAZA | EIGHTEENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 10303185 | 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | 101 SECOND STREET | SUITE 1225 | SAN FRANCISCO | CA | 94111 | |
| 10554454 | 101 SECOND STREET, INC. | ATTN: KEVIN PIROZZOLI | C/O INVESCO REAL ESTATE | 101 CALIFORNIA STREET | SUITE 1800 | SAN FRANCISCO | CA | 94111 | |
| 10554458 | 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | HINES | 101 SECOND STREET | SUITE 1225 | SAN FRANCISCO | CA | 94105 | |
| 10554455 | 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER/KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 12864619 | 11-11 DG PARTNERS,INC | EDIFICIO SUCRE | ARIAS Y REYES | AV RICARDO ARANGO Y CALLE 6 | | | | | PANAMA |
| 10280893 | 11TH STREET CONDO OWNER, LLC | C/O PROPERTY MARKETS GROUP | ATTN: LOWELL D. PLOTKIN, ESQ. | 1441 BRICKELL AVE | #1110 | MIAMI | FL | 33131-3439 | |
| 10583750 | 12C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 10583751 | 1325Z621 CANADA INC. | 427 - 820 89TH STREET | | | | CALGARY | AB | T2V 4N9 | CANADA |
| 10280895 | 1450 BRICKELL, LLC | 1450 BRICKELL AVENUE, SUITE 1450 | | | | MIAMI | FL | 33131 | |
| 10303180 | 1450 BRICKELL, LLC | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | |
| 10303181 | 1450 BRICKELL, LLC | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131 | |
| 12856280 | 1450 BRICKELL, LLC | C/O AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | |
| 12864620 | 162 SPC | ATTENTION: JOO HYUN PARK | WALKERS CORPORATE LIMITED, CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD, GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12864621 | 162 SPC ON BEHALF OF 162 DIGITAL ASSET QUANTAMENTAL FUND SP | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12864622 | 162 SPC ON BEHALF OF 162 DIGITAL ASSET QUANTEDGE FUND SP | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| 10549293 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 10550748 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 10280886 | 1INCH | SUITE 102, CANNON PLACE, NORTH SOUND RD | PO BOX 680 | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 10280887 | 1PASSWORD | 4711 YONGE ST, 10TH FLOOR | | | | TORONTO | ON | M2N 6K8 | CANADA |
| 10583752 | 1PASSWORD | SUITE 303 | 49 SPADINA AVE. | | | TORONTO | ON | M5V 2J1 | CANADA |
| 12864623 | 1WORLD ONLINE, INC | 541 JEFFERSON AVE | | | | REDWOOD CITY | CA | 94063 | |
| 10280900 | 2000 CENTER STREET LLC | ATTN: ANDY UNEWEAVER | PO BOX 680 | | | ALAMO | CA | 94507 | |
| 10549294 | 2021-OSI INVESTMENTS LLC | JOEL | 2200 PASEO VERDE PARKWAY | SUITE 250 | | HENDERSON | NV | 89052 | |
| 10331807 | 24 EXCHANGE BERMUDA LIMITED | ATTN: GENERAL COUNSEL | 3RD FLOOR, SOPHIA HOUSE | 48 CHURCH STREET | | HAMILTON | | HM12 | BERMUDA |
| 10280901 | 24 HOUR FITNESS | 4450 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 10280902 | 24HOURWRISTBANDS.COM | 14550 BEECHNUT ST. | | | | HOUSTON | TX | 77083 | |
| 12864624 | 2608584 ONTARIO INC. | 280 WEST BEAVER CREEK RD | #13 | | | RICHMOND HILL | ON | L4B 3Z1 | CANADA |
| 12864625 | 287313 ONTARIO LIMITED | 5650 YONGE ST | | | | TORONTO | ON | M2M 4H5 | CANADA |
| 10550751 | 2L INVESTMENTS, INC. | JONATHAN SMITH | 20335 VENTURA BLVD | SUITE 203 | | WOODLAND HILLS | CA | 91364 | |
| 10550752 | 2L INVESTMENTS, INC. | ATTN: GENERAL COUNSEL | 9090 SKYLINE BLVD | | | OAKLAND | CA | 94611-1747 | |
| 12864626 | 2ROX LLC | ATTN: GENERAL COUNSEL | 7420 DOVER LN | | | PARKLAND | FL | 33067 | |
| 10280903 | 3COMMAS TECHNOLOGIES | LAEVA 2 | | | | TALLINN | | 10111 | ESTONIA |
| 12864628 | 3ROX SPA | ATTN: GENERAL COUNSEL | LEVERAGE SHARES PLC | 2ND FLOOR, BLOCK 5 IRISH LIFE CENTRE | ABBEY STREET LOWER | DUBLIN 1 | | D01 P767 | IRELAND |
| 10549295 | 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | FLOOR 47 | | | NEW YORK | NY | 10019 | |
| 10550753 | 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET, 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| | 42 LABS INC. | 1233 45TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 12831896 | 48BITSKORTH GMBH | ATTN: GENERAL COUNSEL | STERNSTR 11 | | | MUNICH | | 80538 | GERMANY |
| 12800500 | 500 DESIGNS | ATTN: GENERAL COUNSEL | 400 SPECTRUM CENTER DR | STE 1900 | | IRVINE | CA | 92618 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10280904 | 548 MARKET STREET | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | |
| 10278299 | 601 CLUB | 531 BEACH DR. SW | | | | SEATTLE | WA | 98136 | |
| 10280906 | 617 PERFECTION LLC | ATTN: SEVYN BANKS | 480 W BROAD ST UNIT 514 | | | COLUMBUS | OH | 43215 | |
| | 62 SPC ON BEHALF OF 162 DIGITAL ASSET | | | | | | | | |
| 12864630 | QUANTEDGE FUND SP | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12864631 | 6529 CAPITAL GP LLC | 2810 N CHURCH ST | PMB 76435 | | | WILMINGTON | DE | 19802 | |
| 10280907 | 6529 NFT FUND | 119 SOUTH MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | |
| 10280908 | 64 VENTURES LLC-FZ | 118 KING ST, 2ND FL | | | | ALEXANDRIA | VA | 22314 | |
| 10280909 | 6TH MAN VENTURES FUND | C/O 6TH MAN GP, LLC | 179 LUDLOW, #4 | | | NEW YORK | NY | 10002 | |
| 10280910 | 80 ACRES | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | |
| 12864632 | 80 ACRES URBAN AGRICULTURE, INC. | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | |
| 12864633 | 827405.5 CANADA INC. | 29 GRANVILLE ST. | | | | MONTREAL | QC | H3X 3B4 | CANADA |
| 12864633 | 829405.5 CANADA INC. | AVI HASEN | 29 GRANVILLE ST. | | | MONTREAL | QC | H3X 3B4 | CANADA |
| 12864634 | 888 VENTURE LABS LLC | ATTN: GENERAL COUNSEL | 130 W UNION ST | | | PASADENA | CA | 91103 | |
| 10550756 | 99 DUXTON PTE LTD | ATTN: CASPER B. JOHANSEN | 8 CROSS STREET, #18-00 | MANULIFE TOWER | | SINGAPORE | | 048424 | SINGAPORE |
| 10583754 | 99DESIGNS PTY LTD | LEVEL 2, 41-43 STEWART STREET | RICHMOND | | | VICTORIA | | 3121 | AUSTRALIA |
| 10583775 | A + PEST CONTROL | 102 FAITH AVENUE | | | | NASSAU | | CR-54931 | BAHAMAS |
| 12864635 | A CAPITAL PARTNERS III L.P. | 3053 FILLMORE | #293 | | | SAN FRANCISCO | CA | 94123 | |
| | | 1 SYED ALWI RD, #04-04, SONG LIN | | | | | | | |
| 12864636 | A.F.T. SG PTE. LTD. | BUILDING | | | | SINGAPORE | | 207628 | SINGAPORE |
| 10550757 | A FUND H, L.P. | 2420 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 10302885 | A.C. SONDHI & ASSOCIATES, LLC | 125, PARK STREET | | | | SAFETY HARBOR | FL | 34695 | |
| 10280931 | AAA FLAG AND BANNER | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | |
| 10580531 | AARON BO | ADDRESS ON FILE | | | | | | | |
| 10549299 | AAX LIMITED | TRIDENT CHAMBERS | PO 1388 | | | | | | |
| 12864639 | AB&C FOUNDATION LLC | POBEDITELY AVENUE | HOUSE 108, ROOM 7 | VICTORIA | | MAHÉ | | | SEYCHELLES |
| 12864639 | AB&C FOUNDATION LLC | POBEDITELY AVENUE | HOUSE 108, ROOM 7 | | | C. MINSK | | 220062 | BELARUS |
| | | | | NO.8 XUEQING RD HAIDIAN | | | | | |
| 12864642 | ABC TECHNOLOGY | ATTN: GENERAL COUNSEL | ROOM A201, 2/F, NO 1 BUILDING | DISTRICT | | BEIJING | | 20628 | CHINA |
| 10282889 | ABDUL-AZIZ, ZAID | ADDRESS ON FILE | | | | | | | |
| 12864644 | ABDULLAH ABINNASIR AIDED | ADDRESS ON FILE | | | | | | | |
| 10301963 | ABEER CHARLEY, AL-AMRI | ADDRESS ON FILE | | | | | | | |
| 10276127 | AB6 SHAQ LLC | AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY | | 21ST FLOOR | NEW YORK | NY | 10018 | |
| 10280913 | AB6 SHAQ, LLC | ATTN: NICK KARAHALIOS | 1411 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 12856286 | AB6 SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | |
| | | C/O DENNIS A. ROACH, A | | | | | | | |
| 12856287 | AB6 SHAQ, LLC | PROFESSIONAL CORPORATION | 9200 SUNSET BLVD., SUITE 525 | | | LOS ANGELES | CA | 90069 | |
| 10583759 | AB6 SHAQ, LLC | 1411 BROADWAY, 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| | | C/O AUTHENTIC BRANDS GROUP, | | | | | | | |
| 12097649 | AB6-SHAQ, LLC | LLC | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY | | NEW YORK | NY | 10018 | |
| 12856288 | AB6-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | |
| | | C/O THE LAW OFFICE OF JEFFREY B. | | | | | | | |
| 10583762 | AB6-SHAQ, LLC | GANDEL | 1623 THIRD AVENUE, SUITE 525 | | | NEW YORK | NY | 10128 | |
| | | 14141 SOUTHWEST FREEWAY SUITE | | | | | | | |
| 10280916 | ABM ONSITE SERVICES | 400 | | | | SUGARLAND | TX | 77478 | |
| 10279279 | ABM PARKING SERVICES | ATTN: 24164294 | 600 HARRISON ST | STE 600 | | SAN FRANCISCO | CA | 94107 | |
| 10278082 | ARNM | GRHA CANGI NIAGA, 24TH FLOOR | JL. JEND. SUDIRMAN KAV. 58 | | | JAKARTA | | 12190 | INDONESIA |
| 10280917 | ABOVE THE REALM LLC | ATTN: TERADIA MITCHELL | 480 W BROAD APT 447 | | | COLUMBUS | OH | 43215 | |
| 10583763 | ABRAMS & ABRAMS LLP | 363 SEVENTH AVE | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| | | | EXCHANGE HAMDAN STREET AL | | | | | | |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | GHAITH TOWER | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10273434 | ABUNDANTIA CREATIVE | 56 SHOREDITCH HIGH STREET | | | | LONDON | | E1 6JJ | UNITED KINGDOM |
| 10583764 | ABUNDANTIA CREATIVE LLP | OK 434508 | 32 KINBURN ST. | | | LONDON | | SE166DW | UNITED KINGDOM |
| 10280918 | ABUNDANTIA CREATIVE, LLP | 32 KINBURN ST | | | | LONDON | | SE166DW | UNITED KINGDOM |
| 10550760 | A-BUT?-24-FUND | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| | A-BUT?-24-FUND, A SERIES OF ABSTRACT | | | | | | | | |
| 12864647 | VENTURES SPECIAL OPPORTUNITIES, LLC | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| | A-B2-1Z FUND, A SERIES OF AX-JEIR-FUNDS, | | | | | | | | |
| 10550763 | LLC | 740 NORTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90046 | |
| | | | | | | | | | |
| 10280919 | ACALA | 105 CECIL ST #15-01 THE OCTAGON | | | | SINGAPORE | | 069534 | SINGAPORE |
| | | ACCOUNT # 20020414 - KENSINGTON | | | | | | | |
| 10583766 | MANAGEMENT COMPANY | PO BOX 2666 | | | | PALM BEACH | FL | 33480 | |
| 10583767 | ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS | SUITE 200 | | | DETROIT | MI | 48226 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583768 | ACCRETIVE CAPITAL LLC | DBA BENZINGA | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| 10280921 | ACE GLOBAL | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| 10278782 | ACE GLOBAL BUSINESS SERVICES | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| 10583769 | ACE GLOBAL BUSINESS SERVICES LLC | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| 10280922 | ACQUIOM FINANCIAL | 950 17TH ST, SUITE 1400 | | | | DENVER | CO | 80202 | |
| 12864649 | A-CRI-27-FUND | ATTN: GENERAL COUNSEL | ANGELLIST ADVISORS LLC | 6510 SOUTH MILLROCK DR STE 400 | | SALT LAKE CITY | UT | 84121 | |
| 12864650 | A-CRI-28-FUND, A SERIES OF ABSTRACT VENTURES SPECIAL OPPORTUNITIES, LLC | ATTN: GENERAL COUNSEL | 2150 S 1300 E, STE 350 | | | SALT LAKE CITY | UT | 84106 | |
| 12864651 | ACSEE CO., LTD | ATTN: GENERAL COUNSEL | 325 AVENUE JEAN MOULIN | | | DONZERE, AUVERGNE RHONE ALPE | | 26290 | FRANCE |
| 10280924 | ACTBLUE | 366 SUMMER STREET | | | | SOMERVILLE | MA | 02144 | |
| 10284266 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK | 227 WEST MONROE STREET, SUITE 6000 | | CHICAGO | IL | 60606 | |
| 10284267 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | 1001 FANNIN STREET, SUITE 3700 | | HOUSTON | TX | 77002 | |
| 10284265 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: P. IVANICK, S.PAUL, P., LYNN, W. HOLBERT | THE GRACE BUILDING, 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 10284274 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON | 700 SIXTH STREET NW, SUITE 700 | | WASHINGTON | DC | 20001 | |
| 10284260 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER | 1201 NORTH MARKET STREET, 16TH FLOOR | | WILMINGTON | DE | 19801 | |
| 10278033 | AD SOCIETY | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | |
| 10278045 | AD SOCIETY | 355 LAUREL | | | | LAKE FOREST | CA | 92630 | |
| 10278034 | AD SOCIETY | 8593 IRVINE CENTER DR | | | | IRVINE | CA | 92618 | |
| 10583771 | AD SOCIETY LLC | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | |
| 10583770 | AD SOCIETY LLC | 355 LAUREL LAKE | | | | FOREST | CA | 92630 | |
| 10358974 | ADA CAPITAL FUND LTD | RUA URUSSUI 125 CJ 83/84 | | | | SAO PAULO | | | BRAZIL |
| 10583772 | ADAM | ADDRESS ON FILE | | | | | | | |
| 12887681 | ADAM C. JACOBS | ADDRESS ON FILE | | | | | | | |
| 12872683 | ADAM KALINICH | ADDRESS ON FILE | | | | | | | |
| 12114553 | ADAMS COUNTY ASSESSOR | 4430 S. ADAMS COUNTY PKWY | SUITE C2100 | | | BRIGHTON | CO | 80601 | |
| 12864653 | ADECO | STR CERTIFICATE NO 12 | SECTOR 2 | | | BUCHAREST | | | ROMANIA |
| 12873329 | ADERHOLD RECHTSANWALTSGESELLSCHAFT MBH | WILMERSDORF | MOMMSENSTRASSE 5 | | | BERLIN | | 10629 | GERMANY |
| 12864654 | ADHIVE PLATFORM OÜ | ATTN: GENERAL COUNSEL | VAIKE-PAALA TN 2 LASNAMÄE LINNAOSA | | | TALLINN HARJU MAAKOND | | 11415 | ESTONIA |
| 12872686 | ADITHYA GIRISH | ADDRESS ON FILE | | | | | | | |
| 12872687 | ADITYA BARADWAJ | ADDRESS ON FILE | | | | | | | |
| 12114554 | ADMINISTRATION DES CONTRIBUTIONS DIRECTES SOCIÉTÉS 6 | 18 RUE DU FORT WEDELL | | | | LUXEMBOURG | | L-2982 | LUXEMBOURG |
| 10280926 | ADOBE SYSTEMS, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 12864659 | ADVANCED BUSINESS CONCEPT ABC GENERAL TRADING LLC | INDIGO BUILDING | AL SAFA 2 | SHEIKH ZAYED ROAD | PO BOX 37455 | DUBAI | | | UNITED ARAB EMIRATES |
| 12833418 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | ADDRESS ON FILE | | | | | | | |
| 12833419 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | ADDRESS ON FILE | | | | | | | |
| 12833422 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | ADDRESS ON FILE | | | | | | | |
| 10280929 | ADVISORY COUNCIL LIMITED | UNIT 1202, 12/F, BLOCK C | SEA VIEW ESTATE 8 WATSON ROAD | NORTH POINT | | | | | HONG KONG |
| 12864660 | ADVISORY SERVICE SINGAPORE PTE. LTD. | #07-02 KING'S CENTRE | 390 HAVELOCK ROAD | | | | | 169662 | SINGAPORE |
| 10281095 | ADVOGADOS, BAPTISTA LUZ | RUA RAMOS BATISTA 444 / 2º ANDAR - VILA OLIMPIA | | | | SAO PAULO | | | BRAZIL |
| 10277007 | ADVOKATU KONTORA SORAINEN IR PARTNERIAI | GEDIMINAS AVE. 44A | | | | VILNIUS | | LT-01110 | LITHUANIA |
| 10278482 | AEG PRESENTS LLC | 425 W. 11TH STREET | SUITE 400 | | | LOS ANGELES | CA | 90015 | |
| 10280931 | AEG PRESENTS LLC | 425 W. 11TH STREET , SUITE 400 | ATTN: LEGAL COUNSEL | | | LOS ANGELES | CA | 90015 | |
| 10280932 | AERO MEXICO | 5600 N MENARD AVE | | | | CHICAGO | IL | 60646-6310 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10280933 | AEROBIC DESIGN LLC | 662 PARK PLACE APT 3L | | | | BROOKLYN | NY | 11216 | |
| 10279903 | AFI INFINITE LTD | EVI BUILDING, FLOOR 2, FLAT/OFFICE 201 | | | | | | 1061 | CYPRUS |
| 10583774 | AFI INFINITE LTD | KYPRANOROS | 13 EVI BUILDING 2ND FLOOR | OFFICE 201 | | | | | CYPRUS |
| 12864661 | AFI TECHNOLOGIES, INC | 210 N UNIVERSITY DR, #303 | | | | CORAL SPRINGS | FL | 33071 | |
| 10280935 | AFK VENTURES LLC | 5 PRINCESS CT | | | | LAKEWOOD | NJ | 08701-3093 | |
| 12864663 | AGI CREATIVE LABO | 2-23-4-306, SETAGAYA SETAGAYA-KU | | | | TOKYO | | 154-0017 | JAPAN |
| 12864664 | AGILE GROUP PTY. LTD. | 171 GLOUCESTER STREET | L5, SUITE 5C | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 12864665 | AGILE GROUP PTY. LTD. | L5 | SUITE 5C 171 GLOUCESTER STREET | | | THE ROCKS | | NSW 2000 | AUSTRALIA |
| 12873303 | AGILE TRADING AG | BAHNHOFSTRASSE 7 | | | | ZUG | | 6300 | SWITZERLAND |
| 12872691 | AHMAD ZAHEER EBITKAR | ADDRESS ON FILE | | | | | | | |
| 12872692 | AHMET YASIN YILMAZ | ADDRESS ON FILE | | | | | | | |
| 10279422 | AHMET YASIN YILMAZ | ADDRESS ON FILE | | | | | | | |
| 10583775 | AI HARBOR LIMITED | SERTUS CHAMBERS, GOVERNORS SQUARE | #5-204, 23 LIME TREE BAY AVENUE | P.O. BOX 2547 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12864668 | AI SOLUTIONS LLC | 650 WARRENVILLE RD | STE 100 | | | LISLE | IL | 60532-4315 | |
| 12864669 | AIGO TRADING AND INVESTMENTS | 32 RUE DE PENTHIEVRE | | | | PARIS | | 75008 | FRANCE |
| 10583776 | AIM SPORTS, LLC | 1700 BROADWAY | 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| 10280937 | AIM SPORTS, LLC | C/O: EXCEL SPORTS MANAGEMENT | ATTN: JON HEATON | | | NEW YORK | NY | 10019 | |
| 12864671 | AIMEE WEEKS HR CONSULTANT | JUMEIRAH PARK, VILLA F07 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10280938 | AIR CANADA | 7373 BOUL DE LA CÔTE-VERTU O BUREAU | 1290 SAINT-LAURENT | | | MONTREAL | QC | H4S 1Z3 | CANADA |
| 10280940 | AIRBNB | 888 BRANNAN ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 10583777 | AIRBNB, INC. | 888 BRANNAN ST | | | | SAN FRANCISCO | CA | 94103 | |
| 10280941 | AIRTABLE | 799 MARKET ST, FLOOR 8 | | | | SAN FRANCISCO | CA | 94103 | |
| 10280942 | AIVEN | AIVEN OY ANTINKATU 1, 6TH FLOOR | | | | HELSINKI | | 00100 | FINLAND |
| 10583778 | AJ NAZZARO ILLUSTRATION + DESIGN | 14091 E TUFTS DR, APT E 12 | | | | AURORA | CO | 80015 | |
| 12864672 | AJAY RAGHAV KAPPUR | ADDRESS ON FILE | | | | | | | |
| 10549317 | AJL 2017 U.S. TRUST | 1 WALLICH STREET | 16-03 GUOCO TOWER | | | SINGAPORE | | 078881 | SINGAPORE |
| 10583779 | AJL 2017 U.S. TRUST - ADAM J. LEVINSON [TRUSTEE] | ADDRESS ON FILE | | | | | | | |
| 12864673 | AJL INVESTMENT HOLDING II LLC | 1 WALLICH STREET | GUOCO TOWER | #16-03 | | SINGAPORE | | 078881 | SINGAPORE |
| 10549318 | AJL INVESTMENT HOLDING II LLC | ADAM LEVINSON | 1 WALLICH STREET GUOCO TOWER | #16-03 | | SINGAPORE | | 078881 | SINGAPORE |
| 12831855 | AJM GAMING N.V. | ATTN: GENERAL COUNSEL | KAYA WFG (JOMBI) MENSING 24 | UNIT A | | WILLEMSTAD | | | CURACAO |
| 10550885 | AKAMINE, BRENT | ADDRESS ON FILE | | | | | | | |
| 10279943 | AKAMINE, BRENT | ADDRESS ON FILE | | | | | | | |
| 10279548 | AKBANK | ATTN: EBRU YAKUPOGLU | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY |
| 10279547 | AKBANK | ATTN: LEGAL DEPARTMENT | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY |
| 10279549 | AKBANK | ATTN: ORHAN SEKER | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY |
| 10275926 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY |
| 12864674 | AKIHKO WANI | ADDRESS ON FILE | | | | | | | |
| 12864676 | AKILLES, INC. | 1177 KATY FWY | STE 400 | | | HOUSTON | TX | 77079 | |
| 12864677 | AKIN BABYIGIT | ADDRESS ON FILE | | | | | | | |
| 10280944 | AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 894516 | | | | LOS ANGELES | CA | 90189 | |
| 12864679 | AL FUTTAIM TRADING CO. LLC (IKEA) | MADISON BUILDING FESTIVAL CITY | ALREBAT ROAD | PO BOX 50618 | | QUEENSWAY | | | GIBRALTAR |
| 12864680 | AL WALI HOLDING LLC | SONS OF JASSIM DARWISH BUILDING, OFFICE 103 | KHALIDIYA, FIRST ZAYED ROAD | P.O. BOX 3590 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12114555 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE STREET | | | | ABU DHABI | | | |
| 10279008 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | | BIRMINGHAM | AL | 35242 | |
| 10279010 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327441 | | | | MONTGOMERY | AL | 36104 | |
| 10279009 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327431 | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7320 | |
| 10279011 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | | | | MONTGOMERY | AL | 36132-7431 | |
| 10280947 | ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36132-7790 | |
| 10283437 | ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36130 | |
| 10284438 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36104 | |
| 12114556 | ALACHUA COUNTY APPRAISER | 515 N MAIN ST, SUITE 200 | | | | GAINESVILLE | AL | 36130-4700 | |
| 12864681 | ALADMDA AUS PTY LTD | 31 EGERTON STREET | | NSW | | SILVERWATER | FL | 32601-6886 | |
| | | | | | | | | 2128 | AUSTRALIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289439 | ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | |
| 12864682 | ALAMEDA GLOBAL SERVICES LTD. | FISHER'S LANE | ELLEN L. SKELTON BUILDING, 2ND FLOOR | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12864684 | ALAMEDA RESEARCH KK | 3-19-23 MINAMI-AZABU | OAK MINAMI-AZABU BUILDING 2F | | | TOKYO | | | JAPAN |
| 12864685 | ALAMEDA RESEARCH LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 10280953 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING ONE SECOND FLOOR | WICKHAMS CAY I, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12864686 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | | | | BRITISH VIRGIN ISLANDS |
| 10280954 | ALAMEDA RESEARCH VENTURES LLC | NKA CLIFTON BAY INVESTMENTS LLC | 3500 SOUTH DUPONT HWY | | | DOVER | DE | 19901 | |
| 12864687 | ALAMEDA RESEARCH YANKARI LTD | 35 MOLONEY STREET | LAGOS ISLAND, LAGOS | | | | | 102273 | NIGERIA |
| 12864688 | ALAMEDA TR LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12864689 | ALAMEDA TR SYSTEMS S. DE R. L. | 215T FL OCEANIA BUSINESS PLAZA | PUNTA PACIFICA | | | PANAMA CITY | | | PANAMA |
| 12864690 | ALAN HOWARD | ADDRESS ON FILE | | | | | | | |
| 12880547 | ALAN YAN | ADDRESS ON FILE | | | | | | | |
| 10584061 | ALAN, DABE | ADDRESS ON FILE | | | | | | | |
| 10280957 | ALASKA AIR | PO BOX 68900 | | | | SEATTLE | WA | 98168 | |
| 10279012 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 10279013 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | |
| 10279014 | ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| 10289440 | ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | | |
| 10273164 | ALBA ALVAREZ - NIIMDAE | ADDRESS ON FILE | | | | | | | |
| 10583782 | ALBANY | SOUTH OCEAN BOULEVARD | P.O.BOX SP-63158 | | | NASSAU | | | BAHAMAS |
| 12831516 | ALBANY DEVELOPRE, LTD. | ATTN: GENERAL COUNSEL | C/O GSO CORPORATE SERVICES LTD | 303 SHIRLEY STREET | | NASSAU | | | BAHAMAS |
| 10583783 | ALBANY HOTEL | P.O BOX SP-63158 | | | | NASSAU | | | BAHAMAS |
| 10280958 | ALBANY RESORT | 127.5 OCEAN RD | | | | NEW PROVIDENCE | | | THE BAHAMAS |
| 10275995 | ALBERTY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 10280959 | ALCYONE, LLC | 90 NATOMA ST | | | | SAN FRANCISCO | CA | 94105-2620 | |
| 10280960 | ALDER LABS | 97 VINCENT DR | UNIVERSITY OF BIRMINGHAM ENTERPRISE | BIRMINGHAM RESEARCH PARK | | BIRMINGHAM | | B15 2SQ | UNITED KINGDOM |
| 12877200 | ALEJANDRO ESTRIN | ADDRESS ON FILE | | | | | | | |
| 12877201 | ALEJANDRO RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| | ALEKSANDAR KUZMANOVIC- | | | | | | | | |
| 12864694 | ALEKS@BLOXROUTE.COM | ADDRESS ON FILE | | | | | | | |
| 12864696 | ALES FLOR | ADDRESS ON FILE | | | | | | | |
| 12872702 | ALESSO BROCHESE | ADDRESS ON FILE | | | | | | | |
| 10280963 | ALETHEA | EON SHENTON, 70 SHENTON WAY, #11-01 | | | | SINGAPORE | | 079118 | SINGAPORE |
| 12864697 | ALETHEA TECH PTE. LTD. | 70 SHENTON WAY | EON SHENTON | #11-01 | | SINGAPORE | | 079118 | SINGAPORE |
| 12864700 | ALEX SHARATA | ADDRESS ON FILE | | | | | | | |
| 12877205 | ALEXANDER ELKRIEF | ADDRESS ON FILE | | | | | | | |
| 12877205 | ALEXANDER ELKRIEF | ADDRESS ON FILE | | | | | | | |
| 12877707 | ALEXANDROS SHANOS | ADDRESS ON FILE | | | | | | | |
| 12872708 | ALEXIS ELISABETH JANSON | ADDRESS ON FILE | | | | | | | |
| 10583789 | ALHAMBRA | 6750 DISCOVERY BLVD. | | | | MABLETON | GA | 30126 | |
| 10583790 | ALHAMBRA | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 10278809 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | ADDRESS ON FILE | | | | | | | |
| 12090067 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | ADDRESS ON FILE | | | | | | | |
| 10280969 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | GRAHA CIMB NIAGA, 24TH FLOOR | | | | JAKARTA | | | INDONESIA |
| 10583791 | ALIASV | 2058S SETON WAY SE | | | | CALGARY, ALBERTA | | T3M 3H1 | CANADA |
| 10583792 | ALIBABA CLOUD US LLC | 400 SOUTH EL CAMINO REAL | 4TH FL | | | SAN MATEO | CA | 94402 | |
| 10280973 | ALICIA ELLERBROUGH RD | 190 MARLBOROUGH RD | | | | OXFORD | | OX4 4LT | UNITED KINGDOM |
| 10280975 | ALIYUN.COM | ATTN: GENERAL COUNSEL | 51 BRAS BASAH RD | #04-08 LAZADA ONE | | | | | SINGAPORE |
| 10583795 | ALLEN & OVERY LLP | 1101 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005 | |
| 10583794 | ALLEN & OVERY LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 10583793 | ALLEN & OVERY LLP | ONE BISHOPS SQUARE | | | | LONDON | | E1 6AD | UNITED KINGDOM |
| 12877714 | ALLEN CLARK | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 5 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114557 | ALLEN COUNTY ASSESSOR | 1 E MAIN ST STE 415 | | | | FT. WAYNE | IN | 46802 | |
| 10275976 | ALLEN, SHERWAYNE | ADDRESS ON FILE | | | | | | | |
| 12864704 | ALLIANCE LABS LTD. | PO BOX 4301 | | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10280978 | ALLIANZ | KOENIGINSTRASSE 28 | | | | MUENCHEN | | 80802 | GERMANY |
| 12832610 | ALLIED SPORTS, LLC | ATTN: GENERAL COUNSEL | 55 CAMBRIDGE PARKWAY | STE 200 | | CAMBRIDGE | MA | 02142 | |
| 10280979 | ALLOY | 41 E 11TH ST | 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| 10546174 | ALLRIGHTSRESERVED LIMITED | 12/F, HAN WAI COMMERCIAL BUILDING | 213-233 QUEENS ROAD EAST | | | WANCHAI | | | HONG KONG |
| 10583796 | ALLRIGHTSRESERVED LIMITED | 12/F, HANG WAI COM. BLDG. | 231-233 QUEEN'S ROAD EAST | WANCHAI | | HONG KONG | | | CHINA |
| 12864705 | ALLSTON WAY LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10280982 | ALPACA CRYPTO LLC | 3 EAST THIRD AVENUE | SUITE 233 | | | SAN MATEO | CA | 94401 | |
| 12864706 | ALPHA 3 TAX SOLUTIONS | 1/543 WARRIGAL RD | ASHWOOD | | | MELBOURNE, VIC | | 3147 | AUSTRALIA |
| 12864707 | ALPHA FINANCE LAB LIMITED | PORTCULLIS CHAMBERS, 4TH FLOOR, ELLEN SKELTON BUILDING | 3076 SIR FRANCIS DRAKE HIGHWAY | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12864708 | ALPHABIT CONSULTING PTE LIMITED | ATTENTION: TOMMY CHEN | 11 COLLYER QUAY | THE ARCADE, #11-06 | | SINGAPORE | | 049317 | SINGAPORE |
| 12864710 | ALSTON & BIRD LLP | ATTN: TED S. HOLLIFIELD | 950 UNIVERSITY AVENUE | SUITE 430 | | EAST PALO ALTO | CA | 94303 | |
| 12864711 | ALTALIX LTD | RISE LONDON 41 LUKE STREET | SHOREDITCH | | | LONDON | | EC2A 4DP | UNITED KINGDOM |
| 10280983 | ALTCOIN DAILY | 7622 FOUNTAIN AVE # 5 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 10583798 | ALTCOIN DAILY | P.O. BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 12831831 | ALTEUMM INTERNATIONAL S.A. | ATTN: GENERAL COUNSEL | AVENIDA MANUEL MARIA ICAZA | AREA BANCARIA, EDIFICIO PROCONSO | | PANAMA CITY | | | PANAMA |
| 12864712 | ALTIMETER CAPITAL MANAGEMENT, LP | 2550 SAND HILL ROAD | SUITE 150 | | | MENLO PARK | CA | 94025 | |
| 12832053 | ALTIMETER GROWTH GENERAL PARTNER VI, LLC | ATTN: GENERAL COUNSEL | ONE INTERNATIONAL PLACE | STE 4610 | | BOSTON | MA | 02110 | |
| 10549336 | ALTIMETER GROWTH PARTNERS FUND III LP | JOHN KIERNAN III | ONE INTERNATIONAL PLACE | SUITE 4610 | | BOSTON | MA | 02110 | |
| 10550502 | ALTIMETER GROWTH PARTNERS FUND V, LP | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | |
| 10280984 | ALTIMETER GROWTH PARTNERS FUND VI, LP | 1 INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | |
| 10281182 | ALTURAS, KEVIN ANDREW | ADDRESS ON FILE | | | | | | | |
| 10583781 | ALVAREZ, ALBA VALERO | ADDRESS ON FILE | | | | | | | |
| 10280985 | ALVEA, LLC | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | |
| 10280987 | AMAN AGARWAL | ADDRESS ON FILE | | | | | | | |
| 12880543 | AMAZON.DE/BILL | ADDRESS ON FILE | | | | | | | |
| 10278302 | AMAZON BUSINESS, C/O CHECK AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 10583801 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124 | |
| 10280992 | AMAZON MARKET PLACE | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 10278350 | AMAZON PURCHASES C/O MARK WETIEN | 655 15TH ST NW | | | | WASHINGTON | DC | 20005-5701 | |
| 10583802 | AMAZON WEB SERVICES | 38 AVENUE JOHN F. KENNEDY | | | | | | L-1855 | LUXEMBOURG |
| 12864718 | AMAZON WEB SERVICES EMEA SARL, UK BRANCH | 1 PRINCIPAL PLACE | WORSHIP STREET | | | LONDON | | EC2A 2FA | UNITED KINGDOM |
| 10583885 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 10047919 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98190-5210 | |
| 10583884 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 10280994 | AMAZON.COM | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 10549338 | AMOS INVESTMENTS LLC | CHAD KLINGHOFFER | 500 W. 2ND ST | FLOOR 19 | | AUSTIN | TX | 78701 | |
| 10280995 | AMERICAN AIRLINES | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | |
| 10280996 | AMERICAN AIRLINES, INC. | 4255 AMON CARTER BLVD. | | | | FORT WORTH | TX | 76155 | |
| 12872718 | AMERICAN EXPRESS | PO BOX 0001 | | | | LOS ANGELES | CA | 90096-8000 | |
| 12107125 | AMERICAN EXPRESS NATIONAL BANK | C/O BECKET & LEE LLP | PO BOX 3001 | | | MALVERN | PA | 19355-0701 | |
| 12864720 | AMF ADVISORS LTD | 9 AGIOU & PANAGIOTI DIOMIDOUS | | | | LIMASSOL | | 3020 | CYPRUS |
| 10280998 | AMFAR | 120 WALL STREET, 13TH FLOOR | 13TH FLOOR | | | NEW YORK | NY | 10005 | |
| 10278143 | AMFAR C/O THE FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 10583806 | AMFAR, THE FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET, 13TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 10583807 | AMIBA CONSULTING LLC | 14551 BISCAYNE BLVD #368 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| 10280999 | AMIBA CONSULTING LLC | 14651 BISCAYNE BOULEVARD #368 | | | | N. MIAMI BEACH | FL | 33181 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583808 | AMBA CONSULTING LLC | 14651 BISCAYNE BOULEVARD #368 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| 10583809 | AMBA CONSULTING LLC | AMBA CONSULTING LLC 14651 BISCAYNE BOULEVARD #368 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| 12864721 | AMIR HALEEM | ADDRESS ON FILE | | | | | | | |
| 10281491 | AMISTAD, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12864722 | AMIT KISHOR KUMAR MEHTA | ADDRESS ON FILE | | | | | | | |
| 10281001 | AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE, SUITE 1450 | | | MIAMI | FL | 33131 | |
| 12831036 | AMLT LIMITED | ATTN: GENERAL COUNSEL | 5500 PRESTON RD | STE 393 | | DALLAS | TX | 75205-2676 | |
| 12864723 | AMMB | ATTN: GENERAL COUNSEL | LEVEL 22 BANGUNAN AMBANK GROUP | NO 55 JALAN RAJA CHULAN | | KUALA LUMPUR | | 50200 | MALAYSIA |
| 12873304 | AMPERSAN RESEARCH LIMITED | DHKN, GALWAY FINANCIAL SERVICES CENTRE | MONEENAGEISHA ROAD | | | GALWAY | | | IRELAND (EIRE) |
| 10277942 | AMPLITUDE INC | 18053 S505 N CUMBERLAND AVE | STE 307 | | | CHICAGO | IL | 60606-1471 | |
| 10278203 | AMPLITUDE INC | DEPT CH 18053 | | | | PALATINE | IL | 60055 | |
| 10583812 | AMPLITUDE, INC. | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 10583811 | AMPLITUDE, INC. | 631 HOWARD STREET, FLOOR 5 | | | | SAN FRANCISCO | CA | 94105 | |
| 10281005 | AMTRAK SAM | 1 MASSACHUSETTS AVE. NW | | | | WASHINGTON | DC | 20001 | |
| 12864726 | AMUN LIMITED | C/O APLEBY GLOBAL SERVICES (SEYCHELLES) LIMITED | | | EDEN ISLAND | MAHE | | | SEYCHELLES |
| 10278019 | AMWINS | 85 ATLANTA AVE. | EDEN PLAZA | SUITE 202, SECOND FLOOR | | HAPEVILLE | GA | 30354 | |
| 10276128 | AMWINS | ATTN: SCOTT M. PURVIANCE, CEO | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | |
| 10278379 | AMWINS | PHASE 1, WASHINGTON MALL | SUITE 202 | | | HAMILTON | | HM 11 | BERMUDA |
| 10277386 | AMWINS BERMUDA LLC | PO BOX HM155 | | | | ATLANTA | GA | 31193-5763 | |
| 10278017 | AMWINS BERMUDA, LLC | WINDSOR PLACE | 22 QUEEN STREET | 1ST FLOOR | | HAMILTON | | BM HM1 | BERMUDA |
| 10583813 | AMWINS BERMUDA, LLC | WINDSOR PLACE - 1ST FLOOR | 22 QUEEN STREET | | | HAMILTON, BM HM11 | | | BERMUDA |
| 10277902 | AMWINS C/O JOHN LOYAL | ESQUIRE CIPRIANI & WERNER | 450 SENTRY PKWY | SUITE 200 | | BLUE BELL | PA | 19422 | |
| 12864727 | AMY TONG WU | ADDRESS ON FILE | | | | | | | |
| 10302061 | AN, BUI DUC | ADDRESS ON FILE | | | | | | | |
| 10302060 | AN, BUI DUC | ADDRESS ON FILE | | | | | | | |
| 10302348 | AN, LUU THIEN | ADDRESS ON FILE | | | | | | | |
| 12877721 | ANASTASIA ILIADOU | ADDRESS ON FILE | | | | | | | |
| 10281007 | ANC SPORTS ENTERPRISES | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| 10281008 | ANCHORAGE | 1 EMBARCADERO CTR | UNIT 2623 | | | SAN FRANCISCO | CA | 94126-3630 | |
| 10281010 | ANDBONE, LLC | 221 BOLIVAR ST. | | | | JEFFERSON CITY | MO | 65101 | |
| 12114558 | ANDERSON COUNTY ASSESSOR | 401 EAST RIVER ST, P.O. BOX 8002 | | | | ANDERSON | SC | 29622-8002 | |
| 10583823 | ANDERSON KILL L.L.P. | 1717 PENNSYLVANIA AVENUE, N.W., SUITE 200 | | | | WASHINGTON | DC | 20006 | |
| 10583824 | ANDERSON KILL LLP | 1717 PENNSYLVANIA AVE NW SUITE 200 | | | | WASHINGTON | DC | 20008 | |
| 10281012 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING 1-1-1 OTEMACHI, CHIYODA-KU | | | | TOKYO | | | JAPAN |
| 10583825 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING 1-1-1 OTEMACHI, CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| 10502900 | ANDERSON, CALVIN | ADDRESS ON FILE | | | | | | | |
| 10584711 | ANDERSON, RICH FEUER | ADDRESS ON FILE | | | | | | | |
| 10551382 | ANDERSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 10278935 | AND-NOW | 109 SUNNYSIDE AVE. | | | | PLEASANTVILLE | NY | 10570 | |
| 10546175 | AND-NOW | STUDIO 6 | SYBIL MEWS | | | LONDON | | N4 1EP | UNITED KINGDOM |
| 10583826 | AND-NOW IS THE TRADING NAME OF ENERGY DESIGN STUDIO LIMITED | 1ST FLOOR, HEALTHAID HOUSE | MARLBOROUGH HILL | | | HARROW | | HA1 1UD | UNITED KINGDOM |
| 12864750 | ANDRA NORTH | ADDRESS ON FILE | | | | | | | |
| 12877722 | ANDREAS GEORGAKIS | ADDRESS ON FILE | | | | | | | |
| 12872723 | ANDREW ALBERTSON, ESQ. | ADDRESS ON FILE | | | | | | | |
| 12877724 | ANDREW FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 10583830 | ANDREW GOLDSTEIN PHOTOGRAPHY | ANDREW GOLDSTEIN | 8643 BRIDLE PATH CT. | | | DAVIE | FL | 33328 | |
| 10302895 | ANDREW GOLDSTEIN PHOTOGRAPHY, INC. | P.O. BOX 292874 | | | | DAVIE | FL | 33329 | |
| 10583826 | ANDROMEDA TECHNOLOGY SOLUTIONS | 16624 WEST 159TH STREET, SUITE 600 | | | | LOCKPORT | IL | 60441 | |
| 10281019 | ANDRONIC | 3 AVENUE PIERRE BROSSOLETTE | | | | MONTGERON | | 91230 | FRANCE |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864734 | ANDY CHORLIAN | ADDRESS ON FILE | | | | | | | |
| 12872729 | ANDY TRAN | ADDRESS ON FILE | | | | | | | |
| 10281022 | ANGELLIST | 814 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133-5111 | |
| 10302010 | ANH NGUYEN, VU | ADDRESS ON FILE | | | | | | | |
| 12864739 | ANIMALGO., CO.LTD | 36, SAMSEONG- RO 120 GIL | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12872730 | ANITA LI | ADDRESS ON FILE | | | | | | | |
| 10281024 | ANKR PBC | 589 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3033 | |
| 12114559 | ANN ARBOR CITY ASSESSOR (WASHTENAW) | PO BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 12872731 | ANNE BARRETT | ADDRESS ON FILE | | | | | | | |
| 10281025 | ANNERTON | 60323 FRANKFURT A. M. | | | | FRANKFURT A. M. | | 60323 | GERMANY |
| 10583833 | ANNERTON | RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRAßE 5 | | | FRANKFURT A. M. | | 60323 | GERMANY |
| 10583834 | ANNERTON RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRAßE 5 | | | | FRANKFURT | | 60323 | GERMANY |
| 12864743 | ANTELOPE TECHNOLOGY | ATTN: GENERAL COUNSEL | PRANCISKONIJ G6-R12 | | | VILNIUS | | LT-01133 | LITHUANIA |
| 12864745 | ANTHONY JOHN COLLET | ADDRESS ON FILE | | | | | | | |
| 12864746 | ANTHONY ROSS O'NEILL | ADDRESS ON FILE | | | | | | | |
| 10281026 | ANTHROPIC | 12 CALUMET AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 12864747 | ANTHROPIC, PBC | 12 CALUMET AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 10278493 | ANTIS TRIANTAFYLLIDES | CAPITAL CENTER, 9TH FLOOR, ARCH. MAKARIOS III AVE 2-4 | | | | NICOSIA | | 1505 | CYPRUS |
| 12864748 | ANTON BUKOV - DIRECTOR | ADDRESS ON FILE | | | | | | | |
| 12864749 | ANTON DVOJIN | ADDRESS ON FILE | | | | | | | |
| 12872773 | ANTONIO DE LIMA E SILVA NETO | ADDRESS ON FILE | | | | | | | |
| 10281027 | ANYSPHERE INC | 1967 WEHRLE DR | STE 1-096 | | | BUFFALO | NY | 14221-8452 | |
| 12834432 | ANZALONE-FAWCETT, LOGAN | ADDRESS ON FILE | | | | | | | |
| 10583837 | AON RISK INSURANCE SERVICES WEST, INC. | 425 MARKET STREET | SUITE 2800 | | | SAN FRANCISCO | CA | 94105 | |
| 10281028 | AOPS, INC | 15550 AVENUE OF SCIENCE | | | | SAN DIEGO | CA | 92128-3407 | |
| 12864750 | AP.VX COLLEGE HOLDINGS, L.P. | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12864751 | APE RAVE CORP. | BLYDE INCOMSTELAAN 44 | | | | WAALWIJK | | 5144BD | NETHERLANDS |
| 10281029 | APERCEN PARTNERS LLC | PO BOX 1200 | | | | PALO ALTO | CA | 94302 | |
| 10549359 | APES GALAGO LP I | 209 CASCADE DRIVE | | | | MILL VALLEY | CA | 94941 | |
| 12864752 | APEXEA CONSULTING LTD. | ARCH. MAKARIOU C AVE. 232 | 10A OFFICE, 1ST FLOOR | | | LIMASSOL | | 3030 | CYPRUS |
| 10281030 | API LAW OFFICE | 201 SPEAR ST | STE 1100 | | | SAN FRANCISCO | CA | 94105-6164 | |
| 10583838 | API LAW OFFICE | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| 10583839 | API LAW OFFICE | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 10581031 | APJAVER | HOERLGASSE 12/4 VIENNA | | | | VIENNA | | | AUSTRIA |
| 10585016 | APLAYER LTD | P.O. 29504 | | | | TEL AVIV | | | ISRAEL |
| 10278370 | APOLLO JETS C/O SHAQUILLE O'NEAL MINE O' MINE INC. | 21731 VENTURA BLVD. | SUITE 300 | | | WOODLAND HILLS | CA | 93164 | |
| 10281032 | APOLLO JETS LLC | 247 WEST 30TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 10278187 | APOLLO JETS LLC | 9 EAST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 10281033 | APPENDURES | 133 CHRISTIE ST | | | | NEW YORK | NY | 10002 | |
| 10281034 | APPFOLLOW | MIKONKATU 9 | | | | HELSINKI | | | FINLAND |
| 10277976 | APPLE | 1 APPLE PARK WAY | MS 169-3PL | | | CUPERTINO | CA | 95014 | |
| 10278807 | APPLE | KATHERINE ADAMS, SR. VICE PRESIDENT AND GENERAL COUNSEL | 1 APPLE PARK WAY | MS 169-3PL | | CUPERTINO | CA | 95014 | |
| 10279567 | APPLE BUSINESS | ATTN: LEGAL DEPARTMENT | 1395 NORTHERN BLVD | | | MANHASSET | NY | 11030 | |
| 10583841 | APPLE CHESTNUT STREET | 2125 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123 | |
| 10583842 | APPLE FASHION VALLEY | 7007 FRIARS ROAD | | | | SAN DIEGO | CA | 92108 | |
| 10583844 | APPLE INC | 111 W POLK ST | APT 711 | | | CHICAGO | IL | 60605 | |
| 10583843 | APPLE INC | 13100 SW 134TH ST | STE 5PL3757 | | | MIAMI | FL | 33186 | |
| 10597251 | APPLE INC | GBS CREDIT TEAM (MS:580-AR) | 5505 W PARMER LANE | | | AUSTIN | TX | 78727 | |
| 10583845 | APPLE INC | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |
| 12864753 | APPLE M E FZCO DUBAI BRANCH | THE DUBAI MALL | DOWNTOWN | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10281035 | APPLE SEARCH ADS | HOLYHILL INDUSTRIAL ESTATE, HOLYHILL | | | | CORK | | | IRELAND (EIRE) |
| 10278495 | APPLEBY | CANON'S COURT 22 VICTORIA ST | | | | HAMILTON, HAMILTON PARISH | | 1179 | BERMUDA |
| 10583939 | APPSFLYER, INC | 100 1ST STREET, 25TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281038 | APTOS | 11175 CICERO DR | STE 650 | | | ALPHARETTA | GA | 30022 | |
| 10546176 | APUA TELCOM | APUA BUSINESS CENTRE | CNR INDEPENDENCE AVE. & HIGH ST. | | | CASSADA GARDENS | | 451 VI6 | ANTIGUA & BARBUDA |
| 10584566 | ARAGAM, NEVIN ROBERT | ADDRESS ON FILE | | | | | | | |
| 10275977 | ARAGAM, NEVIN ROBERT | ADDRESS ON FILE | | | | | | | |
| 10281039 | ARANGRANT | 100 CRESCENT COURT STE 700 | | | | DALLAS | TX | 75201 | |
| 12114560 | ARAPAHOE COUNTY ASSESSOR | 5334 S. PRINCE ST. | | | | LITTLETON | CO | 80120-1136 | |
| 10281040 | ARBOR DAY FOUNDATION | PO BOX 80208 | | | | LINCOLN | NE | 68501 | |
| 10281041 | ARCANA | 148 HASHAKED | | | | SHORESH | | 9080600 | ISRAEL |
| 12864755 | ARCANA ANALYTICS, INC. | 312 11TH AVENUE | #19L | | | NEW YORK | NY | 10001 | |
| 12830461 | ARCAEU 507 II, LLC | MICHAEL BOTTIER | 4 LAKESIDE DRIVE, CHOBHAM LAKES | | | WOKING, SURREY | | GU24 8BD | UNITED KINGDOM |
| 12046213 | ARCEAU 507 LLC | 4 LAKESIDE DRIVE, CHOBHAM LAKES | | | | WOKING, SURREY | | GU24 8BD | UNITED KINGDOM |
| 12045040 | ARCEAU 507 LLC | C/O 507 CAPITAL LLC | PO BOX #206 | | | N. STONINGTON | CT | 06359 | |
| 10281042 | ARCHAX | 16 GREAT QUEEN ST | | | | LONDON | | WC2B 5AH | UNITED KINGDOM |
| 10302575 | ARGETE, SUBIA RICHARD | ADDRESS ON FILE | | | | | | | |
| 10281043 | ARIA | ADDRESS ON FILE | PH ARIFA 10TH FLOOR WEST BOULEVARD | | | | | | |
| 10289416 | ARIAS, FABREGA & FABREGA | ATTN: ESTIF APARICIO | ARIFA BUILDING, 10TH FLOOR, WEST BOULEVARD | STA. MARIA BUSINESS DISTRICT | | PANAMA CITY | | | PANAMA |
| 10278498 | ARIFA | ADDRESS ON FILE | SANTA MARIA BUSINESS DISTRICT | P.O. BOX 0816-01098 | | PANAMA CITY | | | PANAMA |
| 12114561 | ARIZONA BOARD OF PHARMACY | 1616 W. ADAMS ST., STE. 120 | | | | PHOENIX | AZ | 85007 | |
| 10289441 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | |
| 10279016 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| 10289442 | ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 10279015 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 10279017 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| 10279018 | ARIZONA DEPT OF REVENUE | P.O. BOX 29086 | | | | PHOENIX | AZ | 85038-9086 | |
| 12864757 | ARLIN IAN | ADDRESS ON FILE | | | | | | | |
| 10289443 | ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAXING AND SECURITIES | 1 COMMERCE WAY, SUITE 1850 | | | ANCHORAGE | AK | 99501 | |
| 10279019 | ARKANSAS CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| 10279020 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| 10279021 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX UNIT | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | |
| 10289444 | ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL, #250 | | | | LITTLE ROCK | AR | 72201 | |
| 10289445 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | |
| 12114562 | ARLINGTON COUNTY ASSESSOR | BUSINESS TANGIBLE TAX PROGRAM | PO BOX 1757 | | | ARLINGTON | VA | 22116-1757 | |
| 12872738 | ARMANI FERRANTE | ADDRESS ON FILE | | | | | | | |
| 10281044 | ARMANINO LLP | 12657 ALCOSTA BLVD # 500 | | | | SAN RAMON | CA | 94583 | |
| 10583846 | ARMANINO LLP | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | |
| 10583847 | ARMANINO LLP | 3595 MT. DIABLO BLVD | 2ND FLOOR | | | LAFAYETTE | CA | 94549 | |
| 10583850 | ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139 | |
| 10278285 | ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139-8285 | |
| 10278078 | ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088 | |
| 10583848 | ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088-8285 | |
| 10278335 | ARMANINO LLP C/O CALIFORNIA BANK OF COMMERCE | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | |
| 10281045 | ARNAC | 4950 RUE HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K6 | CANADA |
| 10281046 | ARNOLD, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 10281047 | ARROW | 9201 EAST DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 10583851 | ART OF PROBLEM SOLVING | 15330 AVENUE OF SCIENCE | | | | SAN DIEGO | CA | 92128 | |
| 10281047 | ARTEMIS | ADDRESS ON FILE | | | | | | | |
| 12864764 | ARTEMIS ANALYTICS INC. | 169 MADISON AVE #2152 | | | | NEW YORK | NY | 10016 | |
| 10278500 | ARTHUR COX | ADDRESS ON FILE | | | | | | | |
| 10583852 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | 250 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10177 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 9 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583853 | ARTHUR THOMAS, ESQ. | ADDRESS ON FILE | | | | | | | |
| 12864767 | ARTON CAPITAL (ANTIGUA & BARBUDA) LTD | 25 MANJOLIN PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10549364 | ARTZ FUND INVESTMENTS PTE LTD | PRADYUMNA AGRAWAL | 60B ORCHARD ROAD | #06-18 | | SINGAPORE | | 238891 | SINGAPORE |
| 10302899 | ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD, #11-10 | | | | PAYA LEBAR SQUARE | | 409051 | SINGAPORE |
| 12864769 | AS14 L.L.C. | 500 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 12872739 | ASAKO KOIKE | ADDRESS ON FILE | | | | | | | |
| 10583854 | ASANA | ADDRESS ON FILE | | | | | | | |
| 10281048 | ASANA, INC. | 633 FOLSOM STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 10276094 | ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12864770 | ASHISH SUVARNA | ADDRESS ON FILE | | | | | | | |
| 10281050 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE | 1 DUVAL SQUARE | | | LONDON | | | UNITED KINGDOM |
| 10583855 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE | 1 DUVAL SQUARE | | | LONDON E1 6PW | | | UNITED KINGDOM |
| 10278813 | ASHURST LLP | PAUL JENKINS, CHIEF EXECUTIVE OFFICER | LONDON FRUIT & WOOL EXCHANGE | 1 DUVAL SQUARE | | LONDON | | E1 6PW | UNITED KINGDOM |
| 10550844 | ASIA ALPHA VC OPPORTUNITY | ATTN: GENERAL COUNSEL | PO BOX 735 | | | ALPINE | NJ | 07620 | |
| 10549376 | ASIA ALPHA VC OPPORTUNITY V LIMITED | SABINA HAHN | P.O. BOX 735 | | | ALPINE | NJ | 07620 | |
| 12727984 | ASSEMBLED | PO BOX 207217 | | | | DALLAS | TX | 75320-7717 | |
| 10583856 | ASSEMBLED, INC. | 700 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10281052 | ASSOCIATION FOR DIGITAL ASSET MANAGEMENT, INC. | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | | NEW YORK | NY | | |
| 10583857 | ASSOCIATION FOR DIGITAL ASSET MARKETS, INC. | ATTN: MICHELLE BOND | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10281053 | ASTRONOMER, INC. | 231 W 12TH ST | | | | CINCINNATI | OH | 45202 | |
| 10281054 | ASYMMETRIC TECHNOLOGIES LP | 6161 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | |
| 12877744 | AT&T | 167 N GREEN ST | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 10278439 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 10591722 | AT&T | ATTN: GLOBAL LEGAL DEMANDS CENTER | 1170 U.S. HIGHWAY 1, SUITE 300 | | | NORTH PALM BEACH | FL | 33408 | |
| 12872745 | AT&T | P.O BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 10282302 | ATIENZA ALTURAS, PATRICIA ANNE | ADDRESS ON FILE | | | | | | | |
| 12864773 | ATLANTIS TECHNOLOGY LTD. | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHNS | | | ANTIGUA & BARBUDA |
| 10583859 | ATLAS PRINT SOLUTIONS | 83 BENNINGTON AVENUE | | | | FREEPORT | NY | 11520 | |
| 10281057 | ATLASSIAN CORPORATION | LEVEL 6, 341 GEORGE ST. | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| 10583860 | ATLASSIAN PTY LTD. | LEVEL 6, 341 GEORGE ST | | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 12864774 | ATLEAST3 VENTURES | 11 BOULEVARD ALBERT 1ER ETAGE | | | | MONACO | | 98000 | MONACO |
| 10281058 | ATMTA, INC / STAR ATLAS | DAN PARK, 10845 GRIFFITH PEAK DR | STE 2 | | | LAS VEGAS | NV | 89135 | |
| 12864775 | ATMTA, INC. | 10845 GRIFFITH PEAK DR. | STE. 2 | | | LAS VEGAS | NV | 89135 | |
| 10281059 | ATMTA, INC. | 3407 26TH ST | | | | SAN FRANCISCO | CA | 94110-4512 | |
| 12864776 | ATRIUM ONE LIMITED | 15 LORONG 41 GEYLANG | | | | SINGAPORE | | 387826 | SINGAPORE |
| 10549378 | ATRIUM ONE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II, ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12864780 | AU SPECIAL INVESTMENTS II, L.P. | C/O STEPSTONE GROUP LP | ATTN: GENERAL COUNSEL | 100 PAINTERS MILL ROAD, SUITE 700 | | OWINGS MILLS | MD | 21117 | |
| 10583861 | AUDIODOCO2 INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115 | |
| 10278242 | AUDIODOCO2 INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115-7102 | |
| 12864782 | AUHCHSA TAPANAKORNVUT | 607/520 CHARCONNAT ROAD | BANG KOLAM | | | BANGKOK | | 10120 | THAILAND |
| 10281061 | AUPADNE, INC. | 985 PARADISE WAY | | | | PATO ALTO | CA | 94306-2636 | |
| 10281063 | AURORY | CHYZEROVECKA 3378/216 ZLATÉ MORAVCE | | | | CHYZEROVCE | | 953 01 | SLOVAK REPUBLIC |
| 12864783 | AUSGLEICHSKASSE SCHWYZ | RUBISWILSTRASSE 8 | | | | SCHWYZ | | 6438 | SWITZERLAND |
| 10281064 | AUSTIN HANKWITZ (HANKWITZ GROUP, LLC) | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | |
| 12864784 | AUSTIN ONUSZ | ADDRESS ON FILE | | | | | | | |
| 12864785 | AUSTIN ONUSZ | ADDRESS ON FILE | | | | | | | |
| 12864786 | AUSTIN ONUSZ | ADDRESS ON FILE | | | | | | | |
| 10278741 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864787 | AUSVIC CAPITAL LIMITED | 100 CYBERPORT ROAD | CORE D, CYBERPORT 3 | UNIT 712B | | HONG KONG | | 98004 | CHINA |
| 10281066 | AUTH.O.COM | 10800 NE 8TH ST, SUITE 600 | | | | BELLEVUE | WA | 98004 | |
| 10593983 | AUTISM SCIENCE FOUNDATION | 3 CONTINENTAL ROAD | | | | SCARSDALE | NY | 10583 | |
| 10281068 | AUTODESK, INC. | ONE MARKET | STE. 400 | | | SAN FRANCISCO | CA | 94105 | |
| 10281069 | AUTOGRAPH | 631 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90401 | |
| 10593864 | AUTOMATED SERVICES LTD. | PYFROM ROAD #73 | BAR 20 CORNER | | | NASSAU | | | BAHAMAS |
| 10593865 | AUTOMATED SERVICES LTD. | PYFROM ROAD #73 (BAR 20 CORNER) | P.O. BOX CB-12094 | | | NASSAU | | | BAHAMAS |
| 12237845 | AUX CAYES FINTECH CO. LTD. | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST., SUITE 1400 | | WILMINGTON | DE | 19801 | |
| 12237847 | AUX CAYES FINTECH CO. LTD. | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN | CAROL A. WEINER, ARIE A. PELED | 151 WEST 42ND ST., 48TH FLOOR | NEW YORK | NY | 10036 | |
| 12237849 | AUX CAYES FINTECH CO. LTD. | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 10281072 | AVARA LABS / LENS | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12864789 | AVARA LABS CAYMAN HOLDINGS SEZC | 190 ELGIN AVENUE | | | | GEORGE TOWN, | | KY1-9008 | CAYMAN ISLANDS |
| 12864790 | AVAROAD LLC | 11 BOULEVARD ALBERT 1ER ETAGE | | | | MONACO | | 98000 | MONACO |
| 10281073 | AVECRIS RESEARCH CORPORATION PTE LTD (PROJECT D.DOOR) | 2 JURONG ST EAST 57 21 #04-20 | | | | SINGAPORE | | 609601 | SINGAPORE |
| 12864791 | AVER TECHNOLOGY LIMITED | TRINITY CHAMBERS, ORA ET LABORA BUILDING | WICKHAMS CAY II | PO BOX 4301 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10301984 | AVES, ALEXANDER JOHN PHILIP | ADDRESS ON FILE | | | | | | | |
| 12864792 | AVINASH DABIR | ADDRESS ON FILE | | | | | | | |
| 10301077 | AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 12380551 | AVIV NITSAN | ADDRESS ON FILE | | | | | | | |
| 12864794 | AVON VENTURE FUND LLP | ATTN: GENERAL COUNSEL | 255 STATE ST | | | BOSTON | MA | 02109 | |
| 12864795 | AVY ENTERTAINMENT, INC. | 6020 LIDO LN | | | | LONG BEACH | CA | 90803-4105 | |
| 12864796 | AWLENCAM INNOVATIONS AUSTRALIA PTY LTD | 159 TOORAK ROAD | | | | CAMBERWELL, VIC | | 3124 | AUSTRALIA |
| 10276129 | AWS | ATTN: ADAM SELIPSKY, CEO | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| 12864797 | AXA | 6 PLACE DE LA PYRAMIDE | | | | PUTEAUX | | 92800 | FRANCE |
| 12864798 | AXALO TREUHAND AG | IM KRUZ 2 | 9494 | | | SCHAAN | | | LIECHTENSTEIN |
| 10279979 | AXELAR NETWORK | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA |
| 10302138 | AYALA, DIEGO PEREZ DE | ADDRESS ON FILE | | | | | | | |
| 10281060 | AYE SALES | SOUG ELMAL 22 | NAHI EL QUAD AL KABIR | | | LAAYOUNE | | 70000 | MOROCCO |
| 12864804 | AYILEN LIMITED | 2 HARMONY ROW | HARMONY ROW | | | DUBLIN 2 | | | IRELAND (EIRE) |
| 12864805 | AYILEN LIMITED | BRIAN MORONEY - CFO | AYILEN LIMITED | 46 MOUNT STREET UPPER | | DUBLIN 2 | | | IRELAND (EIRE) |
| 10281081 | AZ STATE TAX | 1600 W MONROE | | | | PHOENIX | AZ | 85007 | |
| 12864807 | AZABU TAX OFFICE | 3 CHOME-3-5 NISHIAZABU | | | | TOKYO | | | JAPAN |
| 10275978 | AZIZ, JEFFREY ALAN | ADDRESS ON FILE | | | | | | | |
| 12791391 | AZORA | APT. 203 | 1-4-17 NADOGAYA KASHIWA | | | CHIBA | | 277-0032 | JAPAN |
| 10593866 | AZORA, LLC | APT. 102 3-21-7 IWADOKITA KOMAE | | | | TOKYO | | 201-0004 | JAPAN |
| 10281083 | B HOUSE LLC | 255 GIRALDA AVENUE, 5TH FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 10593867 | B&H PHOTO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 10301990 | B. ALEZCHI CYRIL | ADDRESS ON FILE | | | | | | | |
| 12864809 | BAAS HOLDINGS PTE.LTD. | 33 UBI AVENUE 3 | #07-16 | | | VERTEX | | 408868 | SINGAPORE |
| 12097586 | BACHSTÄDTER, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 10302910 | BAD MOON ART STUDIO | IG-03, JALAN PJU 1A/1 | TAIPAN 2 ARA DAMANSARA | PETALING JAYA | SELANGOR | | | 47301 | MALAYSIA |
| 10302689 | BADEN-WUERTTEMBERG, AOK | ADDRESS ON FILE | | | | | | | |
| 10593828 | BAECKSTROM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10593829 | BAECKSTROM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10281015 | BAEKSTROM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10593446 | BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | | | | NASSAU | N.P | | BAHAMAS |
| 10593854 | BAHAMAHEAT | P.O. BOX SS-19079 | P.O. BOX SS-19079 | | | NASSAU | | | THE BAHAMAS |
| 10593388 | BAHAMAS AIRPORT ADVERTISING LTD. | P.O. BOX N2000 | | | | NASSAU | | | BAHAMAS |
| 10593869 | BAHAMAS ASSET TRACKING | 26 DOWDESWELL STREET | P.O. BOX N-1064 | | | NASSAU | | | BAHAMAS |
| 10593870 | BAHAMAS ASSET TRACKING LTD | 26 DOWDESWELL STREET | P.O. BOX N-1064 | | | NASSAU | | | BAHAMAS |
| 10278999 | BAHAMAS ENVIRONMENTAL GROUP LTD. | LOT 4 GLADSTONE RD | PO BOX CB 11090 | | | NASSAU | | | BAHAMAS |

Page 11 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583871 | BAHAMAS REEF ENVIRONMENT EDUCATIONAL FOUNDATION (BREEF) | CAVES VILLAGE | WEST BAY ST | P.O. BOX CB-11005 | | NASSAU | | | BAHAMAS |
| 10583872 | BAHAMAS WASTE LIMITED | GLADSTONE ROAD NORTH | P.O. BOX N-4827 | | | NASSAU | | | BAHAMAS |
| 10278407 | BAHAR OZKAN | ADDRESS ON FILE | | | | | | | |
| 10277954 | BAI | 6028 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| 10583873 | BAI CENTER | 6028 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 10584551 | BAID, NEERAJ | ADDRESS ON FILE | | | | | | | |
| 10583875 | BAKER & MCKENZIE LIMITED | 5TH, 10TH AND 21ST 25TH FLOORS | 990 ABDUL RAHIM PLACE | RAMA IV ROAD, SILOM, BANGRAK | | BANGKOK | | 10500 | THAILAND |
| 10281087 | BAKER & MCKENZIE LTD | 5TH, 19TH AND 21ST 25TH FLOORS | 990 ABDULRAHIM PLACE RAMA IV ROAD | | | BANGKOK | | | THAILAND |
| 10583876 | BAKER & MCKENZIE LTD. | 5TH, 10TH AND 21ST-25TH FLOORS 990 ABDURAHIM PLACE RAMA IV ROAD, SILOM | | | | BANGKOK | | 10500 | THAILAND |
| 10278505 | BAKER MCKENZIE | 300 EAST RANDOLPH STREET, SUITE 5000 | | | | CHICAGO | IL | 60601 | |
| 12864810 | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, A PROFESSIONAL CORPORATION | ATTENTION: FRANK C. BONAVENTURE | 100 LIGHT STREET, 19TH FLOOR | | | BALTIMORE | MD | 21202 | |
| 12372759 | BALAJI WARASIMHA MUDALIYAR | ADDRESS ON FILE | | | | | | | |
| 10281089 | BALLENGEE GROUP | C/O MAT LUNSFORD | 2278 MONITOR ST. | | | DALLAS | TX | 75087 | |
| 12864812 | BALLOTREADY, INC. | 1626 N HONORE ST | | | | CHICAGO | IL | 60622-1308 | |
| 10277937 | BALLY SPORTS SUN | 16369 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10281090 | BALLY SPORTS SUN | 5001 BROWARD BLVD. | | | | FORT LAUDERDALE | FL | 33394 | |
| 10583878 | BALLY SPORTS SUN | 500 E. BROWARD BLVD | | | | FT LAUDERDALE | FL | 33394 | |
| 12864813 | BALOISE INSURANCE COMPANY | AESCHENGRABEN 21 | | | | BASEL | | 4002 | SWITZERLAND |
| 10277937 | BALTIMORE CITY ASSESSOR | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 11TH FL | | | BALTIMORE | MD | 21202-1608 | |
| 12864814 | BALTO-SLAVIC VENTURES LIMITED | 171, OLD BAKERY STREET | | | | VALLETTA | | VLT 1455 | MALTA |
| 10281091 | BANANA CO, LTD | #101 KA-SAGAKU GEIDAI 1-37-1 NAKACHO MEGUROKU, | | | | TOKYO | | | JAPAN |
| 10279591 | BANCO SANTANDER | ATTN: LEGAL DEPARTMENT | SANTANDER GROUP CITY AV. DE CANTABRIA | S/N 28660 BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN |
| 12864851 | BANCROFT WAY LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 11145564 | BANGOR MUNICIPAL ASSESSOR | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 12864818 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 12864816 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 12864817 | BANH MINH NHI | ADDRESS ON FILE | | | | | | | |
| 10281092 | BANK ADMINISTRATION INSTITUTE | 115 S LASALLE ST | STE 3300 | | | CHICAGO | IL | 60603-3801 | |
| 10275928 | BANK OF AMERICA | ATTN: KEITH PADUA | 37H FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |
| 10279536 | BANK OF AMERICA | ATTN: AYRTON DEBEAUFORT | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 10279535 | BANK OF AMERICA | ATTN: KEITH PADUA | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 10275927 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |
| 10279534 | BANK OF AMERICA | ATTN: LEGAL DEPARTMENT | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 10275929 | BANK OF AMERICA | ATTN: KEITH PADUA | AYIA PARASKEVI | | | NEW YORK | NY | 10036 | |
| 10279553 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS T-H 24884 NICOSIA, STROVOLOS | | STROVOLOS, NICOSIA | | 2002 | CYPRUS |
| 10279551 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 12 ESPERIDON STREET | AYIA PARASKEVI, STROVOLOS, T-H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS |
| 10279552 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 51 STASINOU STREET | T-H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 2002 | CYPRUS |
| 10279550 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 12 ESPERIDON STREET | | | NICOSIA | | 1087 | CYPRUS |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY |
| 10275979 | BANKMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 10303325 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12192962 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12192961 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10584740 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10591610 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10591613 | BANKMAN-FRIED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10584741 | BANKMAN-FRIED, SAMUEL BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10584765 | BANKS, SEVYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278052 | BANNERBUZZ C/O DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | |
| 12114565 | BANNOCK COUNTY ASSESSOR | PO BOX 4969 | | | | POCATELLO | ID | 83205-4969 | |
| 10281093 | BANWO AND IGHODALO | 48, AWOLOWO ROAD, SOUTH-WEST IKOYI, LAGOS | | | | LAGOS | | | NIGERIA |
| 10302439 | BAO, NGO DUONG | ADDRESS ON FILE | | | | | | | |
| 10302636 | BAO, VUONG THE | ADDRESS ON FILE | | | | | | | |
| 10281094 | BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | 6855 SW 57TH STREET, SUITE 600 | | | | S. MIAMI | FL | 33143-3518 | |
| 10278507 | BAPTISTA LUZ | RUA RAMOS BATISTA, 444 2° ANDAR, VILA OLIMPIA | | | | SÃO PAULO | | 04552-020 | BRAZIL |
| 10278882 | BAPTISTA LUZ ADVOGADOS | LUIS FELIPE BAPTISTA LUZ, MANAGING PARTNER | RUA RAMOS BATISTA, 444 / 2° ANDAR | | | SÃO PAULO CEP | SP | 04552-020 | BRAZIL |
| 10583879 | BAPTISTA LUZ ADVOGADOS | RUA RAMOS BATISTA 444 / 2º ANDA | VILA OLIMPIA | | | SÃO PAULO | | | BRAZIL |
| 10281096 | BAQUET PTY LTD | 31 EGERTON RD | NEW SOUTH WHALES | | | SILVERWATER | | | AUSTRALIA |
| 10278508 | BAR & KARRER | BRANDSCHENKESTRASSE 90 | | | | ZURICH | | CH-8002 | SWITZERLAND |
| 10549312 | BARADWAJ, ADITYA | ADDRESS ON FILE | | | | | | | |
| 10281097 | BARBACCIA LLC | 305 W JACKSON BLVD | | | | SPEARFISH | SD | 57783-2034 | |
| 10591770 | BARBARA FRIED | ADDRESS ON FILE | | | | | | | |
| 10278016 | BARBARA MILLER C/O BGM CONSULTANTS LLC | 442 PONCIANA DR | | | | HALLANDALE BEACH | FL | 33009 | |
| 12872762 | BARBARA OSTERMANN-NAUSCH | ADDRESS ON FILE | | | | | | | |
| 10279590 | BARCLAYS | ATTN: LEGAL DEPARTMENT | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| 10275980 | BARON, RYAN | ADDRESS ON FILE | | | | | | | |
| 10583880 | BARRY LEITCH AUDIO STUDIOS | 125 OAK MEADOWS DR | | | | BRYAN | OH | 43506 | |
| 10277917 | BARRY LEITCH AUDIO STUDIOS | OAK MEADOWS DRIVE | | | | BRYAN | OH | 43506 | |
| 10278329 | BARRY LEITCH AUDIO STUDIOS (BLAST) C/O WATERFORD BANK N.A. | 3900 N. MCCORD RD | | | | TOLEDO | OH | 43617 | |
| 10583882 | BARSTOOL SPORTS, INC. | 333 7TH AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 10281102 | BARSTOOL SPORTS, INC. | 333 7TH AVENUE | ATTN: SAGE SAPERSTEIN | | | NEW YORK | NY | 10001 | |
| 10276068 | BARTLETT, JAVED | ADDRESS ON FILE | | | | | | | |
| 10549388 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | 15 MAIDEN LANE | #300 | | | SAN FRANCISCO | CA | 94108 | |
| 12864820 | BASS YIELD CORP | CAMPO ALEGRE | EDIFICIO ANGELMI, PLANTA BAJA | LOCALE 1A | | APDO | | 0832-00402 | PANAMA |
| 10276130 | BASKETBALL PROPERTIES | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | |
| 10278134 | BASKETBALL PROPERTIES LTD | 1 PENN'S WAY | | | | NEW CASTLE | DE | 19720 | |
| 10583884 | BASKETBALL PROPERTIES LTD | DBA FTX ARENA | 601 BISCAYNE BLVD | | | MIAMI | FL | 33155 | |
| 10583883 | BASKETBALL PROPERTIES LTD | OPERATING ACCOUNT | 601 BISCAYNE BLVD BLDG FTX ARENA | | | MIAMI | FL | 33132 | |
| 10278002 | BASKETBALL PROPERTIES LTD C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BLVD | ATTENTION: JASON GLUSHON | SUITE #950 | | ENCINO | CA | 91436 | |
| 10583885 | BASKETBALL PROPERTIES, LTD | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 10278796 | BASKETBALL PROPERTIES, LTD | 601 SOUTH BISCAYNE BOULEVARD | 601 BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| 10281104 | BASKETBALL PROPERTIES, LTD | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | |
| 12865288 | BASKETBALL PROPERTIES, LTD. | ATTENTION: RAQUEL LIBMAN, EVP/CLO | STE 330 | | | MIAMI | FL | 33132 | |
| 10281108 | BASTION / BENGINE, INC. | 17625 EL CAMINO REAL | JACQUELYN H. CHOI | 2020 CENTURY PARK EAST | SUITE 400N | HOUSTON | TX | 77058 | |
| 10279791 | BASTION WORLDWIDE LIMITED | C/O RIMON, P.C. | ATTN: JACQUELYN CHOI | 2020 CENTURY PARK EAST | SUITE 400N | LOS ANGELES | CA | 90067 | |
| 10281109 | BASTION WORLDWIDE LIMITED | C/O RIMON, P.C. | ATTN: FREDERICK CHANG | 506 2ND AVE. | SUITE 1400 | LOS ANGELES | CA | 90067 | |
| 10281110 | BASTION WORLDWIDE LIMITED | C/O RIMON, P.C. | LUSTIVERE KULA | | | SEATTLE | WA | 98104 | |
| 12864821 | BATCH PAY OU | MOISA TEE 15 | | | POLTSAMAA VALD | JOGEVAMAA | | 48932 | ESTONIA |
| 12114566 | BATON ROUGE EAST BATON ROUGE FINANCE DEPT | 222 SAINT LOUIS STREETROOM 450 | | | | BATON ROUGE | LA | 70821 | |
| 10583886 | BATTERY AND TYRE SPECIALISTS LTD. | JUNCTION 7TH TERRACE & EAST AVENUE, CENTREVILLE | P.O. BOX CB-11314 | | | NASSAU | | | BAHAMAS |
| 12114567 | BAY COUNTY APPRAISER | 860 W. 11TH STREET | | | | PANAMA CITY | FL | 32401-2336 | |
| 12242102 | BAYDOUN, AMAL | ADDRESS ON FILE | | | | | | | |
| 12864822 | BC KING PTY LTD T/A TRUSTEE FOR BC KING FAMILY TRUST | 332 MAIN ST | MBA BUSINESS SOLUTIONS, LEVEL 1 | | | MORNINGTON, VIC | | 3931 | AUSTRALIA |
| 10583887 | BC TECHNOLOGY (HONG KONG) LIMITED | ROOM F, 5/F | CNT TOWER, 338 HENNESSY ROAD | WANCHAI | | HONG KONG | | | CHINA |

In re: FTX Trading Ltd, et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279603 | BCB BANK | ATTN: LEGAL DEPARTMENT | 600 BROADWAY | | | BAYONNE | NJ | 07002 | |
| 10281112 | BCB PAYMENTS LTD. | 5 MERCHANT SQUARE | | | | LONDON | | W2 1AS | UNITED KINGDOM |
| 10281113 | BCC RESEARCH | 49 WALNUT PARK, BUILDING 2 | | | | WELLESLEY | MA | 02481 | |
| 12864823 | BCOIN DIGITAL ASSETS LTD | 3 CAVENDISH ROW | | | | DUBLIN 1 | | DO1 KV26 | IRELAND (EIRE) |
| 12864824 | BCOIN TECHNOLOGY & CO. AG | KALKOFNSVEGUR 2 | | | | REYKJAVIK | | 101 | ICELAND |
| 12864825 | BCP TECH | 520 W PENNWAY STE #LL | | | | KANSAS CITY | MO | 64108 | |
| 10281114 | BDO GROUP HOLDINGS LIMITED-AUD | LEVEL 11, 1 MARGARET STREET | NEW SOUTH WHALES | | | SYDNEY | | | AUSTRALIA |
| 10281116 | BDO USA, LLP | 2929 ALLEN PARKWAY 20TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 10550811 | BEAL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 10281843 | BECKER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 10275981 | BECKSTEAD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12114568 | BEDFORD CITY ASSESSOR | 10 MUDGE WAY | | | | BEDFORD | MA | 01730 | |
| 10583886 | BEELINE - DRINKABLE MEALS | D7 HABITAT | | | | PAK SHA WAN SAI KUNG | | | CHINA |
| 12864828 | BEIJING BANBO TECHNOLOGY CO., LTD. | NO. 5671, 5TH FLOOR | BUILDING 4, NO. 7 | FENGNIAN MIDDLE ROAD, HAIDIAN | | BEIJING | | | CHINA |
| 10550860 | BELFER INVESTENT PARTNERS, L.P | ATTN: GENERAL COUNSEL | 767 FIFTH AVE, STE 4602 | | | NEW YORK | NY | 10153 | |
| 10549392 | BELFER INVESTMENT PARTNERS, L.P. | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE, FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 12114569 | BELGIUM GENERAL ADMINISTRATION OF TAXATION | BOULEVARD DU ROI ALBERT II 33 | | | | BRUXELLES | | 1030 | BELGIUM |
| 12114570 | BELL COUNTY APPRAISER | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 12855029 | BELLEROPHON, JEROME | ADDRESS ON FILE | | | | | | | |
| 12864830 | BELLTOWER FUND GROUP, LTD. | 119 S MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | |
| 10872763 | BEN DIPROSE | ADDRESS ON FILE | | | | | | | |
| 10584401 | BENAVIDES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 10281117 | BENESCH ATTORNEYS AT LAW | 200 PUBLIC SQUARE #2300 | | | | CLEVELAND | OH | 44114 | |
| 12864832 | BENJAMIN H CLARKE | ADDRESS ON FILE | | | | | | | |
| 12880581 | BENOIT GHEZZI | ADDRESS ON FILE | | | | | | | |
| 10281119 | BENSUSSEN DEUTSCH & ASSOCIATES LLC | PO BOX 3100 1-2214 | | | | PASADENA | CA | 91110-2214 | |
| 10281121 | BENSUSSEN DEUTSCH ASSOCIATES | 15525 WOODINVILLE REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | |
| 12114571 | BENTON COUNTY ASSESSOR | PO BOX 902 | | | | PROSSER | WA | 99350 | |
| 10281122 | BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | |
| 10583784 | BEREZHNOI, ALEKSANDR | ADDRESS ON FILE | | | | | | | |
| 10299522 | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 10299523 | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1111 BRICKELL AVENUE | SUITE 165 | | MIAMI | FL | 33131 | |
| 10278264 | BERGRAC | 316 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 10583889 | BERGRAC | JOSEPHINE SUN | 316 11TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| 10278395 | BERKCAN KARAHASANOGLU | ADDRESS ON FILE | | | | | | | |
| 12114572 | BERKELEY COUNTY ASSESSOR | 400 W STEPHEN ST., SUITE 208 | | | | MARTINSBURG | WV | 25401-3838 | |
| 12114573 | BERNALILLO COUNTY ASSESSOR | PO BOX 7120 | | | | ALBUQUERQUE | NM | 87125 | |
| 10275982 | BERNARD, DEVON | ADDRESS ON FILE | | | | | | | |
| 10281124 | BEST BUY | 7601 PENN AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 10281125 | BETDEX | C/O SHEPHERD AND WEDDERBURN LLP | 1-7 CONFERENCE SQUARE EXCHANGE CRESCENT | | | EDINBURGH | | EH3 8UL | UNITED KINGDOM |
| 10281127 | BEVERAGES & MORE | 1401 WILLOW PASS RD STE 900 | | | | CONCORD | CA | 94520-7868 | |
| 12114574 | BEXAR COUNTY APPRAISER | PO BOX 839946 | | | | SAN ANTONIO | TX | 78283-3946 | |
| 10583893 | BFA NYC LLC | 20 W 20TH ST | SUITE 700 | | | NEW YORK | NY | 10011 | |
| 12864835 | BFS BLOOM FREESTYLE LIMITED | FLAMOUDIU 13 | STROVOLOS | | | NICOSIA | | 2036 | CYPRUS |
| 10545178 | BH TRADING LTD. | 96 POMEROY ROAD | DONAGHMORE | | | CO. TYRONE | | BT70 2TZ | UNITED KINGDOM |
| 10278818 | BH TRADING LTD. | BARRY HAYES, DIRECTOR | 96 POMEROY ROAD | DONAGHMORE | | CO. TYRONE | | BT70 2TZ | UNITED KINGDOM |
| 12047706 | BH TRADING LTD. | C/O COZEN O'CONNOR | 3WTC, 175 GREENWICH STREET | 55TH FLOOR | | NEW YORK | NY | 10007 | |
| 12097279 | BH TRADING LTD. | C/O COZEN O'CONNOR | 1201 N. MARKET STREET | 1201 N. MARKET STREET | SUITE 1001 | WILMINGTON | DE | 19801 | |
| 12246359 | BH TRADING LTD. | HYOUNG BUILDING STE 3170 | ATTN: THOMAS J. FRANCELLA, JR. | SONGDONG-GU | | SEOUL | | 04790 | KOREA |
| 12114575 | BIBB COUNTY ASSESSOR | 653 SECOND ST, SUITE 100 | ACHASAN-RO 7-GIL | | | MACON | GA | 31201 | |
| 12864836 | BIG BETS OU | KESKLINNA LINNAOSA, LAI TN 13-4 | | | | HARJU MAAKOND | | 10133 | ESTONIA |
| 10281130 | BIG CITY ECOMMERCE LTD | TAYLOR'S LANE, DUBLIN 8 | TALLINN | | | DUBLIN | | | IRELAND (EIRE) |
| 10281131 | BIG PHOTOGRAPHIC | UNIT D, YORK CENTRAL 70-78 YORK WAY | | | | LONDON | | N1 9AG | UNITED KINGDOM |
| 10281132 | BIUMA (SERIES A - CLASS E) | ESENTEPE MH TALATPASA CD NO. 5/1, LEVENT | | | | İSTANBUL | | | TURKEY |
| 12864837 | BIUMA TEKNOLOJI ANONIM SIRKETI | ESENTEPE MAH | KOLEKTIF HOUSE LEVENT | TALAT PASA CAD. NO: 5/1 | | SISLI/ISTANBUL | | 34394 | TURKEY |

Page 14 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281334 | BILL.COM | 6220 AMERICA CENTER DR | STE 100 | | | SAN JOSE | CA | 95002 | |
| 12864838 | BILLAL HOTAIT | ADDRESS ON FILE | | | | | | | |
| 10583896 | BILLBOARD | 11175 SANTA MONICA BLVD | 9TH FL | | | LOS ANGELES | CA | 90025 | |
| 10583897 | BILLBOARD MEDIA, LLC | ATTN: GENERAL COUNSEL | 11175 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | |
| 10275983 | BILLS, NICOLE JANEWAY | ADDRESS ON FILE | | | | | | | |
| 10302913 | BINANCE CAPITAL MANAGEMENT CO. LTD. | PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| 10302916 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | WICKHAMS CAY 1 | P.O. BOX 4519 | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10302920 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | | | | | BRITISH VIRGIN ISLANDS |
| 10281139 | BINANCE CAPITAL MANAGEMENT CO., LTD. | C/O PAUL HASTINGS LLP, ATTN: DAVID WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| 12864840 | BINANCE EUROPEAN SERVICES LIMITED | 14 EAST, LEVEL 5B | TRIQ TAS-SLIEMA | | | GZIRA | | GZR 1639 | MALTA |
| 12864841 | BINARY TECHNOLOGY & CO. AG | OFFICE 33 IACCELERATE CENTRE (239) INNOVATION CAMPUS | SQUIRES WAY | | | NORTH WOLLONGONG, NSW | | 2500 | AUSTRALIA |
| 10278512 | BINDER GROSSWANG | ADDRESS ON FILE | | | | | | | |
| 12864842 | BIOTRON FOUNDATION | ATTN: GENERAL COUNSEL | STARE GRUNTY 18 | | | BRATISLAVA | | 841 04 | SLOVAKIA |
| 10278138 | BIRTH OF THE COOL | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 10281140 | BIRTH OF THE COOL LLC | 11 MADISON AVE LBBY FNT | | | | NEW YORK | NY | 10010-3680 | |
| 10278522 | BIRTH OF THE COOL, LLC DBA ELEVEN MADISON PARK | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 10281141 | BISCAYNE STRATEGIC SOLUTIONS, LLC | 30 N GOULD ST STE 11806 | | | | SHERIDAN | WY | 82801 | |
| 10583899 | BISCAYNE STRATEGIC SOLUTIONS, LLC | 30 N GOULD STREET STE 118 | | | | SHERIDAN | WY | 82801 | |
| 12864843 | BIT RACE LTD. | P. O. BOX 31119 GRAND PAVILION | PAVILION,802 WEST BAY ROAD | | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 10281142 | BITCOIN MIAMI | C/O BTC MEDIA LLC | 438 HOUSTON ST, SUITE 257 | | | NASHVILLE | TN | 37203 | |
| 10278214 | BITFLOW | 404 W CEDAR POINT DR | | | | PERRYVILLE | MD | 21903 | |
| 10583901 | BITFLOW, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| 10276328 | BITGO TRUST COMPANY | ATTN: JODY METTLER, LEGAL | 6216 S PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| 10583903 | BITGO TRUST COMPANY INC | 6216 S PINNACLE PL | SUITE 101 | | | SIOUX FALLS | SD | 57108 | |
| 10284242 | BITGO TRUST COMPANY, INC. | C/O ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19899 | |
| 10284244 | BITGO TRUST COMPANY, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 10285759 | BITGO TRUST COMPANY, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, ESQ.; BRANDON M. HAMMER, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 12864844 | BITOB LIMITED CN. 116164 | ATTN: GENERAL COUNSEL | 4329 PARKDALE AVE. | | | BROCKVILLE | ON | K6V 4X4 | CANADA |
| 10281144 | BITMAIN FUND LP | C/O DG CAPITAL FUND MANAGEMENT LP | UNIT 5505, THE CENTER | AIR TOWER CHIYODA-KU | | HONG KONG | | | HONG KONG |
| 10281145 | BITNOB TECHNOLOGIES | 7 OLUFUNMILOLA OKIKIOLU ST | | | | LAGOS | | 100242 | NIGERIA |
| 10281147 | BITNOMAL | 318 W. ADAMS ST. | | | | CHICAGO | IL | 60606 | |
| 10281148 | BITOASIS | DUBAI SILICON OASIS DSO-THUB-G- D-FLEX-G078 | DUBAI ALAIN ROAD | CITY 6009 DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| 10281149 | BITOCTO (EXCHANGE INDO) / PT TRINITI LIMITED | PT TRINITI INVESTAMA BERKAT | HR RASUNA SAID STREET, BLOCK X5 KAV 2-3 | | | JAKARTA | | | INDONESIA |
| 12864845 | BITPIT | ATTENTION: UDIT CHANDNA | 228 BEGUM BAGH | | | MEERUT, UTTAR PRADESH | | 250001 | INDIA |
| 12864846 | BITPIT TECHNOLOGIES (OPC) PRIVATE LIMITED | 1202, C-3 PLOT NO. 8, 9 AND 10 | HYDE PARK SECTOR | 35/G MUMBAI | | MAHARASHTRA | | 410210 | INDIA |
| 12864847 | BITPIT TECHNOLOGIES (OPC) PRIVATE LIMITED | ATTENTION: UDIT CHANDNA | 228 BEGUM BAGH | | | MEERUT, UTTAR PRADESH | | 250001 | INDIA |
| 12831176 | BITSTAMP EUROPE SA | ATTN: GENERAL COUNSEL | 40, AVENUE MONTEREY | | | LUXEMBOURG | | L-2163 | LUXEMBOURG |
| 12831178 | BITSTAMP INC. | ATTN: GENERAL COUNSEL | 27 UNION SQ W | STE 205 | | NEW YORK | NY | 10003-3305 | |
| 10302927 | BITSTAMP LIMITED | NEW STREET SQUARE 5 | EC4A 3TW | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| 12831177 | BITSTAMP LTD | ATTN: GENERAL COUNSEL | 5 NEW STREET SQUARE | SUITE 410 | | LONDON | | | UNITED KINGDOM |
| 10278380 | BITVO INC. | 500 4 AVE SW | | | | CALGARY | AB | T2P 2V6 | CANADA |
| 10278381 | BITVO INC. | 736 MERIDIAN RD NE | | | | CALGARY | AB | T2A 2N7 | CANADA |
| 10583904 | BITVO INC. | RAINBOW BAY | | | | ELEUTHERA | | | BAHAMAS |
| 10281150 | BJ'S TRANSFERS + STORAGE | 1736 FRANKLIN ST, 11TH FLOOR | STE 315 | | | OAKLAND | CA | 94612 | |
| 10281151 | BLACK GIRLS CODE | FEURIGSTRASSE 59 | #12-01/02 | | | BERLIN | | 10827 | GERMANY |
| 10278514 | BLACKOAK | ONE GEORGE STREET | | | | SINGAPORE | | 49145 | SINGAPORE |

Page 15 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10550869 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 10549400 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 10550870 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 10550872 | BLACKROCK PRIVATE INVESTMENTS FUND | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 10550871 | BLACKROCK PRIVATE INVESTMENTS FUND | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 12864848 | BLAINE GABBERT | ADDRESS ON FILE | | | | | | | |
| 10583905 | BLEACHER REPORT | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | |
| 10583906 | BLENDERS EYEWEAR | 4683 CASS ST. | | | | SAN DIEGO | CA | 92109 | |
| 10281154 | BLENHEIM | WESTERDOKSDIJK 40 | | | | AMSTERDAM | | | THE NETHERLANDS |
| 10583907 | BLOCK POTENTIAL | 11TH FLOOR, NO. 40 | LANE 2, SECTION 2 | MUZHA ROAD, WENSHAN DISTRICT | | TAIPEI CITY | | 11645 | TAIWAN |
| 10550873 | BLOCK2 LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 10281155 | BLOCKBEATS NEWS | SWIFT HOUSE GROUND FLOOR | 18 HOFFMANNS WAY | | | CHELMSFORD | | CM1 1GU | UNITED KINGDOM |
| 10549403 | BLOCKCHAIN ACCESS UK LTD. | 3RD FLOOR, 86 – 90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 12161833 | BLOCKCHAIN ACCESS UK LTD. | 67 WELLINGTON ROAD NORTH | | | | STOCKPORT | | SK4 1LP | UNITED KINGDOM |
| 10583909 | BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | ALBERT PARK VIC | | 3206 | AUSTRALIA |
| 10281156 | BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | VICTORIA | | | AUSTRALIA |
| 12864849 | BLOCKCHAIN BUSINESS SCHOOL | 7 RUE PABLO NERUDA | | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| 10302932 | BLOCKCHAIN LABS, INC. | 1561 OXFORD STREET | SUITE 606 | | | NORTH VANCOUVER | BC | V7J 1J6 | CANADA |
| 10281157 | BLOCKCHAIN SPACE / SOLUTIONS LAB CONSULTANCY PTE LTD | 531A UPPER CROSS STREET #04-98 HONG LIM COMPLEX | | | | | | | SINGAPORE |
| 12864850 | BLOCKCHAIN VENTURES SAS | ATTN: GENERAL COUNSEL | 10 RUE DE PENTHIEVRE | | | PARIS 8 | | 75008 | FRANCE |
| 12148661 | BLOCKCHAIN.COM (SINGAPORE) PTE. LTD. | 65 CHULIA STREET, #41-08 | OCBC CENTRE | | | SINGAPORE | | 049513 | SINGAPORE |
| 12864851 | BLOCKDAEMON | ATTN: GENERAL COUNSEL | 6060 CENTER DR | FL 10 | | LOS ANGELES | CA | 90045-1598 | |
| 12864852 | BLOCKDAEMON, INC. | 6060 CENTER DR FL 10 | | | | LOS ANGELES | CA | 90045 | |
| 10583910 | BLOCKFI INC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10303237 | BLOCKFI INC. | ATTN: KIRKLAND & ELLIS INTERNATIONAL LLP | JOSHUA A. SUSSBERG, P.C., CHRISTINE A. OKIKE, P.C. | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 10279823 | BLOCKFI INC. | C/O HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II | 2323 VICTORY AVENUE | SUITE 700 | DALLAS | TX | 75219 | |
| 12243993 | BLOCKFI INC. | C/O HAYNES AND BOONE, LLP | ATTN: BRIAN SINGLETERRY | 2323 VICTORY AVENUE, SUITE 700 | | DALLAS | TX | 75219 | |
| 10279818 | BLOCKFI INC. | C/O HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ | 30 ROCKEFELLER PLAZA | 26TH FLOOR | NEW YORK | NY | 10112 | |
| 10279829 | BLOCKFI INC. | C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT | 1201 NORTH MARKET STREET | SUITE 1600 | WILMINGTON | DE | 19801 | |
| 10303245 | BLOCKFI INC. | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN & REBECCA W. HOLLANDER | 25 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 10303239 | BLOCKFI INC. | HAYNES AND BOONE, LLP | ATTN: J. FRASHER MURPHY & JORDAN E. CHAVEZ | 2323 VICTORY AVE, SUITE 700 | | DALLAS | TX | 75219 | |
| 10303243 | BLOCKFI INC. | HAYNES AND BOONE, LLP | ATTN: KENIKE O. KATTNER, KOURTNEY P. LYDA | 1221 MCKINNEY STREET, SUITE 4000 | RENEGA SHERALD | HOUSTON | TX | 77010 | |
| 10303241 | BLOCKFI INC. | KIRKLAND & ELLIS LLP | ATTN: KIRKLAND & ELLIS INTERNATIONAL LLP | ALEXANDER D. MCCAMMON | 300 NORTH LASALLE | CHICAGO | IL | 60654 | |
| 10583918 | BLOCKFI LENDING LLC | 201 MONTGOMERY ST., SUITE 263 | SECOND FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 10549404 | BLOCKFI, INC. | 201 MONTGOMERY STREET | SUITE 263 | | | JERSEY CITY | NJ | 07302 | |
| 10278124 | BLOCKFOLIO | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | |
| 10583919 | BLOCKFOLIO INC | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | |
| 10583920 | BLOCKFOLIO, INC. | 13378 3RD STREET FL 3 | | | | SANTA MONICA | CA | 90401 | |
| 10281160 | BLOCKFOLIO, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| 10303922 | BLOCKSHINE, INC. | 3451 LEMON AVE | #4260 | | | WALNUT | CA | 91789 | |
| 10583921 | BLOCKSHINE, INC. | 440 N BARRANCA AVE | #4260 | | | COVINA | CA | 91723 | |
| 12831875 | BLOCKSTREAM CORPORATION INC. | ATTN: GENERAL COUNSEL | 554 SAN ANTONIO RD | | | MOUNTAIN VIEW | CA | 94040-1217 | |
| 12832381 | BLOCKWARE SOLUTIONS | ATTN: GENERAL COUNSEL | 3800 N LAMAR BLVD | STE 200 | | AUSTIN | TX | 78756 | |
| 10281162 | BLOCKWARE SOLUTIONS LLC | 3800 N LAMAR BLVD | STE 200 | | | AUSTIN | TX | 78756 | |
| 10281163 | BLOCTO | NO 253, XINYI RD | XINYI ROAD SECTION 2 | | | TAIPEI | | 100 | TAIWAN |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 15 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278927 | BLOOMBERG FINANCE LP | BETH MAZZEO, CHIEF OPERATING OFFICER | 731 LEXINGTON AVE. | | | NEW YORK | NY | 10022 | |
| 10583924 | BLOOMBERG L.P. | 25F. CHEUNG KONG CENTER | 2 QUEEN'S ROAD CENTRAL | UNIT 3532-36, TWO PACIFIC PLACE | | HONG KONG | | | HONG KONG |
| 12864854 | BLOXROUTE LABS, INC. | 4803 N MILWAUKEE AVE | SUITE B | UNIT #151 | | CHICAGO | IL | 60630 | |
| 10281165 | BLUE BOTTLE COFFEE | 476 9TH ST | | | | OAKLAND | CA | 94607 | |
| 12864855 | BLUE RIDGE LTD | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHNS | | | ANTIGUA & BARBUDA |
| 10278175 | BLUE SKY TALENT | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | |
| 10583925 | BLUE SKY TALENT, LLC | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | |
| 10583926 | BLUE SKY TALENT, LLC | C/O SOLANGE COLLINS | 544 WEST 156TH STREET, 1E | | | NEW YORK | NY | 10032 | |
| 10583927 | BLUE STONE DESIGNS & CREATIONS | 141 CENTRAL AVE STE X | | | | FARMINGDALE | NY | 11735 | |
| 10302941 | BLUE WAVE COMMUNICATIONS | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| 10281167 | BLUE WAVE COMMUNICATIONS, LLC | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| 12864856 | BLUE YANG | ADDRESS ON FILE | | | | | | | |
| 10281168 | BLUFAIR INC. | 125 S CLARK ST | STE 2000 | | | CHICAGO | IL | 60603-4054 | |
| 12864857 | BLUEBIRD CAPITAL LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10281169 | BLUEBOK CITIES | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| 10281170 | BLUEGROUND | 149 NEW MONTGOMERY ST, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 10275984 | BLUMBERG, LOTTA-GLI GRISH | ADDRESS ON FILE | | | | | | | |
| 12864858 | BMC ADVANCED SOLUTIONS PTE. LTD | ATTN: GENERAL COUNSEL | 120 LOWER DELTA RD #10-09 | CENDEX CENTRE | | SINGAPORE | | 169208 | SINGAPORE |
| 10281172 | BMI GAMING LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 10583929 | BMI GAMING LLC | C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 10279597 | BMO HARRIS BANK, N.A. | ATTN: CANDICE KORKIS, SENIOR COUNSEL & VICE PRESIDENT | 115 S. LASALLE ST | | | CHICAGO | IL | 60603 | |
| 10279598 | BMO HARRIS BANK, N.A. | ATTN: MICHELLE TESCH | 320 S. CANAL ST. | STE. 16W | | CHICAGO | IL | 60606 | |
| 12833102 | BMXDM TECHNOLOGY PTE. LTD. | ATTN: GENERAL COUNSEL | 10 MARINA BOULEVARD, LEVEL 39 | MARINA BAY FINANCIAL CENTRE | | SINGAPORE | | 018983 | SINGAPORE |
| 12864860 | BNC PRO LIMITED | GROUND FLOOR, 162 VICTORIA STREET WEST | | | | AUCKLAND CENTRAL | | | NEW ZEALAND |
| 10279589 | BNP PARIBAS | ATTN: LEGAL DEPARTMENT | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | FRANCE |
| 12864861 | BO TECHNOLOGIES LTD. | ATTENTION: THE DIRECTORS | SUITE 6, MILL MALL | WICKHAM'S CAY 1, P.O. BOX 3085 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10583930 | BOCA 2022 TO FIA | 2001 K STREET NW | SUITE 725 | NORTH TOWER | | WASHINGTON | DC | 20006 | |
| 10278111 | BOCA FIA | 160 ROBINSON ROAD #E14-04, SBF CENTRE | | | | | | | SINGAPORE |
| 10281173 | BOLEH CAPITAL | ATTN: GENERAL COUNSEL | BUILDING 3 CHISWICK PARK | 566 CHISWICK HIGH ROAD | | LONDON | | W4 5YA | UNITED KINGDOM |
| 12831139 | BOLT.IT | ADDRESS ON FILE | | | | | | | |
| 10583434 | BOMFIM, LORENA PIMENTA | ADDRESS ON FILE | | | | | | | |
| 10281174 | BOND 00 BROAD | 55 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 10276112 | BOND COLLECTIVE | 55 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10006 | |
| 10583932 | BOND COLLECTIVE | 55 BROADWAY, 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 12114576 | BOND COUNTY ASSESSOR | 203 W COLLEGE AVE | | | | GREENVILLE | IL | 62246 | |
| 10550875 | BOND II LP | 100 THE EMBARCADERO SAN | 100 EMBARCADERO | 100 THE EMBARCADERO, STE 200 | | FRANCISCO | CA | 94105 | |
| 10549406 | BOND II LP | PAUL VRONSKY (MANAGING MEMBER) | 100 EMBARCADERO | 100 THE EMBARCADERO, STE 200 | | SAN FRANCISCO | CA | 94105 | |
| 12864863 | BOND III ASSOCIATES, LLC | ATTN: GENERAL COUNSEL | BOND III LLP | 100 THE EMBARCADERO, STE 200 | | SAN FRANCISCO | CA | 94105 | |
| 12864864 | BOND REALTY LTD. | SANDFORD DRIVE, SP-60343 | | | | NASSAU | | | BAHAMAS |
| 10275985 | BONG, JENNY JIN A | ADDRESS ON FILE | | | | | | | |
| 10281178 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |
| 10281179 | BONHAM CAPITAL LIMITED | T ROOM 1405, 135 BONHAM STRAND TRADE CENTRE, | 135 BONHAM STRAND, SHEUNG WAN, HONG KONG | | | | | | HONG KONG |
| 12114577 | BONNEVILLE COUNTY ASSESSOR | 605 N. CAPITAL AVENUE | | | | IDAHO FALLS | ID | 83402 | |
| 10281180 | BONSAI FINANCE | 3235 E CAMELBACK RD, UNIT 103 | | | | PHOENIX | AZ | 85018-2330 | |
| 12864868 | BOOKABLU PTY LTD | 22/6 PARRAMATTA STREET | | | | CREMORNE, NSW | | 2090 | AUSTRALIA |
| 10281181 | BOOMERANG | 300 MARTIN LUTHER KING JR DR SE | APT 215 | | | ATLANTA | GA | 30312-2159 | |
| 12114578 | BOONE COUNTY ASSESSOR | 801 E. WALNUT ST, ROOM 143 | | | | COLUMBIA | MO | 65201-7733 | |
| 10278363 | BORTSTEIN LEGAL GROUP | P. O. BOX 120 | | | | WESTWOOD | NJ | 07675 | |
| 10281182 | BORTSTEIN LEGAL GROUP | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675-0120 | |
| 10583934 | BORTSTEIN LEGAL LLC | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114579 | BOSSIER PARISH ASSESSOR | PO BOX 325 | ONE CITY HALL SQ. | | | BENTON | LA | 71006-0325 | |
| 12114580 | BOSTON CITY ASSESSOR | PERSONAL PROPERTY UNIT | | RM 301 | | BOSTON | MA | 02201 | |
| 10303210 | BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900 | | | BOSTON | MA | 02199-8103 | |
| 10584215 | BOUGH, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12114581 | BOULDER COUNTY ASSESSOR | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | |
| 10281185 | BOURDOLAN 25 | 25 LUSK ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12114582 | BOWIE COUNTY APPRAISER | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 10289417 | BOWMANS | ATTN: EZRA DAVIDS, BRIGHT TIBANE | 11 ALICE LANE | | | SANDTON | | | SOUTH AFRICA |
| 10546179 | BOXARDO | 55 COURT STREET | UNIT B1008 | | | BOSTON | MA | 02108 | |
| 10583935 | BOYER-ROSENE | MOVING & STORAGE, INC. | 2638 S. CLEARBROOK DR. | | | ARLINGTON HTS | IL | 60005 | |
| 10281187 | BOYS & GIRLS CLUB | 1275 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3506 | |
| 10550978 | BRAD FLORA REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12864869 | BRADLEY MICHAEL SILVER | ADDRESS ON FILE | | | | | | | |
| 12097641 | BRADY JR., THOMAS EDWARD PATRICK | ADDRESS ON FILE | | | | | | | |
| 12103648 | BRADY JR., THOMAS EDWARD PATRICK | ADDRESS ON FILE | | | | | | | |
| 12103647 | BRADY JR., THOMAS EDWARD PATRICK | ADDRESS ON FILE | | | | | | | |
| 12103649 | BRADY JR., THOMAS EDWARD PATRICK | ADDRESS ON FILE | | | | | | | |
| 12097643 | BRADY JR., THOMAS EDWARD PATRICK | ADDRESS ON FILE | | | | | | | |
| 10282793 | BRADY, TOM | ADDRESS ON FILE | | | | | | | |
| 10278177 | BRANDFIRE | 555 8TH AVE | SUITE 1802 | | | NEW YORK | NY | 10018 | |
| 10583937 | BRANDFIRE, LLC | 555 EIGHTH AVE. | SUITE 1802 | | | NEW YORK | NY | 10018 | |
| 10583939 | NEUELANE | BRANDON RODRIGUEZ AND/OR MICHAEL CAMPOS - PREMEDITATED, INC. DBA | 6401 MAIN ST. | APT 102 | | MIAMI LAKES | FL | 33014 | |
| 12877775 | BRANDON TAN JUN DA | ADDRESS ON FILE | | | | | | | |
| 10275986 | BRANHAM, CHASE | ADDRESS ON FILE | | | | | | | |
| 10278208 | BRASIL MOTORSPORT | 4.800 MAGALHÃES DE CASTRO AVE. | UNIT 181 | PARK TOWER | | SAO PAULO / SP | | 05676-120 | BRAZIL |
| 10583941 | BRAVE SOFTWARE, INC. | 512 2ND STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94107-4136 | |
| 10583942 | BRAVE SOFTWARE, INC. | 580 HOWARD ST | SUITE 402 | | | SAN FRANCISCO | CA | 94105 | |
| 10278221 | BRAZE INC | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 | |
| 10278223 | BRAZE INC | PO BOX 200512 | | | | PITTSBURGH | PA | 15251-0512 | |
| 10278785 | BRAZE INC. | WILLIAM MAGNUSON, CHIEF EXECUTIVE OFFICER | 330 W 34TH ST | | | NEW YORK | NY | 10001 | |
| 10583943 | BRAZE, INC. | 330 W 34TH ST | 18TH FLOOR | 18TH FLOOR | | NEW YORK | NY | 10001 | |
| 12864872 | BREAKTHROUGH NEW YORK | 39 BROADWAY | STE 820 | | | NEW YORK | NY | 10006 | |
| 12864873 | BRENDA SAVELUC | ADDRESS ON FILE | | | | | | | |
| 12864874 | BRENDAN JAMES CROMACK | ADDRESS ON FILE | | | | | | | |
| 12864875 | BRENDAN JOHN LEE | ADDRESS ON FILE | | | | | | | |
| 10277967 | BRETT BEAN-DRAWN TO IT STUDIOS | 3405 LEMON AVE | | | | WALNUT | CA | 91789-2706 | |
| 12864876 | BRETT HARRISON | ADDRESS ON FILE | | | | | | | |
| 12877776 | BRETT HARRISON | ADDRESS ON FILE | | | | | | | |
| 12864877 | BRETT HARRISON - ROBERT SMELTZER, WALKER MORTON LLP | TWO PRUDENTIAL PLAZA | 180 N. STETSON AVENUE, 47TH FLOOR | | | CHICAGO | IL | 60601 | |
| 12864878 | BRIAN ANTHONY KING | ADDRESS ON FILE | | | | | | | |
| 10583946 | BRIAN JUNG - JUNG MEDIA | ADDRESS ON FILE | | | | | | | |
| 10281197 | BRICKELL OWNER LLC | 1111 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 10281198 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVE SUITE 165 | | | ORLANDO | FL | 33133 | |
| 10289575 | BRICKELL OWNER LLC | C/O PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 799 N MAGNOLIA AVENUE, SUITE 1625 | | ORLANDO | FL | 32803 | |
| 12856279 | BRICKELL OWNER LLC | C/O EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | |
| 12856278 | BRICKELL OWNER LLC | C/O: PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | |
| 10303183 | BRICKELL OWNER LLC | JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVENUE | SUITE 600 | DALLAS | TX | 75201 | |
| 10281199 | BRICKELL OWNER LLC | 301 E. LAS OLAS BLVD. 7TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 10281200 | BRICKELL OWNER LLC | 4474 CLIPPER CV | | | | DESTIN | FL | 32541 | |
| 12864879 | BRIDGE TECHNOLOGIES (BRG TOKEN) | STARGAZE CONDOS | LOWER CARTERS GAP | | | CHRIST CHURCH | | | BARBADOS |
| 10281202 | BRIDGE TECHNOLOGIES INC. | CITY HALL ROOM 10545 | SUITE 202 | | | BRIDGEPORT | CT | 06604 | |
| 12114583 | BRIDGEPORT CITY ASSESSOR | VOR DEN SIEBENBÜRGEN 34 | LYON TERRACE | | | NORTH RHINE-WESTPHALIA | | 89118 | GERMANY |
| 12864880 | BRILLIANTBLOCKS UG | 5040 W POST RD | | COLOGNE | | LAS VEGAS | NV | 50676 | |
| 10281201 | BRINC DRONES | | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281203 | BRINK TECHNOLOGY | 10900 RESEARCH BLVD., SUITE 160C #2054 | | | | AUSTIN | TX | 78759 | |
| 10281202 | BRINK TECHNOLOGY | 2605 MESQUITE CV | | | | AUSTIN | TX | 78759-5718 | |
| 10302227 | BRINK, JAMES | ADDRESS ON FILE | | | | | | | |
| 10281204 | BRITISH AIR | WATERSIDE | PO BOX 365 | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| 12864881 | BROOKWOOD P.C. | ATTN: COLLINS BELTON | 37 BROOKS AVENUE | | | VENICE | CA | 90291 | |
| 12114584 | BROWARD COUNTY APPRAISER | 115 S ANDREWS AVE | ROOM 111 | | | FT. LAUDERDALE | FL | 33301-1801 | |
| 10281206 | BROWDER CAPITAL LLC | 631 OFARRELL ST | UNIT 1705 | | | SAN FRANCISCO | CA | 94107 | |
| | BROWDER CAPITAL FLAGSHIP, A SERIES OF | | | | | | | | |
| 12864882 | BROWDER CAPITAL LP | 8 THE GREEN | SUITE 7105 | | | DOVER | DE | 19901 | |
| 12864883 | BROWN & JOSEPH, LLC | ONE PIERCE PLACE, SUITE 700W | | | | ITASCA | IL | 60143 | |
| 10583967 | BROWN, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12864884 | BRT INVESTMENT MANAGEMENT LTD | ATTN: GENERAL COUNSEL | SANDYPORT | PO BOX AP59223 SLOT 332 | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 10279206 | BRUSTMAN CARRINO PR | 4500 BISCAYNE BLVD. | SUITE #204 | | | MIAMI | FL | 33137 | |
| 10281208 | BRUSTMAN CARRINO PUBLIC RELATIONS | 4500 BISCAYNE BLVD. SUITE 204 | SUITE #204 | | | MIAMI | FL | 33137 | |
| 10583950 | BRUSTMANCARRINO | 4500 BISCAYNE BLVD. | SUITE 204 | | | MIAMI | FL | 33137 | |
| 10583951 | BRUSTNNAN CARRINOPUBLIC RGIAHOMS | 4500 BISCAYNE BLVD | SUITE 204 | | | MIAMI | FL | 33137 | |
| 12864885 | BRYAN ANUM | ADDRESS ON FILE | | | | | | | |
| 12864886 | BRYAN JAMES PELLEGRINO | ADDRESS ON FILE | | | | | | | |
| 10583952 | BSO NETWORK SOLUTIONS LTD | 44-48 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM |
| 10281209 | BSO NETWORK SOLUTIONS LTD. | 44.28 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM |
| 12864888 | BSTORE S.A.S? | CALLE 14 48 33 | OFICINA 2222 | | | MEDELLIN | | | COLOMBIA |
| 10281210 | BTC AFRICA, SA, (DBA AZA FINANCE) | CROL CRANMER HOUSE | | | | LONDON | | SW9 6DZ | UNITED KINGDOM |
| 10583953 | BTC INC / BTC MEDIAL LLC | 438 HOUSTON STREET | SUITE 257 | | | NASHVILLE | TN | 37203 | |
| 10281211 | BTC KOREA.COM CO.,LTD. | 7, TEHERAN-RD 16-GIL, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| 10281212 | BTC MEDIA | 438 HOUSTON STREET, SUITE 257 | | | | NASHVILLE | TN | 37203 | |
| 10583954 | BTC MEDIA LLC | BTC MEDIA | 438 HOUSTON STREET | | | NASHVILLE | TN | 37203 | |
| 10583955 | BTIG LLC | 600 MONTGOMERY STREET, 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 12864889 | BTIG, LLCATTENTION: ROB FELLINGER / GENERAL COUNSEL | 65 EAST 55TH STREET | | | | NEW YORK | NY | 10022 | |
| 10278361 | BUCK GALLERY | ADDRESS ON FILE | | | | | | | |
| 10279347 | BUCKLEY | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| 10583957 | BUCKLEY LLP | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| 10281214 | BUCKLEY LLP | 353 N. CLARK STREET, STE 3600 | | | | CHICAGO | IL | 60654 | |
| 10281215 | BUDGET RENTAL | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 12864891 | BUI MINH PHUONG | ADDRESS ON FILE | | | | | | | |
| 12864890 | BUI MINH PHUONG | ADDRESS ON FILE | | | | | | | |
| 12864893 | BUI THI LE HANG | ADDRESS ON FILE | | | | | | | |
| 12864892 | BUI THI LE HANG | ADDRESS ON FILE | | | | | | | |
| 10302027 | BUI, AN | ADDRESS ON FILE | | | | | | | |
| 10583895 | BULL, BILL | ADDRESS ON FILE | | | | | | | |
| 10583958 | BULLISH LLC | 201 ALLEN ST | SUITE 1005 | | | NEW YORK | NY | 10002 | |
| 10277915 | BULLISH PR | 61 GREENPOINT AVE | STE 603 | | | BROOKLYN | NY | 11222 | |
| 10281217 | BULLISH STUDIO | 201 ALLEN STREETSTE 1005 | | | | NEW YORK | NY | 10002 | |
| 12114585 | BUNCOMBE COUNTY ASSESSOR | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | |
| 12856273 | BUNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12864895 | BUNDESAMT FUR STATISTIK | ESPACE DE L'EUROPE 10 | | | | NEUCHATEL | | 2010 | SWITZERLAND |
| 12872778 | BURAK YILMAZ | ADDRESS ON FILE | | | | | | | |
| 10278396 | BURAK YILMAZ | ADDRESS ON FILE | | | | | | | |
| 10281218 | BURGOPAK | UNITS ABD, FLAT IRON YARD, 14 AYRES ST. | | | | LONDON | | SE1 1ES | UNITED KINGDOM |
| 10281219 | BURGOPAK LIMITED | UNITS ABD, FLAT IRON YARD 14 SHEPHERD WAY | SOUTHWARK BRIDGE BUSINESS CENTRE, | AYRES STREET | | LONDON | | | UNITED KINGDOM |
| 10583959 | BURLINGAME | 12 SHEPHERD WAY | | | | TIBURON | CA | 94920 | |
| 12114586 | BURLINGTON CITY ASSESSOR | TOWN HALL, 29 CENTER ST. | | | | BURLINGTON | MA | 01803 | |
| 10583960 | BURN MANUFACTURING COMPANY | 18850 103RD AVE SW | STE 220 | | | VASHON | WA | 98070 | |
| 12123335 | BURNOL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10549466 | BURROS, CHET | ADDRESS ON FILE | | | | | | | |
| 12864896 | BUSINESS CONSULTING SUPPORT CY | ANAGNOSTOPOULOU 7 | KATO POLEMIDIA | | | LIMASSOL | | 4152 | CYPRUS |
| 10583961 | BUSINESS OVERSIGHT | 1515 K ST | STE 200 | | | SACRAMENTO | CA | 95814 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864898 | BUZZ DEVELOPMENT INC | C/O ROBERT J. FORD | 106 COUNTRY CLUB DR | | | NEWARK | DE | 19711 | |
| 10281221 | BYTEDANCE INC. | ROOM 10A, BUILDING 2, NO.48 | ZHICHUN ROAD, HAIDIAN DISTRICT BEIJING | | | BEIJING | | 100098 | CHINA |
| 10302951 | BYTENARY COMPANY LIMITED | UNIT 21C/F3B, AGUA 1 VINHOMES GOLDEN RIVER | 2 TON DUC THANG ST. | DISTRICT 1 | | HO CHI MINH CITY | | | VIETNAM |
| 10302068 | C. CAMAING ADONS | ADDRESS ON FILE | | | | | | | |
| 12864900 | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 12864901 | C/O SEQUOIA CAPITAL OPERATIONS, LLC | ATTN: FINANCE DEPARTMENT | 2800 SAND HILL ROAD, SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 10281222 | CA CREATIVE | 401 BROADWAY, SUITE 2200 | | | | NEW YORK | NY | 10013 | |
| 10583962 | CA CREATIVE LLC | 401 BROADWAY | SUITE 2200 | | | NEW YORK | NY | 10013 | |
| 10281223 | CA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 10583963 | CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 10278268 | CAA SPORTS | ATTN: CLIENT TRUST ACCOUNT | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 10302065 | CABALLERO, AMI SHEILA | ADDRESS ON FILE | | | | | | | |
| 12114587 | CABARRUS COUNTY ASSESSOR | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 10583964 | CABEL BAHAMAS LTD | PO BOX BC-13050 | ROBINSON ROAH | | | NASSAU | | | BAHAMAS |
| 12114588 | CABELL COUNTY ASSESSOR | 750 5TH AVENUE, ROOM 206 | | | | HUNTINGTON | WV | 25701-2054 | |
| 10583965 | CABENA BAHAMAS LTD | MAIN OFFICE, ROBINSON ROAD | | | | NASSAU | | | BAHAMAS |
| 10281846 | CABEZA, JOSEPH RODJOHN | ADDRESS ON FILE | | | | | | | |
| 10282476 | CABREZA, ROD | ADDRESS ON FILE | | | | | | | |
| 12114589 | CADDO PARISH ASSESSOR | 501 TEXAS ST, RM 102 | | | | SHREVEPORT | LA | 71101-5411 | |
| 12114590 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | 3300 STREET DEPT OF REVENUE | | | | SHREVEPORT | LA | 71105 | |
| 12864902 | CADENZA CAPITAL MANAGEMENT LIMITED | ATTN: GENERAL COUNSEL | 4TH FLOOR, HARBOUR PLACE | 103 SOUTH CHURCH STREET | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12864903 | CADENZA CAPITAL MANAGEMENT LTD. | 429 BUCHANAN STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 10281228 | CAESARS ENTERTAINMENT | P.O. BOX 96118 | | | | LAS VEGAS | NV | 89193 | |
| 12097650 | CAL BEARS SPORTS PROPERTIES, LLC | ATTN: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | |
| 12097651 | CAL BEARS SPORTS PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | |
| 12856251 | CAL BEARS SPORTS PROPERTIES, LLC | LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | ATTENTION: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY, SUITE 500 | | PLANO | TX | 75093 | |
| 12114591 | CALCASIEU PARISH ASSESSOR | PO BOX 1346 | | | | LAKE CHARLES | LA | 70602 | |
| 12114592 | CALCASIEU PARISH SALES AND USE TAX DEPT | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70602-2050 | |
| 10281231 | CALENDLY | 88 N AVONDALE RD | STE 603 | | | AVONDALE ESTATES | GA | 30002-1323 | |
| 12864904 | CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | |
| 10289448 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | |
| 10279022 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 10279023 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | |
| 10289449 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| 10289450 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| 10279025 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| 10302066 | CALIMAG, MICHAEL JOHN A. | ADDRESS ON FILE | | | | | | | |
| 10302067 | CALIMAG, MICHAEL JOHN AUBIN | ADDRESS ON FILE | | | | | | | |
| 10583966 | CAMBRIDGE TRUST COMPANY | 1336 MASSACHUSETTS AVENUE | | | | CAMBRIDGE | MA | 02138 | |
| 12047928 | CAMELLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12114593 | CAMERON COUNTY APPRAISER | 2021 AMISTAD DR, PO BOX 1010 | | | | SAN BENITO | TX | 78586-0010 | |
| 12864906 | CAMERON ZOUB | ADDRESS ON FILE | | | | | | | |
| 10281233 | CAMPOLO MIDDLETON & MCCORMICK | 4175 VETERAN'S MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 | |
| 12114594 | CANADA MANITOBA FINANCE | 101 - 401 YORK AVENUE | | | | WINNIPEG | MB | R3C 0P8 | CANADA |
| 12114595 | CANADA MINISTRY OF FINANCE-BC | PO BOX 9412 STN PROV GOVT | | | | VICTORIA | BC | V8W 9V1 | CANADA |
| 12114596 | CANADA MINISTRY OF FINANCE-SASK | 2350 ALBERT STREET | | | | REGINA | SK | S4P 4A6 | CANADA |
| 12114597 | CANADA PRINCE EDWARD ISLAND TAX CENTRE | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12116598 | CANADA REVENU QUÉBEC | C. P. 3000, SUCCURSALE PLACE-DESJARDINS | | | | MONTRÉAL | QC | H5B 1A4 | CANADA |
| 12864907 | CANCO GMBH | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 10281236 | CANNY INC. | 831 N TATNALL STREET, SUITE M #140 | | | | WILMINGTON | DE | 19801 | |
| 10281237 | CANONICAL CRYPTO FUND | C/O CANONICAL CRYPTO MANAGEMENT LLC | 21 COFFEE BERRY LN | | | ORINDA | CA | 94563 | |
| 10583968 | CANOPY LABS | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| 10273289 | CANOPY RE - ZENDA OWNER | 327 12TH STREET | | | | SANTA MONICA | CA | 90402 | |
| 10583970 | CANOPY RE, INC | 82620 ZENDA DR | | | | INDIO | CA | 92201 | |
| 10587130 | CANOY, DARIO | ADDRESS ON FILE | | | | | | | |
| 10281239 | CANVA | 110 KIPPAX STREET 110 KIPPAX ST | | | | | | | |
| 12864908 | CANVA SERVICES PTY LTD. | 62 KING STREET | | | | SURRY HILLS, NSW | | 2010 | AUSTRALIA |
| 12115699 | CANYON COUNTY ASSESSOR | 111 N 11TH AVENUE | | | | MELBOURNE | VIC 3000 | | AUSTRALIA |
| 12864909 | CAO DUNG ANH | ADDRESS ON FILE | | | | CALDWELL | ID | 83605 | |
| 12864911 | CAO THI NGOC QUE | ADDRESS ON FILE | | | | | | | |
| 12864910 | CAO THI NGOC QUE | ADDRESS ON FILE | | | | | | | |
| 12114600 | CAPE GIRARDEAU COUNTY ASSESSOR | 2311 BLOOMFIELD RD | SUITE 102 | | | CAPE GIRARDEAU | MO | 63703-6570 | |
| 10281240 | CAPITALISE LTD | 105 ALLENBY ST | | | | TEL AVIV | | | ISRAEL |
| 12864912 | CAPSULE CORP | 24 BD MARKEL DASSAULT | | | | BIARRITZ | | 64200 | FRANCE |
| 10583971 | CARBONE | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 10277908 | CARBONE C/O CIRCLE INTERNET FINANCIAL LLC | 99 HIGH STREET | 17TH FLOOR | SUITE 1701 | | BOSTON | MA | 02110 | |
| 10583972 | CARBONE MIAMI - 49 COLLINS AVENUE RESTAURANT LLC | 49 COLLINS AVENUE | | | | | | | |
| 12864913 | CARBONPLAN | 78 MARS ST | | | | MIAMI BEACH | FL | 33139 | |
| 10281241 | CARDINAL (NEXUS PRO) | 72 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94114-1828 | |
| | | | | | | SAN FRANCISCO | CA | 94117 | |
| 12864914 | CARDINAL VENTURES LTD | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10281242 | CARE FOR SPECIAL NEEDS CHILDREN FOUNDATION | 1977 CONEY ISLAND AVE. | | | | BROOKLYN | NY | 11223-2328 | |
| 10583973 | CAREER FAIR UNIVERSITY OF CALIFORNIA, BERKELEY STUDENT AFFAIRS BUSINESS OPERATIONS | 2610 CHANNING WAY | #225 | | | BERKELEY | CA | 94720-2272 | |
| 10583974 | CARIBBEAN LANDSCAPE | #34 AIRPORT INDUSTRIAL PARK | | | | NASSAU | | | BAHAMAS |
| 10583975 | CARIBBEAN LANDSCAPE GARDEN CENTER | #34 AIRPORT INDUSTRIAL | P. O. BOX N-1968 | | | NASSAU | | | BAHAMAS |
| 10583976 | CARIBBEAN LANDSCAPE LTD. | #34 AIRPORT INDUSTRIAL PARK | | | | NASSAU | | | BAHAMAS |
| 12864915 | CARLOS MIGUEL CATARINO MARTINS | ADDRESS ON FILE | | | | | | | |
| 12864916 | CARMEN BOSWICK | ADDRESS ON FILE | | | | | | | |
| 10591769 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 10591768 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 12864917 | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| 12864920 | CARTA INC. | 333 BUSH ST, SUITE 2300 | | | | SAN FRANCISCO | CA | 94104 | |
| 10281246 | CARTA, INC. | ATTN: ACCOUNTING | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| 10583977 | CARTMELL, ALLIE T. JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| 10549648 | CARTWRIGHT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10583938 | CASGAINS ENTERPRISES INC | 625 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | |
| 10583978 | CASTELLARIN, SILVIA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12855170 | CATAWBA COUNTY ASSESSOR | P.O. BOX 368 | | | | NEWTON | NC | 28658-0368 | |
| 12114601 | CATHLEEN FEDUKE | ADDRESS ON FILE | | | | | | | |
| 12864920 | CAYSAL INC. | 2093 PHILADELPHIA PIKE | UNIT 7552 | | | CLAYMONT | DE | 19703 | |
| 10281248 | CBD | MAJID ALFUTTAIM TOWER 2 | ITTIHAD STREET | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12864921 | CCIX TECHNOLOGIES CO., LTD. | RM 505 | SHENZHEN UNIVERSITY-TOWN BUSINESS PARK | LISHAN ROAD, XILI | NANSHAN DISTRICT | SHENZHEN | | | CHINA |
| 10281251 | CCIX TECHNOLOGIES CO., LTD | ROOMS 1318-20, 13/F, HOLLYWOOD PLAZA, 610 NATHAN ROAD, MONG-KOK, KOWLOON | | | | | | | |
| 10583980 | CCK TECHNOLOGIES CO, LTD. | 1 FUSIONOPOLIS PLACE | #17-10 | | | HONG KONG | | | HONG KONG |
| 10549432 | CDM OPPORTUNITY FUND LIMITED | ELLEN L. SKELTON BUILDING, P.O BOX 681 | ROAD TOWN, TORTOLA | | | GALAXIS | | 138522 | SINGAPORE |
| 12864922 | CCP FINANCIAL CONSULTANTS LIMITED | ADDRESS ON FILE | | | | | | | BRITISH VIRGIN ISLANDS |
| 10275987 | CECCHETTINI, FABRIZIO | | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584158 | CECCHETTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | |
| | CEDAR BAY LTD | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12864924 | CEDAR GROVE TECHNOLOGY SERVICES, LTD. | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12864926 | CEDRIC KEES VAN PUTTEN | ADDRESS ON FILE | | | | | | | |
| 12864927 | CEDRIC KEES VAN PUTTEN | ADDRESS ON FILE | | | | | | | |
| 12864928 | CEDRIC KEES VAN PUTTEN | ADDRESS ON FILE | | | | | | | |
| 12864929 | CEGA PTE LTD | 105 CECIL STREET | #14-02 | THE OCTAGON | | SINGAPORE | | 069534 | SINGAPORE |
| 10583982 | CELEBRITY SPORTS ACADEMY LLC | 3839 W 115TH ST | | | | CHICAGO | IL | 60803 | |
| 12864930 | CELESTIA FOUNDATION | ATTN. MARTIN WACHTER, SERCOR TREUHAND ANSTALT | WEIDENBERGERWEG 11 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10281254 | CELESTIA NETWORK | C/O STRANGE LOOP LABS AG | PRADAFANT 11 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 12830718 | CELSIUS NETWORK | ATTN: GENERAL COUNSEL | GEDIMINO PR20 | | | VILNIUS | | LT-01103 | LITHUANIA |
| 12864932 | CELSIUS NETWORK LIMITED | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| 12864933 | CELSIUS NETWORK LIMITED | A BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 12864934 | CENFURA TOKEN LIMITED | CENFURA LTD | 85GREAT PORTLAND STREET | | | LONDON | | W1W 7LT | UNITED KINGDOM |
| 12873306 | CENTAURI CAPITAL LIMITED | 2 LE MARCHANT STREET | ST PETER PORT | | | CHANNEL ISLANDS | | GY1 2JJ | GUERNEY |
| 10281256 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH ST., SUITE 950 | | | | WASHINGTON | DC | 20005 | |
| 12864935 | CENTER FOR APPLIED RATIONALITY (LIGHTCONE INFRASTRUCTURE TEAM) | 2428 DWIGHT WAY #6 | | | | BERKELEY | CA | 94704 | |
| 10279608 | CENTRAL BANK OF THE BAHAMAS | ATTN: LEGAL DEPARTMENT | P.O. BOX N-4868 | | | NASSAU N.P. | | | THE BAHAMAS |
| 12114487 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12864936 | CENTRAL PROVIDENT FUND BOARD | 238B THOMSON ROAD | #08-00, NOVENA SQUARE TOWER B | | | SINGAPORE | | 307685 | SINGAPORE |
| 12864937 | CENTRALITY PLATFORM PTE LIMITED | 48 EMILY PLACE | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 12864938 | CENTRE FOR CITIZENSHIP, ENTERPRISE & GOVERNANCE | ATTN: GENERAL COUNSEL | TRINITY CHAPEL WESLEY PLACE | MERTHYR VALE | | MERTHYR TYDFIL | | CF48 4RS | UNITED KINGDOM |
| 12864939 | CENTRE FOR EFFECTIVE ALTRUISM USA INC | 2443 FILLMORE ST 380-16662 | | | | SAN FRANCISCO | CA | 94115 | |
| 10281257 | CERES PROTOCOL INC / MYTHOS TOKENS | C/O CM SOLUTIONS LLC | 39W462 BAERT LANE, | | | ST CHARLES | IL | 60175 | |
| 12864940 | CERES PROTOCOL INC. | OCEANIA BUSINESS PLAZA | 21ST FLOOR | | | PANAMA CITY | | | PANAMA |
| 10583984 | CERI HOWELLS – CLX LOGISTICS BAHAMAS | 6312 NW 9TH AVE STE 28 | | | | MIAMI | FL | 33178-1645 | |
| 12864941 | CERTIK, LLC | ATTENTION: RONGHUI GU, CO-FOUNDER | 12 EAST 49TH STREET | SUITE 4011 | | NEW YORK | NY | 10017 | |
| 12864943 | CFSB MERCHANT SERVICES AND PAYMENTS | 101 MCLEAN AVE | | | | CHARLEROI | PA | 15022 | |
| 10580537 | CG KELLY | ADDRESS ON FILE | | | | | | | |
| 12832887 | CG MALTA HOLDING LIMITED | ATTN: GENERAL COUNSEL | LEVEL 3 (SUITE NO 2172) | TOWER BUSINESS CENTRE, TOWER STREET, SWATA | | BIRKIRKARA | | BKR 4013 | MALTA |
| 10281258 | CGG, INC | 1999 N BROADWAY | | | | DENVER | CO | 80202 | |
| 12864945 | CHAIN PH LTD | ATTN: GENERAL COUNSEL | 81 CHANCERY LANE | | | LONDON | | WC2A 1DD | UNITED KINGDOM |
| 10279260 | CHAINALYSIS | 114 5TH AVE 18TH FLOOR | #23474 | | | NEW YORK | NY | 10011 | |
| 10278154 | CHAINALYSIS INC | 228 PARK AVE S. | | | | NEW YORK | NY | 10003 | |
| 10284600 | CHAINALYSIS INC. | C/O REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | 235 MAIN STREET | SUITE 450 | WHITE PLAINS | NY | 10601 | |
| 10278137 | CHAINALYSIS ORDER | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| 10583986 | CHAINALYSIS US | 228 PARK AVE S | #23474 | | | NEW YORK | NY | 10003 | |
| 10278388 | CHAINANALYSIS | TAUNSSANLAGE 16 | | | | FRANKFURT | | 60325 | GERMANY |
| 12830952 | CHAINBOX INFOTECH | ATTN: GENERAL COUNSEL | SHREE DIVYA DARSHAN CHS LTD., B 404 | MUMBAI SUBURBAN SAROJINI NAIDU ROAD | NR BHULABHAI HALL, KANDIVALI WEST | MUMBAI | | 400067 | INDIA |
| 10281261 | CHAINSTACK | 8 TEMASEK BOULEVARD | #30-01/02, SUNTEC TOWER 3 | | | | | 038988 | SINGAPORE |
| 12104131 | CHALK, OLIVER NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 10281262 | CHALLENGED ATHLETES FOUNDATION | 9591 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| 10583987 | CHAMBER OF DIGITAL COMMERCE | 1667 K STREET NW | SUITE 640 | | | WASHINGTON | DC | 20006 | |
| 10583988 | CHAMBER OF DIGITAL COMMERCE | 605 MCHORSE STREET | | | | LAKELAND | FL | 33803 | |
| 12864948 | CHAMPAGNE LABS LTD. | F20, 1ST FLOO | | | | EDEN ISLAND | | | SEYCHELLES |
| 10281264 | CHAMPS ONLY LLC | 1500 S LAMAR BLVD | | | | AUSTIN | TX | 78704-2940 | |
| 10281265 | CHAN CHEUK LONG AARON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302202 | CHAN, HO (MICHELLE) SZE SZE | ADDRESS ON FILE | | | | | | | |
| 1028054 | CHAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 10583989 | CHANCERY STAFFING SOLUTIONS | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 10583990 | CHANCERY STAFFING SOLUTIONS LLC | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 10356338 | CHANDA, PRITHISH | ADDRESS ON FILE | | | | | | | |
| 1028126 | CHANGE UP | 6253 HOLLYWOOD BLVD APT 704 | | | | LOS ANGELES | CA | 90028 | |
| 12864950 | CHANGE UP INC | ATTN: CEO | 6253 HOLLYWOOD BOULEVARD | SUITE 704 | | LOS ANGELES | CA | 90028 | |
| 1028127 | CHANGFENG ZHAO | ADDRESS ON FILE | | | | | | | |
| 10302809 | CHAO, CHEN (ALLEN) DONG | ADDRESS ON FILE | | | | | | | |
| 1028128 | CHAPMAN TRIPP | ADDRESS ON FILE | | | | | | | |
| 10275988 | CHAPSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12864951 | CHAPTER ONE VENTURES, LLC | 740 N OGDEN DRIVE | | | | LOS ANGELES | CA | 90046 | |
| 12864954 | CHARLES LU | ADDRESS ON FILE | | | | | | | |
| 10583983 | CHARLES SCHWAB AND CO. INC. | 211 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 12114602 | CHARLESTON COUNTY ASSESSOR | PO BOX 614 | | | | CHARLESTON | SC | 29402 | |
| 12872791 | CHARLOTTE THOUMY | ADDRESS ON FILE | | | | | | | |
| 12114603 | CHARLOTTESVILLE CITY ASSESSOR | 605 E MAIN ST. RM A-130 | PO BOX 2964 | | | CHARLOTTESVILLE | VA | 22902-2964 | |
| 1028171 | CHARTHOP | 144 N. 7TH ST. | #350 | | | BROOKLYN | NY | 11249 | |
| 10583995 | CHARTHOP INC. | 1305 HORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| 10583996 | CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | | FAIRMONT | WV | 26554 | |
| 10583997 | CHARTWELL COMPLIANCE | ATTN: ACCOUNTING DEPARTMENT | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | |
| 10278021 | CHARTWELL COMPLIANCE C/O BRIA GRANDISON PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 10277913 | CHARTWELL COMPLIANCE C/O CARDSCAN DEPARTMENT - NJ IDENTOGO | 340 SEVEN SPRINGS WAY | SUITE 250 | | | BRENTWOOD | TN | 37027 | |
| 10278311 | CHARTWELL COMPLIANCE C/O JAMIE STEED | 108 PLANTATION DRIVE | | | | SPARTANBURG | SC | 29302 | |
| 10278127 | CHARTWELL COMPLIANCE C/O JASON DE PALMA- PROCESSING CENTER FIELDPRINT INC. | 12000 COMMERCE PARKWAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| 10277989 | CHARTWELL COMPLIANCE C/O JESSICA KOWALSKI COLORADO DIVISION OF BANKING | 1560 BROADWAY | SUITE 975 | | | DENVER | CO | 80202 | |
| 10278022 | CHARTWELL COMPLIANCE C/O LAURIE NUNZIATO PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 10278331 | CHARTWELL COMPLIANCE C/O PETER FRANK NEW JERSEY DEPT BANKING & INSURANCE | 20 WEST STATE ST. | 8TH FLOOR | | | TRENTON | NJ | 08608 | |
| 10281273 | CHASE FAX | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 12872793 | CHASE ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| 10584001 | CHASON DANZIG - THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | |
| 12114604 | CHATHAM COUNTY ASSESSOR | P.O. BOX 9786 | | | | SAVANNAH | GA | 31412-9786 | |
| 12864956 | CHAU VIET TAM | ADDRESS ON FILE | | | | | | | |
| 12864961 | CHAU VIET TAM | ADDRESS ON FILE | | | | | | | |
| 12114605 | CHEATHAM COUNTY ASSESSOR | 354 FREY ST, STE B | | | | ASHLAND CITY | TN | 37015 | |
| 12864957 | CHECKOUT TECHNOLOGY LTD | WENLOCK WORKS SHEPHERDESS WALK | | | | LONDON | | N1 7BQ | UNITED KINGDOM |
| 10584003 | CHECKR, INC. | ONE MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| 12864958 | CHEHSOOK MAE | ADDRESS ON FILE | | | | | | | |
| 10551000 | CHEN, DONG CHAO | ADDRESS ON FILE | | | | | | | |
| 10584268 | CHEN, HONG ZHEN | ADDRESS ON FILE | | | | | | | |
| 10549730 | CHEN, KUANGUN | ADDRESS ON FILE | | | | | | | |
| 10585002 | CHEN, YANG | ADDRESS ON FILE | | | | | | | |
| 1044968 | CHEN, YIUNG | ADDRESS ON FILE | | | | | | | |
| 10593825 | CHEN, YIUNG | ADDRESS ON FILE | | | | | | | |
| 12114606 | CHEROKEE COUNTY ASSESSOR | 2782 MARIETTA HWY # 200 | | | | CANTON | GA | 30114-8289 | |
| 12864960 | CHET JONATHAN BUROS | ADDRESS ON FILE | | | | | | | |
| 12872798 | CHEUK YING SUN | ADDRESS ON FILE | | | | | | | |
| 12864963 | CHI TRAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289451 | CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | |
| 10584006 | CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12872800 | CHIDEBELE OKOCHA | ADDRESS ON FILE | | | | | | | |
| | CHEFS SPORTSWEAR - WARRIOR NATION | | | | | | | | |
| 10584007 | MULTISPORT CAMP | RAYVIN MALL | WEST ATLANTIC DRIVE | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| 12864965 | CHILDREN'S HEALTHCARE OF ATLANTA INC | 1575 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30329-2317 | |
| 10281280 | CHILLCHAT | 111 SUKHUMVIT RD | 5 FLOOR TRUE DIGITAL PARK WEST BUILDING | PHRA KHANONG | | BANGKOK | | 10260 | THAILAND |
| 12864966 | CHILLI CHEAL PTY LTD | LEVEL 1, 202 HUTT STREET | | | | ADELAIDE, SA | | 5000 | AUSTRALIA |
| 10281281 | CHINA V INVESTORS LP | UNIT 5505, 55TH FLOORTHE CENTER | 99 QUEENS ROAD CENTRAL HONG KONG | | | HONG KONG | | | HONG KONG |
| 10281282 | CHINA VENTURE CAPITAL FUND | 201 ROOM A BUILDING QIANWAN | 1 ROAD QIANHAI SHENGANG | | | SHENZHEN, GUANGDONG | | 518000 | CHINA |
| 10302180 | CHING, FAN (OCEANA) YUEN | ADDRESS ON FILE | | | | | | | |
| 10281283 | CHINGARI | ADDRESS ON FILE | | | | | | | |
| 10281284 | CHIPPER CASH / CRITICAL IDEAS INC | 180 MONTGOMERY ST | STE 1860 | | | SAN FRANCISCO | CA | 94104-4233 | |
| 12114607 | CHITTENDEN MUNICIPAL ASSESSOR | 260 CHITTENDEN RD | PO BOX 89 | | | CHITTENDEN | VT | 05737 | |
| 10281380 | CHIU, DAVID | ADDRESS ON FILE | | | | | | | |
| 10549527 | CHIU, DAVID ROGER | ADDRESS ON FILE | | | | | | | |
| 12114476 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA CITY, UCHIKANDA, 2 CHOME-1-12 | | | | TOKYO | | 101-0047 | JAPAN |
| 12114478 | CHIYODA METROPOLITAN TAX OFFICE | CHIYODA-KU UCHIKANDA 2-1-12 | | | | TOKYO | | | JAPAN |
| 10281286 | CHOCOVIVO | 12469 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90066 | |
| 12864969 | CHOWSWEE RONG | ADDRESS ON FILE | | | | | | | |
| 12864970 | CHOWSWEE RONG | ADDRESS ON FILE | | | | | | | |
| 12864973 | CHRISTA DAVIES | ADDRESS ON FILE | | | | | | | |
| 12872803 | CHRISTIAN DRAPPI | ADDRESS ON FILE | | | | | | | |
| 12864976 | CHRISTOPHER J. LEGG | ADDRESS ON FILE | | | | | | | |
| 12864977 | CHRISTOPHER P. ANESES | ADDRESS ON FILE | | | | | | | |
| 12864980 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12864978 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12864979 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 10281288 | CHRYZELLE MARIE TAN LEUTERO-FOREIGN VENDOR | ADDRESS ON FILE | | | | | | | |
| 10281289 | CHRYZELLE MARIE TAN LEUTERO | ADDRESS ON FILE | | | | | | | |
| 10549486 | CHUANG'S CHINA CAPITAL LIMITED | 25/F ALEXANDRA HOUSE | 18 CHATER ROAD | CENTRAL | | HONG KONG | | | CHINA |
| 10549789 | CHUI, MAN (BRANDON) KAI | ADDRESS ON FILE | | | | | | | |
| 12864984 | CIGNA INSURANCE MIDDLE EAST S.A.L. (DUBAI BRANCH) | OFFICES 3 AT ONE CENTRAL, OFFICE NO. 111, LEVEL 1 | WORLD TRADE CENTRE | PO BOX 3664 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12864986 | CINNEAMHAIN INVESTMENTS INC. | HAMPSONS CORPORATE LIMITED | 4TH FLOOR, APOLLO HOUSE EAST, PO BOX 688 | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 10279514 | CIRCLE | ATTN: LEGAL DEPARTMENT | 99 HIGH ST, FL 17 STE 1701 | | | BOSTON | MA | 02110 | |
| 12831265 | CIRCLE INTERNATIONAL BERMUDA LIMITED | ATTN: GENERAL COUNSEL | SOFIA HOUSE, 3RD FLOOR | 48 CHURCH STREET | | HAMILTON | | HM 12 | BERMUDA |
| 10281290 | CIRCLE INTERNET FINANCE PUBLIC LIMITED COMPANY | C/O CIRCLE INTERNET FINANCIAL LIMITED | 99 HIGH STREET, STE. 1701 | | | BOSTON | MA | 02110 | |
| 10281292 | CIRCLE INTERNET FINANCIAL INC | 332 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| 12864987 | CIRCLE INTERNET FINANCIAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | 02210 | IRELAND (EIRE) |
| 10549489 | CIRCLE INTERNET FINANCIAL LIMITED | JEREMY ALLAIRE | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN 2 | | | IRELAND (EIRE) |
| | CIRCLE INTERNET FINANCIAL LIMITED - | | | | | | | | |
| 10584009 | DUBLIN 2 (CEO) | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 10281293 | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET, SUITE 1701 | | | | BOSTON | MA | 02110 | |
| 10584010 | CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 10282563 | CISLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 10279587 | CITIGROUP | ATTN: LEGAL DEPARTMENT | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| 12864988 | CITIZENSHIP, ENTERPRISE & GOVERNANCE ( | ATTN: GENERAL COUNSEL | TRINITY CHAPEL WESLEY PLACE | MERTHYR VALE | | MERTHYR TYDFIL | | CF48 4RS | UNITED KINGDOM |
| 10289452 | CITY OF CHICAGO | DEPT OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | | CHICAGO | IL | 60654 | |
| 12114608 | CITY OF COLUMBUS - INCOME TAX DIVISION | 77 N. FRONT STREET | | | | COLUMBUS | OH | 43215 | |
| 12114609 | CITY OF GREENVILLE | WASTE WATER TREATMENT PLANT | 404 S. THIRD STREET | | | GREENVILLE | IL | 62246 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114610 | CITY OF KANSAS CITY, MISSOURI | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 10281295 | CITY OF LA | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | |
| 10289453 | CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | | LOS ANGELES | CA | 90012 | |
| 12114611 | CITY OF NORWOOD TAX DEPARTMENT | 4645 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | |
| 10289454 | CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 12114612 | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE | P.O. BOX 1600 | | | | PHILADELPHIA | PA | 19105-1600 | |
| 12114613 | CITY OF PORTLAND | 111 SW COLUMBIA ST | SUITE #600 | | | PORTLAND | OR | 97201-5840 | |
| 12114614 | CITY OF RALEIGH | INDUSTRIAL PRETREATMENT COORDINATOR | CITY OF RALEIGH PUBLIC UTILITIES | P.O. BOX 590 | | RALEIGH | NC | 27602 | |
| 12114615 | CITY OF ROCHESTER TREASURER | 30 CHURCH STREET, RM 100A | | | | ROCHESTER | NY | 14614 | |
| 12114616 | CITY OF SAGINAW | 1315 S. WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| 12114617 | CITY OF ST LOUIS | LICENSE COLLECTOR, ROOM 104 | CITY HALL | | | ST.LOUIS | MO | 63103-2884 | |
| 12114618 | CLACKAMAS COUNTY ASSESSOR | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045 | |
| 10275989 | CLANCY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12114619 | CLARK COUNTY ASSESSOR | 500 SOUTH GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| 12114620 | CLARK COUNTY ASSESSOR | PO BOX 5000 | | | | VANCOUVER | WA | 98666-5000 | |
| 10276069 | CLARK, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12114621 | CLARKE COUNTY ASSESSOR | 325 E WASHINGTON ST, ROOM 280 | | | | ATHENS | GA | 30601-4516 | |
| 10275990 | CLAROS, KARIM NELSON JILAU | ADDRESS ON FILE | | | | | | | |
| 10275672 | CLAYTON UTZ | LEVEL 15 1 BLIGH STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10281301 | CLEAR | US DEPARTMENT OF LABBOR | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| 10276329 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| 12880527 | CLEMENT IP | 8A, LOK YAU BUILDING, 336-342 LOCKHART ROAD | | | | HONG KONG ISLAND | | | HONG KONG |
| 10278528 | CLEMENT MAYNARD & CO | G. K. SYMONETTE BUILDING, SHIRLEY STREET | P.O. BOX N-7525 | | | NASSAU | | | BAHAMAS |
| 10281302 | CLEMENT T. MAYNARD & CO. | G. K. SYMONETTE BUILDING | SHIRLEY STREET | P.O. BOX N-7525 | | NASSAU | | | THE BAHAMAS |
| 12114622 | CLEVELAND COUNTY ASSESSOR | 201 SOUTH JONES AVE, SUITE 120 | | | | NORMAN | OK | 73069 | |
| 12114623 | CLEVELAND COUNTY ASSESSOR | PO BOX 370 | | | | SHELBY | NC | 28151-0370 | |
| 10275980 | CLICHY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12864991 | CLIFFORD CHANCE LLP | LEVEL 15 BURJ DAMAN | DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9380 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12864992 | CLIFTON BAY INVESTMENTS LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12864993 | CLIFTON BAY INVESTMENTS LTD | FISHER'S LANE | ELLEN L. SKELTON BUILDING, 2ND FLOOR | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10275991 | CLOUD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 10281306 | CLOUDFARE, INC. | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10279585 | CLOUDFLARE, INC. | C/O STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN | 1801 S. MOPAC EXPRESSWAY | SUITE 320 | AUSTIN | TX | 78746 | |
| 12864995 | CLUNE PASTORAL PTY LTD | 3330 ROAD-WALLAN RD | | | | WALLAN, VIC | | 3756 | AUSTRALIA |
| 10813180 | CMC - MARK VOGEL | ADDRESS ON FILE | | | | | | | |
| 10278389 | CM-EQUITY AG | KAUFINGERSTRAßE 20 | | | | MUNICH | | 80331 | GERMANY |
| 12864996 | CMS ALBIÑANA & SUÁREZ DE LEZO | PASEO DE RECOLETOS 7-9 | | | | MADRID | | 28004 | SPAIN |
| 12864997 | CMS DERKS STAR BUSMANN N.V | PARNASSUSWEG 737 | NOORD-HOLLAND | | | AMSTERDAM | | 1077 DG | NETHERLANDS |
| 10580014 | CMS HOLDINGS, LLC | 27 HOSPITAL RD | GEORGE TOWN | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 10278529 | CMS LEGAL - ITALY | VIA DELL'INDUSTRIA, 37/A - 36045 | | | | ALONTE VICENZA | | | ITALY |
| 12864988 | CMS ADONNINO ASCOLI & CAVASOLA SCA MONI | VIA AGOSTINO DEPRETIS 86 | | | | ROME | | 00184 | ITALY |
| 12864989 | CMT INVESTMENTS LLC | 156 NORTH JEFFERSON STREET | SUITE 102 | | | CHICAGO | IL | 60661 | |
| 12865000 | CNK FUND IV, L.P. | ATTN: LEGAL | 2865 SAND HILL ROAD, SUITE 101 | SUITE 101 | | MENLO PARK | CA | 94025 | |
| 12865001 | CNK FUND IV, L.P. | 2865 SAND HILL ROAD, SUITE 101 | | | | MENLO PARK | CA | 94025 | |
| 10549847 | COACH, NEBULAR | ADDRESS ON FILE | | | | | | | |
| 10278291 | COACHELLA C/O ANDREW KLUNGNESS | 228 SANTA MONICA BOULEVARD | SUITE 300 | | | SANTAMONICA | CA | 90401 | |
| 12856276 | COACHELLA MUSIC FESTIVAL | C/O ANDREW KLUNGNESS, FENWICK & WEST LLP | 228 SANTA MONICA BOULEVARD | SUITE 300 | | SANTA MONICA | CA | 90401 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278941 | COACHELLA MUSIC FESTIVAL C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | 425 W. 11TH STREET | SUITE 400 | LOS ANGELES | CA | 90015 | |
| 12097652 | COACHELLA MUSIC FESTIVAL, LLC | AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | | | LOS ANGELES | CA | 90015 | |
| 10281315 | COACHELLA WEEKEND INDIO | C/O AEG PRESENTS DIGITAL | 425 W 11TH ST, STE 400 | | | LOS ANGELES | CA | 90015 | |
| 12114624 | COBB COUNTY ASSESSOR | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| 12114625 | COCONINO COUNTY ASSESSOR | 110 E. CHERRY AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| 10281316 | CODNDESK, INC. | 3206 LONGMIRE DR | STE A24 | | | COLLEGE STATION | TX | 77845-5858 | |
| 12865002 | COFFEE TO CODE TECHNOLOGIES PTE LTD | 3 FRASER STREET | #05-25 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 10281317 | COGNI INC. | 34 HOWARD ST | | | | NEW YORK | NY | 10013 | |
| 12865003 | COIN FINANCE LIMITED | 15 MAWSON AVE | TORBAY | | | AUCKLAND | | 630 | NEW ZEALAND |
| 10281318 | COIN98 | RM 1411, 14/F COSCO TWR | 183 QUEEN'S RD C | SHEUNG WAN | | HONG KONG | | | HONG KONG |
| 10281319 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND (ERE) |
| 10584017 | COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | DUBLIN | | DO2 R296 | IRELAND |
| 10584018 | COINBASE CUSTODY TRUST | 100 PINE ST | STE. 1250 | | | SAN FRANCISCO | CA | 94111 | |
| 10584021 | COINDESK, INC. | 250 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| 10281322 | CONFEEDS / DOCSHEN | CALIFORNIA CORPORATE AGENTS, INC. | 16830 VENTURA BLVD STE #360 | | | ENCINO | CA | 91436 | |
| 12865004 | COINFUND LIQUID OPPORTUNITIES LP | 248 3RD STREET | #434 | | | OAKLAND | CA | 94607 | |
| 12865006 | COINFUND LP | PO BOX 309 | UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 10278096 | COINGECKO | 382 NE 191ST ST | #13852 | | | MIAMI | FL | 33179-3899 | |
| 10281323 | COINMARA | 9 WEST TOWERS, RING RD | | | | NAIROBI | | | KENYA |
| 10281324 | COINMARKETCAP | 8 THE GRN STE E703 | | | | DOVER | DE | 19901 | |
| 12833070 | COINONE INC. | ATTN: GENERAL COUNSEL | 45F, 46F PARK ONE TOWER 1 | 108 YEOUI-DAERO, YEONGDEUNGPO GU | | SEOUL | | 07335 | SOUTH KOREA |
| 12831852 | COINRULE LIMITED | ATTN: GENERAL COUNSEL | 1 COLDBATH SQUARE COLDBATH SQUARE | | | LONDON | | EC1R 5HL | UNITED KINGDOM |
| 12865007 | COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | 2 HILL STREET | 2ND FLOOR | JERSEY, CHANNEL ISLANDS | | ST HELIER | | JE2 4UA | UNITED KINGDOM |
| 12865008 | COINSHARES DIGITAL SECURITIES LIMITED | 2 HILL STREET | 2ND FLOOR | ST HELIER | | JERSEY, CHANNEL ISLANDS | | | UNITED KINGDOM |
| 12865010 | COINTRACKER | 2093 PHILADELPHIA PIKE | #2046 | | | CLAYMONT | DE | 19703 | |
| 10278153 | COJO STRATEGIES LLC | 213 W 13TH ST | APT C | | | NEW YORK | NY | 10011 | |
| 10584022 | COJO STRATEGIES, LLC | 213 WEST 13TH STREET | SUITE C | | | NEW YORK | NY | 10011 | |
| 10278457 | COLE GILBERT | ADDRESS ON FILE | | | | | | | |
| 12865011 | COLE JACKES | ADDRESS ON FILE | | | | | | | |
| 10278934 | COLE-FREEMAN & MALLON | KARL COLEMAN-FREEMAN, MANAGING PARTNER | 201 CALIFORNIA STREET | SUITE 350 | | SAN FRANCISCO | CA | 94111 | |
| 10584023 | COLE-FREEMAN & MALLON LLP | 201 CALIFORNIA STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94111 | |
| 12865013 | COLE-FRIEMAN & MALLON, L.P. | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 10281330 | COLLIDE CAPITAL FUND I | 228 PARK AVE S | STE 70356 | | | NEW YORK | NY | 10003 | |
| 12114626 | COLLIN COUNTY APPRAISER | 250 ELDORADO PKWY | | | | MCKINNEY | TX | 75069-8023 | |
| 10281332 | COLLINS AVENUE RESTAURANT LLC | 1058 COLLINS AVE. | | | | MIAMI BEACH | FL | 33139 | |
| 10584062 | COLLINS, DAIMON | ADDRESS ON FILE | | | | | | | |
| 12865014 | COLLYER LAW LLC | ATTENTION OF: AZMUL HAQUE | 3 FRASER STREET | DUO TOWER #05-24 | | SINGAPORE | | 189352 | SINGAPORE |
| 10279026 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY, STE. 1350 | | | | DENVER | CO | 80202 | |
| 10289455 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| 10289456 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | |
| 10279028 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261-0013 | |
| 10279029 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| 10276325 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 10279030 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0005 | |
| 10289457 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | |
| 10584026 | COLORMATICS, L.P. | 1011 W. RAILROAD ALLEY | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 10584024 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 10584025 | COLORMATICS LLC | 823 W 2ND AVE | | | | SPOKANE | WA | 99201 | |
| 12114627 | COLUMBUS INCOME TAX DIVISION | P.O. BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| 10281334 | COMDUS | 12F-A-DONG | BYC HIGHCITY B/D 131 GASANDIGITAL 1-RO | GEUMCHEON-GU | | SEOUL | | 8506 | REPUBLIC OF KOREA |
| 12114628 | COMAL COUNTY APPRAISER | 900 S. SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 26 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281335 | COMCAST | COMCAST CENTER, 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | |
| 12865015 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 10278220 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 10584029 | COMCAST | PO BOX 8587 | | | | PHILADELPHIA | PA | 19101 | |
| 10278449 | COMCAST BUSINESS | COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | |
| 12872812 | COMCAST BUSINESS | PO BOX 21638 | | | | EAGAN | MN | 55121 | |
| 10584030 | COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 10584031 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197 | |
| 10277924 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 10281336 | COMM OF MASS EFT | C/O COMPTROLLER OF THE COMMONWEALTH | ONE ASHBURTON PLACE, 9TH FLOOR | | | BOSTON | MA | 02108 | |
| 10279565 | COMMERCIAL BANK OF DUBAI | ATTN: ABDULLAH MOHAMAD | P.O. BOX 2668 | AL ITTIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES |
| 10279564 | COMMERCIAL BANK OF DUBAI | ATTN: LEGAL DEPARTMENT | P.O. BOX 2668 | AL ITTIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES |
| 10275930 | COMMERCIAL BANK OF DUBAI | ITTIHAD BRANCH OF DUBAI | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10279568 | COMMERCIAL BANK OF VIET NAM. | ATTN: LEGAL DEPARTMENT | 198 TRAN QUANG KHAI STREET | | | HANOI | | | VIETNAM |
| 10278944 | COMMERCIAL BANK OF VIETNAM | | S7-198 TR?N QUANG KH?I, PHU?NG LÝ THÁI T?, QU?N HOÀN KI?M | | | THÀNH PH? HÀ N?I | | | VIETNAM |
| 10276327 | COMMODITIES FUTURES TRADING COMMISSION (CFTC) | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| 12655053 | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE, SENIOR ASSISTANT GENERAL COUNSEL | 1155 21ST STREET NW | | | WASHINGTON | DC | 20581 | |
| 10282059 | COMMODITY FUTURES TRADING COMMISSION | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| 10584032 | COMMONWEALTH ENTERPRISES LTD. | #35 RHE | | | | NASSAU | | | BAHAMAS |
| 10289458 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | BOSTON | MA | 02118-6400 | |
| 10289459 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7062 | | | BOSTON | MA | 02204-7000 | |
| 10289460 | COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | | HARRISBURG | PA | 17106 | |
| 10276149 | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 10920042 | COMMUNE, BALI TRAM | ADDRESS ON FILE | | | | | | | |
| 10584033 | COMMUNITY FEDERAL SAVINGS BANK | 5 PENNSYLVANIA PLAZA | 14TH FL | | | NEW YORK | NY | 10001 | |
| 12865017 | COMPANY INT'L LOGISTICS PTE LTD | 7 YISHUN INDUSTRIAL STREET 1 | #07-31 NORTH SPRING | BIZHUB SINGAPORE | | SINGAPORE | | 768162 | SINGAPORE |
| 10584034 | COMPANY IN ESTONIA OU | TORNIMÄE TN 7-26 | KESKLINNA LINNAOSA | | | TALLINN | | 10145 | ESTONIA |
| 12114629 | COMPETITION AND CONSUMER PROTECTION COMMISSION | BLOOM HOUSE | RAILWAY STREET | | | DUBLIN 1 | | D01 C576 | IRELAND |
| 10281338 | COMPLY CONSULTING SERVICES LLC | 130 E 76TH ST, 20H | | | | NEW YORK | NY | 10021 | |
| 12865018 | COMPUSERVE | NO 65 SECOND AVENUE | HARFIELD VILLAGE | | | CAPE TOWN | | 7708 | SOUTH AFRICA |
| 10281339 | COMPOSABLE | 1972 MASSACHUSETTS AVE | STE 2A | | | CAMBRIDGE | MA | 02140 | |
| 10281340 | COMPOUND FINANCIAL | 2261 MARKET ST | | | | SAN FRANCISCO | CA | 94114 | |
| 10279031 | COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21404-0466 | |
| 10279032 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| 12164128 | COMPTROLLER OF THE TREASURY | 301 W PRESTON STREET | ROOM #409 | | | BALTIMORE | MD | 21201 | |
| 10278341 | CONAWAY GRAVES GROUP C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | | WASHINGTON | DC | 20006 | |
| 10584035 | CONAWAY GRAVES GROUP, LLC | 700 PENNSYLVANIA AVE, SE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 10584036 | CONAWAY GRAVES GROUP , LLC | C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | WASHINGTON | DC | 20006 | |
| 10275992 | CONBERE, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12865019 | CONCEIOUS DIGITAL ASSETS | SCHLEHENSTRASSE 6 | 90542 ECKENTAL | | | | | | GERMANY |
| 12865020 | CONCORD WORLDWIDE, INC. | ATTN: GENERAL COUNSEL | 177 POST ST | STE 910 | | SAN FRANCISCO | CA | 94108-4712 | |
| 10278427 | CONDE NAST | 1-11 JOHN ADAM STREET | FLOORS 8 & 9 | THE ADELPHI BUILDING | | LONDON | | WC2N 6HT | UNITED KINGDOM |
| 10278191 | CONDE NAST | P.O. BOX 5350 | | | | NEW YORK | NY | 10087-5350 | |
| 10278428 | CONDE NAST C/O HSBC PLC | 129 NEW BOND STREET | HANOVER SQUARE | | | LONDON | | W1S 1EA | UNITED KINGDOM |
| 10584037 | CONDE NAST HOLDINGS LTD. | C/O VOGUE HOUSE | HANOVER SQUARE | | | LONDON | | W1S 1JU | UNITED KINGDOM |
| 10281342 | CONDE NEST | (C/O VOGUE HOUSE) | PO BOX 5350 | | | NEW YORK | NY | 10087-5350 | |
| 10281343 | CONFIRM SOLUTIONS INC | 60 CANAL ST | | | | BOSTON | MA | 02114 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865024 | CÔNG TY TNHH FUJIFILM BUSINESS INNOVATION VIỆT NAM | 12TH FLOOR, VINCOM CENTER | 72 LE THANH TON, DIST1 | | | HO CHI MINH CITY | | | VIETNAM |
| 10281344 | CONGRESSIONAL LEADERSHIP FUND | 1747 PENNSYLVANIA AVE NW | STE 5 | | | WASHINGTON | DC | 20006-4604 | |
| 12865026 | CONJECTURE INC | 201 BOROUGH HIGH ST | | | | LONDON | | SE1 1JA | UNITED KINGDOM |
| 10281345 | CONJECTURE LTD | 201 BOROUGH HIGH ST | | | | LONDON | | SE1 1JA | UNITED KINGDOM |
| 10281346 | CONNECT3 / LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD | ST LEONARDS | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM |
| 10279033 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 10289461 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| 12114630 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 10289462 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | |
| 10279035 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | | HARTFORD | CT | 06103 | |
| 10279036 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 | | | | HARTFORD | CT | 06104-2967 | |
| 10289463 | CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | | HARTFORD | CT | 06115-0470 | |
| 12873307 | CONSENSUS LAB LTD. | 802 WEST BAY ROAD | P.O.BOX 31110 | GRAND PAVILION, HIBISCUS WAY | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 10584038 | CONSENSUS LAW | CRYPTOCURRENCY ATTORNEYS | 5245 AVE ISLA VERDE | SUITE 302 | | CAROLINA | PR | 00979 | |
| 10281347 | CONSENSYS | 49 BOGART ST | STE 220 | | | NEW YORK | NY | 11206 | |
| 10584040 | CONSTELLAR EXHIBITIONS PTE. LTD | 1000 TOA PAYOH NORTH, NEWS CENTRE, ANNEXE LEVEL 2 | | | | SINGAPORE | | 318994 | SINGAPORE |
| 12865030 | CONSTELLATION FOUNDATION | 80 ROBINSON ROAD 9F | 80RR | | | SINGAPORE | | 068898 | SINGAPORE |
| 10277988 | CONTEST WINNERS C/O CEDRIC PHILLIPS | 1000 N GRANT STREET | APT 1601 | | | DENVER | CO | 80203 | |
| 10276095 | CONTINENTAL CASUALTY COMPANY | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12114631 | CONTRA COSTA COUNTY ASSESSOR | 2530 ARNOLD DR. | SUITE 400 | | | MARTINEZ | CA | 94553-4359 | |
| 10279247 | COOK COUNTY DEPARTMENT OF REVENUE | ATTN: KENNETH HARRIS, DIRECTOR | 118 N. CLARK STREET ROOM 1160 | | | CHICAGO | IL | 60602 | |
| 12865034 | COOLEY LLP | 1333 2ND STREET | SUITE 400 | | | SANTA MONICA | CA | 90401 | |
| 12865032 | COOLEY LLP | ATTENTION: DEREK O. COLLA | 1299 PENNSYLVANIA AVENUE, NW | SUITE 700 | | WASHINGTON | DC | 20004 | |
| 12865033 | COOLEY LLP | ATTENTION: JEFFREY LARETTO; KEVIN COOPER | 55 HUDSON YARDS | 46TH FLOOR | | NEW YORK | NY | 10001 | |
| 12865031 | COOLEY LLP | ATTN: JEFF LARETTO | 55 HUDSON YARDS | | | NEW YORK | NY | 10001-2157 | |
| 12865035 | COOLEY LLP/ATTN: JEFF LARETTO | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 10281349 | CORNELL QUANT FUND | MARTHA VAN RENSSELAER HALL | CORNELL UNIVERSITY | | | ITHACA | NY | 14850 | |
| 10584043 | CORNERSTONE MEDIA, LLC | 4400 N. FEDERAL HWY | SUITE 210-27 | | | BOCA RATON | FL | 33431 | |
| 10584044 | CORPORATE & TRUST SERVICES (CARIBBEAN) LIMITED | ARTHUR G. B. THOMAS | LOWER FACTORY ROAD | | | ST JOHN'S | | | ANTIGUA & BARBUDA |
| 10584045 | CORPORATE & TRUST SERVICES (CARIBBEAN) LIMITED | LOWER FACTORY ROAD | PO BOX 990 | | | ST JOHNS | | | ANTIGUA & BARBUDA |
| 10281350 | CORPORATE & TRUST SERVICES LIMITED | LOWER FACTORY ROAD PO BOX 990 | | | | ST JOHN'S | | | ANTIGUA & BARBUDA |
| 12873304 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12865038 | CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 10549496 | CORRO LLC | CRICKET SQUARE | HUTCHINS DRIVE | PO BOX 2681 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 12865039 | CORTINA VENTURES PTY LT | 1,452 FLINDERS STREET | LEVEL 1 | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 10584065 | COTTER, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 10584046 | COTTONGROVE TRADING LIMITED | PO BOX 31119 | GRAND PAVILION | HIBISCUS WAY, 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 10281351 | COTTONWOOD GROVE LIMITED | 9/F AMTEL BUILDING | 148 DES VOEUX ROAD | CENTRAL | | HONG KONG | | | HONG KONG |
| 12109556 | COUNSEL TO CADIAN | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ., JUDITH SWARTZ, ESQ. | | | NEW YORK | NY | 10271 | |
| 10546636 | COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER | 151 W 52ND ST | FL 4R | NEW YORK | NY | 10036 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10546637 | COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 10546635 | COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST. | SUITE 1400 | WILMINGTON | DE | 19801 | |
| 10302962 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 10281352 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | | MIAMI | FL | 33128 | |
| 10554421 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | 29TH FLOOR | SUITE 2910 | | MIAMI | FL | 33128 | |
| 10554426 | COUNTY MAYOR'S OFFICE | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | OFFICE OF MANAGEMENT AND BUDGET | 111 NW 1ST STREET | 22ND FLOOR | MIAMI | FL | 33128 | |
| 12114632 | COUNTY OF ORANGE, CA | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| 10289412 | COVINGTON & BURLING LLP | ATTN: ARLO DEVLIN-BROWN | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVE. | | NEW YORK | NY | 10018-1405 | |
| 10584047 | COWORKERS 60 BROAD LLC | BOND 60 BROAD | 55 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10006 | |
| 12865041 | CPASS LIMITED | 33 TSING KING ROAD | TIERRA VERDE, FLAT A, 16/F, BLOCK 6 | TSING YI, NEW TERRITORIES | | HONG KONG | | | HONG KONG |
| 10584048 | CQG | 1999 BROADWAY | SUITE 1550 | | | DENVER | CO | 80202 | |
| 10584049 | CQG | 51 EASTCHEAP | | | | LONDON | | EC3M 1JP | UNITED KINGDOM |
| 10278178 | CRAFTSMAN PLUS | 580 BROADWAY | SUITE 1203 | | | NEW YORK | NY | 10012 | |
| 10584050 | CRAFTSMAN PLUS INC | 580 BROADWAY | SUITE 1203 | | | NEW YORK | NY | 10012 | |
| 10281353 | CRAFTSMAN PLUS, INC. | 580 BROADWAY SUITE 1203 | | | | NEW YORK | NY | 10012 | |
| 10276070 | CRANFORD, JEREMY CURTIS | ADDRESS ON FILE | | | | | | | |
| 12865042 | CREA CONFERENCE | 1035 MAHOGANY ROAD | | | | LONDON | ON | N6H 4V2 | CANADA |
| 10281354 | CRCM FINTECH FUND LP | 475 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| 10584051 | CREATIVE COOK PRODUCTIONS, LLC | 1904 N 36 AVENUE | STE 730 | | | HOLLYWOOD | FL | 33021 | |
| 10281355 | CREATIVE EDGE PARTIES | 110 BARROW STREET, NY, NY 10014 | | | | NEW YORK | NY | 10014 | |
| 12097654 | CREATOR AGENCY LLC, ON BEHALF OF STEPHAN REAL ESTATE INC | ERIC KULLBERG | 30 N GOULD ST | | | SHERIDAN | WY | 82801 | |
| 12097653 | CREATOR AGENCY, LLC, ON BEHALF OF THE ICE COFFEE HOUR | ERIC KULLBERG | 30 GOULD ST | | | SHERIDAN | WY | 82801 | |
| 12865043 | CREATORS INC. | 992 SAN ANTONIO ROAD | | | | PALO ALTO | CA | 94303 | |
| 10278085 | CREATORS AGENCY C/O TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 200 | | | MEMPHIS | TN | 38119 | |
| 10584052 | CREATORS AGENCY LLC | 30 N GOULD ST | STE 22721 | | | SHERIDAN | WY | 82801 | |
| 10278786 | CREATORS AGENCY LLC | ERIKA KULLBERG | 30 GOULD ST | | | SHERIDAN | WY | 82801 | |
| 12832388 | STEPHAN | ATTN: GENERAL COUNSEL | REGISTERED AGENTS INC | 30 N GOULD ST | STE 22721 | SHERIDAN | WY | 82801 | |
| 12832389 | CREATORS AGENCY ON BEHALF OF JEREMY LEFEBVRE (FINANCIAL EDUCATION) | ATTN: GENERAL COUNSEL | REGISTERED AGENTS INC | 30 N GOULD ST | STE 22721 | SHERIDAN | WY | 82801 | |
| 10302970 | CREATORS AGENCY, ON BEHALF OF MINORITY MINDSET | ATTN: GENERAL COUNSEL | 114 E MAIN ST | | | NORTHVILLE | MI | 48167-1688 | |
| 12865044 | CREATUREHUNTERSLAB CORP | NO.A24, 464 | GANGNAM-DAERO | GANGNAM-GU | | SEOUL | | 06119 | KOREA, REPUBLIC OF |
| 10279398 | CREDIT AGRICOLE | ATTN: LEGAL DEPARTMENT | 1301 6TH AVE | | | NEW YORK | NY | 10019 | |
| 10584053 | CREEL | TORRE VIRREYES | PEDREGAL 24, PISO 24 | COL MOLINO DEL REY | | CIUDAD DE MEXICO | | 11040 | MEXICO |
| 10281358 | CREEL GARCÍA-CUELLAR AIZA & ENRÍQUEZ | TORRE VIRREYES PEDREGA L 24 | PISO 24 | C O L M O L I N O D E L R E Y | C I U D A D D E M E X I C O | | | | MEXICO |
| 10281359 | CRITICAL IDEAS, INC | 180 MONTGOMERY ST | SUITE 1860 | | | SAN FRANCISCO | CA | 94104 | |
| 10281345 | CRITICAL IDEAS, INC. | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 12865046 | CRITICAL MENTION, INC. | 19 WEST 44TH STREET | SUITE 300 | | | NEW YORK | NY | 10036 | |
| 10302383 | CROCK, MATT | ADDRESS ON FILE | | | | | | | |
| 12865047 | CROSS RIVER BANK, A NEW JERSEY STATE CHARTERED BANK | ATTN: GENERAL COUNSEL | 885 TEANECK RD STE 2 | | | TEANECK | NJ | 07666-4547 | |
| 12865048 | CROWD MACHINE SEZC | ATTN: GENERAL COUNSEL | METAVINE, INC | 100 ENTERPRISE WAY, STE B104 | | SCOTTS VALLEY | CA | 95066 | |
| 12865049 | CROWE HORWATH FIRST TRUST LLP | 9 RAFFLES PLACE | #19-20, REPUBLIC PLAZA TOWER 2 | | | | | 048619 | SINGAPORE |
| 12865051 | CROWELL & MORING LLP | ATTENTION: LEX ELEY, ESQ. | 1001 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2595 | |
| 12865052 | CROWELL & MORING LLP | ATTENTION: RICHARD HOLBROOK | 1001 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| 12865050 | CROWELL & MORING LLP | C/O RICHARD HOLBROOK | 001 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2595 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584054 | CROWLEY CORPORATE LEGA STRATEGY | 15760 VENTURA BOULEVARD | SUITE 700 | | | ENCINO | CA | 91436 | |
| 10302110 | CRUZ, KEVIN JULIUS R. | ADDRESS ON FILE | | | | | | | |
| 12865053 | CRY A1 DEVELOPMENT ASSOCIATION LTD. | 123 BARRACK ROAD | | | | BELIZE CITY | | | BELIZE |
| 12831271 | CRYPTAGON, INC. | ATTN: GENERAL COUNSEL | INCORPORATING SERVICES, LTD | 3500 S DUPONT HWY | | KENT | DE | 19901 | |
| 12865054 | CRYPTENSE S.A.S | ATTN: GENERAL COUNSEL | 312 CHEM DU CALADOU | | | VALBONNE | | 06560 | FRANCE |
| 12865055 | CRYPTO BAHAMAS LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 10281361 | CRYPTO COUNCIL FOR INNOVATION | 548 MARKET STREET, SUITE 49912 | | | | SAN FRANCISCO | CA | 94104 | |
| 10276131 | CRYPTO COUNCIL FOR INNOVATION | ATTN: SHEILA WARREN, CEO | CORPORATION TRUST CENTER | 548 MARKET STREET | | SAN FRANCISCO | CA | 94104-5401 | |
| 10584055 | CRYPTO COUNCIL FOR INNOVATION, INC. | 548 MARKET STREET | SUITE 49912 | | | SAN FRANCISCO | CA | 94104 | |
| 10584056 | CRYPTO HOPPER | JOHAN VAN HASSELTWEG 18A | 1021NW | | | AMSTERDAM | | | NETHERLANDS |
| 12830831 | CRYPTO INSIDERS LIMITED | ATTN: GENERAL COUNSEL | C/O SORS DIGITAL ASSETS LTD | KILCROA, OVENS | | CORK | | P31DP26 | IRELAND |
| 10281362 | CRYPTO INSIDERS | EEMNESSERWEG 1-25 1221CS | | | | HILVERSUM | | | THE NETHERLANDS |
| 10584058 | CRYPTO INSIDERS B.V. | BURGEMEESTER STRAMANWEG 101 | | | | 1101AA AMSTERDAM | | | NETHERLANDS |
| 10584057 | CRYPTO INSIDERS B.V. | EEMNESSERWEG 1-25 | | | | HILVERSUM | | 1221CS | NETHERLANDS |
| 12830988 | CRYPTOMIND CO. LTD | ATTN: GENERAL COUNSEL | 16TH FLOOR, MITRTOWN OFFICE TOWER AT SAMYAN | MITRTOWN 944 RAMA IV RD | WANG MAI, PATHUM WAN DISTRICT | BANGKOK | | 10330 | THAILAND |
| 10278162 | CT CORPORATION | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 10584059 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 10281363 | CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 10584060 | CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 10281364 | CTF BAHAMAR OPERATIONS LTD. | ONE BAHA MAR BLVD. | | | | NASSAU | | | THE BAHAMAS |
| 12865057 | CUATRECASAS | AV DIAGONAL, 191 | | | | BARCELONA | | 08018 | SPAIN |
| 12865059 | CUDOS LTD | ATTN: GENERAL COUNSEL | KEMP HOUSE, 160 CITY RD | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10281365 | CUE HEALTH, INC. | 4980 CARROLL CANYON RD., SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| 10584453 | CULP, MADDINE | ADDRESS ON FILE | | | | | | | |
| 12865060 | CUMBERLAND DRW LLC | 540 WEST MADISON ST | STE 2500 | | | CHICAGO | IL | 60661 | |
| 12880779 | CUNEYT KURUCU | ADDRESS ON FILE | | | | | | | |
| 12872814 | CUNEYT TAYFUN KURUCU | ADDRESS ON FILE | | | | | | | |
| 10278394 | CUNEYT TAYFUN KURUCU | ADDRESS ON FILE | | | | | | | |
| 10281366 | CURATED | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 12865061 | CURATED MKTS GP LLC | 1887 WHITNEY MESA DR. | #8333 | | | HENDERSON | NV | 89014 | |
| 12856252 | CURRY, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 10279604 | CUSTOMERS BANK | ATTN: LEGAL DEPARTMENT | CUSTOMERS BANK BUILDING | 40 GENERAL WARREN BLVD, SUITE 200 | | MALVERN | PA | 19355 | |
| 10281369 | CUSTOMHOUSE LLC | 2910 DISTRICT AVE. #300 | | | | FAIRFAX | VA | 22031 | |
| 12114633 | CUSTOMS AND BORDER PATROL HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 10281370 | CVS | ONE CVS DR | | | | WOONSOCKET | RI | 02895 | |
| 10281371 | CYBER POWER | 4241 12TH AVE EAST STE 400 | | | | SHAKOPEE | MN | 55379 | |
| 12865062 | CYBER WEALTH LIMITED | 906 GREAT EAGLE CENTER | 23 HARBOUR ROAD | | | HONG KONG | | | CHINA |
| 12865064 | CYNOPSIS SOLUTIONS PTE. LTD. | ATTN: GENERAL COUNSEL | 164 KALLANG WAY, SOLARIS | @ KALLANG, #03-07 | | | | 349248 | SINGAPORE |
| 12865065 | CYFCODIRECT CORPORATE SERVICES LTD | 4 PINDOU STREET | CY-1097 | | | NICOSIA | | | CYPRUS |
| 10550970 | CYPHER CAPITAL LP | ATTN: GENERAL COUNSEL | RM 2403 20/F | | | LOS ANGELES | CA | 91364 | |
| 10550968 | CYPHER CAPITAL LP | 21781 VENTURA BLVD #517 | WOODLAND HILLS | | | WOODLAND HILLS | CA | 91364 | |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | | AGLANTZIA | | 2112 | CYPRUS |
| 10287062 | CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STR. | | | | NICOSIA, CY | | | CYPRUS |
| 10289464 | CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | | NICOSIA | | 1097 | CYPRUS |
| 12865066 | CYREK APPLICATION CO., LIMITED | ATTN: GENERAL COUNSEL | RM 2003 20/F | TWR 5 33 CANTON RD | TSM SHA TSUI | HONG KONG | | | HONG KONG |
| 12865067 | CYTOWSKI & PARTNERS | ATTENTION: TYTUS CYTOWSKI | 19 W 34 STREET | SUITE 1018 | | NEW YORK | NY | 10001 | |
| 12865068 | CYTOWSKI & PARTNERS | ATTN: TYTUS CYTOWSKI | 19 W 34 STREET | SUITE 1018 | | NEW YORK | NY | 10001 | |
| 12655052 | D1 VENTURES | C/O PACHULSKI STANG ZEHL & JONES LLP | ATTN: TEDDY M. KAPUR, JASON H. ROSELL | COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| 12865069 | DAAG TRADING, DMCC | UNIT 2617 DMCC BUSINESS CENTRE | LEVEL NO. 1, JEWELRY & GEMPLEX 3 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10278298 | DABF ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278230 | DABE ALAN | ADDRESS ON FILE | | | | | | | |
| 10275993 | DABIR, AVINASH | ADDRESS ON FILE | | | | | | | |
| 10500853 | DABIR, AVINASH | ADDRESS ON FILE | | | | | | | |
| 12865070 | DACSEE CO., LTD. | ATTN: GENERAL COUNSEL | BLOCK D-5-3 , SETIAWALK | PERSIARAN WAWASAN, PUSAT BANDAR PUCHONG | | SELANGOR DARUL EHSAN | | 47160 | MALAYSIA |
| 10276071 | D'ALESSO, EMMA JEAN | ADDRESS ON FILE | | | | | | | |
| 12114634 | DALLAS COUNTY APPRAISER | P. O. BOX 560368 | | | | DALLAS | TX | 75356-0368 | |
| 12880552 | DAN EGNOR | ADDRESS ON FILE | | | | | | | |
| 12114515 | DANBURY CITY ASSESSOR | DANBURY CITY HALL | 155 DEER HILL AVENUE | | | DANBURY | CT | 06810 | |
| 12865074 | DANG HOAI NAM QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 12865075 | DANG HOAI NAM QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 12865076 | DANG HOANG PHUONG | ADDRESS ON FILE | | | | | | | |
| 12865077 | DANG HOANG PHUONG VY | ADDRESS ON FILE | | | | | | | |
| 12865079 | DANG HUU NAM | ADDRESS ON FILE | | | | | | | |
| 12865078 | DANG HUU NAM | ADDRESS ON FILE | | | | | | | |
| 12865080 | DANG MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 12865081 | DANG MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 10584064 | DANI WITTE - POWER MARKETING | ADDRESS ON FILE | | | | | | | |
| 10261863 | DANIEL CHEN | ADDRESS ON FILE | | | | | | | |
| 10278432 | DANIEL COTTER | ADDRESS ON FILE | | | | | | | |
| 12872822 | DANIEL FRIEDBERG | ADDRESS ON FILE | | | | | | | |
| 10278132 | DANIEL ILES | ADDRESS ON FILE | | | | | | | |
| 12865084 | DANIEL SLOTWINER | ADDRESS ON FILE | | | | | | | |
| 12865086 | DANNY KLEINHENDLER, ADV., GROSS & CO. | ADDRESS ON FILE | | | | | | | |
| 12865087 | DAO THI MY DUYEN | ADDRESS ON FILE | | | | | | | |
| 12865088 | DAO THIMYDUYEN | ADDRESS ON FILE | | | | | | | |
| 10281375 | DAOSQAURE | VIA CARLOFORTE | | | | CAGLIARI, SARDINIA | | 60-09123 | ITALY |
| 12865089 | DAPPBASE PTY LTD | LEVEL 6 | NORTHBOURNE AVENUE | DICKSON ACT | | CANBERRA | | 2602 | AUSTRALIA |
| 12865090 | DAPPBASE PTY LTD - PRINCIPAL PLACE OF BUSINESS | 21-23 MARCUS CLARKE STREET | | | | CANBERRA | | 2600 | AUSTRALIA |
| 12865091 | DAPPBASE PTY LTD - REGISTERED OFFICE | YAIYANG ZHANG, '13' | NORTHBOURNE AVENUE | TURNER ACT | | CANBERRA | | 2612 | AUSTRALIA |
| 12865092 | DAPPBASE PTY LTD (FUTURE ADDRESS - AS OF 02/18/2021) | LEVEL 6 | NORTHBOURNE AVENUE | DICKSON ACT | | CANBERRA | | 2602 | AUSTRALIA |
| 12865093 | DAPPBASE VENTURES LIMITED | MORGAN & MORGAN BUILDING PASEA ESTATE | | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865096 | DARA STUDIOS | 16 GUUPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| 12865097 | DARCY JOHN MORRISSEY? | ADDRESS ON FILE | | | | | | | |
| 10584102 | DARIUS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12865100 | DARREN WANG | 21 FITZWILLIAM SQUARE SOUTH | | | | DUBLIN 2 | | D02 RD28 | IRELAND |
| 12114636 | DATA PROTECTION COMMISSION | 1401 21ST ST | STE R | | | SACRAMENTO | CA | 95811 | |
| 12865105 | DATABLOCK FOUNDATION LLC | 620 8TH AVENUE | 45TH FLOOR | | | NEW YORK | NY | 10018 | |
| 10584070 | DATADOG, INC. | 119 W. HUBBARD STE 4E | | | | CHICAGO | IL | 60654 | |
| 10281378 | DATAHUB | ADDRESS ON FILE | | | | | | | |
| 12865107 | DAVID ANDREW BROWN | 1220 MARENGO | | | | SOUTH PASADENA | CA | 91030 | |
| 10584072 | DAVID G HALL MEDIA STRATEGIST | ADDRESS ON FILE | | | | | | | |
| 10278010 | DAVID G. HALL | ATF GRB GOULD TRUST OF 27 STAFFORD ROAD | | | | ALBURY,NSW | | 2640 | AUSTRALIA |
| 12865109 | DAVID GOULD CONSTRUCTIONS PTY LTD | ADDRESS ON FILE | | | | | | | |
| 12872830 | DAVID GUI | ADDRESS ON FILE | | | | | | | |
| 10276268 | DAVID HALLAM | ADDRESS ON FILE | | | | | | | |
| 12865110 | DAVID IVOR REES | ADDRESS ON FILE | | | | | | | |
| 12872832 | DAVID MACH | ADDRESS ON FILE | | | | | | | |
| 12865111 | DAVID MATSUMOTO | ADDRESS ON FILE | | | | | | | |
| 12865112 | DAVID MATTHEW SCHWAB | ADDRESS ON FILE | | | | | | | |
| 10281382 | DAVID ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10281383 | DAVID ORTIZ CHILDREN'S FUND | ATTN. HALLIE LORBER | 214 MAIN ST. SUITE 448 | | | EL SEGUNDO | CA | 90245 | |
| 10584073 | DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET | SUITE 448 | | | EL SEGUNDO | CA | 90245 | |
| 12865113 | DAVID S. BAIN | ADDRESS ON FILE | | | | | | | |
| 12114637 | DAVIDSON COUNTY ASSESSOR | 700 2ND AVE SOUTH | SUITE 210P O BOX 196305 | | | NASHVILLE | TN | 37210-6305 | |
| 12114638 | DAVIESS COUNTY PVA | 212 ST ANN ST | COURTHOUSE RM 102 | | | OWENSBORO | KY | 42303 | |
| 10281389 | DAVIS AND GILBERT LLP | 1675 BROADWAY | | | | NEW YORK | NY | 10019 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584074 | DAVISPOLK | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 12114639 | DAYTON INCOME TAX | 101 W THIRD ST | | | | DAYTON | OH | 45402 | |
| 10281391 | DAYONA STUDIOS - OWNED BY HUSH HUSH PROJECTS LLC | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| 10275931 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | SINGAPORE | | 018982 | SINGAPORE |
| 10275485 | DBS BANK LIMITED | ATTN: LEGAL DEPARTMENT | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | | 018982 | SINGAPORE |
| 10281392 | DC CLOUD | 915 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 10584075 | DC ARENA LP | P.O. BOX 41861D | | | | BOSTON | MA | 02241 | |
| 10279037 | DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE, 8TH FLOOR | | | | WASHINGTON | DC | 20002 | |
| 10279038 | DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | |
| 10281393 | DE ART INTERNATIONAL LLC | 545 W 23RD ST | | | | NEW YORK | NY | 10011-1102 | |
| 10584076 | DE BLICK GALLERY | PO BOX 742 | | | | WESTPORT | CT | 06881 | |
| 10302124 | DE CASTRO, AEORIUS M. | ADDRESS ON FILE | | | | | | | |
| 10281394 | DE FRANCHISE TAX | 401 FEDERAL STREET – SUITE 4 | | | | DOVER | DE | 19901 | |
| 12114640 | DE KALB COUNTY ASSESSOR | 1300 COMMERCE DRIVEMALDOF | ANNEX BUILDING | | | DECATUR | GA | 30030 | |
| 12865115 | DE NEDERLANDSE BANK N.V. | SUPERVISOR OF HORIZONTAL FUNCTIONS &INTEGRITY | SUPERVISION OF FINANCIAL CRIME | PO BOX 98 | | AMSTERDAM | | 1000 AB | NETHERLANDS |
| 12865116 | DEACON, LARISSA JANE | ADDRESS ON FILE | | | | | | | |
| 10584077 | DEACONS | 5TH FLOOR | ALEXANDRA HOUSE | 18 CHATER ROAD | | CENTRAL HONG KONG | | | CHINA |
| 10281395 | DEACONS | 5TH FLOOR ALEXANDRA HOUSE 18 CHARTER ROAD | | | | | | | |
| 10283232 | DEACONS | C/O DEFI ALLIANCE SENIOR PARTNER | ALEXANDRA HOUSE | 18 CHATER RD. | | CENTRAL | | | HONG KONG |
| 12865117 | DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 10584078 | DEBEVOSE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | 66 HUDSON BOULEBARD | | | NEW YORK | NY | 10001 | |
| 10281396 | DEBEVOSE AND PLIMPTON | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | 66 HUDSON BOULEVARD | | | NEW YORK | NY | 10001 | |
| 12865119 | DECENTRALIZED VISION LIMITED | ATTN: GENERAL COUNSEL | NICOLAOU PENTADROMOS CENTER, FLOOR 9 | FLAT 905-907 | AGIAS ZONIS & THESSALONIKIS | LIMASSOL | | 3025 | CYPRUS |
| 10281400 | DECIMATED | KINGA 3 | | | | TALLINN HARJU | | 10146 | ESTONIA |
| 12865120 | DECK TECHNOLOGIES HOLDINGS INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12865121 | DECK TECHNOLOGIES HOLDINGS LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12865122 | DECK TECHNOLOGIES INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12865123 | DEEP CREEK LTD | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10281402 | DEFI | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE |
| 10281403 | DEFI ALLIANCE | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE |
| 12865124 | DEFI ALLIANCE, DELAWARE FEEDER LLP | C/O DEFI ALLIANCE | 9114 WAUKEGAN ROAD | SUITE 681 | | MORTON GROVE | IL | 60063 | |
| 10302125 | DEL ROSARIO, JONEE C. | ADDRESS ON FILE | | | | | | | |
| 10584081 | DELANEY CORPORATE SERVICES LTD | 823 CONGRESS AVENUE | SUITE P-4 | | | AUSTIN | TX | 78701 | |
| 10289465 | DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| 10277926 | DELAWARE (DA1) C/O REGISTERED AGENTS OF DE INC | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | |
| 12114641 | DELAWARE COUNTY ASSESSOR | 100 W MAIN ST, RM 101 | | | | MUNCIE | IN | 47305 | |
| 10289466 | DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | | DOVER | DE | 19901 | |
| 10279039 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | 401 FEDERAL STREET, STE. 4 | | | | DOVER | DE | 19901 | |
| 10279040 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | |
| 10279041 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| 10279042 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | |
| 10276121 | DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | DOVER | DE | 19904 | |
| 12865126 | DELIVEROO DMCC | UNIT NO.123, DMCC BUSINESS CENTRE LEVEL NO 1, JEWELLERY & GEMPLEX 3 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865127 | DELIVERY HERO (SINGAPORE) PTE. LTD. | 143 CECIL STREET #26-01 GB BUILDING | | | | SINGAPORE | | 069542 | SINGAPORE |
| 10281404 | DELL | ONE DELL WAY RR1-33 | | | | ROUND ROCK | TX | 78682 | |
| 12865128 | DELL TECHNOLOGIES JAPAN | 5-73-1 YAMANOTE TOYOTA | 4TH FLOOR | | AICHI | TOKYO | | 471-0833 | JAPAN |

In re: FTX Trading Ltd, et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865129 | DELOITTE TAX LLP | 111 SW FIFTH AVENUE | SUITE 3900 | | | PORTLAND | OR | 97204-3642 | |
| 10281406 | DELPHI DIGITAL | 429 LENOX AVE | | | | MIAMI BEACH | FL | 33139 | |
| 10281407 | DELPHI DIGITAL CONSULTING | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 12865130 | DELPHI VENTURES MASTER FUND I LP | MCGRATH TONNER CORPORATE SERVICES LIMITED | GENESIS BUILDING, 5TH FLOOR, GENESIS CLOSE | GEORGE TOWN, PO BOX 446 | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 10281408 | DELPHIA HOLDINGS CORP | 501 QUEEN ST W | STE 300 | | | TORONTO | ON | M5V 2B4 | CANADA |
| 12865132 | DELPHIA TECHNOLOGIES INC. | ATTN: GENERAL COUNSEL | 501 QUEEN STREET WESR | SUITE 300 | | TORONTO | ON | M5V 2B4 | CANADA |
| 10281410 | DELTA ONE | 11 BROADWAY | STE 360 | | | NEW YORK | NY | 10004 | |
| 12865133 | DELTA ONE LABS, CORP. | 4170 HUBBART DRIVE | | | | PALO ALTO | CA | 94306 | |
| 10279563 | DELTEC | ATTN: ADRIAN CAPRON | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS |
| 10275592 | DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | | NASSAU | | | BAHAMAS |
| 10279562 | DELTEC | ATTN: LEGAL DEPARTMENT | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS |
| 12865134 | DELTEC GROUP | ATTN: GENERAL COUNSEL | DELTEC HOUSE, LYFORD CAY | | | NASSAU | | | BAHAMAS |
| 12245530 | DELTEC INTERNATIONAL GROUP | C/O DAVIS POLK & WARDWELL LLP | ATTN: JACOB WEINER, ARISA AKASHI SIN, BYRON ROONEY | & BRIAN RESNICK | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 10281411 | DELYSIUM / KUROSEMI INC | 916 KEARNY ST | 601 W 26TH ST | | | SAN FRANCISCO | CA | 94133 | |
| 10281415 | DENTSU MCGARRY BOWEN LLC | | 601 W 26TH ST | | | NEW YORK | NY | 10001 | |
| 10278181 | DENTSU MCGARRYBOWEN | 601 W 26TH STREET | STE 601 | | | NEW YORK | NY | 10001 | |
| 10281416 | DENTSU MCGARRYBOWEN, LLC | 601 WEST 26TH STREET SUITE 1150 | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 10584083 | DENTSU MCGARRYBOWEN, LLC | MCGARRYBOWEN, LLC | 601 W. 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| 10281417 | DENTSU X | ATTN: KIM WILSON | 150 EAST 42ND ST, 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| 10278791 | DENTSU X | SANJAY NAZERALI, GLOBAL CLIENT & BRAND PRESIDENT | 601 W 26TH ST | | | NEW YORK | NY | 10001 | |
| 10584084 | DENTSU X, LLC | 601 W. 26TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 10276132 | DENTSUX | 20 TRITON STREET | REGENT'S PLACE | | | LONDON | | NW1 3BF | UNITED KINGDOM |
| 10279043 | DENVER COUNTY ASSESSOR | 201 W. COLFAX AVE., DEPT 406 | | | | DENVER | CO | 80202 | |
| 10276279 | DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | |
| 10276271 | DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE, STE 1850 | | | ANCHORAGE | AK | 99501 | |
| 12114645 | DEPARTMENT OF ENTERPRISE, TRADE AND EMPLOYMENT | EMPLOYMENT PERMITS SECTION | EARLSFORT CENTRE | LOWER HATCH STREET | | DUBLIN 2 | | D02 PW01 | IRELAND |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | | DUBLIN 2 | | D02 X285 | IRELAND |
| 10278766 | DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | | DUBLIN 2 | | D02 R583 | IRELAND |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU DHABI INVESTMENT COUNCIL ABU | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10276320 | DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | |
| 10276311 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26THFLOOR | | | | NASHVILLE | TN | 37243 | |
| 10276286 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| 10276274 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | |
| 10276314 | DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| 12114646 | DEPARTMENT OF HEALTH | 3 CAPITAL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10276291 | DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | |
| 12865136 | DENT WIRELESS LTD | ATTN: GENERAL COUNSEL | 3RD FLOOR | | SHIN- AOYAMA BUILDING 15F BUILDING 15F | | | | |
| 12114604 | DENTON COUNTY APPRAISER | P. O. BOX 50764 | YAMBRAI BUILDING | | | | | | |
| 12761386 | DENTONS CANADA LLP | ATTENTION: DAVID MANN | 850 – 2ND STREET SW, 15TH FLOOR | | | CALGARY | AB | T2P 0R8 | CANADA |
| 12872835 | DENISE PHILIP TAN | ADDRESS ON FILE | | | | | | | |
| 12865135 | DENISE AUSTIN | ADDRESS ON FILE | | | | | | | |
| 10302128 | DENIEGA, NORIN H. | ADDRESS ON FILE | | | | | | | |
| 12865136 | DENT WIRELESS LTD | | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114604 | DENTON COUNTY APPRAISER | | | | | DENTON | TX | 76206 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278765 | DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | | DUBLIN 2 | | D02 HK52 | IRELAND |
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS |
| 10276288 | DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATIONBUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 12114647 | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 12114648 | DEPARTMENT OF STATE | DIVISION OF PROFESSIONAL REGULATION | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 12114649 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | |
| 12655113 | DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE | 1352 MARROWS ROAD, STE 204 | | | | NEWARK | DE | 19711-5445 | |
| 12655116 | DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE | JAMES MICHAEL A | 1352 MARROWS ROAD, STE 204 | | | NEWARK | DE | 19711-5445 | |
| 12655860 | DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE | M JAMES, REVENUE OFFICER/ADVISOR | 1352 MARROWSROAD, STE 204 | | | NEWARK | DE | 19711-5445 | |
| 12655864 | DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE | M JAMES, REVENUE OFFICER/ADVISOR | 1352 MARROWS ROAD | STE 204 | | NEWARK | DE | 19711-5445 | |
| 12655109 | DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE | M JAMES, REVENUE OFFICER/ADVISOR | 1352 MARROWS ROAD, STE 204 | | | NEWARK | DE | 19711 | |
| 12654881 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | 1352 MARROWS ROAD STE 204 | | | | NEWARK | DE | 19711-5445 | |
| 12651317 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 12872847 | DEPT. OF THE TREASURY INTERNAL REVENUE SVS. | PO BOX 3894 | | | | OGDEN | UT | 84409-1894 | |
| 12872839 | DEPT. OF THE TREASURY INTERNAL REVENUE SVS. | PO BOX 932700 | | | | LOUISVILE | KY | 40293-2700 | |
| 12872838 | DEPT. OF THE TREASURY INTERNAL REVENUE SVS. | | | | | OGDEN | UT | 84201-0039 | |
| 10584085 | DES VOEUX CHAMBERS | 38/F, GLOUCESTET TOWER, | THE LANDMARK, CENTRAL | | | HONG KONG | | | CHINA |
| 12114650 | DESCHUTES COUNTY ASSESSOR | PO BOX 6005 | | | | BEND | OR | 97708-6005 | |
| 12097655 | DESERT PALACE LLC, D/B/A CAESARS PALACE | ATTN: ABBY HOBBS, DIRECTOR OF SALES | 1 CAESARS PALACE DRIVE | | | LAS VEGAS | NV | 89109 | |
| 10303312 | DESERT VIP SERVICES | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| 10281419 | DESHAUN HIGHLER | ADDRESS ON FILE | | | | | | | |
| 10302129 | DESHPANDE, JESIEL C. | ADDRESS ON FILE | | | | | | | |
| 10584086 | DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | |
| 10584087 | DESIGN STRONG STUDIOS | 1 OAK T-ABLES, CABLE BEACH | | | | NASSAU | | N-3879 | BAHAMAS |
| 12114661 | DETROIT CITY ASSESSOR (WAYNE) | COLEMAN A YOUNG MUNI | CTR2 WOODWARD AVE, RM 804 | | | DETROIT | MI | 48226 | |
| 10279594 | DEUTSCHE BANK AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 12 | | | FRANKFURT | | 60262 | GERMANY |
| 10281421 | DEVAN MEDIA LLC | 1001 GRAND CHAMPION DR | | | | ROCKVILLE | MD | 20850-6604 | |
| 12872840 | DEVON BERNARD | ADDRESS ON FILE | | | | | | | |
| 12865137 | DEXA COIN FZ LLC | HAMAD BEN MOHAMMED ST | FUJAIRAH – CREATIVE TOWER | P.O.BOX 4422 | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| 10287306 | DEXTERITY CAPITAL (BVI), LTD | CRAIGMUIR CHAMBERS | P.O. BOX 71 | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12872841 | DEYVIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10281422 | DFDL VIETNAM LAW CO.LTD | 9TH FLOOR, BIDV TOWER 194 TRAN QUANG KHAI STREET | | | | HANOI | | | VIETNAM |
| 10281423 | DHL | 1210 S PINE ISLAND RD, 4TH FLOOR | | | | PLANTATION | FL | 33324 | |
| 12865139 | DHL ACCOUNT NUMBER | 1210 S PINE ISLAND RD, 4TH FLOOR | | | | PLANTATION | FL | 33324 | |
| 10281424 | DHL EXPRESS | 1210 S PINE ISLAND RD, 4TH FLOOR | | | | PLANTATION | FL | 33324 | |
| 12865141 | DIAMANI CAPITAL LTD | ATTN: GENERAL COUNSEL | IRIS HOUSE, FLOOR 3, JOHN KENNEDY | | | LIMASSOL | | 3106 | CYPRUS |
| 10584089 | DIAMOND HANDS DIGITAL, LLC | 109 WEST FORTUNE STREET | APT 1412 | | | TAMPA | FL | 33602 | |
| 12872842 | DIANA MA | ADDRESS ON FILE | | | | | | | |
| 12872843 | DIEGO PEREZ DE AYALA | ADDRESS ON FILE | | | | | | | |
| 10584910 | DIEU, TRINH NGOC | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584091 | DIFFERENT RULES, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS & JESSE A. SALEN | 12275 EL CAMINO REAL, SUITE 100 | | SAN DIEGO | CA | 92130-4092 | |
| 10278561 | DIFFERENT RULES, LLC DBA JACK IN THE BOX | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS AND JESSE A. SALEN | 12275 EL CAMINO REAL | SUITE 100 | SAN DIEGO | CA | 92130-4092 | |
| 10278015 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 10001 GEORGETOWN PKE | #902 | | | GREAT FALLS | VA | 22066 | |
| 10281428 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 15770 N DALLAS PKWY STE 550 | | | | DALLAS | TX | 75248 | |
| 10584092 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS, LLC | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | |
| 10281429 | DIGITAL ASSETS DA AG | 2001 TIMBER CREEK | STE 108 | | | FLOWER MOUND | TX | 75028 | |
| 12865142 | DIGITAL ASSETS DA AG | INDUSTRIESTRASSE 28 | | | | HERISAU | | 9100 | SWITZERLAND |
| 10584603 | DIGITAL AUGEAN, LLC | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL STROHBEHN, | CAROL A. WEINER, ARIE A. PELED | 151 W 42ND ST, FL 4R | NEW YORK | NY | 10036 | |
| 10584604 | DIGITAL AUGEAN, LLC | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 10584602 | DIGITAL AUGEAN, LLC | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST. | SUITE 1400 | WILMINGTON | DE | 19801 | |
| 12865143 | DIGITAL CUSTODY INC. | 122 S PHILLIPS AVE | SUITE 250 | | | SIOUX FALLS | SD | 57104 | |
| 10584094 | DIGITAL CUSTODY INC. (DIGITAL CUSTODY TRUST COMPANY) | 122 SOUTH PHILLIPS AVENUE | SUITE 250 | | | SIOUX FALLS | SD | 57104 | |
| 10303188 | DIGITAL CUSTODY TRUST COMPANY INC. | 250 SOUTH PHILLIPS AVE, SUITE 250 | | | | SIOUX FALLS | SD | 57104 | |
| 12865144 | DIGITAL PARTNERS MASTER FUND, LTD. | KENSINGTON HOUSE | 69 DR ROY'S DRIVE | P.O. BOX 2510 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 10278213 | DIGITAL WEALTH LLC | 2193 S 97TH DR | | | | PEORIA | AZ | 95383 | |
| 10281430 | DIGITAL WEALTH MB | 2193 S 97TH DR #MB | | | | PEORIA | AZ | 9753-3083 | |
| 12865145 | DIGITAL WORLDS MFTS LTD. | ATTN: GENERAL COUNSEL | 625 WESTPORT PARKWAY | | | GRAPEVINE | TX | 76051 | |
| 10550892 | DILLEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 10302246 | DILLEY, JEFF | ADDRESS ON FILE | | | | | | | |
| 12865146 | DILLON PEREZ KARAD | ADDRESS ON FILE | | | | | | | |
| 12865147 | DINH NGOC HUY HOANG | ADDRESS ON FILE | | | | | | | |
| 12865148 | DINH NGOC HUY HOANG | ADDRESS ON FILE | | | | | | | |
| 12865149 | DINH NGUYEN NGOC HUY | ADDRESS ON FILE | | | | | | | |
| 10302141 | DINH, NGHIA | ADDRESS ON FILE | | | | | | | |
| 12865151 | DIRECT SALES OFFICE | 2955 CAMPUS DR | | | | SAN MATEO | CA | 94403 | |
| 10584095 | DIRECTORATE GENERAL OF INTELLECTUAL PROPERTY (DGIP), REPUBLIC OF INDONESIA | JI. H.R. RASUNA SAID KAV 8-9 | KUNINGAN, | | | AKARTA SELATAN | | 12940 | INDONESIA |
| 10281432 | DISINI LAW | 2F PHILIPPINE SOCIAL SCIENCE CENTER | COMMONWEALTH AVE | | | QUEZON CITY | | | PHILIPPINES |
| 12865155 | DISTRIBUTED TECHNOLOGIES PTY CORP | CIUDAD DEL SABER | EDIFICIO 181 | | | CLAYTON | | | PANAMA |
| 10279047 | DISTRICT OF COLUMBIA | P.O. BOX 96144 | | | | WASHINGTON | DC | 20090-6144 | |
| 10289467 | DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | |
| 12114652 | DISTRICT OF COLUMBIA HEALTH | 899 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 | |
| 10279046 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | P.O. BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 10276310 | DIVISION OF BANKING | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | |
| 10276295 | DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | |
| 12114653 | DIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | |
| 10276280 | DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | |
| 10584096 | DIYLAW TECHNOLOGIES LIMITED | 2ND FLOOR, RIGHT WING | 10 HUGHES AVENUE | | | YABA LAGOS | | 10010 | NIGERIA |
| 12865158 | DJ KID MILLIONAIRE TOURING, INC. | 11 MADISON AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10010 | |
| 10584098 | DL PRODUCTION | 1284 MISSOURI ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 12865160 | DLA PIPER LLP US/ATTENTION: MARK RADCLIFFE | 2000 UNIVERSITY AVENUE | | | | EAST PALO ALTO | CA | 94303 | |
| 10281435 | DLOCAL LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM |
| 10281436 | DLT CLIMATE TECH | 2411 DULLES CORNER PARK | SUITE 800 | | | HERNDON | VA | 20171 | |
| 12865161 | DNC SERVICES CORP | 430 SOUTH CAPITOL ST SOUTHEAST | | | | WASHINGTON | DC | 20003 | |

Page 35 of 144

in re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865162 | DO CHI THIEN | ADDRESS ON FILE | | | | | | | |
| 12865163 | DO CHI THIEN | ADDRESS ON FILE | | | | | | | |
| 12865164 | DO NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 10302031 | DO, KHA | ADDRESS ON FILE | | | | | | | |
| 10278249 | DOCUSIGN | 101 SECOND ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 10281437 | DOCUSIGN | 221 MAIN ST., SUITE 1550 | | | | SAN FRANCISCO | CA | 94105 | |
| 10281438 | DOCUSIGN INC | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | |
| 10584099 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | |
| 10277980 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373-5445 | |
| 10281440 | DONGUD | C/O HOLDENER TREUHAND AG BIRKENSTRASSE 47 ROTKREUZ | | | | ZUG | | 6343 | SWITZERLAND |
| 12865167 | DOLPHIN ENTERTAINMENT, INC. | 150 ALHAMBRA CIRCLE, STE 1200 | | | | CORAL GABLES | FL | 33134 | |
| 10584100 | DOMAINS BY PROXY, LLC | ATTN: CONSBLOCKFOLIO.COM | 14455 N. HAYDEN ROAD | | | SCOTTSDALE | AZ | 85260 | |
| 12873848 | DOMENIC FIORE | ADDRESS ON FILE | | | | | | | |
| 10584236 | DOMINO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12865170 | DON HO | ADDRESS ON FILE | | | | | | | |
| 10277920 | DONE DEAL | HARVARD LAMPOON C/O ISABELLA LENZO | 44 BOW ST | | | CAMBRIDGE | MA | 02138 | |
| 10278102 | DONE DEAL C/O CLX BAHAMAS LTD. | 6312 NW 97TH AVE | | | | MIAMI | FL | 33178 | |
| 10278126 | DONE DEAL C/O DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 10278209 | DONE DEAL C/O SALT CONFERENCE 2021 | RBP OFFICE ATTN: WAKEEN KENNEDY/RCVG & DOUG PAYNE | 4A CRANBERRY ROAD | | | PARSIPPANY | NJ | 07054 | |
| 10278358 | DONE DEAL C/O SNUGZ DDPFTXZR21 | 9258 S PROSPERITY ROAD | | | | WEST JORDAN | UT | 84081 | |
| 10281442 | DONE DEAL PROMOTIONS LLC | 8224 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| 10281838 | DONOHUE III, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 10584347 | DONOHUE, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 10281444 | DONOTPAY | 855 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2305 | |
| 10281446 | DOODLES | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | |
| 12865172 | DOODLES SUPER HOLDCO, LLC | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | |
| 10278386 | DOORDASH | 171 EAST LIBERTY ST | | | | TORONTO | ON | M6K 3P6 | CANADA |
| 10281448 | DOORDASH | 303 2ND ST., SOUTH TOWER, 8TH FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 10278382 | DOORDASH | 401 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 10278330 | DOORDASH | PO BOX 21172 | STATION A | | | TORONTO | ON | | CANADA |
| 10278263 | DOORDASH DOORDASH INC. | 303 2ND STREET SOUTH TOWER 800 | 800 | | | SAN FRANCISCO | CA | 94107 | |
| 10277985 | DOORDASH INC LOCKBOX | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| 10584104 | DOORDASH TECHNOLOGIES AUSTRALIA PTY | 401 COLLINS STREET | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 10584107 | DOORDASH, INC. | 303 2ND STREET | SOUTH TOWER 800 | | | SAN FRANCISCO | CA | 94107 | |
| 10584106 | DOORDASH, INC. | 901 MARKET STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94103 | |
| 10281449 | DOPPEL INC | 16 TULIP LN | | | | SAN CARLOS | CA | 94070-1551 | |
| 12865173 | DOR&PHILIPS LLP | ATTN: GENERAL COUNSEL | KALAMU HOUSE, 11 COLDBATH SQUARE | | | LONDON | | EC1R 5HL | UNITED KINGDOM |
| 10278051 | DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | |
| 10584108 | DOTDASH MEDIA INC | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10281451 | DOTDASH MEDIA INC | 225 LIBERTY ST., 4TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 10584109 | DOTDASH MEDIA INC. | DOTDASH | 28 LIBERTY STREET, 7TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12114654 | DOUGHERTY COUNTY ASSESSOR | P.O. BOX 1827 | | | | ALBANY | GA | 31702-1827 | |
| 12114655 | DOUGLAS COUNTY ASSESSOR | 1819 FARNAM ST 4TH FLOOR RM H-09 | | | | OMAHA | NE | 68183 | |
| 12114656 | DOUGLAS COUNTY ASSESSOR | 301 WILCOX ST | | | | CASTLE ROCK | CO | 80104 | |
| 10584786 | DOUGLAS, SLEMMER, | ADDRESS ON FILE | | | | | | | |
| 12865174 | DOZY INC. | 8621 NORTH MARSTON AVENUE | | | | KANSAS CITY | MO | 64154 | |
| 12865176 | DR. KULAN SCHARLI, LL.M. | ADDRESS ON FILE | | | | | | | |
| 12865177 | DR. XINXI WANG | ADDRESS ON FILE | | | | | | | |
| 10281452 | DRAFTKINGS, INC | 222 BERKELEY ST 5TH FL | | | | BOSTON | MA | 02116 | |
| 10281453 | DRAGONFRUIT MEDIA LLC | 5753 LOS ANGELES STREET | | | | OAKLAND | CA | 94608 | |
| 10584110 | DRAGONFRUIT MEDIA LLC | 651 N BROAD ST | SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| 10584112 | DRAWN TO IT STUDIOS, LLC | BRETT BEAN | 465 CARLETON AVE | | | CLAREMONT | CA | 91711 | |
| 10277895 | DRAWS FROM LIFE LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MT | 59714 | |
| 10584113 | DRAWS FROM LIFE LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MO | 59714 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281457 | DRAWSFROMLIFE.COM | 90 W MADISON AVE, STE 356 | | | | BELGRADE | MT | 59714-9955 | |
| 10865179 | DREAMCO DESIGN | 25 S GROVE AVE #200 | | | | ELGIN | IL | 60120 | |
| 10534114 | DREAMFIELD SPORTS LLC | 6900 TAVISTOCK LAKES BLVD | | | | ORLANDO | FL | 32827 | |
| 12865180 | DREAMTEAM GROUP | ATTN: GENERAL COUNSEL | U402 501 LITTLE COLLINS STREET | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 10281461 | DRIP HYDRATION | 11948 GORHAM AVE APT 3 | | | | LOS ANGELES | CA | 90049-5394 | |
| 10281462 | DRIVEWEALTH | 15 EXCHANGE PL | STE 1010 | | | JERSEY CITY | NJ | 07302-3912 | |
| 12865181 | DRIVEWEALTH HOLDINGS, INC.,ATTENTION: ROBERT CORTRIGHT, CHIEF EXECUTIVE OFFICER | 97 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 10281463 | DROPBOX | 1800 OWENS STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | |
| 10584115 | DROPBOX INC | 1800 OWENS STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94158 | |
| 10278060 | DROPBOX INC | 2710 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | |
| 10278212 | DROPBOX INC | PO BOX 102345 | | | | PASADENA | CA | 91189-2345 | |
| 12114457 | DRUG ENFORCEMENT ADMINISTRATION | ATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152-2639 | |
| 12865182 | DSG TRADING PTY LTD | 22 COCKBURN CRES | | | | FAIRFIELD, NSW | | 2165 | AUSTRALIA |
| 12865183 | DTL CAPITAL, LLC | 177 TOWNSEND ST | UNIT 528 | | | SAN FRANCISCO | CA | 94107 | |
| 10281466 | DTRADE | 11TH FLOOR 20 BAY ST | | | | TORONTO | ON | M5J 2N8 | CANADA |
| 12865184 | DU THE HAO | ADDRESS ON FILE | | | | | | | |
| 12865185 | DU ZIUN | ADDRESS ON FILE | | | | | | | |
| 10584117 | DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103 | |
| 10584118 | DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING | PO BOX 787166 | | | PHILADELPHIA | PA | 19178 | |
| 10584119 | DUANE MORRIS LLP | PO BOX 787166 | | | | PHILADELPHIA | PA | 19178 | |
| 10278215 | DUANE MORRISLLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-4196 | |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865186 | DUBAI WORLD TRADE CENTRE AUTHORITY | P.O. BOX 9292 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584392 | DUGAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 12865187 | DUKASCOPY BANK SA | INTERNATIONAL CENTER OF COINTRIN (ICC) | ROUTE DE PRE-BOIS 20 | | | GENEVA 15 | | CH-1215 | SWITZERLAND |
| 10584120 | DUMBO | GOESCH KASSKE GBR | AM KÖLNER BRETT 2 | | | KÖLN | | 50825 | GERMANY |
| 12873309 | DUMARIS TRADING III LTD | 94 SOLARIS AVENUE | CAMANE BAY | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 10281468 | DUNE ANALYTICS | HAEGGATA 20 0653 | | | | OSLO | | 0653 | NORWAY |
| 10275995 | DUNNE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 10275996 | DUNZY, SHAWNDEA | ADDRESS ON FILE | | | | | | | |
| 10302148 | DUONG, DUONG THI THUY | ADDRESS ON FILE | | | | | | | |
| 10302149 | DUONG, DUONG THI THUY | ADDRESS ON FILE | | | | | | | |
| 12114658 | DURHAM COUNTY ASSESSOR | 201/275 JAMES ST | SUITE 500 | | | DURHAM | NC | 27702-3090 | |
| 10275997 | DURING, ADRIENNE ZOSHA | ADDRESS ON FILE | | | | | | | |
| 10278566 | DURUKAN PARTNERS | BESTEKAR HACI FAIK BEY SOK. NO: 6 | 34349 BALMUMUCU, BESIKTAS | | | ISTANBUL | | | TURKEY |
| 10281469 | DUST LABS, INC. | 8605 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4109 | |
| 12114659 | DUVAL COUNTY APPRAISER | 231 E FORSYTH ST, SUITE 270 | | | | JACKSONVILLE | FL | 32202-3361 | |
| 10276290 | DVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | | BOSTON | MA | 02118-6400 | |
| 12865190 | DWTC OFFICE RENT | LEVEL 17, WORLD TRADE CENTER | KHALIFA BIN ZAYRID THE FIRST STREET | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12865191 | DYDX TRADING INC | 44 MONTGOMERY STREET | SUITE 2310 | | | SAN FRANCISCO | CA | 94104 | |
| 12865192 | DYLAN FIELD C/O CONIQ CAPITAL | C/O CONIQ CAPITAL | 394 PACIFIC AVE | 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12865193 | DYLAN FIELD C/O CONIQ CAPITAL | 12/12, SHAKTI NAGAR | | | | NEW DELHI | | 110007 | INDIA |
| 12865194 | DYNAMIC LABS LIMITED | 312 N. MULLAN ROAD | | | | SPOKANE VALLEY | WA | 99206 | |
| 10584121 | E3 TECHNOLOGY, INC. | ATTN: MICHAEL LEACH VICE PRESIDENT, SALES | 505 WEST RIVERSIDE AVE. | SUITE 500 | | SPOKANE | WA | 99201 | |
| 10278313 | E3 TECHNOLOGY, INC. | 2/4/75 JAMES RUSE DR | | | | SPOKANE | WA | 99201 | |
| 12865195 | E3 TECHNOLOGY, INC. | 600 MONTGOMERY ST | 6TH FLOOR | | | ROSEHILL | | 2142 | AUSTRALIA |
| 12865196 | EAGLE POINT PARTNERS V | 600 MONTGOMERY ST | 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10549544 | EAGLE POINT PARTNERS V | BRIAN K ENDRES (PARTNER) | 600 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| 10551004 | EAGLE POINT PARTNERS V | EAGLE POINT PARTNERS V, BRIAN K ENDRE | 600 MONTGOMERY ST, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10585027 | EARTH CLASS MAIL | 122 E HOUSTON ST | | | | SAN ANTONIO | TX | 78205 | |
| 12114660 | EAST BATON ROUGE PARISH ASSESSOR | 222 ST LOUIS ST, ROOM 126 | FL 2 | | | BATON ROUGE | LA | 70802 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865197 | EASTERN HILL CAPITAL PTY LTD | UNIT 6, 84 DARLEY ROAD | | | | MANLY, NSW | | 2095 | AUSTRALIA |
| 10584122 | EAT, LEARN, PLAY FOUNDATION | 369 THIRD STREET | SUITE A | | | OAKLAND | CA | 94607 | |
| 12097656 | EAT, LEARN, PLAY FOUNDATION | ATTN: CHRISTOPHER HELFRICH, CEO | 369 3RD ST | STE A | | OAKLAND | CA | 94607 | |
| 10281472 | EAT, LEARN, PLAY | 369 THIRD STREET, SUITE A | | | | OAKLAND | CA | 94607 | |
| 10275998 | EATTOCK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12865198 | EBB & X LOW LTD | TEPELENOU 17, AFENTICO ANNA COURT | OFFICE 401 | | | PAPHOS | | 8010 | CYPRUS |
| 12865199 | EC HOLDINGS | ATTN: GENERAL COUNSEL | 8 COLUMBUS DRIVE | | | HODGES BAY, ST. JOHN'S | | | ANTIGUA AND BARBUDA |
| 10584123 | ECC INSURANCE BROKERS, LLC | ONE TOWER LANE | SUITE 2850 | | | OAKBROOK TERRACE | IL | 60181 | |
| 10278406 | ECENUR ZINCIDI | ADDRESS ON FILE | | | | | | | |
| 12865200 | ECHOLON 2017, L.P. | 221 10TH ST | | | | EVANSTON | WY | 82930 | |
| 10277899 | ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710 | |
| 10584124 | ECHO MARKETING LLC | 6400 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | |
| 10281475 | ECHO MARKETING, LLC | 6400 HOLLIS STREET, SUITE 14 | | | | EMERYVILLE | CA | 94608 | |
| 12114661 | ECTOR COUNTY APPRAISER | 1301 E. 8TH ST. | | | | ODESSA | TX | 79761 | |
| 10278947 | ED & F MAN | 140 E. 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 10279583 | ED & F MAN | ATTN: LEGAL DEPARTMENT | 140 EAST 45TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12865201 | EDELWEISS PARTNERS LLC | ATTN: GENERAL COUNSEL | 19561 27TH AVE NW | | | SHORELINE | WA | 98177-2954 | |
| 10281477 | EDENBRAWL / WORLDSPARK STUDIOS, INC | 12605 ROYAL OAKS LN | | | | FARMERS BRANCH | TX | 75234 | |
| 10281478 | EDGEWOOD PARTNERS INS. | P.O. BOX 742269 | | | | LOS ANGELES | CA | 90074 | |
| 10584127 | EDGEWOOD PARTNERS INS. | SAN FRANCISCO OFFICE | P.O. BOX 742269 | | | LOS ANGELES | CA | 90074 | |
| 10584128 | EDGEWOOD PARTNERS INSURANCE CENTER | ONE CALIFORNIA STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94111 | |
| 10281479 | EDISON COMPANY | HEADQUARTERS | FORO BUONAPARTE 31 | | | MILAN | | 20121 | ITALY |
| 12865203 | EDMUND ALEXA BOREHAM | ADDRESS ON FILE | | | | | | | |
| 10278483 | EDUARDO BRASIL | ADDRESS ON FILE | | | | | | | |
| 10281485 | EFFECT SPACE INDUSTRIES | 196 SPADINA AVE | STE 400 | | | TORONTO | ON | M5T 2C2 | CANADA |
| 10584132 | EFFECT COMMUNICATIONS, LLC. | 1955 OAKWOOD PARKWAY | | | | UNION | NJ | 07083 | |
| 10281487 | EFFICIENT FRONTIER / ODYSSEY TECHNOLOGIES LIMITED | 5TH FLOOR, DOWLATH TOWERS | 63,TAYLORS ROAD | KILPAUK | | CHENNAI | | 600010 | INDIA |
| 10278408 | EGE TOPUZLAR | ADDRESS ON FILE | | | | | | | |
| 12865205 | E-GUARDIAN | 1-2-8 TORANOMON | | | MINATO-KU | TOKYO | | 105-0001 | JAPAN |
| 12114480 | EIDGENOSSISCHE STEUERVERWALTUNG ESTV | EIGERSTRASSE 65 | | | | BERN | | 3003 | SWITZERLAND |
| 12872856 | EIRINI ATHINODOROU | ADDRESS ON FILE | | | | | | | |
| 12865206 | EIZPER | PASKAL HYPER SQUARE B-70 | BANDUNG | | | WEST JAVA | | | INDONESIA |
| 12865209 | EINYI HOLDINGS LLC | C/O FTO MANAGEMENT LLC | 399 PARK AVENUE | #2501 | | NEW YORK | NY | 10022 | |
| 12872858 | EKATERINA CHESALOVA | ADDRESS ON FILE | | | | | | | |
| 12865210 | EKS FAMILY TRUST | 4644 DELTA SPRINGS LN | | | | FRANKLIN | TN | 37064 | |
| 12114662 | EL PASO COUNTY APPRAISER | 5801 TROWBRIDGE DR. | | | | EL PASO | TX | 79925-3345 | |
| 12114663 | EL PASO COUNTY ASSESSOR | 1675 W. GARDEN OF THE GODS RD | SUITE 2300 | | | COLORADO SPRINGS | CO | 80907 | |
| 10281492 | ELDERA INC | 122 E. 42ND ST., 18TH FLOOR | | | | NEW YORK | NY | 10168 | |
| 12865212 | ELECTRIC ANT INVESTMENTS, LP - A2 | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| 12865213 | ELECTRONEUM | ATTN: GENERAL COUNSEL | LYNDEAN HOUSE 30-34 ALBION PLACE | | | MAIDSTONE | | ME14 5DZ | UNITED KINGDOM |
| 10281493 | ELEMENTUS | 347 5TH AVE | | | | NEW YORK | NY | 10016-5010 | |
| 10281494 | ELEVEN MADISON PARK | 11 MADISON AVENUE - GROUND FLOOR | | | | NEW YORK | NY | 10010 | |
| 12865216 | ELITE FONDATIONS | C/O ELITE OFFICE SA | AV DE LA GARE 66 | | | MARTIGNY | | 1920 | SWITZERLAND |
| 10584135 | ELITE INVESTIGATIONS | 7435 S. EASTERN AVE. #S-284 | | | | LAS VEGAS | NV | 89123 | |
| 10277921 | ELITE INVESTIGATIONS C/O RENA NALTSAS | 41W660 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | |
| 10584137 | ELITE PROTECTION LLC | 8935 SW 162 TERRACE | | | | MIAMI | FL | 33157 | |
| 10584136 | ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | PALMETTO BAY | FL | 33157 | |
| 10584138 | ELITE SAFETY AND FIRE PROTECTION SERVICE COMPANY LTD. | ROSETTA ST. #43 PALMDALE | P.O. BOX CB-55295 | | | NASSAU | | | BAHAMAS |
| 10281498 | ELITE SERVICES | 4300 S MADISON | | | | MUNCIE | IN | 47302 | |
| 12832362 | ELLIOTRADES, LLC | C/O UNITED STATES CORPORATION AGENTS, INC | 221 N BROAD ST, SUITE 3A | | | MIDDLETOWN | DE | 19709 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584139 | ELSON ELECTRIC HOLDINGS, INC. | 3440 VINCENT ROAD | SUITE C | | | PLEASANT HILL | CA | 94523 | |
| 10281502 | ELWOOD TECHNOLOGIES LLP | 82 BAKER STREET | | | | LONDON | | | UNITED KINGDOM |
| 12865220 | E-MAX (LANDMARK RETAIL INVESTMENT CO LLC) | OASIS MALL - (GRF) CENTRE 2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10278453 | EMBED CLEARING LLC | 1703 MAIN STREET | SUITE 200 | | | VANCOUVER | WA | 98660 | |
| 10278444 | EMBED FINANCIAL TECHNOLOGIES INC. | 651 N BROAD STREET | SUITE 206B | | | MIDDLETOWN | DE | 19709 | |
| 12343989 | EMERGENT FIDELITY TECHNOLOGIES LTD | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: CRAIG A. WOLFE | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 12093663 | EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 12093660 | EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| 12093659 | EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | 1201 N. MARKET STREET | SUITE 2201 | WILMINGTON | DE | 19801 | |
| 10584140 | EMERGENT FIDELITY TECHNOLOGIES LTD. | BRYSON'S COMMERCIAL COMPLEX | FRIARS HILL ROAD | UNIT 3B | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10278327 | EMERSON ESTATE | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| 10281504 | EMERSON LAND COMPANY | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| 10279477 | EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O. BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 10279478 | EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O. BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 10279476 | EMIRATE NBD BANK | ATTN: VIPUL MALHAN | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O. BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 10275934 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865221 | EMIRATES NBD | GROUP HEAD OFFICE BRANCH | BANIYAS STREET, DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865222 | EMIRATES NBD GROUP | NO 54 | MARAKECH STREET | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12114491 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 101 | ABU DHABI | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10281506 | EMONDO DESIGN, VL, IVANA MILICIC | SMILJANSKA | | | | ZAGREB | | 3 10000 | CROATIA |
| 10278800 | EMPIRE CONSULTING | MICHAEL JUSTICE, PRESIDENT & CEO | 1717 K STREET, NW, SUITE #900 | | | WASHINGTON | DC | 20006 | |
| 10584142 | EMPIRE CONSULTING GROUP | 1717 K STREET, NW | SUITE #900 | | | WASHINGTON | DC | 20006 | |
| 10276287 | EMPIRE GLOBAL PARTNERS | 5100 WESTHEIMER STE 200 | | | | HOUSTON | TX | 77056 | |
| 12873331 | EMPLOYMENT DEVELOPMENT DEPT. STATE OF CALIFORNIA | PO BOX 826215 | MIC 3A | | | SACRAMENTO | CA | 94230-6215 | |
| 12872865 | EMRE AYDINER | ADDRESS ON FILE | | | | | | | |
| 12872680 | EMRE AYDINER | ADDRESS ON FILE | | | | | | | |
| 12872866 | EMRE HASKULIC | ADDRESS ON FILE | | | | | | | |
| 10278402 | EMRE HASKULIC | ADDRESS ON FILE | | | | | | | |
| 12830972 | EMUSIC | ATTN: GENERAL COUNSEL | 215 LEXINGTON | STE 1800 | | NEW YORK | NY | 10016 | |
| 10584143 | ENDEAVOR PARENTS, LLC | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| 10302651 | ENDEAVOR, WILLIAM MORRIS | ADDRESS ON FILE | | | | | | | |
| 10276096 | ENDURANCE WORLDWIDE INSURANCE LTD. | 2 MINSTER COURT MINCING LANE | 1ST FLOOR | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 10551011 | ENERGY CORE LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865224 | ENERGY WEB AG | BAHNHOFSTRASSE 29 | | | | ZUG | | 6300 | SWITZERLAND |
| 12831034 | ENGN PTE LTD | ATTN: GENERAL COUNSEL | 6 RAFFLES QUAY | #33-03 HONG LEONG BUILDING | | SINGAPORE | | 048581 | SINGAPORE |
| 10583347 | ENK GROUP LIMITED | 224 W 35TH STREET 500 PMB 174 | | | | NEW YORK | NY | 10001 | |
| 12004723 | ENK GROUP LIMITED | SHENWICK & ASSOCIATES | JAMES SHENWICK | 116 PLYMOUTH DR | | SCARSDALE | NY | 10583 | |
| 10282013 | ENRIQUEZ, MARIA KATRINA L | ADDRESS ON FILE | | | | | | | |
| 10282620 | ENRIQUEZ, SONJELA P | ADDRESS ON FILE | | | | | | | |
| 10583948 | ENTER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12865225 | ENTROPY PROTOCOL LTD. | ELLEN SKELTON BUILDING | FISHERS LANE | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10278305 | ENTRUST | ATTN: SALES REP ELENA YAKUBOVITCH | 1187 PARK PLACE | | | SHAKOPEE | MN | 55379 | |
| 10584144 | ENTRUST CORPORATION | 1187 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| 12114664 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | JOHNSTOWN CASTLE ESTATE | | | | WEXFORD | | Y35 W821 | IRELAND |
| 12865226 | EOFIS OFIS HIZMETLERI ANONIM SIRKETI | YESILKÖY MAH. ATATÜRK CAD. EGS BUSINESS PARK | YESILKÖY MAH. ATATÜRK CAD. EGS BUSINESS PARK B2 BLOK NO: | 12 KAT/ZEMIN D.NO:1 PK:34149 BAKIRKÖ | | ISTANBUL | | | TURKEY |
| 10281510 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N MAGOLIA AVENUE SUITE 1625 | | | ORLANDO | FL | 32803 | |
| 10302980 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865227 | EQONEX MARKETS LIMITED | 1 QUEEN'S ROAD EAST | THREE PACIFIC PLACE | SUITES 1206-1209, LEVEL 12 | | HONG KONG | | | CHINA |
| 12831248 | EQUANIM LTD | ATTN: GENERAL COUNSEL | SECOND FLOOR 33 BRUTON STREET | | | LONDON | | W1J 6QU | UNITED KINGDOM |
| 10281511 | EQUATOR THERAPEUTICS | 2600 HILLTOP DR, BUILDING B | SIPKOVA 463 | | | RICHMOND | CA | 94806 | |
| 12865228 | EQUILIBRE TECHNOLOGIES INC. | SIPKOVA 463 | STE C120 | | | STARE HRADISTE | | 53352 | CZECH REPUBLIC |
| 10281512 | EQUILIBRE TECNOLOGIES INC. | 1086 AVENUE ALBERT EINSTEIN | | | | MONTPELLIER | | 34000 | FRANCE |
| 10584145 | EQUINIX INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373-6031 | |
| 10277981 | EQUINIX INC AR | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | |
| 10281514 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI, CHUO-KU | | | TOKYO | | | JAPAN |
| 10584146 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F 2-7-1 NIHONBASHI,CHUO-KU, TOKYO 103-6035 | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI,CHUO-KU | | TOKYO | | 103-6035 | JAPAN |
| 10281515 | EQUINOX | BIJHOKVELAAN 20 | | | | WINEGEM | | 2110 | BELGIUM |
| 10281516 | EQUINOX GROUP LLC | 1 PARK AVE | | | | NEW YORK | NY | 10016-5802 | |
| 12865229 | EQUITY AND TRANSFORMATION | 1930 WESLEY AVE | | | | BERWYN | IL | 60402-1853 | |
| 10279602 | EQUITY BANK | ATTN: LEGAL DEPARTMENT | EQUITY TRUST HOUSE, CAVES VILLAGE | WEST BAY STREET | P.O. BOX N-10697 | NASSAU | | | THE BAHAMAS |
| 12865230 | ER FUND | GESZTENYE UTCA 17 | | | | GYAL | | 2360 | HUNGARY |
| 12865231 | ERIC MACDONALD | ADDRESS ON FILE | | | | | | | |
| 12865232 | ERICK PEYTON | ADDRESS ON FILE | | | | | | | |
| 10584148 | ERIKA KULLBERG LLC | 30 N GOULD ST 22721 | | | | SHERIDAN | WY | 82801 | |
| 10281518 | ERIKA KULLBERG LLC | 400 E 200TH ST | | | | NEW YORK | NY | 01009 | |
| 12114665 | ESCAMBIA COUNTY APPRAISER | 221 PALAFOX PLACE, SUITE 300 | | | | PENSACOLA | FL | 32502-5836 | |
| 10281519 | ESHARES INC (CARTA) | 600 HARRISON STREET #120 | | | | SAN FRANCISCO | CA | 94107 | |
| 10278293 | ESIS PROCLAIM NEW CLAIMS REPORTING | ATTN: RELM CLAIM TEAM | P.O. BOX 5129 | | | SCRANTON | PA | 18505-0568 | |
| 12865235 | E-SONDE NETWORK MONITORING, SL | CALLE NUESTRA SEÑORA DE LOURDE | NÚM 2 – 08750 – MOLINS DE REI | | | BARCELONA | | | SPAIN |
| 10584150 | ESTELLE H ATNEY, CPA | ADDRESS ON FILE | | | | | | | |
| 10301980 | ESTRIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 10279002 | ESTUDIO NUNES & ASOC. | AV. PASEO COLON 275, 11TH FLOOR | AV. PASEO COLON 275 | | | CABA | | C1054 | ARGENTINA |
| 10546180 | ESTUDIO NUNES & ASSOC. | AV. PASEO COLON 275 | | | | BUENOS AIRES | | C1063 | ARGENTINA |
| 10278948 | ETANA | 999 17TH STREET | 999 17TH ST DENVER | | | DENVER | CO | 80202 | |
| 10279572 | ETANA | ATTN: LEGAL DEPARTMENT | 999 17TH ST DENVER | | | DENVER | CO | 80202 | |
| 10281520 | ETHEREAL VENTURES FUND I LP | C/O MAPLES CORPORATE SERVICES (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | ROAD TOWN, TORTOLA | | D8 VG1110 | BRITISH VIRGIN ISLANDS |
| 12865236 | ETHERECASH TECHNOLOGIES OU | LAEVA TN 2 | HARJUMAA | | | TALLINN | | 10111 | ESTONIA |
| 10278231 | ETHOCA MASTERCARD C/O MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| 12863248 | ETHOS INVESTMENTS XIV LLC | 10 W BROADWAY | STE 700 | | | SALT LAKE CITY | UT | 84101 | |
| 12865238 | ETOSHI TECHNOLOGIES S.L | 3-1 CALLE RECOLETOS | | | | MADRID | | 28001 | SPAIN |
| 10281522 | EUCLID LABS / MAGIC EDEN SECONDARY SHARES | EUCLID LABS INC | 332 PINE STREET , SUITE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 12865239 | EUCLID LABS, INC. | 332 PINE STREET , SUITE 800 | | | | SAN FRANCISCO | CA | 94104 | |
| 10584152 | EUCLID WAY LTD | TORTOLA PIER PARK, BLDG 1 2ND FIR WICKHAMS CAY | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10281523 | EULER | AVENUE DES ARTS 56 | | | | BRUXELLES | | 1000 | BELGIUM |
| 12865241 | EULER XYZ, LTD | 19 SHAW LANE | | | | LEEDS | | LS6 4DH | UNITED KINGDOM |
| 12865242 | EULER XYZ, LTD. | ATTENTION: DIRECTORS | KEMP HOUSE | 160 ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10275395 | EUROBANK | 8 OTHONOS STREET | | | | ATHENS | | 105 57 | GREECE |
| 10279491 | EUROBANK | ATTN: LEGAL DEPARTMENT | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS |
| 10279489 | EUROBANK | ATTN: LEGAL DEPARTMENT | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS |
| 10279490 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS |
| 10279488 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS |
| 12865243 | EUROBANK CYPRUS LTD | 71 LIMASSOL AVENUE | | | | NICOSIA | | 2121 | CYPRUS |
| 12114469 | EUROPEAN COMMISSION | TAXATION AND CUSTOMS UNION DIG | | | | B-1049 | | | BRUSSELS |
| 12865244 | EVA VIVALT | ADDRESS ON FILE | | | | | | | |
| 10276097 | EVANSTON INSURANCE COMPANY | 10 PARKWAY N. #100 | | | | DEERFIELD | IL | 60015 | |
| 12865245 | EVENT PLUS | 2 SHIEKH ZAYED RD | TRADE CENTER 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584153 | EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE | SUITE 150 / BOX 1964 | | | AUSTIN | TX | 78701 | |
| 10281524 | EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE , SUITE 150 | | | | AUSTIN | TX | 78701-2545 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 40 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114666 | EVERETT CITY CLERK | 2930 WETMORE AVENUE | SUITE 1-A | | | EVERETT | WA | 98201 | |
| 10281525 | EVERSHEDS SUTHERLAND (US) LLP | THE GRACE BUILDING | 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 10281526 | EVERYWHERE WIRE | 420 N MAY ST | | | | CHICAGO | IL | 60642 | |
| 12865246 | EUGENY GAEVOY | ADDRESS ON FILE | | | | | | | |
| 10281528 | EVME INC | 4546 EL CAMINO REAL | STE 705 | | | LOS ALTOS | CA | 94022-1099 | |
| 10279544 | EVOLVE | ATTN: HANK WORD | TRIAD CENTRE (6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| 10279543 | EVOLVE | ATTN: LEGAL DEPARTMENT | TRIAD CENTRE (6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| 10279545 | EVOLVE | ATTN: ROBERT DUCKLO | TRIAD CENTRE (6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| 10275936 | EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | | MEMPHIS | TN | 38119 | |
| 10279546 | EVOLVE | ATTN: WALTER SCBIERRAS | TRIAD CENTRE (6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| 10281529 | EVOLVE BANK & TRUST | 6070 POPLAR AVENUE | STE 100 | | | MEMPHIS | FL | 38119 | |
| 10284283 | EVOLVE BANK & TRUST | C/O BUTLER SNOW LLP | ATTN: MARTIN SOSLAND | 2911 TURTLE CREEK BLVD., SUITE 1400 | | DALLAS | TX | 75219 | |
| 10284284 | EVOLVE BANK & TRUST | C/O BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER | 6075 POPLAR AVENUE, P.O. BOX 171443 | | MEMPHIS | TN | 38187 | |
| 10284282 | EVOLVE BANK & TRUST | C/O COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. | CRESCENT CENTER, SUITE 500 | | WILMINGTON | DE | 19801 | |
| 10278058 | EVOLVED TALENT AGENCY LLC | 1801 CENTURY PARK E | | BRANDYWINE PLAZA WEST | 1521 CONCORD PIKE, SUITE 301 | LOS ANGELES | CA | 90067 | |
| 10584355 | EVOLVED TALENT AGENCY LLC | ATTN: FINANCE | 1801 CENTURY PARK E, 25TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 10281531 | EVOSVERSE | JAKARTA | DKI JAKARTA | | | JAKARTA | | | INDONESIA |
| 10584156 | EXCEL SPORTS MANAGEMENT | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 10281534 | EXODUS | 15418 WEIR ST 333 | | | | OMAHA | NE | 68137 | |
| 10281537 | EXPEDIA | 1111 EXPEDIA GROUP WAY W. | | | | SEATTLE | WA | 98119 | |
| 10281538 | EXPERIENCE GROUP | PO BOX 11646 ELLERSLIE | | | | AUCKLAND | | | NEW ZEALAND |
| 12865248 | EXPERIENCE LEGAL | ATTN: RYAN DAVID WILLIAMS | 600 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| 10594157 | EXPO BAHAMAS PAVILLION | 2 VILLAGE GARDENS | VILLAGE ROAD SOUTH | | | NASSAU | | | BAHAMAS |
| 10281539 | EXPONENT FOUNDERS CAPITAL L, LP | GENERAL PARTNER | 22 GLEN OAKS COURT | | | OLD BRIDGE | NJ | 08857 | |
| 10281540 | EXPONENTIAL DEFI INC | 2710 GATEWAY OAKS DR | STE 150N | | | SACRAMENTO | CA | 94115 | |
| 12865249 | EYAL CHAMEIDES | ADDRESS ON FILE | | | | | | | |
| 12865250 | EYAL MARKOVICH | ADDRESS ON FILE | | | | | | | |
| 12872869 | EYLEM ERYILMAZ | ADDRESS ON FILE | | | | | | | |
| 10278409 | EYLEM ERYILMAZ | ADDRESS ON FILE | | | | | | | |
| 12865251 | EZOS FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 12865252 | EZPOS HOLDING PTE. LTD. | ATTN: GENERAL COUNSEL | 160 ROBINSON RD | #26-10 | SPORE BUSINESS FEDERATION CTR | | | 68914 | SINGAPORE |
| 12865242 | FABIEN GASH | ADDRESS ON FILE | | | | | | | |
| 12872870 | FABRIZIO CECCHETTINI | ADDRESS ON FILE | | | | | | | |
| 12872871 | FABRIZIO POZZOBON | ADDRESS ON FILE | | | | | | | |
| 10277961 | FACEBOOK INC. | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10584159 | FACEBOOK, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 12865254 | FACTION VENTURES LLC | 2200 SAND HILL RD | STE 230 | | | MENLO PARK | CA | 94025-6936 | |
| 12830626 | FACTORIAL FUNDS MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 7901 4TH ST N | | | SAINT PETERSBURG | FL | 33702-4305 | |
| 10278188 | FACTORY PR | 920 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | |
| 10281545 | FACTORY PR LLC | 263 11TH AVE., FLOOR 6 | | | | NEW YORK | NY | 10001 | |
| 10584160 | FACTORY PR LLC | 920 BROADWAY FL 12 | | | | NEW YORK | NY | 10010 | |
| 12114667 | FAIRFAX COUNTY ASSESSOR | 12000 GOVERNMENT CENTER PKWY | SUITE 223 | | | FAIRFAX | VA | 22035 | |
| 10281546 | FAIRFIELD INN | 235 ELM ST | | | | DEDHAM | MA | 02026-4542 | |
| 10584162 | FALCON SECURITY COMPANY | BAILLOU HILL ROAD & BROUGHAM STREET | | | | NASSAU | | | BAHAMAS |
| 10551542 | FAN (OCEANA), YUEN CHING | ADDRESS ON FILE | | | | | | | |
| 10281548 | FANATICS | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| 10275937 | FAR EASTERN INT'L BANK | 267, 27F, 207, DUNHUA S. RD., SEC. 2 | 267, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| 10279506 | FAR EASTERN INT'L BANK | ATTN: ESTHER HUANG | 267, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279504 | FAR EASTERN INT'L BANK | ATTN: LEGAL DEPARTMENT | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| 10279505 | FAR EASTERN INT'L BANK | ATTN: MIKE KAYAMORI | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| 10281549 | FARAWAY INC | 3250 NE 1ST AVE UNIT 305 | | | | MIAMI | FL | 33137 | |
| 12865257 | FARAWAY INC. | ATTENTION: CHIEF EXECUTIVE OFFICER | 3301 NE 1ST AVENUE | UNIT PH-13 | | MIAMI | FL | 33137 | |
| 12114668 | FARMINGTON TOWN ASSESSOR | TOWN HALL MONTEITH DRIVE | 103 SOUTH CHURCH STREET, P.O. BOX 472 | | | FARMINGTON | CT | 06032-1053 | |
| 12873310 | FASANARA INVESTMENTS MASTER FUND | INTERNATIONAL CORPORATION SERVICES LTD. | | HARBOUR PLACE, 2ND FLOOR, GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 10584348 | FASO,J.E., JOHN J. | ADDRESS ON FILE | | | | | | | |
| 10281550 | FAST FORWARD | BLAZOENSTRAAT 34A, 9000 GENT | | | | GHENT | | | BELGIUM |
| 12865258 | FASTLANE CAPITAL LIMITED | BONHAM STRAND TRADE CENTRE 135 | 1501 BONHAM STRAND | SHEUNG WAN | | HONG KONG | | | CHINA |
| 10281551 | FATHOM | 527 & 535 SOUTH PINE RD | | | | EVERTON PARK, QLD | | 4053 | AUSTRALIA |
| 12114669 | FAYETTE COUNTY PVA | 101 E VINE ST, STE 600 | | | | LEXINGTON | KY | 40507 | |
| 12114670 | FAYETTE COUNTY TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 12114671 | FAYETTE TAX COLLECTION OFFICE COUNTY PUBLIC SCHOOLS | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 12865259 | FBH CORPORATION | C/O FRANK C. BONAVENTURE | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | 100 LIGHT STREET, 19TH FLOOR | | BALTIMORE | MD | 21202 | |
| 10591727 | FBI | ATTN: SPECIAL AGENT CHRISTOPHER WONG | J. EDGAR HOOVER BUILDING | 935 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20535-0001 | |
| 12865260 | FCG FAIR CONSULTING GROUP | UNIT NO 138, 139 & 140 | 1ST FLOOR, JMD MEGA POLIS | SECTOR 48, SOHNA ROAD, GURGAON | | HARYANA | | 122-002 | INDIA |
| 10584163 | FCP | 1624 FRANKLIN STREET | SUITE 500 | | | OAKLAND | CA | 94612 | |
| 10584164 | FCP | C/O SARAH HERSH WALKER | 1901 NEWELL AVE | | | WALNUT CREEK | CA | 94595 | |
| 10279048 | FEDERAL COMMUNICATIONS COMMISSION | FEDERAL LICENSE MANAGEMENT, OFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET, SUITE 269 | | | | | | |
| 12865261 | FEDERAL DEPOSIT INSURANCE CORPORATION | 550 17TH STREET | | | | WILLIAMSPORT | PA | 17701-3862 | |
| | | | | | | WASHINGTON | DC | 20429 | |
| 12865262 | FEDERAL GAZETTE - FEDERAL OFFICE OF JUSTICE | MOHRENSTRAßE 37 | | | | BERLIN | | 10117 | GERMANY |
| 10279773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA |
| 10279772 | FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA |
| 12114481 | FEDERAL TAX ADMINISTRATION | EIGERSTRASSE 65 | | | | BERNE | | 3003 | SWITZERLAND |
| 12114493 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS - DIFC | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12204883 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12114494 | FEDERAL TAX AUTHORITY UAE | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | MODULE G | 4TH FLOOR | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12872873 | FEDEX | 3965 AIRWAYS BLVD | | | | MEMPHIS | TN | 38116 | |
| 12872872 | FEDEX | P.O BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 10281552 | FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109 | |
| 10584509 | FEDRICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 10549446 | FEDUKE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 10584377 | FELDMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 10551185 | FELDMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 10551188 | FELDMAN, KENNETH P. | ADDRESS ON FILE | | | | | | | |
| 10281354 | FELIPE GONÇALVES DO NASCIMENTO | PO BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| 10584165 | FENIX DOWN AGENCY, LLC | PO BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| 10279764 | FENIX DOWN C/O AGENCY LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| 10584166 | FENNEL ARBORIO WEST LLC | PO BOX 171205 | | | | SALT LAKE CITY | UT | 84117 | |
| 10584167 | FENNEL ARBORIO WEST LLC - ASSURE FUND MANAGEMENT LLC | PO BOX 171205 | | | | SALT LAKE CITY | UT | 84117 | |
| 10549560 | FENNICK | ATTN: ANDREW T ALBERTSON | 1191 SECOND AVE | | | SEATTLE | WA | 98101 | |
| 10302984 | FENWICK & WEST | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| 10278570 | FENWICK & WEST LLP | 1191 SECOND AVENUE | | | | SEATTLE | WA | 98101 | |
| 10584169 | FENWICK & WEST LLP | 801 CALIFORNIA STREET | 10TH FLOOR | | | MOUNTAIN VIEW | CA | 94041 | |
| 12865264 | FENWICK & WEST LLP | 801 CALIFORNIA STREET | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549561 | FENWICK & WEST LLP | ATTENTION: ANDREW ALBERTSON; BOMI LEE | 1191 SECOND AVENUE, 10TH FLOOR | | | SEATTLE | WA | 98101 | |
| 10302597 | FENWICK & WEST LLP | ATTN: ANDREW ALBERTSON | 1191 SECOND AVE, 10TH FLOOR | | | NEW YORK | NY | 10021 | |
| 12865263 | FENWICK & WEST LLP | ATTN: ANDREW ALBERTSON | 1191 SECOND AVENUE | 10TH FLOOR | | SEATTLE | WA | 98101 | |
| 12865265 | FENWICK & WEST LLP | ATTN: ARI HABER | 555 CALIFORNIA STREET | 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12865266 | FENWICK & WEST LLP | ATTN: MARK STEVENS | SILICON VALLEY CENTER | 801 CALIFORNIA STREET | | MOUNTAIN VIEW | CA | 94041 | |
| 10584168 | FENWICK & WEST LLP | SILICON VALLEY | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| 12865268 | FENWICK & WEST LLP | ATTN: DAN FRIEDBERG | 1191 2ND AVENUE | 10TH FLOOR | | SEATTLE | WA | 98101 | |
| 12865267 | FENWICK & WEST LLP | ATTN: MICHAEL ESQUIVEL AND FAISAL RASHID | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| 10281558 | FENWICK & WEST LLP | P.O. BOX 742834 | | | | LOS ANGELES | CA | 90074 | |
| 10584681 | FERGUSON, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 10281559 | FERN LABS INC | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| 10283024 | FERNANDA RUTES ZABUDOWSKI | ADDRESS ON FILE | | | | | | | |
| 10275999 | FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10550083 | FERRANTE, ARMANI | ADDRESS ON FILE | | | | | | | |
| 10281560 | FEW AND FAR | 15 WORSHIP ST | | | | LONDON | | EC2A 2DT | UNITED KINGDOM |
| 12865269 | FF ETH, LLC | 1 LETTERMAN DRIVE | BLDG D, 5TH FLOOR | | | SAN FRANCISCO | CA | 94129 | |
| 12865270 | FF PATHFINDER VI, LLC | 1 LETTERMAN DRIVE | BUILDING D | 5TH FLOOR | | SAN FRANCISCO | CA | 94129 | |
| 10584173 | FIA | 2001 K. STREET NW | SUITE 725, NORTH TOWER | | | WASHINGTON | DC | 20006 | |
| 10275938 | FIBABANKA | 129 SISLI 34394 | | ESENTEPE MAH. BUYUKDERE CAD. NO.129 | | ISTANBUL | | 34349 | TURKEY |
| 10275902 | FIBABANKA | ATTN: LEGAL DEPARTMENT | ESENTEPE MAH. BUYUKDERE CAD. NO.129 | | | SISLI - ISTANBUL | | 34394 | TURKEY |
| 10275903 | FIBABANKA | ATTN: NAZLI SARAYOGLUBAL | | | | SISLI - ISTANBUL | | 34394 | TURKEY |
| 10278118 | FIDELIFACTS | 114 OLD COUNTRY ROAD | NO.129 | | | MINEOLA | NY | 11501 | |
| 10584174 | FIDELIFACTS / METROPOLITAN NEW YORK, INC. | 114 OLD COUNTRY ROAD | SUITE 652 | | | MINEOLA | NY | 11501 | |
| 10279601 | FIDELITY BANK (BAHAMAS) | ATTN: LEGAL DEPARTMENT | #51 FREDERICK STREET | P.O. BOX N 7502 | | NASSAU | | | THE BAHAMAS |
| 12831023 | FIDENTIAX LTD. | ATTN: GENERAL COUNSEL | 680 UPPER THOMSON RD | #02-01 | | SINGAPORE | | 787103 | SINGAPORE |
| 10549542 | FIELD, DYLAN | ADDRESS ON FILE | | | | | | | |
| 10281562 | FIELDFISHER FRANCE LLP | 48, RUE CAMBON | | | | PARIS | | | FRANCE |
| 12865272 | FIFTH DIMENSION PTE LTD | 10 RAEBURN PARK | #01-22 | | | SINGAPORE | | 088702 | SINGAPORE |
| 10281563 | FIGMA INC | 760 MARKET ST, FLOOR 10 | | | | SAN FRANCISCO | CA | 94102-2300 | |
| 12865273 | FIGMA, INC. | 760 MARKET ST | FLOOR 5 | | | SAN FRANCISCO | CA | 94102 | |
| 10278803 | FIGMA, INC. | DYLAN FIELD, CHIEF EXECUTIVE OFFICER | 760 MARKET ST. | | | SAN FRANCISCO | CA | 94103 | |
| 12865274 | FIGMENT, INC. | 545 KING ST | | | | TORONTO | ON | M5V 1M1 | CANADA |
| 10281565 | FIGURING OUT MONEY LLC (MICHAEL SILVA) | 6222 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758 | |
| 12865275 | FILE LEGAL SERVICES | ATTN: GENERAL COUNSEL | 44 MONTGOMERY ST | STE 3 | | SAN FRANCISCO | CA | 94104-4618 | |
| 12865276 | FILI RICH VENTURES LIMITED | 25/F ALEXANDRA HOUSE | 18 CHATER ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 10551028 | FILTAKE TRADING LTD | KARYATION 18 | THEODOROU COURT 1, FLAT 401 | MONASTIRI AGIOS NIKOLAOS | | LARNACA | | CY-6042 | CYPRUS |
| 10551029 | FILTAKE TRADING LTD | THEODOROU COURT 1 | FLAT 401, KARYATION 18 | MONASTIRI AGIOS NIKOLAOS | | LARNACA | | CY-6042 | CYPRUS |
| 10287063 | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | 1735 K STREET, NW | | | | WASHINGTON | DC | 20006 | |
| 12827771 | FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10287073 | FINANCIAL SERVICES AGENCY OF JAPAN | THE CENTRAL COMMON GOVERNMENT OFFICES NO. 7 | 3-2-1 KASUMIGASEKI, CHIYODA-KU | | | TOKYO | | 100-8967 | JAPAN |
| 10278776 | FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | | | MAHE | | | SEYCHELLES |
| 10278740 | FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | VICTORIA | | ST. JOHN'S | | | ANTIGUA |
| 12872875 | FINANZAMT HANNOVER-NORD | VAHRENWALDER STR. 206 | | | | HANNOVER | | 30165 | GERMANY |
| 12865278 | FINCAP ADVISERS LTD | OFFICE 101, 1ST FLOOR | 24 PIRAEUS STREET | STROVOLOS | | NICOSIA | | 2023 | CYPRUS |
| 10278190 | FINDR | EAST 31ST STREET | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12873311 | FINDER.COM LLC | 23586 CALABASAS RD | SUITE 102 | | | CALABASAS | CA | 91302 | |
| 10584173 | FINDER.COM LLC | 32 EAST 31ST STREET, 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12865279 | FINLAY JAMES MOORHOUSE | ADDRESS ON FILE | | | | | | | |
| 12873332 | FINN DIXON & HERLING | SIX LANDMARK SQUARE STE. 600 | | | | STAMFORD | CT | 06901 | |
| 12865280 | FINTECH POLICY LLC | 740 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| 10584127 | FINTERTECH CO. LTD. | 5 ICHIBANCHO | CHIYODA-KU | | | TOKYO | | | JAPAN |
| 12865281 | FINTRUX PTE. LTD. | ATTN: GENERAL COUNSEL | 160 ROBINSON RD | #14-04 | | SINGAPORE | | 068914 | SINGAPORE |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865282 | FLO PROTOCOL, LTD. | LTD C/O INTERNATIONAL CORPORATION SERVICES, LTD. | HARBOUR PLACE, 2ND FLOOR, | 103 SOUTH CHURCH STREET P | P.O. BOX 472 | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 10276072 | FIORE, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 10584178 | FIRE OPAL MEDIA INC. | PO BOX 81091 | | | | SEATTLE | WA | 98108 | |
| 10584179 | FIRST CALL FOR HELP OF BROWARD DBA 211-BROWARD | 250 NE 33RD ST. | | | | OAKLAND PARK | FL | 33334 | |
| 10584180 | FIRST MOVERS ADVANTAGE, LLC (TRITON) | 2995 55TH ST #19197 | | | | BOULDER | CO | 80301 | |
| 12865283 | FIRST TREE VENTURES PTY LT | F 7SUITE 1C, SYDNEY ROAD | | | | MANLY, NSW | | 2095 | AUSTRALIA |
| 12867996 | FISCHER (FBC & CO.), LAW OFFICES | ATTN: GALAI SHARIR, ADV., ANAT SHINAR, ADV. | 146 MENACHEM BEGIN RD., | | | TEL-AVIV | | 6492103 | ISRAEL |
| 12865284 | FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET, NE | SUITE 3500 | | | ATLANTA | GA | 30309 | |
| 10281568 | FISHER & PHILLIPS LLP | 1201 THIRD AVENUE SUITE 2750 | | | | SEATTLE | WA | 98101 | |
| 10584183 | FISHER & PHILLIPS LLP | 1700 SEVENTH AVENUE | SUITE 2200 | | | SEATTLE | WA | 98101 | |
| 10281570 | FISHER PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 10281021 | FISHER, ANDY | ADDRESS ON FILE | | | | | | | |
| 10276000 | FITZSIMONS, KIERNAN | ADDRESS ON FILE | | | | | | | |
| 10584185 | FLATIRON LABS INC | 600 CONGRESS AVENUE | 14TH FLOOR | | | AUSTIN | TX | 78701 | |
| 10302087 | FLETCHER, CHELSEA AILEEN | ADDRESS ON FILE | | | | | | | |
| 10281572 | FLEXISPOTPH | 111 PASEO DE ROXAS, LEGAZPI VILLAGE | MAKATI, 1229 METRO | | | MANILA | | | PHILIPPINES |
| 10584856 | FLJOROVA, TEREZA | ADDRESS ON FILE | | | | | | | |
| 12865287 | FLJQUET VENTURES LIMITED | 37 ESPLANADE | 6TH FLOOR | | | ST HELIER | | JE2 3QA | JERSEY |
| 12865288 | FLUXXO LIMITED | ATTN: GENERAL COUNSEL | SUITE 23, PORTLAND HOUSE, GLACIS RD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10281573 | FLOAT CAPITAL / RUBIN GLOBAL LTD | 372 OLD ST | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM |
| 12114672 | FLORENCE COUNTY ASSESSOR | 180 N. IRBY STREET, MSC-B | | | | FLORENCE | SC | 29501 | |
| 10279049 | FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 10279052 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0125 | |
| 10279053 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 10279050 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 10279051 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| 10279054 | FLORIDA DEPARTMENT OF REVENUE | MARK HAMILTON | P. O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 10281574 | FLORIDA DEPARTMENT OF STATE | 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | |
| 10289470 | FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | |
| 10281575 | FLORIDA INTERNATIONAL UNIVERSITY | 11200 SW 8TH STREET | | | | TALLAHASSEE | FL | 33199 | |
| 10584186 | FLORIDA INTERNATIONAL UNIVERSITY UNIVERSITY ADVANCEMENT | GIFT SERVICES & DATA PROCESSING, 11200 SW 8TH STREET, MARC 5TH FLOOR | | | | MIAMI | FL | 33199 | |
| 10281576 | FLOURISHING HUMANITY CORPORATION | 128 CITY ROAD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10281577 | FLOURISHING HUMANITY CORPORATION LTD | 128 CITY RD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10584187 | FLOWCODE | 45 GRAND ST | | | | NEW YORK | NY | 10013 | |
| 12114673 | FLOYD COUNTY ASSESSOR | 4 GOVERNMENT PLAZA, SUITE 203 RM 1005, 101T FAU FAU BLDG, 1B1 JOHNSTON RD | | | | ROME | GA | 30161-2803 | |
| 10281578 | FLUENCE LABS | 1323 COLUMBUS AVENUE | WAN CHAI | | | HONG KONG | | | HONG KONG |
| 10281579 | FLUTTERWAVE INC | 59 BURWOOD ROAD | | | | SAN FRANCISCO | CA | 94133 | |
| 12865289 | FLUZ FLUZ GIBRALTAR LTD. | ATTN: GENERAL COUNSEL | 234 5TH AVE FL 2 | | | NEW YORK | NY | 10001-7607 | |
| 12865290 | FLY INTERNATION PTY LTD | 26 ENG HOON STREET | | | | ENFIELD, NSW | | 2136 | AUSTRALIA |
| 12865291 | FLY WING TECHNOLOGIES PTE. LTD. | ADDRESS ON FILE | | | | SINGAPORE | | 169776 | SINGAPORE |
| 10584537 | FOERSTER, MORRISON | OCEANIA BUSINESS PLAZA | ISAAC HANONO MISSRI STREET, TORRE 1000 | | | PANAMA CITY | | | PANAMA |
| 12865292 | FOLKVANG SRL | 50TH & 55TH EAST STREET | DRESDNER TOWER, 11TH FLOOR | PUNTA PACIFICA | | PANAMA CITY | | | PANAMA |
| 12873313 | FOLKVANG, S. DE. R. L. | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE | OBARRIO | | CIUDAD DE PANAMA | | | PANAMA |
| 10302989 | FOLKVANG, SRL | 143 AVENUE CHRISTOPHE PORT-AU-PRINCE | | | | | | | HAITI |
| 12865294 | FONDATION CONNAISSANCE ET LIBERTE FONTAINBLEAU | 200 SOUTH VISCAYNE BLVD | | | | QUEST | | HT6112 | |
| 10281580 | FONTAINBLEAU | 1005 CONVENTION PLAZA | | | | MIAMI | FL | 33131 | |
| 12114674 | FOOD AND DRUG ADMINISTRATION | 7119 WEST SUNSET BOULEVARD | | | | ST. LOUIS | MO | 63101 | |
| 10281581 | FOOD ON FOOT | GUADA PLAINS GUADALUPE, | | | | LOS ANGELES | CA | 90046 | |
| 10281582 | FOOD PANDA | | | | | CEBU CITY | | | PHILIPPINES |

In re: FTX Trading Ltd, et al
Case No. 22-11068-JTD

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276073 | FOREST, PAUL RICHARD | ADDRESS ON FILE | | | | | | | |
| 10584538 | FORESTER, MORRISON | ADDRESS ON FILE | | | | | | | |
| 12114675 | FORREST COUNTY ASSESSOR | PO BOX 6025 | | | | HATTIESBURG | MS | 39403 | |
| 10276001 | FORRESTER-SIMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 10584755 | FORRESTER-SIMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12114676 | FORSYTH COUNTY ASSESSOR | 110 EAST MAIN ST # 260 | | | | CUMMING | GA | 30040-2477 | |
| 12114677 | FORSYTH COUNTY ASSESSOR | PO BOX 757 | | | | WINSTON-SALEM | NC | 27102-0757 | |
| 10973333 | FOX KNOX RECORDS MGMT. | 3526 INVESTMENT BLVD | | | | HAYWARD | CA | 93545 | |
| 10303318 | CURTIS ADVISORS LLC | 4225 EXECUTIVE SQUARE | SUITE 1040 | | | LA JOLLA | CA | 92037 | |
| 12831215 | FORTRESS INVESTMENT GROUP LLC | C/O LEGAL DEPARTMENT | | | | NEW YORK | NY | 10105-4302 | |
| 12865297 | FORTRESS REAL PROPERTY LTD | 2.7 MADISON BUILDING | ATTN: GENERAL COUNSEL | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| | | | MIDTOWN | | | | | | |
| 10281583 | FORTUNE MEDIA INC (DBA OPENFORTUNE) | ATTN: SHAWN | 244 MADISON AVE, STE 1552 | | | NEW YORK | NY | 10016 | |
| | FORTUNE MEDIA INC., D/B/A | ATTN: SHAWN FORAT, CHIEF | | | | | | | |
| 12097657 | OPENFORTUNE | FORTUNE | 244 MADISON AVENUE | SUITE 1552 | | NEW YORK | NY | 10016 | |
| 12865298 | FOUNDATION ELEMENTS | 6 LIBERTY SQUARE | #6018 | | | BOSTON | MA | 02109 | |
| 10551291 | FOUNDATION, NERVOS | ADDRESS ON FILE | | | | | | | |
| 12865299 | FOUR SEASONS HOTEL ABU DHABI | FOUR SEASONS HOTEL | AL MARYAH ISLAND | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10278071 | FRANCHISE TAX BOARD | P.O. BOX 52624 | | | | LOS ANGELES | CA | 90074-2624 | |
| 10281584 | FOX BROADCASTING COMPANY | 10201 W. PICO BLVD. | | | | LOS ANGELES | CA | 90035 | |
| 10584189 | FOX BROADCASTING COMPANY | P.O. BOX 5262 | | | | LOS ANGELES | CA | 90074-2624 | |
| 10584190 | FOX BROADCASTING COMPANY | P.O. BOX 52624 | | | | LOS ANGELES | CA | 90074-2624 | |
| 12865300 | FOX BROADCASTING COMPANY | P.O. BOX 52624 | | | | TORONTO | CA | 90074-2624 | |
| 10584191 | FOX BROADCASTING COMPANY | PO BOX 52624 | | | | LOS ANGELES | CA | 90074 | |
| 10584192 | FOX SPORTS INTERACTIVE MEDIA | 15803 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10277935 | FOX SPORTS INTERACTIVE MEDIA | 15803 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0158 | |
| | FOX SPORTS NET LLC (SINCLAIR BROADCAST | | | | | | | | |
| 10281585 | GROUP) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | |
| 10281588 | FOX SPORTS SUN, LLC ("RSN") | 500 E. BROWARD, SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | |
| 12865301 | FRACTURELABS OÜ | KINGA 3 | | | | HARJU | | 10146 | ESTONIA |
| 12118004 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | TALLINN | | | |
| 10279055 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 95812-2952 | |
| 10276074 | FRANGELLA, LOUIS VINCENT | ADDRESS ON FILE | | | | SACRAMENTO | CA | 94257-0500 | |
| 12865302 | FRANK KAZECA, JR. | ADDRESS ON FILE | | | | | | | |
| 12865303 | FRANK PORTER | ADDRESS ON FILE | | | | | | | |
| 10276075 | FRANKLIN, ANDREW | PO BOX 644 | | | | | | | |
| 12114678 | FREDERICKSBURG CITY ASSESSOR | PO BOX 644 | | | | FREDERICKSBURG | VA | 22404 | |
| 10281269 | FREDRICK, CHARLES JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12865305 | FREEMAN LOVELL PLLC | 3505 EAST SOUTH | SUITE 403 | | | SALT LAKE CITY | UT | 84111 | |
| 12865306 | FREEMAN LOVELL PLLC | ATTN: BENJAMIN BEASLEY | 9980 SOUTH 300 WEST | SUITE 200 | | SANDY | UT | 84070 | |
| 10281590 | FRESH MARKET | 300 N GREENE ST, STE 1100 | | | | GREENSBORO | NC | 27401 | |
| 12114679 | FRESNO COUNTY ASSESSOR | PO BOX 1146 | | | | FRESNO | CA | 93715 | |
| 10550974 | FRIEDBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 10276076 | FRIEDBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 10304066 | FRIEDBERG, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| 12865308 | FRIKTION LABS INC. | 19 CROWN PROMENADE | STE H | | | SUGAR LAND | TX | 77498 | |
| 12872877 | FRINI FOURNARI | ADDRESS ON FILE | | | | | | | |
| 10281592 | FRONT | 1455 MARKET STREET, FLOOR 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 10584195 | FRONTAPP, INC. | 1455 MARKET ST | FLOOR 19 | | | SAN FRANCISCO | CA | 94103 | |
| 10584194 | FRONTAPP, INC. | 525 BRANNAN STREET | STE 300 | | | SAN FRANCISCO | CA | 94107 | |
| 12865309 | FRONTLINE DATA SERVICES LLC | 100 DUTCH HILL RD | STE 330 | | | ORANGEBURG | NY | 10962 | |
| 10281593 | FROSTED INC. | 1460 BROADWAY | | | | NEW YORK | NY | 10036-7329 | |
| 10281594 | FRUITGUYS, LLC | 21 AIRPORT BLVD | STE H | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 10281595 | FSCOM LIMITED | WARING ST., BELFAST BT1 2DX | | | | BELFAST | | | IRELAND (EIRE) |
| 10278373 | FTX AUSTRALIA PTY LTD. | 228 PITT ST | LEVEL 6 | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| | | 27 VERIDIAN CORPORATE CENTER | | | | | | | |
| 10278376 | FTX BAHAMAS VENTURES LTD. | WESTERN ROAD | | | | NEW PROVIDENCE | | | BAHAMAS |
| 10278447 | FTX CAPITAL MARKETS LLC | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| | | 27 VERIDIAN CORPORATE CENTER | | | | | | | |
| 10278377 | FTX DIGITAL MARKETS LTD | WESTERN ROAD | | | | NEW PROVIDENCE | | | BAHAMAS |

Page 65 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276144 | FTX DIGITAL MARKETS LTD. | C/O LENNOX PATON | ATTN: BRIAN SIMMS KC / SOPHIA ROLLE-KAPOUSOUZOGLOU | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | N-4875 | BAHAMAS |
| 10276145 | FTX DIGITAL MARKETS LTD. | C/O PRICEWATERHOUSECOOPERS | ATTENTION: KEVIN CAMBRIDGE / PETER GREAVES | 2 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | N-3910 | BAHAMAS |
| 10278374 | FTX EXPRESS PTY LTD. | 228 PITT ST | LEVEL 6 | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 10278575 | FTX MALTA GAMING SERVICES LIMITED | 52, ST CHRISTOPHER STREET | | | | VALLETTA VLT | | 1462 | MALTA |
| 10281598 | FTX TRADING LTD | VERIDIAN CORPORATE CENTER BUILDING 27 | WESTERN ROAD | | | NEW PROVIDENCE | | | THE BAHAMAS |
| 10276146 | FTX TRADING LTD. | 101-1 MANDOLIN PLACE, FRIARS HILL ROAD | | | | ST. JOHN'S | | AG-04 | ANTIGUA AND BARBUDA |
| 10278451 | FTX VAULT TRUST COMPANY | 122 S PHILLIPS AVE | SUITE 250 | | | SIOUX FALLS | SD | 57104 | |
| 10278456 | FTX VENTURES PARTNERSHIP | FISHER'S LANE | ELLEN L SKELTON BUILDING, 2ND FLOOR | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10281600 | FTX FILM / LAYER 2 DEVELOPMENT CORP | 569 W COMMERCE | | | | DALLAS | TX | 75208 | |
| 12865310 | FTX FILM BUSINESS INNOVATION JAPAN (FUJI XEROX) | 2-46-1, HONCHO NAKANO-KU | | | | TOKYO | | 164-0012 | JAPAN |
| 10584198 | FULL COURT PRESS COMMUNICATIONS | 1624 FRANKLIN ST | SUITE 500 | | | OAKLAND | CA | 94612 | |
| 10584199 | FULL COURT PRESS COMMUNICATIONS, INC | 1624 FRANKLIN STREET | SUITE 500 | | | OAKLAND | CA | 94612 | |
| 10281602 | FULLSTORY, INC. | 1745 PEACHTREE STREET NW, SUITE G | | | | ATLANTA | GA | 30309 | |
| 12114680 | FULTON COUNTY ASSESSOR | PEACHTREE CENTER NORTH TOWER | 235 PEACHTREE ST NE STE 1400 | | | ATLANTA | GA | 30303 | |
| 10584200 | FUNCTIONAL SOFTWARE INC, DBA SENTRY | 45 FREMONT STREET | 8TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12865311 | FUND OF, LLC | 333 W WACKER DR | | | | CHICAGO | IL | 60606-1220 | |
| 10550075 | FUNG, WAI (DEREK) HO | ADDRESS ON FILE | | | | | | | |
| 10281604 | FUNGIBLE SYSTEMS INC | 333 E HENNEPIN AVE UNIT 1211 | | | | MINNEAPOLIS | MN | 55414-7518 | |
| 10281605 | FUNNEL, INC. | 175 FEDERAL STREET, 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| 10584201 | FURIA ESPORTS LLC | 7280 W PALMETTO PARK RD | STE 101 | | | BOCA RATON | FL | 33433 | |
| 10281607 | FURIA ESPORTS LLC | 7280 W. PALMETTO PARK ROAD, SUITE 101-N | | | | BOCA RATON | FL | 33433 | |
| 10278393 | FURKAN KOYUNCU | ADDRESS ON FILE | | | | | | | |
| 10281851 | FURNSS, JOYCELINE | ADDRESS ON FILE | | | | | | | |
| 12865312 | FUSION FOUNDATION | ATTN: GENERAL COUNSEL | 100 TRAS STREET #16-01 100 AM | | | SINGAPORE | | 079027 | SINGAPORE |
| 12865313 | FUTARCHY RESEARCH LIMITED | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | | | GX1 1AA | GIBRALTAR |
| 10281608 | FUTURE FORWARD USA | 3458 KENNETH DR., #600 | | | | PALO ALTO | CA | 94303 | |
| 10281609 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW SUITE 725, NORTH TOWER | | | | WASHINGTON | DC | 20006 | |
| 12865314 | FVI, INC. | C/O NIGRO KARLIN SEGAL FELDSTEIN & BOLNO, LLC | ATTN: THOMAS KINGSLEY | 10960 WILSHIRE BLVD., 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| 12865315 | FVI FYI, LLC | C/O NIGRO KARLIN SEGAL FELDSTEIN & BOLNO, LLC | ATTN: THOMAS KINGSLEY | 10960 WILSHIRE BLVD, 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| 10281610 | FYFYI, INC | 1042 N MOUNTAIN AVE | STE B237 | | | UPLAND | CA | 91786 | |
| 12865316 | GABRIEL MODESTO ZUBIZARRETA | ADDRESS ON FILE | | | | | | | |
| 10547181 | GABRIEL RECCHIA | ADDRESS ON FILE | | | | | | | |
| 12865317 | GABRIELA ALEJANDRA DIAZ? | ADDRESS ON FILE | | | | | | | |
| 12865318 | GARRYELLA DILLEY | ADDRESS ON FILE | | | | | | | |
| 10281615 | GALAXY | 300 VESEY ST | | | | NEW YORK | NY | 10282 | |
| 10551035 | GALAXY DIGITAL HOLDINGS LP | 107 GRAND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10551036 | GALAXY DIGITAL LAYOK CAYMAN LLC & GALAXY DIGITAL PARTNERS LLC | ATTN: IAN TAYLOR | C/O MAPLES CORPORATE SERVICES LIMITED | P.O. BOX 309 | UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12865319 | GALAXY DIGITAL PARTNERS LLC FKA GALAXY DIGITAL ADVISORS LLC | 32 MERCER ST | | | | NEW YORK | NY | 10013-2518 | |
| 10281617 | GALAXY DIGITAL TRADING CAYMAN LLC | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1 | GRAND CAYMAN |
| 12865320 | GALAXY DIGITAL TRADING CAYMAN LLC (ATTENTION: JULIE COIN) | 107 GRAND STREET | | | | NEW YORK | NY | 10013 | |
| 10281618 | GALAXY PROTOCOL (GALXE) | GALXE | 3 FRASER STREET NUMBER 05-25, DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 12114681 | GALVESTON COUNTY APPRAISER | 9850 EMMETT LOWRY EXPWY, SUITE A101 | | | | TEXAS CITY | TX | 77591 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830631 | GAMEFAM, INC. | ATTN: GENERAL COUNSEL | 1725 DORCHESTER DR APT 1P | | | SOUTHAVEN | MS | 38671-5729 | |
| 10281621 | GAMESTOP CORP | 625 WESTPORT PARKWAY | | | | GRAPEVINE | TX | 76051 | |
| 10584080 | GAMING, DEKKSTER | ADDRESS ON FILE | | | | | | | |
| 10279508 | GARANTI BBVA | ATTN: KORCANA | NISPETIYE MAH. AYTAR CAD. NO.2 | | | LEVENT BESIKTAS – ISTANBUL | | 34340 | TURKEY |
| 10279507 | GARANTI BBVA | ATTN: LEGAL DEPARTMENT | NISPETIYE MAH. AYTAR CAD. NO.2 | | | LEVENT BESIKTAS – ISTANBUL | | 34340 | TURKEY |
| 10275939 | GARANTI BBVA | KEIZERSGRACHT 569-575, 1017 DR | | | | AMSTERDAM | | | THE NETHERLANDS |
| 10278932 | GARCIA DE PAREDES LAW | MARIO GARCIA DE PAREDES, MANAGING PARTNER | OCEANIA BUSINESS PLAZA | 21ST FLOOR, TOWER 1000 | ISAAC HANONO MISSRI STREET, PUNTA PACIFICA | PANAMA CITY | | | REPUBLIC OF PANAMA |
| 10281622 | GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA | 21ST FLOOR | TOWER 1000 ISAAC HANONO MISSRI STREET | PUNTA PACIFICA | PANAMA CITY | | | PANAMA |
| 10584203 | GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA, TOWER 1000 | 21ST FLOOR, OFFICE 21-B, ISSAC | HANONO MISSRI STREET | PUNTA PACIFICA | PANAMA CITY | | | PANAMA |
| 10549800 | GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12103815 | GARDEN EAST LIMITED | 64TH FLOOR HOPEWELL CENTRE | 183 QUEEN'S ROAD EAST | | | WANCHAI | | | HONG KONG |
| 12114682 | GARFIELD COUNTY ASSESSOR | 109 8TH ST, SUITE 207 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 10281695 | GARRETT, HASKELL | ADDRESS ON FILE | | | | | | | |
| 10584246 | GARRETT, HASKELL | ADDRESS ON FILE | | | | | | | |
| 12865324 | GAT INTERNATIONAL LTD. | ATTN: GENERAL COUNSEL | 1725 ROE CREST DR | | | MANKATO | MN | 56003-1807 | |
| 12865325 | GATE TECHNOLOGY INCORPORATED | C/O VISTRA CAYMAN LIMITED HIBISCUS WAY | 802 WEST BAY ROAD GEORGE TOWN | | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 12865326 | GATENET LIMITED | NOBEL CAPITAL GROUP LIMITED | FIRST FLOOR PROVIDENCE COMPLEX, ROOM 811 | PROVIDENCE | | MAHE | | | SEYCHELLES |
| 12865327 | GATEWAY (BVI) HOLDINGS – ZETA SEGREGATED PORTFOLIO | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12865328 | GAZE COIN PTY. LTD. | ATTN: GENERAL COUNSEL | 5-9 CLIFFORD ST | | | MOSMAN, NSW | | 2088 | AUSTRALIA |
| 10278040 | GB SOLUTIONS LLC | ATTN GEOFF ROUGH | 555 S GODDARD BLVD | #346 | | KING OF PRUSSIA | PA | 19406 | |
| 12865329 | GBIC LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12831829 | GC TECHNOLOGIES LTD. | ATTN: GENERAL COUNSEL | 20 SALISBURY RD | | | FELTHAM | | TW13 5DP | UNITED KINGDOM |
| 12097658 | GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 10584207 | GECKO LABS PTE. LTD. | 101 UPPER CROSS STREET #05-16 PEOPLE'S PARK CENTRE | 101 UPPER CROSS STREET #05-16 PEOPLE'S PARK CENTRE | | | SINGAPORE | | 058357 | SINGAPORE |
| 10584208 | GECKO LABS PTE. LTD. | ADDRESS ON FILE | | | | SINGAPORE | | 58357 | SINGAPORE |
| 10302266 | GEIER, JOEL | ADDRESS ON FILE | | | | | | | |
| 10302267 | GEIER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12865331 | GEMINI TRUST COMPANY, LLC | ATTN: GENERAL COUNSEL | 600 3RD AVE FL 2 | | | NEW YORK | NY | 10016-1919 | |
| 12865332 | GENBLOCK FZ-LLC | FDR#1677, COMPASS BUILDING | AL SHOHADA ROAD | AL HAMRA INDUSTRIAL ZONE-FZ | | RAS AL KHAIMAH | | | UNITED ARAB EMIRATES |
| 12865333 | GENBU VR LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | ROAD TOWN | | TORTOLA | BRITISH VIRGIN ISLANDS |
| 12865334 | GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 10302997 | GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | | | WAN CHAI | | | HONG KONG |
| 10584209 | GENESIS CAPITAL | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | 07310 | |
| 10281627 | GENESIS DIGITAL ASSETS LIMITED | ONE WORLD TRADE CENTER | 85TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12865335 | GENESIS DIGITAL ASSETS, LTD. (FKA ZENITHA LIMITED, AND POWERFY (CYPRUS) LIMITED) | ATTENTION: NATALIA EVRIPIDOU | CHRYSANTHOU MYLONA 10, MAGNUM HOUSE | | | LIMASSOL | | 3030 | CYPRUS |
| 10584210 | GENESIS GLOBAL CAPITAL | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | 07310 | |
| 12865337 | GENESIS GLOBAL TRADING | ATTN: GENERAL COUNSEL | 290 HARBOR DR, FLOOR 1 | | | STAMFORD | CT | 06902-9700 | |
| 12833031 | GENESIS GLOBAL TRADING, INC. | ATTN: GENERAL COUNSEL | 290 HARBOR DR, FLOOR 1 | | | STAMFORD | CT | 06902-9700 | |
| 10281628 | GENOME (FBH CORPORATION) | 100 LIGHT ST | 19TH FLOOR | | | BALTIMORE | MD | 21202 | |
| 10281629 | GENOPET / WITTY ELITE LIMITED | 16700 VALLEY VIEW AVE | STE 200 | | | LA MIRADA | CA | 90638-5841 | |
| 10277940 | GENSLER | 1740 W HENDERSON ST | | | | CHICAGO | IL | 60657 | |
| 10584214 | GENSLER | 4549 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10277960 | GENSLER | 815 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60605 | |
| 10277929 | GENSLER C/O BURNHAM NATIONWIDE INC. | 111 W WASHINGTON ST. | SUITE 1700 | | | CHICAGO | IL | 60602 | |
| 10277928 | GENSLER C/O JAMES MESCH | 11 EAST MADISON STREET | STE 300 | | | CHICAGO | IL | 60602 | |
| 10277959 | GENSLER C/O SALAS O'BRIEN CENTRAL INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 47 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281630 | GENSLER INC | 45 FREEMONT STREET SUITE #1500 | | | | SAN FRANCISCO | CA | 94105 | |
| 10281631 | GEORGE P. JOHNSON (SINGAPORE) PTE LTD | 300 BEACH ROAD #22-07 THE CONCOURSE | | | | | | | SINGAPORE |
| 10289471 | GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | |
| 10279797 | GEORGIA DEPARTMENT OF BANKING AND FINANCE | C/O ATTORNEY GENERAL OF THE STATE OF GEORGIA | ATTN: AMY L. PATTERSON | 40 CAPITOL SQUARE, S.W. | | ATLANTA | GA | 30334 | |
| 12114683 | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE STREET, NW, 6TH FL | | | | ATLANTA | GA | 30303 | |
| 10279056 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | |
| 10279057 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| 10279058 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740315 | | | | ATLANTA | GA | 30374-0315 | |
| 10279059 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| 10289472 | GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | |
| 12872883 | GEORGIOS DIMITRIOU | ADDRESS ON FILE | | | | | | | |
| 12872884 | GERALD KLEINECKE | ADDRESS ON FILE | | | | | | | |
| 10583756 | GERTLER, AARON | ADDRESS ON FILE | | | | | | | |
| 10281632 | GETAMAP | ADDRESS ON FILE | | | | | | | |
| 12865340 | GG TRADING TERMINAL LTD | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | D02R296 | IRELAND (EIRE) |
| 12865341 | GGC INTERNATIONAL LIMITED | WOODBOURNE HALL | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865343 | GIBFIBRESPEED | UNIT 5 | WATERPORT TERRACES | NORTH MOLE ROAD | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10289473 | GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX, SUITE 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | GIBRALTAR | | | GIBRALTAR |
| 12865344 | GIBRALTAR INCOME TAX OFFICE | 4/P/W+3VP | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10278580 | GIBSON DUNN | ONE RAFFLES QUAY | LEVEL #37-01, NORTH TOWER | | | SINGAPORE | | 048583 | SINGAPORE |
| 10281635 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK 15 QUEEN'S ROAD CENTRAL | | | | | | HONG KONG |
| 10550129 | GIBSON, ZOE | ADDRESS ON FILE | | | | | | | |
| 12865345 | GIFTO LIMITED | ATTN: GENERAL COUNSEL | 142 NORFOLK STREET NORFOLK STREET | | | GLASGOW | | G5 9EQ | UNITED KINGDOM |
| 10281637 | GISELE BUNDCHEN CHARITABLE GIVING | C/O SCS FINANCIAL, 888 BOYLSTON STREET, | | | | BOSTON | MA | 02199 | |
| 10281639 | GISELE CAROLINE BUNDCHEN | 888 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 10281640 | GITHUB | 88 COLIN P. KELLY JUNIOR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10584219 | GITHUB, INC | 88 COLIN P. KELLY JR. STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10281641 | GIVE FOUNDATION | 1900 W NICKERSON ST, STE. 116 #123 | | | | SEATTLE | WA | 98119 | |
| 10281642 | GK INFORMATION TECHNOLOGY LIMITED | 2168 BARTLETT AVE | | | | VICTORIA | BC | V8S 2P9 | CANADA |
| 12872885 | GKL DELAWARE | PO BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 10584221 | GKL REGISTERED AGENTS OF GK, INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | |
| 10584222 | GKL REGISTERED AGENTS, INC. | 3064 SILVER SAGE DRIVE | SUITE 150 | | | CARSON CITY | NV | 89701 | |
| 12865346 | GLASS CANNON INVESTMENTS LTD. | TOWER STREET | SCS, 2ND FLOOR, TOWER BUSINESS CENTRE | SWATAR | | BIRKIRKARA | | BKR 4013 | MALTA |
| 12865348 | GLEN BEAN | ADDRESS ON FILE | | | | | | | |
| 12865347 | GLEN BEAN | ADDRESS ON FILE | | | | | | | |
| 12865349 | GLG MERGER SUB, LLC | ATTN: GENERAL COUNSEL | 845 BERKSHIRE BLVD STE 200 | | | WYOMISSING | PA | 19610-1234 | |
| 10276002 | GLINSKIY, EVGENY | ADDRESS ON FILE | | | | | | | |
| 10303004 | GLINTON | SWEETING | O'BRIEN | CHAMBERS | 303 SHIRLEY ST | NEW PROVIDENCE | | NASSAU | | BAHAMAS |
| 12865350 | GLOBAL COMPASS DYNAMICS LTD. | FRIAR'S HILL ROAD | UNIT 38, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12865351 | GLOBAL DIGITAL MERCANTILE HOLDINGS LIMITED | ATTN: GENERAL COUNSEL | 16192 COASTAL HWY | LEWES | | SUSSEX | DE | 19958 | |
| 12865352 | GLOBAL EXPERIENCE SPECIALISTS | 7000 LINDELL RD | | | | LAS VEGAS | NV | 89118-4702 | |
| 10281646 | GLOBAL ILLUMINATION | SZERB ANTAL UTCA 3 | | | | BUDAPEST | | 1021 | HUNGARY |
| 12865352 | GLOBAL ILLUMINATION INC | ATTENTION: THOMAS DIMSON | 447 BROADWAY | 2ND FLOOR, #711 | | NEW YORK | NY | 10012 | |
| 10584223 | GLOBALTECH & INFOSEC PVT. LTD. | 1136, POCKET-III, SECTOR-19 | DWARKA | | | NEW DELHI | | 110075 | INDIA |
| 12865353 | GLORIA DA VENTURES LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10281648 | GLUSHON SPORTS CONSULTING | 16255 VENTURA BLVD. | | | | ENCINO | CA | 91436 | |

Page 48 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11842186 | GLUSHON SPORTS MANAGEMENT | ROYER COOPER COHEN BRAUNFELD LLC | ATTN: MARC E. HIRSCHFIELD, ESQ. | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR | | NEW YORK | NY | 10036 | |
| 10303670 | GLUSHON SPORTS MANAGEMENT | ATTN: JASON GLUSHON | 16255 VENTURA BLVD SUITE 950 | | | ENCINO | CA | 91436 | |
| 11842182 | GLUSHON SPORTS MANAGEMENT | ATTN: MARE E. HIRSCHFIELD, ESQ. | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12865354 | GM GN IRL LIMITED | FISHERS LANE | ELLEN L. SKELTON BUILDING, 2ND FLOOR | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865355 | GMT PAL | ATTN: GENERAL COUNSEL | 1371 CENTENNIAL LN | | | ANN ARBOR | MI | 48103 | |
| 12865357 | GMO-Z.COM TRUST COMPANY, INC. | 150 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| 10584224 | GO DADDY LLC | 1445 N. HAYDEN RD | SUIT 219 | | | SCOTTSDALE | AZ | 85260 | |
| 10281650 | GO DADDY.COM | 14455 N. HAYDEN RD., SUITE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 10278042 | GO LUXE - SMART LIVING LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 10278029 | GO LUXE - SMART LIVING LLC C/O EMPIRE POLO CLUB | 81800 51ST AVE | | | | INDIO | CA | 92201 | |
| 10278326 | GO LUXE - SMART LIVING LLC C/O THE EMERSON ESTATE | 82425 55TH AVE | | | | THERMAL | CA | 92274 | |
| 10584225 | GODADDY.COM, LLC | 14455 N. HAYDEN RD. | SUITE 219 | | | SCOTTSDALE | AZ | 85260 | |
| 12118099 | GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | 833 EAST MICHIGAN STREET | | | MILWAUKEE | WI | 53202 | |
| 10584769 | GOERIG, SHANNON | ADDRESS ON FILE | | | | | | | |
| 10276003 | GOERIG, SHANNON | ADDRESS ON FILE | | | | | | | |
| 10281651 | GOG (GUILD OF GUARDIANS) | LEONIS PTY LTD | 74-76 CAMPBELL STREET SURRY HILLS | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12865359 | GOLD BLOSSOM ESTATE LTD. C/O SEAN B. CALLENDER ATTN: MR. SEAN B. CALLENDER | 9 NORTH BUCKNER SQUARE | SANDYPORT MARINA VILLAGE | P.O. BOX SP-63015 | | NASSAU | | | BAHAMAS |
| 10276133 | GOLDEN STATE WARRIORS | ATTN: JOSEPH S. LACOB, CEO | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 10281652 | GOLDEN STATE WARRIORS LLC | ATTN: SETH BOHNE | PO BOX 102534 | | | PASADENA | CA | 91189-2534 | |
| 10279556 | GOLDFIELDS MONEY | ATTN: LEGAL DEPARTMENT | 191 ST GEORGES TER | | | PERTH | | 6000 | AUSTRALIA |
| 10275940 | GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | | PERTH, WA | | 6000 | AUSTRALIA |
| 12873314 | GOLDFIELDS MONEY LIMITED | ATTENTION: STEVEN ELLIS | PO BOX 10155 | | | KALGOORLIE | WA | 6433 | AUSTRALIA |
| 10281655 | GOLDFINGER | 900 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| 10550080 | GOLDMAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10550081 | GOLDMAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10550082 | GOLDMAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12865360 | GOLDNOCK ACCOUNTING PTY LTD | 3972 PACIFIC HIGHWAY | UNIT 7 LEVEL 2 | | | LOGANHOLME, QLD | | 4129 | AUSTRALIA |
| 12865361 | GOMINING PTE. LTD | 8 CIRCULAR ROAD #02-01 | | | | SINGAPORE | | 049422 | SINGAPORE |
| 10276077 | GONZALEZ, DEYVIS | ADDRESS ON FILE | | | | | | | |
| 12872887 | GONZALO GUTIERREZ SCHOENMAKERS | ADDRESS ON FILE | | | | | | | |
| 12865362 | GOOD LUCK 5 SINGAPORE PTE. LTD. | ATTN:DARVIN KURNIAWAN | 390 HAVELOCK ROAD | #07-02 KING'S CENTRE | | SINGAPORE | | 169662 | SINGAPORE |
| 12865363 | GOODWIN PROCTER LLP | ATTENTION: JEFFREY L. KLEIN | THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | |
| 12865365 | GOODWIN PROCTER LLP | ATTN: HEATHER MILLS | THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | |
| 12865364 | GOODWIN PROCTER LLP | ATTN: KAREN UBELL | 3 EMBARCADERO CENTER | 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 10584229 | GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 10549586 | GOODWIN PROCTER LLP | ATTENTION: MITZI CHANG | THREE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| 10281656 | GOODWIN PROCTER LLP | 100 NORTHERN AVE | | | | BOSTON | MA | 02210 | |
| 12831940 | GOOFBALL INC. F/S/O WHITNEY CUMMINGS | ATTN: GENERAL COUNSEL | 1332 MILLER DR | | | LOS ANGELES | CA | 90069-1445 | |
| 10276134 | GOOGLE | ATTN: SUNDAR PICHAI, CEO | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 10303007 | GOOGLE CLOUD EMEA LTD | 70 SIR JOHN ROGERSON'S QUAY | D02 R296, DUBLIN 2 | | | | | | IRELAND (EIRE) |
| 12865366 | GOOGLE CLOUD JAPAN GK | 6-10-1 ROPPONGI HILLS MORI TOWER | | | MINATO-KU | TOKYO | | 106-6126 | JAPAN |
| 10281658 | GOOGLE G SUITE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 10278074 | GOOGLE LLC | P.O. BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 10584231 | GOOGLE LLC | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| 10281661 | GORGON CITY | GCKM LLP C/O C YOUNG & CO LTD CHANCERY HOUSE 53- | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 10281662 | GORGON CITY GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| 10281663 | GORRICETA, AFRICA, CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD | | | | ORTIGAS CENTER PASIG | | | PHILIPPINES |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584232 | GORRICETA ATTICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD ORTIGAS CENTER | | | | PASIG | | 1605 | PHILIPPINES |
| 10276098 | GOTHAM INSURANCE COMPANY | 412 MT. KEMBLE AVE. | | | | MORRISTOWN | NJ | 07960 | |
| 10279246 | GOVERNMENT OF GUAM | DEPARTMENT OF ADMINISTRATION | ATTN: TREASURER OF GUAM | PO BOX 7420 | | TAMUNING | GU | 96913 | |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN I. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865368 | GOVINDA, LTD. | 5012 95TH STREET | | | | LUBBOCK | TX | 79424 | |
| 10281664 | GOVOLUTION | 100 THROCKMORTON ST STE 1800 | | | | FORT WORTH | TX | 76102-2802 | |
| 10281665 | GPAY NETWORK (S) PTE LTD | ATTN GFG LEGAL | 3 MEDIA CLOSE, #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE |
| 12865369 | GRAB VIETNAM | 1060 NGUYEN VAN LINH, MAPLETREE BUSINESS CENTRE BUILDING | | | | HO CHI MINH | | | VIETNAM |
| 12865370 | GRACE IIAN HONG LEY | ADDRESS ON FILE | | | | | | | |
| 12865371 | GRACE SOFTWARE HOLDINGS III, LLC | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10549587 | GRACE SOFTWARE HOLDINGS III, LLC | ANDREW PRODROMOS | 1114 AVENUE OF THE AMERICAS, 36TH FL | | | NEW YORK | FL | 10036 | |
| 10584374 | GRADY, KELAN | ADDRESS ON FILE | | | | | | | |
| 10278372 | GRAFIT STUDIOS - ROMAN TULINOV PE | 2B MALATIA-SEBASTIA 0068 | | | | YEREVAN | | | ARMENIA |
| 10281667 | GRAFTED GROWTH | 2009 PASEO LARO | | | | SAN CLEMENTE | CA | 92673 | |
| 10278820 | GRAFTED GROWTH | ALEX YI, CO-FOUNDER | 2009 PASEO LARO | | | SAN CLEMENTE | CA | 92673-5665 | |
| 12833816 | GRAGE, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12857033 | GRAGE, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12865372 | GRAHAM MATUSZEWSKI | 548 MARKET ST STE 35410 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 10281669 | GRAMMARLY | P.O. BOX 840177 | | | | DALLAS | TX | 75284-0177 | |
| 10277982 | GRAND HYATT | 1 BAHA MAR BOULEVARD | | | | NASSAU | | | BAHAMAS |
| 10584233 | GRAND HYATT AT BAHA MAR | SONNENRING 18724 SPIELBERG | | | | SPIELBERG | | | AUSTRIA |
| 10281670 | GRAND PRIX TICKETS | 201 SPEAR STREET #1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 10281671 | GRANDVIEW RESEARCH | ADDRESS ON FILE | | | | | | | |
| 12097281 | GRANT KIM | ADDRESS ON FILE | | | | | | | |
| 12097266 | GRANT KIM | ADDRESS ON FILE | | | | | | | |
| 12865373 | GRANT THORNTON | HOA BINH INTERNATIONAL OFFICE BUILDING | 106 HOANG QUOC VIET STREET | NGHIA DO WARD, CAU GIAY DISTRICT | | HANOI | | | VIETNAM |
| 12865374 | GRANT THORNTON LLP | 18TH FLOOR | 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| 10584254 | GRAPEFRUIT LLC | 757 THIRD AVENUE | UNIT408 | | | WEEHAWKEN | NJ | 07086 | |
| 10281672 | GRAPEFRUIT LLC | 1200 AVENUE AT PORT IMPERIAL | | | | HIALEAH | FL | 33016 | |
| 12865375 | GRAYSCALE INVESTMENTS, LLC | 2349 W 30TH ST | 4TH FLOOR | | | STAMFORD | CT | 06902 | |
| 10281673 | GREEN BRIER | 262 HARBOR DRIVE | | | | | | | |
| 12865376 | GREEN LEAF FARMS LIMITED | ADDRESS ON FILE | | | | | | | |
| 12865377 | GREENBERG GLUSKER FIELDS | ATTN: GENERAL COUNSEL C/O CLAMAN & MACHTINGER LLP | 7851 184 ST | | | SURREY | BC | VAN 5V4 | CANADA |
| 12114684 | GREENE COUNTY ASSESSOR | 940 N. BOONVILLE AVE, ROOM 37 | ATTN: JESSE E. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | LOS ANGELES | CA | 90067 | |
| | GREENOAKS CAPITAL OPPORTUNITIES FUND IV LP | C/O GREENOAKS CAPITAL | 535 PACIFIC AVENUE | 4TH FLOOR | | SPRINGFIELD | MO | 65802-3802 | |
| 12865378 | GRENDAN SPORTS, INC. | 1290 HOWARD AVE. | SUITE 320 | | | SAN FRANCISCO | CA | 94133 | |
| 12865379 | GREENVILLE COUNTY ASSESSOR | 301 UNIVERSITY RIDGE SUITE 800 | | | | BURLINGAME | CA | 94010 | |
| 12114685 | GREENVILLE COUNTY ASSESSOR | 528 MONUMENT STREET | ROOM 107 COURTHOUSE | | | GREENVILLE | SC | 29601 | |
| 12114686 | GREGG COUNTY APPRAISER | 4367 W. LOOP 281 | | | | GREENWOOD | SC | 29646 | |
| 12114687 | GREGORY IAN SMITH | ADDRESS ON FILE | | | | LONGVIEW | TX | 75604 | |
| 12865380 | GREGORY IAN SMITH | ADDRESS ON FILE | | | | | | | |
| 10584631 | GRIFFIN, PATRICK C | ADDRESS ON FILE | | | | | | | |
| 10279592 | GROUP 8PCE | ATTN: LEGAL DEPARTMENT | 50 AVENUE PIERRE MENDES | PARIS CEDEX 13 | | PARIS | | 75201 | FRANCE |
| 10303008 | GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 12865383 | GROUP ONE HOLDINGS PTE LTD, ONE ESPORTS PTE LTD, ONE STUDIOS PTE LTD | 3 FRASER STREET | #14-24 | DUO TOWER | | SINGAPORE | | 189352 | SINGAPORE |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278587 | GROUP ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 12865384 | GROW PROGRESS, INC. | 1325 G ST NW STE 500 | | | | WASHINGTON | DC | 20005 | |
| 12831573 | GROWFLINT TECHNOLOGIES PVT. LTD. | ATTN: GENERAL COUNSEL | NO.677, 1ST FLOOR, 27TH MAIN | HSR LAYOUT SECTOR 1 | | BENGALURU | | 560102 | INDIA |
| 12865385 | GSA INSURANCE BROKERS PTY LTD | 137 HARRINGTON ST | 13TH CROSS RD | | | NSW | | 1220 | AUSTRALIA |
| 12865386 | GSA INSURANCE BROKERS PTY LTD | PO BOX 101 GROSVENOR PLACE | THE ROCKS | | | SYDNEY | | 1220 | AUSTRALIA |
| | | | NSW | | | | | | |
| 10546367 | GSM GAMING SQUAD LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 10550814 | GU, ANRA | ADDRESS ON FILE | | | | | | | |
| 10281677 | GUARDING AGAINST PANDEMICS, INC. | 2828 N CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | |
| 10282012 | GUEVARA, MARIA KATRINA E. | ADDRESS ON FILE | | | | | | | |
| 10281679 | GUILDFI / CRYPTOMIND LAB PTE LTD | 10 ANSON RD #23-05 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12114688 | GUILFORD COUNTY ASSESSOR | PO BOX 3138 | | | | GREENSBORO | NC | 27402-3138 | |
| 10281860 | GUILHERME SAKAI AUGUSTAS | ADDRESS ON FILE | | | | | | | |
| 10276004 | GUINAND MCKINSTRY, LUIS | ADDRESS ON FILE | | | | | | | |
| | GUNDERSON DETTMER STOUGH | | | | | | | | |
| 12865389 | VILLENEUVE FRANKLIN & HACHIGIAN, LLP | ATTENTION: TIMOTHY H. EHRLICH | ONE MARINA PARK DRIVE | SUITE 900 | | BOSTON | MA | 02210 | |
| | GUNDERSON DETTMER STOUGH | | | | | | | | |
| 12865390 | VILLENEUVE FRANKLIN & HACHIGIAN, LLP | ATTN: MELISSA MARKS | 1250 BROADWAY | | | NEW YORK | NY | 10001 | |
| 10302373 | GUNDERSON, MARK | ADDRESS ON FILE | | | | | | | |
| 10302232 | GUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 10275005 | GUREVICH, YEVGENY | ADDRESS ON FILE | | | | | | | |
| 12865391 | GURURAJ SINGH | ADDRESS ON FILE | | | | | | | |
| 10281682 | GUSTO | 525 20TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10276006 | GUTIERREZ SCHOENMAKERS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 10302642 | GUY, WARREN | ADDRESS ON FILE | | | | | | | |
| 10302641 | GUY, WARREN | ADDRESS ON FILE | | | | | | | |
| 12865392 | GUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 10281683 | GVZH | 192 OLD BAKERY STREET | | | | VALLETTA | | | MALTA |
| 12114689 | GWINNETT COUNTY ASSESSOR | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 10549596 | GXO LABS LLC | JEFFREY M. HENSCHEL | 5211 PRINCETON WAY | | | BOCA RATON | FL | 33496 | |
| 10551054 | GXO LABS, LLC | 5211 PRINCETON WAY | | | | BOCA RATON | FL | 33496 | |
| 12865394 | HA GIA PHAT | 113/19/15 TRAN VAN DANG | WARD 9 | DISTRICT 3 | | HCMC | | | VIETNAM |
| 12865393 | HA GIA PHAT | ADDRESS ON FILE | | | | | | | |
| 12865395 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 12865396 | HA MINH TAM | ADDRESS ON FILE | | | | | | | |
| 12865398 | HA PHUONG NAM | ADDRESS ON FILE | | | | | | | |
| 12865399 | HA PHUONG NAM | ADDRESS ON FILE | | | | | | | |
| 12865397 | HA PHUONG NAM | ADDRESS ON FILE | | | | | | | |
| 10302509 | HA, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 10302613 | HA, TRUONG THI MAI | ADDRESS ON FILE | | | | | | | |
| 10584237 | HACKERONE INC. | PO BOX 166 | | | | SAN FRANCISCO | CA | 94104-0166 | |
| | | 12TH FLOOR, THE BLUE TOWER, | | | | | | | |
| 10278589 | HADEF & PARTNERS | SHEIKH KHALIFA STREET | P.O. BOX 37272 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10594381 | HAEBERLE, KEVIN | 254 WILLIAM TANKARD DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 12865400 | HAEM CHOI | ADDRESS ON FILE | | | | | | | |
| | | 7/F, RUTTONJEE HOUSE, 11 | | | | | | | |
| 10281684 | HALDANES | DUDDELL ST | | | | | | | HONG KONG |
| 12114690 | HALL COUNTY ASSESSOR | P.O. BOX 1780 | | | | GAINESVILLE | GA | 30503-1780 | |
| 10584346 | HALSTEAD, JOHN | ADDRESS ON FILE | | | | | | | |
| 10276007 | HALTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12865402 | HAMAD DAR | ADDRESS ON FILE | | | | | | | |
| 12865403 | HAMAD DAR | ADDRESS ON FILE | | | | | | | |
| 12865404 | HAMAD DAR | ADDRESS ON FILE | | | | | | | |
| 12114691 | HAMILTON COUNTY ASSESSOR | 33 N 9TH ST, STE 214 | | | | NOBLESVILLE | IN | 46060 | |
| 12114692 | HAMILTON COUNTY ASSESSOR | 6135 HERITAGE PARK DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 10549804 | HAMILTON, MATT | ADDRESS ON FILE | | | | | | | |
| 10550543 | HAMLIN, JASON | ADDRESS ON FILE | | | | | | | |
| 10551113 | HAMLIN, JASON | ADDRESS ON FILE | | | | | | | |
| 10302374 | HAMMOND, MARK | ADDRESS ON FILE | | | | | | | |
| 10302375 | HAMMOND, MARK JAMES GALAMB | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 51 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114693 | HAMPTON CITY ASSESSOR | PO BOX 636 | | | | HAMPTON | VA | 23669 | |
| 10550613 | HAND, YANG | ADDRESS ON FILE | | | | | | | |
| 10584241 | HANKWITZ GROUP LLC | 1426 WHITE DUTON LANE | | | | ANTIOCH | TN | 37013 | |
| 10584400 | HANNA, LAURA LARISSA | ADDRESS ON FILE | | | | | | | |
| 12865407 | HANNAM GROUP INC | CHANGIN-DONG, TOWER 8, 7 | JONGNO 5-GIL | | | JONGNO-GU, SEOUL | | | KOREA, REPUBLIC OF |
| 12872889 | HANNOVERSCHE LEBENSVERSICHERUNG AG | VHV-PLATZ 1 | | | | HANNOVER | | 30177 | GERMANY |
| 12114694 | HANOVER COUNTY ASSESSOR | P.O. BOX 129 | | | | HANOVER | VA | 23069-0129 | |
| 10281686 | HANOVER INSURANCE | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 10302203 | HAO, HO TRUNG HAO | ADDRESS ON FILE | | | | | | | |
| 10302511 | HAR, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 10302510 | HAR, RENEE TNG SWEE | ADDRESS ON FILE | | | | | | | |
| 10584292 | HARDINS SECURITY | 12, SIXTH TERRACE, CENTREVILLE | P.O. BOX 55-6537 | | | NASSAU | | | BAHAMAS |
| 12865408 | HARMAN-MAKMOND | ADDRESS ON FILE | | | | | | | |
| 12865409 | HARMANPREET SINGH | ADDRESS ON FILE | | | | | | | |
| 12114695 | HARMONY TOWNSHIP ASSESSOR | 3003 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 12114696 | HARMONY TOWNSHIP ASSESSOR (WARREN) | 3003 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 10584243 | HARRIES WESTWOOD & RIEGELS | 350, THE CENTER | 99 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 12114697 | HARRIS COUNTY APPRAISER | PO BOX 922007 | | | | HOUSTON | TX | 77292-2007 | |
| 12114698 | HARRISON COUNTY ASSESSOR | PO BOX 462 | | | | GULFPORT | MS | 39502 | |
| 12865410 | HARRISON SCHOENAU | ADDRESS ON FILE | | | | | | | |
| 12865411 | HARRISON WANG | ADDRESS ON FILE | | | | | | | |
| 10276078 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | |
| 10583494 | HARRISON, BRETT ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 10282814 | HARRON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 10584905 | HARRON, TREVOR CURTIS | ADDRESS ON FILE | | | | | | | |
| 10276008 | HARRON, TREVOR CURTIS | ADDRESS ON FILE | | | | | | | |
| 10276009 | HART, MIKE | ADDRESS ON FILE | | | | | | | |
| 10276010 | HART, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12114699 | HARTFORD CITY ASSESSOR | CITY HALL ROOM, 108550 MAIN STREET | | | | HARTFORD | CT | 06103 | |
| 10281691 | HARVARD BUSINESS SCHOOL, STUDENT CLUBS OF HBS, INC., BLOCKCHAIN AND C | HARVARD BUSINESS PUBLISHING | 60 HARVARD WAY | | | BOSTON | MA | 02163 | |
| 10584244 | HARVARD LAMPOON INC. | HARVARD LAMPOON | 44 BOW STREET | | | CAMBRIDGE | MA | 02138 | |
| 12872892 | HASAN RIZA UZUNER | ADDRESS ON FILE | | | | | | | |
| 10278400 | HASAN RIZA UZUNER | ADDRESS ON FILE | | | | | | | |
| 10281692 | HASHFLOW / QFLOW | 5 STEEPLE LN | | | | LINCOLN | RI | 02865-4832 | |
| 12831125 | HASHGRAB PTE. LTD. | ATTN: GENERAL COUNSEL | 3 FRASER STREET | #05-25 DUO TOWER | | SINGAPORE | | 189352 | SINGAPORE |
| 10551068 | HASHKEY BLOCKCHAIN INVESTMENT FUND | 89 NEXUS WAY | CAMANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| 10551067 | HASHKEY BLOCKCHAIN INVESTMENT FUND | 89 NEXUS WAY | CARUANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| 12865413 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT RD | CYBERPORT 3 | 614-615, LEVEL 6 | | HONG KONG | | | CHINA |
| 10281693 | HASHPORT INC. | 10TH FLOOR, EDGE SHIBA-4-CHOME BUILDING | MINATO-KU | | | MINATO-KU | | 108-0014 | JAPAN |
| 10584930 | HASLEM, UDONIS | ADDRESS ON FILE | | | | | | | |
| 10281696 | HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY | | | | | | | GIBRALTAR |
| 12865414 | HATEA LOOP LTD | INTERSHORE CHAMBERS | ROAD TOWN, TORTOLA | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865415 | HAUKE HILLEBRAND | ADDRESS ON FILE | | | | | | | |
| 12865416 | HAUKE HILLEBRANDT | ADDRESS ON FILE | | | | | | | |
| 12865418 | HAVVEN, | ATTN: GENERAL COUNSEL | 2915 TUSCANY CT | APT 105 | | PALM BEACH GARDENS | FL | 33410-2862 | |
| 10289474 | HAWAII | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | | | HONOLULU | HI | 96813 | |
| 10279060 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 10279061 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | |
| 10279062 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 10279063 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 | | | | HONOLULU | HI | 96811-3559 | |
| 10279064 | HAWAII DEPT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10551069 | HAWAII DIGITAL ASSETS INC. | ATTN: GENERAL COUNSEL | 382 NE 191ST ST | | | MIAMI | FL | 33179-3899 | |
| 10389475 | HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | |
| 10276011 | HAWKINS, AARON | ADDRESS ON FILE | | | | | | | |
| 12865419 | HAWKU, INC. | 3527 MT. DIABLO BLVD #393 | | | | LAFAYETTE | CA | 94549 | |
| 10276012 | HAYES, CHRISTOPHER AARON | ADDRESS ON FILE | | | | | | | |
| 12109484 | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, ESQ., CHARLES M. JONES II, ESQ. | 2323 VICTORY AVENUE | SUITE 700 | | DALLAS | TX | 75219 | |
| 12109479 | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ, ESQ. | 30 ROCKEFELLER PLAZA | 26TH FLOOR | | NEW YORK | NY | 10112 | |
| 10281699 | HAYNES BOONE | P.O. BOX 841399 | | | | DALLAS | TX | 75284 | |
| 12114700 | HAYS COUNTY APPRAISER | 21001 N. IH 35 | | | | KYLE | TX | 78640 | |
| 10549603 | HAZOOR DIGITAL ASSETS FUND, LP | 9390 RESEARCH BLVD | BUILDING II | SUITE 100 | | AUSTIN | TX | 78759 | |
| 12865420 | HAZOOR DIGITAL ASSETS FUND, LP | 9390 RESEARCH BLVD. | BUILDING II, SUITE 110 | | | AUSTIN | TX | 78759 | |
| 10281700 | HBOC LIMITED | ROAD TOWN | | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12865421 | HBUS INC. | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 10278952 | HDFC BANK | 1ST FLOOR, C.S.NO.6/242, SENAPATI BAPAT MARG, LOWER PAREL | MAHARASHTRA | | | MUMBAI | | 400013 | INDIA |
| 10279573 | HDFC BANK | ATTN: LEGAL DEPARTMENT | HDFC HOUSE, H T PAREKH MARG, 165-166 | BACKBAY RECLAMATION | CHURCHGATE | MUMBAI | | 400 020 | INDIA |
| 10279574 | HDFC BANK | ATTN: LEGAL DEPARTMENT | 1ST FLOOR, C.S.NO.6/242 | SENAPATI BAPAT MARG | LOWER PAREL | MUMBAI | | 400013 | INDIA |
| 10278951 | HDFC BANK | HDFC HOUSE, H T PAREKH MARG | 165-166,BACKBAY RECLAMATION, CHURCHGATE | | | MUMBAI | | 400020 | INDIA |
| 10276099 | HD GLOBAL SPECIALTY SE | PODBIELSKISTRASSE 396 | | | | HANNOVER | | 30659 | GERMANY |
| 10551072 | HDR CAPITAL MANAGEMENT LIMITED | SUITE 202, EDEN PLAZA | EDEN PLAZA | EDEN ISLAND | | MAHE | | D01 K0Y8 | SEYCHELLES |
| 12114703 | HEALTH AND SAFETY AUTHORITY | THE METROPOLITAN BUILDING | JAMES JOYCE STREET | | | DUBLIN 1 | | D01 K0Y8 | IRELAND |
| 12114702 | HEALTH PRODUCTS REGULATORY AUTHORITY (HPRA) | KEVIN O'MALLEY HOUSE | EARLSFORT CENTRE | EARLSFORT TERRACE | | DUBLIN 2 | | D02 XP77 | IRELAND |
| 12114701 | HEALTH PRODUCTS REGULATORY AUTHORITY (HPRA) | EARLSFORT TERRACE | EARLSFORT CENTRE | EARLSFORT TERRACE | | DUBLIN 2 | | | IRELAND |
| 10281701 | HEARTHSIM | 1178 BROADWAY, 3RD FLOOR #1337 | 1178 BROADWAY, 3RD FLOOR, #1337 | | | NEW YORK | NY | 10001 | |
| 10584248 | HEARTHSIM LLC | 303 SHIRLEY STREET | | | | NEW YORK | NY | 10001 | |
| 10281703 | HECKLER INVESTMENTS (BAHAMAS) LTD. | 303 SHIRLEY STREET | CHAMBERS | 303 SHIRLEY ST | | NASSAU | | | THE BAHAMAS |
| 10300101 | HECKLER INVESTMENTS (BAHAMAS) LTD. | GLINTON | SWEETING | O'BRIEN | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| 10584251 | HEDGEHN BUSINESS, INC. | VANTERPOOL PLAZA, 2 FLOOR, WICKHAMS CAY I | WICKHAMS CAY I | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584250 | HEDGEHN BUSINESS, INC. | VANTERPOOL PLAZA, 2FLOOR, WICKHAMS CAY I, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865422 | HEHMEYER U.K. LIMITED | ATTENTION: GENERAL COUNSEL | 91 WIMPOLE STREET | | | LONDON | | W1G 0EF | UNITED KINGDOM |
| 12865608 | HEHMEYER, LLC | ATTN: GENERAL COUNSEL | 408S S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008-1032 | |
| 10281706 | HELIOGOLD FOUNDATION LIMITED | 8 ROBINSON ROAD | | | | SINGAPORE | | 02210-3400 | SINGAPORE |
| 10281705 | HELIX NANOTECHNOLOGIES | 5 CHANNEL CTR ST | | | | BOSTON | MA | 94117-3448 | |
| 10281706 | HELLO FACE | 428 WALLER ST | | | | SAN FRANCISCO | CA | | |
| 12865425 | HELLOGOLD FOUNDATION LIMITED | 8 ROBINSON ROAD | | | | SINGAPORE | | | SINGAPORE |
| 10281707 | HELLOSIGN | 4229 STEVE REYNOLDS BLVD | STE 160 | | | NORCROSS | GA | 30093-6103 | |
| 10551380 | HEMMING, KEITH | ADDRESS ON FILE | | | | | | | |
| 10302503 | HENNESSEY, RAYMOND GEORGE | ADDRESS ON FILE | | | | | | | |
| 12114704 | HENRICO COUNTY ASSESSOR | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | |
| 12872895 | HENRY RAATZ | ADDRESS ON FILE | | | | | | | |
| 10549607 | HENRY YU & ASSOCIATES | SUITE 806, 8/F | TOWER TWO LIPPO CENTRE | 89 QUEENSWAY | | HONG KONG | | | CHINA |
| 10278926 | HERBERT SMITH FREEHILLS | ADDRESS ON FILE | | | | | | | |
| 10584253 | HERBERT SMITH FREEHILLS LLP | 450 LEXINGTON AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| 10281709 | HERBERT SMITH FREEHILLS LLP | EXCHANGE HOUSE PRIMROSE STREET | | | | LONDON | | | UNITED KINGDOM |
| 10584252 | HERBERT SMITH FREEHILLS LLP | GPO BOX U1942 | | | | PERTH | | WA 6845 | AUSTRALIA |
| 10281690 | HERBERT, HAROLD | ADDRESS ON FILE | | | | | | | |
| 10281710 | HEREDIA INC. | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | |
| 10281712 | HERMAN MILLER, INC | 855 E. MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 10583892 | HERO, BETTING | ADDRESS ON FILE | | | | | | | |
| 10281713 | HERTZ | 156 TOMAHAWK DR | | | | BOSTON | MA | 02128-2058 | |
| 12865427 | HERTZ LICHTENSTEIN YOUNG & POLK LLP | ATTN: JONATHAN M. POLK, ESQ. | 1800 CENTURY PARK EAST | 10TH FLOOR | | LOS ANGELES | CA | 90067 | |

In re: FTX Trading Ltd, et al.
Case No. 22-11068-(JTD)

Page 53 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831456 | HEWATT HOLDINGS LTD | ATTN: GENERAL COUNSEL | 3235 INDUSTRIAL WAY | STE C | | SNELLVILLE | GA | 30039-4958 | |
| 12114705 | HIDALGO COUNTY APPRAISER | 4405 S. PROFESSIONAL DR | PO BOX 208 | | | EDINBURG | TX | 78540-0208 | |
| 12865428 | HIDDEN ROAD INC | TRINITY CHAMBERS | P.O. BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10302318 | HIEU. LE TRUNG | ADDRESS ON FILE | | | | | | | |
| 10302321 | HIEU. LE VU NGOC | ADDRESS ON FILE | | | | | | | |
| 10281715 | HIGH FLYING FOODS | 123 SECOND ST | | | | SAUSALITO | CA | 94965 | |
| 10584255 | HIGH-RISE CONCRETE CONSTRUCTION LTD | 21ST CENTURY RD | P.O. BOX SP-63796 | | | NASSAU | | | BAHAMAS |
| 12865429 | HILARY KIVITZ | ADDRESS ON FILE | | | | | | | |
| 10584256 | HILL INVESTING LLC | 1201 S COLLEGE RD | APT 10 | | | LAFAYETTE | LA | 70503 | |
| 12114706 | HILLSBOROUGH COUNTY APPRAISER | COUNTY CENTER | 15TH FL601 EAST KENNEDY BLVD | | | TAMPA | FL | 33602-4932 | |
| 10281716 | HILTON | ADDRESS ON FILE | | | | | | | |
| 12865430 | HIMAMSHU DABIR | ADDRESS ON FILE | | | | | | | |
| 12114707 | HINDS COUNTY ASSESSOR | BUSINESS PERSONAL PROPERTY | PO BOX 22908 | | | JACKSON | MS | 39225-2908 | |
| 10584258 | HINES | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10584257 | HINES | 101 SECOND STREET, SUITE 1225 | | | | SAN FRANCISCO | CA | 94105 | |
| 10303016 | HINES | ATTENTION: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 10584259 | HINMAN STRAUB ADVISORS, LLC | 121 STATE STREET | | | | ALBANY | NY | 12207-1693 | |
| 10281719 | HIRECAP | 12TH FLOOR, SUNSHINE TOWER | SENAPATI BAPAT MARG, DADAR (WEST) | | | MUMBAI | | 400013 | INDIA |
| 12865431 | HIRONAO KUNIMITSU | ADDRESS ON FILE | | | | | | | |
| 12865432 | HIROSE BUILDING | 3 CHOME-17 KANDA NISHIKICHO | 3 CHOME KANDA NISHIKICHO | CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 10584260 | HIVE | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | |
| 10127888 | HIVE - CONSTACK | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | |
| 10281722 | HIVE EMPIRE TRADING PTY LTD | 335 TOORAK ROAD | VIC | | | SOUTH YARRA | | 3141 | AUSTRALIA |
| 12865434 | HIVE EMPIRE TRADING PTY LTD | C/O FTX TRADING LTD, 10-11 MANDOLIN PLACE, FRIAR HILL ROAD | AG-04 | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10281399 | HIXON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12114709 | HM REVENUE & CUSTOMS | HMRC ACCOUNTS OFFICE | CUMBERNAULD | | | GLASGOW | | | UNITED KINGDOM |
| 12114497 | HM REVENUE AND CUSTOMS | 100 PARLIAMENT STREET | | | | LONDON | | SW1A 2NH | UNITED KINGDOM |
| 12114708 | HMRC | PORTCULLIS HOUSE21 INDIA STREET GLASGOW | | | | GLASGOW | | G2 4PZ | UNITED KINGDOM |
| 10281723 | HMRC BIRMINGHAM STAMP OFFICE | 9TH FLOOR CITY CENTRE HOUSE 30 UNION STREET | | | | BIRMINGHAM | | | UNITED KINGDOM |
| 12865436 | HO GIA BAO | ADDRESS ON FILE | | | | | | | |
| 12865437 | HO NGOC THIEN | ADDRESS ON FILE | | | | | | | |
| 10302204 | HO, HAO | ADDRESS ON FILE | | | | | | | |
| 12865440 | HOANG DUY | ADDRESS ON FILE | | | | | | | |
| 12865439 | HOANG DUY | ADDRESS ON FILE | | | | | | | |
| 12865441 | HOANG MINH DUC | ADDRESS ON FILE | | | | | | | |
| 12865442 | HOANG MINH DUC | ADDRESS ON FILE | | | | | | | |
| 10302515 | HODGES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 10281724 | HODL | WILHELMINAKADE 97 | | | | ROTTERDAM | | 3072 AP | THE NETHERLANDS |
| 10281727 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 12865443 | HOF CAPITAL | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | |
| 10549612 | HOF CAPITAL | HISHAM ELHADDAD | 22 THOMPSON STREET | | | NEW YORK | NY | 10013 | |
| 10549613 | HOF CAPITAL GROWTH FUND, LLC | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | |
| 12865444 | HOF CAPITAL, A CAYMAN ISLANDS EXEMPTED COMPANY LIMITED BY SHARES | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | |
| 10278594 | HOGAN LOVELLS | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | |
| 10281729 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | | UNITED KINGDOM |
| 10551375 | HOLDINGS K.K., REGUS JAPAN | 22F SHIBUYA MARK CITY W 1-12-1 | | | | DOGENZAKA SHIBUYA-KU | | 150-0043 | JAPAN |
| 10278028 | HOLLAND & KNIGHT LLP | 3385 ATLANTA AVENUE | | | | HAPEVILLE | GA | 30354 | |
| 12865445 | HOLLAND & KNIGHT LLP | ATTN: THOMAS W. BROOKE | 800 17TH STREET N.W., SUITE 1100 | | | WASHINGTON | DC | 20006 | |
| 10584264 | HOLLAND & KNIGHT LLP | P.O. BOX 936937 | | | | ATLANTA | GA | 31193 | |
| 10281732 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 12851243 | HOLLIDAY BRETT | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584287 | HOMM, I I MARIT | ADDRESS ON FILE | | | | | | | |
| 10584266 | HONEYCOMB | 548 MARKET STREET, 25362 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 10584267 | HONEYCOMB | 944 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG |
| 10289476 | HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | | | | QUARRY BAY | | | HONG KONG |
| 10281734 | HONNOLD FOUNDATION | 159 WEST 300 SOUTH 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 12865447 | HOO.COM | FLAT/RMA 12F KIU FU COMMERCIAL BLDG, 300 LOCKHART ROAD | | | | HONG KONG | | 999077 | |
| 10278053 | HORSETHIEF - WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | | LIVE OAK | TX | 78233 | CHINA |
| 10584269 | HORSETHIEF GAMIN | WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | LIVE OAK | TX | 78233 | |
| 10584270 | HORSETHIEF GAMING | WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | LIVE OAK | TX | 78233 | |
| 10281501 | HOSS, ELVINGER | ADDRESS ON FILE | | | | | | | |
| 10281735 | HOTELS.COM | 3150 139TH AVE. SE | | | | BELLEVUE | WA | 98005 | |
| 10281736 | HOTWIRE | 114 SANSOME ST | STE 400 | | | SAN FRANCISCO | CA | 94104-3810 | |
| 10584271 | HOUMANITY 2.0 TECHNOLOGY, INC. DBA HONEYCOMB | 548 MARKET STREET #25362 | | | | SAN FRANCISCO | CA | 94104 | |
| 10937780 | HOWARD, ALAN | ADDRESS ON FILE | | | | | | | |
| 10302588 | HOWE, TEO (ALVIN) SHIH | ADDRESS ON FILE | | | | | | | |
| 10302587 | HOWE, TEO SHIH | ADDRESS ON FILE | | | | | | | |
| 10584273 | HRSOLUTION SERVICE GMBH | BAHNHOFSTRAßE 13 | | | | DEUTSCHLAND | | 87435 | GERMANY |
| 10584272 | HRSOLUTION SERVICE GMBH | BAHNHOFSTRAßE 13 | | | | KEMPTEN | | 87435 | GERMANY |
| 10551078 | HRT TECHNOLOGY LLC | 175 GREENWICH ST | 76TH FLOOR | | | NEW YORK | NY | 10007 | |
| 10278953 | HSBC BANK | 1 QUEEN'S ROAD CENTRAL | | | | HONG KONG | | | HONG KONG |
| 10279577 | HSBC BANK | ATTN: LEGAL DEPARTMENT | 1 QUEEN'S ROAD CENTRAL | GPO BOX 64 | | HONG KONG | | | HONG KONG |
| 10279578 | HSBC BANK | ATTN: LEGAL DEPARTMENT | P.O. BOX 2013 | | | BUFFALO | NY | 14240 | |
| 12865448 | HSIEH NGAI LAN | ADDRESS ON FILE | | | | | | | |
| 12096845 | HTC TRADING INC. | 20 GENESIS CLOSE | | | | GEORGE TOWN GRAND CAYMAN | KY1 | 1208 | CAYMAN ISLANDS |
| 12096846 | HTC TRADING INC. | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12865461 | HU7NH H7I Y7N | ADDRESS ON FILE | | | | | | | |
| 12865467 | HU7NH QU7C HUNG - TEMPORARY ADDRESS | ADDRESS ON FILE | | | | | | | |
| 10276013 | HUANG, JASON JOHN | ADDRESS ON FILE | | | | | | | |
| 12865451 | HUB INTERNATIONAL INS SERVICES INC | 12100 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90025 | |
| 10276089 | HUB INTERNATIONAL INSURANCE SERVICE INC | P.O. BOX 4047 | | | | CONCORD | CA | 94524 | |
| 10584274 | HUB INTERNATIONAL INSURANCE SERVICES INC. | PO BOX 4047 | | | | CONCORD | CA | 94524 | |
| 10584275 | HUB INTL INS SERV INC | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 10551080 | HUB INTL INS SERV INC | MASSACHUSETTS BAY INSURANCE COMPANY | | | | | | | |
| 10584477 | HUBEL, MATHEW | ADDRESS ON FILE | | | | | | | |
| 10302576 | HUBSPOT INC | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | |
| 10277991 | HUBSPOT INC | PO BOX 419842 | | | | BOSTON | MA | 02241-9842 | |
| 12865452 | HUBSPOT JAPAN KK | 1-9-2 GRAN CUBE | GLOBAL BUSINESS HUB TOKYO | OTEMACHI | CHIYODA-KU | TOKYO | | 100-0004 | JAPAN |
| 10281739 | HUDDLE UP - JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 10278089 | HUDDLE UP C/O JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 10281740 | HUDSON NEYGEN | 1 MEADOWLANDS PLAZA EAST | | | | RUTHERFORD | NJ | 07073 | |
| 10276014 | HUFF, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 10549619 | HUI, HUNG WA WILKINS | ADDRESS ON FILE | | | | | | | |
| 12865455 | HUMAN DEVELOPMENT FUND FOUNDATION | C/O WB CORPORATE SERVICES (CAYMAN) LTD. | PO BOX 2275, ARTEMIS HOUSE | 67 FORT STREET | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 12865456 | HUMANITY 2.0 FOUNDATION | 2200 PENNSYLVANIA AVE NW | 4TH FLOOR EAST | | | WASHINGTON | DC | 20037 | |
| 12865457 | HUMBLEFERENS LTD | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN/TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584842 | HUMZA, TARIQ | ADDRESS ON FILE | | | | | | | |
| 12865458 | HUNG KA HO (WINCENT) | ADDRESS ON FILE | | | | | | | |
| 10302316 | HUNG, LE QUOC | ADDRESS ON FILE | | | | | | | |
| 10302445 | HUNG, NGUYEN THAI | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584278 | HUNGRY HEART MEDIA, INC DBA WONDROS | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 10584279 | HUNGRY HEART MEDIA, INC. | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 10584281 | HUNTSMAN ARCHITECTURAL GROUP | 448 N. LASALLE DRIVE | NINTH FLOOR | | | CHICAGO | IL | 60654-6398 | |
| 10584280 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10584282 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET, SEVENTH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 10551086 | HUOBI UNIVERSAL (HK) LIMITED | 100 QUEEN'S ROAD CENTRAL | 17TH FLOOR | | | HONG KONG | | | CHINA |
| 10584284 | HURRY UP SLOWLY LLC | 567 NW 27TH ST | | | | MIAMI | FL | 33127 | |
| 12834231 | HURZELER, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12865460 | HUSH HUSH | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| 10276015 | HUSTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12865463 | HUYNH HOANG KHOI NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12865462 | HUYNH HOANG KHOI NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12865464 | HUYNH NGUYEN KHANH VY | ADDRESS ON FILE | | | | | | | |
| 12865465 | HUYNH QUOC HUNG | ADDRESS ON FILE | | | | | | | |
| 12865466 | HUYNH QUOC HUNG | ADDRESS ON FILE | | | | | | | |
| 12865468 | HUYNH THIEN TRI | ADDRESS ON FILE | | | | | | | |
| 10302210 | HUYNH, TIEN | ADDRESS ON FILE | | | | | | | |
| 10584285 | HW LLP | 13949 VENTURA BOULEVARD | SUITE 215 V | | | SHERMAN OAKS | CA | 91423 | |
| 10281743 | HW LLP | 16501 VENTURA BLVD | | | | ENCINO | CA | 91423 | |
| 12865470 | HXRO FOUNDATION | CRICKET SQUARE, HUTCHINS DRIVE | PO BOX 2681 | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 10281744 | HYATT | PO BOX 205323 | | | | DALLAS | TX | 75320 | |
| 12865472 | HYDRO LABS | CAMPBELLS CORPORATE SERVICES LIMITED | WILLOW HOUSE | CRICKET SQUARE, FLOOR 4 | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| 10584473 | HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| 12865473 | HYPERSPHERE PARALLEL NETWORK MASTER FUND LP | PO BOX 309 | UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 12872906 | HYUNG KYU JUN | ADDRESS ON FILE | | | | | | | |
| 12865474 | HYUNGDOON CHOI | ADDRESS ON FILE | | | | | | | |
| 10281746 | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89179 | |
| 10278235 | I2C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 12044067 | I2C, INC. | ROBERT CRAIG SEILER II- GENERAL COUNSEL | 808 NORTH 108TH AVENUE | | | OMAHA | NE | 68154 | |
| 12865475 | IBIS ONE CENTRAL HOTEL LLC | ADDRESS ON FILE | HAPPINESS STREET | P.O. BOX 9914 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10282014 | IBRAHIM, MARIANE | ADDRESS ON FILE | | | | | | | |
| 12865476 | IBUYPOWER | 529 N BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 10281752 | ICC BUSINESS CORPORATION F2 LLC | ATTN: GENERAL COUNSEL | STREET 69,DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES |
| 10281753 | ICC BUSINESS CORPORATION F2 LLC | OFFICE NO.52-2.55, BLDG #2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584288 | ICC BUSINESS CORPORATION F2 LLC | OFFICE NO.52-2.55, BLDG #2 | BUILDING 2 | | | DUBAI | | 500070 | UNITED ARAB EMIRATES |
| 10281749 | ICC BUSINESS CORPORATION F2 LLC | SHARED DESK 2.55, SECOND FLOOR | SHEIKH MOHAMMED BIN ZAYED ROAD, | | | DUBAI MEDIA CITY | | | |
| 10281751 | ICC BUSINESS CORPORATION F2 LLC | STREET 69, DUBAI SPORTS CITY | | PO BOX 500070 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10273321 | ICEBERG THERMAL | 1820 E. WARNER ROAD | SUITE 8 | | | TEMPE | AZ | 85284 | |
| 10584287 | ICEBERG THERMAL INC. | 5869 S. KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| 10551090 | ICONIQ STRATEGIC PARTNERS VI, L.P. | 394 PACIFIC AVENUE, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 10551088 | ICONIQ STRATEGIC PARTNERS VI, L.P. | ATTENTION: MATTHEW JACOBSON | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10549622 | ICONIQ STRATEGIC PARTNERS VI, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10549620 | ICONIQ STRATEGIC PARTNERS VI, L.P. | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | ATTENTION: DIVESH MAKAN AND YOONKEE SULL | | | SAN FRANCISCO | CA | 94111 | |
| 10551091 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | ICONIQ STRATEGIC MANAGEMENT, LLC | ATTENTION: MATTHEW JACOBSON | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 10549623 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12114710 | IDAHO BOARD OF PHARMACY | 1199 W. SHORELINE LANE, STE. 303 | | | | BOISE | ID | 83702-9103 | |

Page 56 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289477 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | |
| 10289478 | IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | |
| 10289479 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| 10279066 | IDAHO STATE TAX COMMISSION | P.O. BOX 36800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83722-0410 | |
| 10279068 | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | | BOISE | ID | 83756-0056 | |
| 10279067 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83704 | |
| 10281755 | IDEALEX SERVICES OÜ | HARJU MAAKOND | TALLINN, KRISTIINE LINNAOSA | KESMA TN 4, | | TALLINN | | 10616 | ESTONIA |
| 10934291 | IDENTOGO | CARDSCAN DEPARTMENT - PA | 340 SEVEN SPRINGS WAY | SUITE 250 | | BRENTWOOD | TN | 37027 | |
| 12865479 | IDH MEDIA S.A. | ATTN: GENERAL COUNSEL | UL. PIEKNA 19 WARSZAWA | | | MAZOWIECKIE | | 00-549 | POLAND |
| 10281757 | IEX | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| 10393320 | IEX.DAP GROUP LLC | ATTN: ROBERT PARK | 3 WORLD TRADE CENTER, 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12865480 | IEX GROUP, INC. | ATTN: IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | NEW YORK | NY | 10007 | |
| 10281762 | IFRAH LAW | 1717 PENNSYLVANIA AVENUE NW SUITE 650 | | | | WASHINGTON | DC | 20006 | |
| 10546183 | IGNEO LLC | 10 COOPER STREET, SUITE 202 | | | | SANTA CRUZ | CA | 95060 | |
| 10551092 | IGNEO LLC | 60 BROAD ST. | 24TH FLOOR | | | NEW YORK | NY | 10004 | |
| 10546184 | IGNEO LLC | 60 BROAD ST., 24TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 12865482 | IGNITE PIETLAN LIMITED | ATTN: GENERAL COUNSEL | 57 LADYMEAD | GUILI | | GUILDFORD | | GU1 1DB | UNITED KINGDOM |
| 12865483 | IHKT SARL | RUE MOULAY ALI | GUELI | | | MARRAKECH | | 40000 | MOROCCO |
| 12865484 | IJII INC. | ATTN: GENERAL COUNSEL | 2033 GATEWAY PL | | | SAN JOSE | CA | 95110-3709 | |
| 10546648 | IKIGAI OPPORTUNITIES MASTER FUND, LTD. LLP | C/O TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL B. HAGE | 27777 FRANKLIN ROAD | SUITE 2500 | SOUTHFIELD | MI | 48034 | |
| 12865485 | IKON MEDIA PTE LTD | ATTN: GENERAL COUNSEL | 14 ROBINSON RD #13-00 FAR EAST FINANCE BUILDING | | | SINGAPORE | | 048545 | SINGAPORE |
| 10281764 | ILES MEDIA LLC (INV. FROM WILL, INC.) | 548 S. INGOLF ST. | | | | PALMER | AK | 99645 | |
| 10259745 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S STATE STREET 10TH FL | | | | CHICAGO | IL | 60603 | |
| 10289480 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 10279782 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST. | SUITE 13-225 | CHICAGO | IL | 60601 | |
| 10289481 | ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | | CHICAGO | IL | 60661 | |
| 12164877 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | P.O. BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| 10279071 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| 10279072 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | |
| 10279074 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | | SPRINGFIELD | IL | 62794-9008 | |
| 10279070 | ILLINOIS DEPARTMENT OF REVENUE | P0 BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| 10279073 | ILLINOIS DEPARTMENT OF REVENUE | P0 BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | |
| 10279069 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | | CHICAGO | IL | 60661 | |
| 12114711 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 W MONROE ST | FL 5 | | | CHICAGO | IL | 60601-3704 | |
| 10279075 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 W MONROE ST FL 5 | | | | CHICAGO | IL | 60661-3704 | |
| 10279077 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | | | | SPRINGFIELD | IL | 62794 | |
| 10279076 | ILLINOIS DEPT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | MO | 62794-9006 | |
| 12114712 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | |
| 12114713 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY - DIVISION OF WATER POLLUTION CONTROL | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | |
| 12114714 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY - HAZARDOUS WASTE | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | |
| 10289482 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | |
| 10584683 | ILUSTRAÇÕES, RAFAEL AUGUSTO ZANCHETIM | ADDRESS ON FILE | | | | | | | |
| 10584292 | IMG TECHNOLOGIES INC. | 1 TOWER LANE | SUITE 1850 | | | OAKBROOK TERRACE | IL | 60181 | |
| 10278324 | IMG TECHNOLOGIES INC. | 1 TOWER LANE SUITE | 1850 OAKBROOK | | | TERRACE | IL | 60181 | |
| 10277925 | IMG TECHNOLOGIES INC. | PO BOX 7108 | | | | CAROL STREAM | IL | 60197 | |
| 12865487 | IMG US LLC | 11 MADISON AVE, 17TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 10551094 | IMG US, LLC | 11 MADISON AVE, 17TH FLR | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| 10549826 | IMG US, LLC | JASON LUBLIN | 11 MADISON AVE | 17TH FLOOR | | NEW YORK | NY | 10010 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832102 | IMMUTABLE PTY LTD | ATTN: GENERAL COUNSEL | L 18/77 KING ST | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12865488 | IMPACTCHOICE | ATTN: GENERAL COUNSEL | UNIT 2 CAPITAL BUSINESS PARK MANOR WAY | | | BOREHAMWOOD | | WD6 1GW | UNITED KINGDOM |
| 10281767 | IMPERIAL PFS | 22522 29TH DR SE #214 | | | | BOTHELL | WA | 98021 | |
| 10278007 | IMPERIAL PFS (IPFS) C/O AGENT USI SOUTHEAST - WEST PALM BEACH | 2400 E COMMERCIAL BLVD | STE 600 | | | FORT LAUDERDALE | FL | 33308 | |
| 10551095 | IMTOKEN VENTURES LTD. | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE | PO BOX 446 | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 12865489 | IMTOKEN VENTURES LTD. | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE | PO BOX 446 | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12865491 | INBLOCK LTD. | 54 BONHAM STRAND WEST | 6/F., FUNG SANG TRADING BUILDING | | | HONG KONG | | | CHINA |
| 10584293 | INBOUND.ONLINE | HA-YETSIRA 16 | | | | RAMAT GAN | | 5252154 | ISRAEL |
| 12865492 | INC4SOFT OU | KENTMANNI TN 18 -30 | | | | TALLINN | | 10116 | ESTONIA |
| 10281770 | INCO, LLC | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10584295 | INCO, LLC - INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013 3599 | |
| 10584296 | INCO, LLC DBA "INVISIBLE NORTH" | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10584299 | INCORPORATING SERVICES, LTD. | 3500 S. DUPONT HWY. | | | | DOVER | DE | 19901 | |
| 10281771 | INCORPORATING SERVICES, LTD. | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12114715 | INDIA INCOME TAX DEPARTMENT | AAYAKAR BHAWAN | VAISHALI, SECTOR-3 | | | GHAZIABAD, UTTAR PRADESH | | | INDIA |
| 10281772 | INDIA STRATEGIC PARTNERSHIP INC | 2550 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 10289483 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| 10279078 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 10279079 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| 10279080 | INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | | INDIANAPOLIS | IN | 46206-0040 | |
| 10279081 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7147 | | | | INDIANAPOLIS | IN | 46207-7147 | |
| 10279082 | INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | |
| 10279083 | INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| 10289484 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | |
| 10281773 | INDOBOARD | 131 TOMAHAWK DR 15-A | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| 12865494 | INDORSE PTE. LTD. | ATTN: GENERAL COUNSEL | 18 CROSS STREET | #02-101 CROSS STREET EXCHANGE | | SINGAPORE | | 048423 | SINGAPORE |
| 10549628 | INDUSTRIA LLC | 2261 MARKET STREET | SUITE 4403 | | | SAN FRANCISCO | CA | 94114 | |
| 10281774 | INDUSTRIA LLC | 2261 MARKET STREET #4503 | | | | SAN FRANCISCO | CA | 94114 | |
| 10281775 | INETSOFT TECHNOLOGY CORPORATION | 53 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| 10279063 | INEVITABLE OUTCOMES LLC - MILKROAD | 3407 STAGE COACH DRIVE | SUITE 250 | | | LAFAYETTE | CA | 94549 | |
| 10549302 | INEVITABLE OUTCOMES, LLC | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 10281775 | INEVITABLE OUTCOMES, LLC | 3407 STAGE COASH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 10584303 | INFLUXDATA | 799 MARKET STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94103 | |
| 10278004 | INFO TECH RESEARCH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 10281776 | INFORMA TECH HOLDINGS LLC | 1983 MARCUS AVENUE, SUITE 250 | | | | LAKE SUCCESS | NY | 11042 | |
| 10584304 | INFO-TECH RESEARCH GROUP INC | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 10281778 | INFURA | 46 BOGART ST. | | | | BROOKLYN | NY | 11206 | |
| 10281779 | INJECTIVE LABS INC | 15 W 27TH ST FL 11 | | | | NEW YORK | NY | 10001-7711 | |
| 10281780 | INNOVA LTD | 1 GERMAIN ST | | | | SAINT JOHN | NB | E2L 4V1 | CANADA |
| 10584305 | INSIGHT | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 12865497 | INSIGHT PARTNERS (EU) XII, S.C.SP | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12865498 | INSIGHT PARTNERS (EU) XII, S.C.SP | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12865496 | INSIGHT PARTNERS XII (CO-INVESTORS) (B), L.P. | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12865499 | INSIGHT PARTNERS XII, L.P | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | GRAND CAYMAN |
| 12865500 | INSIGHTS GROUP UAB | LAISVES PR. 60 | | | | VILNIUS | | | LITHUANIA |
| 10281782 | INSTACART | 11751 MISSISSIPPI AVE | | | | LOS ANGELES | CA | 90025-6100 | |
| 10549634 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | 3000 SAND HILL RD | #2-250 | | | MENLO PARK | CA | 94025 | |
| 10551900 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | 3000 SAND HILL ROAD | BUILDING 2, SUITE 250 | | | MENLO PARK | CA | 94025 | |
| 12865501 | INSURANCE BONDING (MTES) C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTENTION SURETY DEPARTMENT | 100 PRINCETON SOUTH CORPORATE CENTER | 4TH FLOOR | | | EWING | NJ | 08628 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865502 | INTEGRITY GLOBAL UAB | PERKUNKIEMIO G. 13-91 | | | | VILNIUS | | 12114 | LITHUANIA |
| 10584306 | INTELLECTUAL PROPERTY OFFICE OF SINGAPORE | 51 BRAS BASAH ROAD | #01-01 MANULIFE CENTRE | | | SINGAPORE | | 189554 | SINGAPORE |
| 10278956 | INTERACTIVE BROKERS | 300 S. RIVERSIDE PLAZA | 20TH FLOOR | | | CHICAGO | IL | 60606 | |
| 10279585 | INTERACTIVE BROKERS | ATTN: LEGAL DEPARTMENT | 300 S. RIVERSIDE PLAZA, 20TH FL | | | CHICAGO | IL | 60606 | |
| 10591795 | INTERACTIVE BROKERS | C/O DECHERT LLP | ATTN: SHMEUL VESSER & GARY MENNITT | THREE BRYANT PARK | 1095 AVENUE OF AMERICAS | NEW YORK | NY | 10036-6797 | |
| 10276210 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | | PHILADELPHIA | PA | 19104-5016 | |
| 10276211 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O.BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 10276122 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 10584307 | INTERNATIONAL BUREAU, WIPO | 34, CHEMIN DES COLOMBETTES | P.O. BOX 18 | | | GENEVA 20 | | 1211 | SWITZERLAND |
| 10278228 | INTERNATIONAL CENTER FOR LAW AND ECONOMICS | 1104 NW 15TH AVENUE | SUITE 300 | | | PORTLAND | OR | 97209 | |
| 12865503 | INTERNATIONAL POLICY NETWORK | 410 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002-5924 | |
| 10584308 | INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR, WINDSOR PLACE, 22 QUEEN STREET | | | | HAMILTON | | HM11 | BERMUDA |
| 10281784 | INTERNATIONAL SPECIALTY BROKERS-NOW KNOWN BURMUDA LLC | WINDSOR PLACE-1ST FLOOR, 22 QUEEN ST. | | | | HAMILTON | | HM11 | BERMUDA |
| 10584309 | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC. | 10 EAST 53RD STREET, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 10281785 | INTERNET AND MOBILE ASSOCIATION OF INDIA | 406, READY MONEY TERRACE, 167 DR ANNIE BESANT ROAD | | | | MUMBAI | | | INDIA |
| 10546185 | INTERNET EDUCATIONAL SERVICES PROVIDER AND INS ECOSYSTEM LTD. | TRINITY CHAMBERS, PO BOX 4301, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584310 | INTERNET ESCROW SERVICES, INC. | 180 MONTGOMERY | SUITE 650 | | | SAN FRANCISCO | CA | 94104 | |
| 12865504 | INTERNET TRAFFIC SOLUTIONS MANAGEMENT PTY LTD | LEVEL 8, 55 GRAFTON STREET | | | | BOND JUNCTION, NSW | | 2022 | AUSTRALIA |
| 10281786 | INTERPRET, LLC | 600 CORPORATE POINTE #1050 | | | | CULVER CITY | CA | 90230 | |
| 12832614 | INTERSCOPE RECORDS, A DIVISION OF UMG RECORDINGS, INC. | ATTN: GENERAL COUNSEL | 6421 CAMINO VENTOSA | | | SAN CLEMENTE | CA | 92673-7108 | |
| 10281789 | INTUIT INC | 2700 COAST AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 10584312 | INTUIT PAYMENTS INC. | 2700 COAST AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12865505 | INVESCO | 1331 SPRING ST NW | STE 2500 | | | ATLANTA | GA | 30309 | |
| 10584314 | INVESTING MADE SIMPLE LTD | AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING, PIER HEAD | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| 10584313 | INVESTING MADE SIMPLE LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | PIER HEAD | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| 10278426 | INVESTING MADE SIMPLE LTD AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| 12184627 | INVICTUS ASSET MANAGEMENT LIMITED | CASEY MCDONALD | 4TH FLOOR, CENTURY YARD, CRICKET SQUARE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12184877 | INVICTUS FINANCAL TECHNOLOGIES SPC ON BEHALF OF ITS BITCOIN ALPHA SP | CASEY MCDONALD | 4TH FLOOR, CENTURY YARD | CRICKET SQUARE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12184594 | INVICTUS CAPITAL FINANCAL TECHNOLOGIES SPC ON BEHALF OF ITS CRYPTO20 SP | CASEY MCDONALD | 4TH FLOOR, CENTURY YARD, CRICKET SQUARE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12184931 | INVICTUS CAPITAL FINANCAL TECHNOLOGIES SPC ON BEHALF OF ITS STABLE GROWTH SP | CASEY MCDONALD | 4TH FLOOR, CENTURY YARD, CRICKET SQUARE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12184936 | INVICTUS HYPERION | CASEY MCDONALD | 4TH FLOOR, CENTURY YARD, CRICKET SQUARE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 10278169 | INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| 10584315 | INWESO GMBH | SEUZACHSTRASSE 8 | | | | NEFTENBACH | | 8413 | SWITZERLAND |
| 10281791 | IO FINNET | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614 | |
| 12865506 | IORA FOUNDATION | C/O NEXTLAND | STRASSBURGERSTRARE 55 | | | BERLIN | | 10405 | GERMANY |
| 12865507 | IOTEX FOUNDATION LTD | 68 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 10279086 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 10279087 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10457 | | | | DES MOINES | IA | 50306-0457 | |
| 10279085 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289485 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | |
| 10279088 | IOWA INCOME TAX RETURN PROCESSING DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | | | | DES MOINES | IA | 50319-0120 | |
| 10289486 | IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | |
| 10549490 | IP, CLEMENT JOSHUA | ADDRESS ON FILE | | | | | | | |
| 10278039 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 10584318 | IPFS CORPORATION OF CALIFORNIA | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | |
| 10584319 | IPFS CORPORATION OF CALIFORNIA | P.O. BOX 412086 | | | | KANSAS CITY | MO | 64141 | |
| 10584320 | IPFS CORPORATION OF CALIFORNIA | P.O. BOX 730223 | | | | DALLAS | TX | 75373 | |
| 10278319 | IPFS CORPORATION OF CALIFORNIA (IPFS) | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | |
| 10584321 | IPOWER | 6111 BROKEN SOUND PARKWAY NW | STE 170 | | | BOCA RATON | FL | 33487 | |
| 10278352 | IPOWER C/O BRANDON KOTARA | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 12865508 | IPS PRO | 8F KABUKZA TOWER | 4-12-15 GINZA | CHUO-KU | | CHUO-KU | | 104-0061 | JAPAN |
| 12865509 | IPV FTX CO-INVEST, A SERIES OF IRON PINE VENTURES CO-INVEST FUND | 3791 WASATCH AVE | | | | LOS ANGELES | CA | 90066 | |
| 12114716 | IREDELL COUNTY ASSESSOR | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 12114717 | IRELAND COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | | | LIMERICK | | V94 R972 | IRELAND (EIRE) |
| 12114718 | IRELAND VAT OSS UNIT | OFFICE OF THE REVENUE COMMISSIONERS | MILLENNIUM CENTRE | | | CO. LOUTH | | A91 PP5W | IRELAND (EIRE) |
| 12865510 | IRELL & MANELLA LLP | ATTN: RICK WIRTHLIN, ESQ | 1800 AVENUE OF THE STARS | SUITE 900 | | LOS ANGELES | CA | 90067 | |
| 12872920 | IREM GOK | ADDRESS ON FILE | | | | | | | |
| 10278421 | IREM GOK | ADDRESS ON FILE | | | | | | | |
| 12872911 | IRENE KITROU | ADDRESS ON FILE | | | | | | | |
| 12114720 | IRISH TAKEOVER PANEL | LOWER GROUND FLOOR | 76 MERRION SQUARE | | | DUBLIN | | D02 NY76 | IRELAND |
| 12114719 | IRISH TAKEOVER PANEL | LOWER GROUND FLOOR | 76 MERRION SQUARE | | | DUBLIN 2 | | D02 X4T1 | IRELAND |
| 12865551 | IRONSIDE | 131 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| 10281799 | IRS | 1111 CONSTITUTION AVE, NW | | | | WASHINGTON | DC | 20224 | |
| 10278378 | ISBL INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR | WINDSOR PLACE | 22 QUEEN STREET | | HAMILTON | | HM11 | BERMUDA |
| 10281800 | ISDA INC (INTERNATIONAL SWAPS AND DERIVATIVES ASSOC.) | 10 E. 53RD ST., 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12865512 | ISLAND BAY VENTURES INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12865513 | ISLAND HOTEL COMPANY LIMITED | C/O ATLANTIS RESORT SPE LIMITED | 1000 SOUTH PINE ISLAND ROAD | SUITE 800 | | PLANTATION | FL | 33324 | |
| 12865514 | ISP GROUP | BELLERIVSTRASSE 45 | | | | ZURICH | | 8008 | SWITZERLAND |
| 12114722 | ITALIAN REVENUE AGENCY | VIA RIO SPARTO | PESCARA | | | PESCARA | | 21 65100 | ITALY |
| 12114721 | ITALIAN REVENUE AGENCY | VIA RIO SPARTO21 | | | | PESCARA | | 65100 | ITALY |
| 12114723 | ITALY MINISTRY OF ECONOMY AND FINANCE | VIA VENTI SETTEMBRE, 97 | | | | ROMA | | 00187 | ITALY |
| 12865516 | IVAN BRIGHTLY | ADDRESS ON FILE | | | | | | | |
| 12872912 | IVANA MILICIC | ADDRESS ON FILE | | | | | | | |
| 12083264 | IVEST+ | ATTN: GENERAL COUNSEL | 4300 HORTON ST | UNIT 2 | | EMERYVILLE | CA | 94608-2954 | |
| 10281803 | IVY NATAL | ADDRESS ON FILE | | | | | | | |
| 12865517 | J6A LLC | 1416 7TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 10302648 | JABER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10278437 | JACK HUTTON | ADDRESS ON FILE | | | | | | | |
| 10584133 | JACK HUTTON (JACKIECHAN) | ADDRESS ON FILE | | | | | | | |
| 10584324 | JACK IN THE BOX | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLC, ATTN: LISA M. MARTENS | 12275 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130-4092 | |
| 12872915 | JACK ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12865520 | JACK SHARKEY | ADDRESS ON FILE | | | | | | | |
| 12114724 | JACKSON COUNTY ASSESSOR | 10 SOUTH OAKDALE AVE, RM 300 | | | | MEDFORD | OR | 97501 | |
| 12114725 | JACKSON COUNTY ASSESSOR | 112 W. LEXINGTON AVE, SUITE 144 | | | | INDEPENDENCE | MO | 64050 | |
| 10299524 | JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVENUE | SUITE 600 | | DALLAS | TX | 75201 | |
| 10276064 | JACKSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 10302351 | JACOBE, MA. CIARA KAYE ESPINO | ADDRESS ON FILE | | | | | | | |
| 10289925 | JACOBS, ADAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583773 | JACOBS, ADAM C. | ADDRESS ON FILE | | | | | | | |
| 12865521 | JACOBUS VELDSMAN | ADDRESS ON FILE | | | | | | | |
| 12865522 | JADOFF SPV 6, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 10281807 | JAFCO SV4 INVESTMENT LIMITED | 1-23-1 TORANOMON TORANOMON HILLS MORI TOWER 24F | | MINATO-KU | | TOKYO | | 105-0001 | JAPAN |
| 12865524 | JAFCO SV4 INVESTMENT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 1-23-1, TORANOMON TORANOMON HILLS MORI TOWER 24F | MINATO-KU | | TOKYO | | 105-0001 | JAPAN |
| 12865525 | JAGUAR CAPITAL ADVISORS LTD. | ATTN: GENERAL COUNSEL | 1200 BAY STREET | SUITE 202-20 | | TORONTO | ON | M5R 2A5 | CANADA |
| 12865526 | JAHANVI SANDIPKUMAR GANDHI? | ADDRESS ON FILE | | | | | | | |
| 12865528 | JAIME SEVILLA MOLINA | ADDRESS ON FILE | | | | | | | |
| 12865530 | JAK HOLDINGS FAMILY TRUST | ATTN: JULIE AQUILINA | 13 SLIELIN ST | | | BOONDALL, QLD | | 4034 | AUSTRALIA |
| 10591315 | JAMAE JAVID | ADDRESS ON FILE | | | | | | | |
| 10281808 | JAMBO / PROJECT CHILL LIMITED | CATALYST INC, QUEENS RD | | | | BELFAST, NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM |
| 12865534 | JAMES MITCHELL CHEAL | ADDRESS ON FILE | | | | | | | |
| 12865535 | JAMES O'DONOGHUE | ADDRESS ON FILE | | | | | | | |
| 12872923 | JAMES TAYLOR | ADDRESS ON FILE | | | | | | | |
| 10584328 | JAMS, INC | ADDRESS ON FILE | | | | | | | |
| 12865536 | JANE CHU | ADDRESS ON FILE | | | | | | | |
| 10276016 | JANSON, ALEXIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 10289487 | JAPAN FINANCIAL SERVICES AGENCY | 3-2-1 KASUMGASEKI CHIYODA-KU | | | | TOKYO | | 100-8967 | JAPAN |
| 12865539 | JAPAN VIRTUAL AND CRYPTO ASSETS EXCHANGE ASSOCIATION (JVCEA) | KAWARTA MEMORIAL BUILDING 4F | 18 ICHIBAN-CHO | CHIYODA-KU | | CHIYODA-KU | | 102-0082 | JAPAN |
| 12865540 | JARDINE M. GENOVIAS | ADDRESS ON FILE | | | | | | | |
| 12865542 | JASMINDER (SONNY) SINGH | ADDRESS ON FILE | | | | | | | |
| 12865544 | JASON & ELISSA HAMMEL LIVING TRUST | 1480 W GRACE ST | | | | CHICAGO | IL | 60613 | |
| 10278000 | JASON GLUSHON C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BLVD | SUITE #950 | | | ENCINO | CA | 91436 | |
| 12865546 | JASON LAU | ADDRESS ON FILE | | | | | | | |
| 10584332 | JAVARI LTD | P.O. BOX N-7776, LYFORD CAY | | | | NEW PROVIDENCE | | | BAHAMAS |
| 12872931 | JAVED BARTLETT | ADDRESS ON FILE | | | | | | | |
| 12865548 | JAY A. MORAKIS | ADDRESS ON FILE | | | | | | | |
| 10281049 | JAYNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12865550 | JCI ADVISORY LTD | 153-57 CLEVELAND STREET | FITZROVIA HOUSE | 4TH FLOOR | | LONDON | | W1T 6QW | UNITED KINGDOM |
| 12865551 | JCI ADVISORY PVA | 4TH FLOOR FITZROVIA HOUSE | 153-57 CLEVELAND STREET | | | LONDON | | W1T 6QW | UNITED KINGDOM |
| 12865552 | JEFF AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12114726 | JEFFERSON COUNTY ASSESSOR | 100 JEFFERSON COUNTY PKWY | SUITE 2500 | | | GOLDEN | CO | 80419-2500 | |
| 12114727 | JEFFERSON COUNTY ASSESSOR | 2121 REV ABRAHAM WOODS JR BLVD | ROOM 801 | | | BIRMINGHAM | AL | 35203 | |
| 12114728 | JEFFERSON COUNTY ASSESSOR | 815 W MARKET ST | | | | LOUISVILLE | KY | 40202-2654 | |
| 12114729 | JEFFERSON PARISH ASSESSOR | 200 DERBIGNY ST, SUITE 1100 | GLASSWORKS BLD | | | GRETNA | LA | 70053 | |
| 12114730 | JEFFERSON PARISH BUREAU OF REVENUE AND TAXATION | 200 DERBIGNY STREET, SUITE 1200 | | | | GRETNA | LA | 70053 | |
| 12114731 | JEFFERSON PARISH GENERAL GOVT BUILDING | 200 DERBIGNY STREET, SUITE 1200 | | | | GRETNA | LA | 70053 | |
| 10584385 | JEFFERSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12865553 | JEFFREY LANETTO, COOLEY LLP | 55 HUDSON YARDS | 46TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12865554 | JEFFREY MORRIS JR. | ADDRESS ON FILE | | | | | | | |
| 12880528 | JEN CHAN | ADDRESS ON FILE | | | | | | | |
| 10281819 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654 | |
| 10277914 | JENNER, BLOCK LLP | 519 7TH STREET | FLOOR 1 | | | BROOKLYN | NY | 11209 | |
| 10281820 | JENNIFER L MILLER | ADDRESS ON FILE | | | | | | | |
| 12865556 | JENNIFER MILLER | ADDRESS ON FILE | | | | | | | |
| 12872937 | JENNY JIN A BONG | ADDRESS ON FILE | | | | | | | |
| 10276090 | JENSEN AGENCY INC. | 3701 W. 49TH STREET | SUITE 201 | | | SIOUX FALLS | SD | 57106 | |
| 12872942 | JEREMY CURTIS CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12865557 | JEREMY LEVINE | ADDRESS ON FILE | | | | | | | |
| 10281823 | JEREMY/JAKARY DBA BETTING HERO | 57 COURTLAND STREET, PO BOX 738 | | | | ROCKFORD | MI | 49341 | |
| 12832373 | JEROY | ATTN: GENERAL COUNSEL | 7766 SE 82ND AVE | | | PORTLAND | OR | 97266-6202 | |
| 12872947 | JESSICA MOSER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278104 | JESUS TORRES CHARTWELL COMPLIANCE | 720 NE 62ND ST | UNIT 504 | | | MIAMI | FL | 33138 | |
| 10278290 | JESUS TORRES CHARTWELL COMPLIANCE | 842 PACIFIC ST. | | | | SANTA MONICA | CA | 90405 | |
| 10278107 | JESUS TORRES CHARTWELL COMPLIANCE | 9472 SW 77TH AVE | UNIT P6 | | | MIAMI | FL | 33156 | |
| 10281825 | JET BLUE | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | |
| 12865558 | JET NASSAU | LYNDEN PINDLING INTERNATIONAL AIRPORT | NEW PROVIDENCE | | | NASSAU | | N-8174 | BAHAMAS |
| 10281826 | JET PROTOCOL | 9 1/2 MARKET ST | | | | NORTHAMPTON | MA | 01060 | |
| 10281827 | JET TECH | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865559 | JET TECH, INC. | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584338 | JETBRAINS AMERICAS INC. | 989 EAST HILLSDALE BLVD. | SUITE 200 | | | FOSTER CITY | CA | 94404 | |
| 12830892 | JETMEDIA GROUP PC | ATTN: GENERAL COUNSEL | 10 CHURCHILL WAY | | | CARDIFF, WALES | | CF10 2HE | UNITED KINGDOM |
| 10281829 | JETSTREAM PARTNERS LIMITED | LEVEL 22, FU FAI COMMERCIAL CENTRE | 27 HILLIER STREET | | | | | | HONG KONG |
| 12880332 | JEWEL CONSTANCE | 213 TAMARRON PKWY SE | | | | ATLANTA | GA | 30339 | |
| 10584339 | JIM JOSEN CONSULTING SERVICES | JIM POSEN | 456 BERGEN ST | APT 3 | | BROOKLYN | NY | 11217 | |
| 10302590 | JING, TIMOTHY KWA LIANG | ADDRESS ON FILE | | | | | | | |
| 10281831 | JITO LABS INC | 4001 9TH ST | | | | NORTH ARLINGTON | VA | 22203 | |
| 12872949 | JOANNA ARGYRIDOU | ADDRESS ON FILE | | | | | | | |
| 10591761 | JOE BANKMAN | ADDRESS ON FILE | | | | | | | |
| 12872950 | JOEL JOHN | ADDRESS ON FILE | | | | | | | |
| 12865566 | JOELE FRANK | 622 THIRD AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12865567 | JOHANN KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12872952 | JOHANNES KIM | ADDRESS ON FILE | | | | | | | |
| 12880780 | JOHANNES VAN ZEITS | ADDRESS ON FILE | | | | | | | |
| 12865570 | JOHN CYNN | ADDRESS ON FILE | | | | | | | |
| 12865569 | JOHN CYNN | ADDRESS ON FILE | | | | | | | |
| 12865573 | JOHN GREGORY MCCRIMMON | ADDRESS ON FILE | | | | | | | |
| 12865574 | JOHN MIGUEL T. BAILON | ADDRESS ON FILE | | | | | | | |
| 10584350 | JOHNSON CONTROLS SECURITY SOLUTIONS | 10405 CROSSPOINT BLVD. | | | | INDIANAPOLIS | IN | 46256 | |
| 10278027 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: BILLING DEPT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| 10278028 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: RECURRING PAYMENT DEPARTMENT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| 10278222 | JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 10276017 | JOHNSON, AJA SAVON | ADDRESS ON FILE | | | | | | | |
| 10281287 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 10584041 | JOHNSON, COREY | ADDRESS ON FILE | | | | | | | |
| 10546653 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 10546652 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| 10546651 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | 1201 N. MARKET STREET | SUITE 2201 | WILMINGTON | DE | 19801 | |
| 10303248 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD. | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| 10284276 | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| 10284278 | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | C/O WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE | 200 SOUTH BISCAYNE BLVD., SUITE 4900 | | MIAMI | FL | 33131 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10284277 | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | C/O WHITE & CASE LLP | ATTN: LAURA, SHORE, PFEIFFER, FRANKE, BAKEMEYER | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 | |
| 10281840 | JOLIBEE | 10/F JOLLIBEE PLAZA BUILDING, EMERALD AVE. | ORTEGAS CENTER | | | | | | PHILIPPINES |
| 10281842 | JOMBOY CORP | 3657 BROADWAY | | | | NEW YORK | NY | 10031 | |
| 10584351 | JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | |
| 10279325 | JOMBOY MEDIA C/O JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | |
| 12865578 | JONATHAN BALES | ADDRESS ON FILE | | | | | | | |
| 10277971 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 10278148 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 10278094 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | |
| 10584353 | JORBS | STEPHEN FLAVALL | 13305 NE 171ST ST | APT D328 | | WOODINVILLE | WA | 98072 | |
| 12872958 | JORDANA DUNNE | ADDRESS ON FILE | | | | | | | |
| 12865581 | JORDAN FISH | ADDRESS ON FILE | | | | | | | |
| 10281845 | JORGE LUIS LOPEZ LAW FIRM | 2665 S BAYSHORE DR, #1103 | | | | COCONUT GROVE | FL | 33133 | |
| 10584354 | JORGE LUIS LOPEZ LAW FIRM | 2665 SOUTH BAYSHORE DRIVE | SUITE 1103 | | | COCONUT GROVE | FL | 33133 | |
| 12865584 | JOSEPH BARRETT | ADDRESS ON FILE | | | | | | | |
| 10584355 | JOSEPH PUMPIANO - JJRP GROUP | 1010 BRICKELL AVENUE | UNIT 3204 | | | MIAMI | FL | 33131 | |
| 12872962 | JOSEPH RODIOHN CABREZA | ADDRESS ON FILE | | | | | | | |
| 12865586 | JOSEPH RODIOHN Y. CABREZA | ADDRESS ON FILE | | | | | | | |
| 12872964 | JOSHUA MARKOU | ADDRESS ON FILE | | | | | | | |
| 12865588 | JOSHUA PETER DEKKER | ADDRESS ON FILE | | | | | | | |
| 10279586 | JPMORGAN CHASE | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 10279599 | JPMORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 12865589 | JST CAPITAL, LLC | ATTN: GENERAL COUNSEL | 350 SPRINGFIELD AVE | STE 200 | | SUMMIT | NJ | 07901 | |
| 10278957 | JTRUST BANK | 26-20 RAFFLES PL | | | | | | 048624 | SINGAPORE |
| 10279570 | JTRUST BANK | 26-20 RAFFLES PL | | | | | | 048624 | SINGAPORE |
| 12872968 | JUAN TRAN | ADDRESS ON FILE | | | | | | | |
| 10281856 | JUMBOXCHANGE | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM |
| 10277968 | JUMIO | 8000 MARYLAND AVE. | ROBERT E. PRIGGE, CHIEF EXECUTIVE OFFICER | SUITE 150 | | CLAYTON | MO | 63105 | |
| 10278881 | JUMIO | 395 PAGE MILL ROAD | | | | PALO ALTO | CA | 94306 | |
| 10584358 | JUMIO CORPORATION | 395 PAGE MILL ROAD SUITE 150 | | | | PALO ALTO | CA | 94306 | |
| 12865591 | JUMP TRADING FUTURES, LLC | 600 W CHICAGO AVE | SUITE 600 | | | CHICAGO | IL | 60654 | |
| 12865592 | JUMPCLOUD | 361 CENTENNIAL PKWY #300 | | | | LOUISVILLE | CO | 80027 | |
| 10276018 | JUN, HYUNG KYU | ADDRESS ON FILE | | | | | | | |
| 10281859 | JUPFIOMENZ | 5200 SUMMIT RIDGE DR APT 3013 | | | | RENO | NV | 89523-9050 | |
| 12872972 | JÜRG BAVIAUD | ADDRESS ON FILE | | | | | | | |
| 10281860 | JUSTWONTDIE LTD | VITRUM BUILDING COWLEY RD | 1 O'CONNELL STREET | LEVEL 31 | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 12865594 | JUSTWONTDIE LTD | VITRUM BUILDING ST JOHNS INNOVATION PARK | COWLEY ROAD | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 10584359 | JUSTWORKS | P.O. BOX 7119 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-7119 | |
| 12865595 | JUSTWORKS EMPLOYMENT GROUP LLC | 601 W. 26TH STREET | SUITE 400 | | | NEW YORK | NY | 10001 | |
| 12853030 | JYE, TANG SEUN | ADDRESS ON FILE | | | | | | | |
| 12865597 | K&L GATES LLP | ATTENTION: DAN ATKIN | UNIT 807 | | | SYDNEY | NSW 2000 | | AUSTRALIA |
| 10551168 | K&R CONSULTING LIMITED | 338 POTRERO AVENUE | | | | SAN FRANCISCO | CA | 94103 | |
| 10281862 | K5 GLOBAL | 9 LAGRICE CIRCLE | | | | MIAMI BEACH | FL | 33141 | |
| 12865598 | K5 GLOBAL GROWTH CO-INVEST I GP, LLC | 850 NEW BURTON ROAD | SUITE 201 | | | DOVER | DE | 19904 | |
| 12865599 | K5 GLOBAL GROWTH FUND I GP, LLC | 651 NORTH BROAD STREET | SUITE 201 | | | MIDDLETOWN | DE | 19709 | |
| 12865602 | KABOMPO HOLDINGS, LTD. | C/O PAXOS TRUST COMPANY, LLC | 140 EAST 45TH STREET | STREET, SUITE 16B | | NEW YORK | NY | 10017 | |
| 12833134 | KABOMPO LENDING LTD. | ATTN: GENERAL COUNSEL | C/O MAPLES CORPORATE SERVICES LIMITED | PO BOX 309 | UGLAND HOUSE | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 10278399 | KADRI EFE OZYIGIT | ADDRESS ON FILE | | | | | | | |
| 12865603 | KAI RUTHERFORD | ADDRESS ON FILE | | | | | | | |
| 12830870 | KAIRON LABS BV | ATTN: GENERAL COUNSEL | TURNHOUTSEBAAN 327 PB 1 | SCHILDE | | ANTWERP | | 2970 | BELGIUM |
| 10281864 | KAISER GROUP | 237 SOUTH ST | STE 101 | | | WAUKESHA | WI | 53186-4826 | |
| 12872975 | KAISER PERMANENTE | ADDRESS ON FILE | | | | | | | |
| 10584363 | KAISER PERMANENTE | ADDRESS ON FILE | | | | | | | |
| 12872976 | KAISER PERMANENTE | ADDRESS ON FILE | | | | | | | |
| 10276019 | KALINICH, ADAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865605 | KAM YEE CHAN | ADDRESS ON FILE | | | | | | | |
| 12114732 | KANAWHA COUNTY ASSESSOR | 409 VIRGINIA STREET EAST | | | | CHARLESTON | WV | 25301 | |
| 10289488 | KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | | TOKYO | | 1018464 | JAPAN |
| 10281866 | KANDI | 101 W BROADWAY STE 1440 | | | | SAN DIEGO | CA | 92101 | |
| 10584364 | KANDI | 101 WEST BROADWAY | SUITE 1440 | | | SAN DIEGO | CA | 92101 | |
| 10584365 | KANDI, INC. | 101 WEST BROADWAY | SUITE 1130 | | | SAN DIEGO | CA | 92101 | |
| 10549322 | KANIEV, ALEX | ADDRESS ON FILE | | | | | | | |
| 12114733 | KANSAS BOARD OF PHARMACY | 800 SW JACKSON, STE. 1414 | | | | TOPEKA | KS | 66612-1244 | |
| 12114734 | KANSAS CITY, MO DEPARTMENT OF REVENUE | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 10279089 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | 915 S.W. HARRISON ST. | | | | TOPEKA | KS | 66612-1588 | |
| 10279090 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 758571 | | | | TOPEKA | KS | 66675-8571 | |
| 10279091 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #200 | | | | TOPEKA | KS | 66612 | |
| 10279092 | KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING | ROOM 150 915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| 10279093 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | |
| 10289489 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| 10287072 | KANTO LOCAL FINANCE BUREAU | 1-1 SHINTOSHIN, CHUOU-KU, SAITAMA-SHI | | | | SAITAMA | | 330-9716 | JAPAN |
| 12114735 | KANTONALE STEUERVERWALTUNG JURISTISCHE PERSONEN | J.J. WEPFER-STRASSE 6 | | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| 12828804 | KAPADIA, GAURAV KIRIT | ADDRESS ON FILE | | | | | | | |
| 10302623 | KAPVINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12872980 | KARAN KAUSHIK TOPRANI | C/602, GOKUL SOLITAIRE CHSL, GOKUL TOWNSHIP, VIRAR (WEST) | | | | PALGHAR, MAHARASHTRA | | 401303 | INDIA |
| 10302001 | KARASSOV, ANATOLIY | ADDRESS ON FILE | | | | | | | |
| 12872982 | KARIM NELSON JIJAJI CLAROS | ADDRESS ON FILE | | | | | | | |
| 12865610 | KARIYA KAYAMORI | ADDRESS ON FILE | | | | | | | JAPAN |
| 10281871 | KARL MARLON CULOBIO LAURIE - FORIGN VENDOR | GARCIA APT, 1314 CLAVANO ST | | | | CEBU CITY | | | PHILIPPINES |
| 10584368 | KARUMI000 - JASON ROLFE | ADDRESS ON FILE | | | | | | | |
| 10551040 | KARUNARATNE, GIHAN | ADDRESS ON FILE | | | | | | | |
| 10281872 | KATANA LABS / BLADE LABS INC | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865612 | KATHONA TOTAL LAW OFFICES | 2 CHOME-2-2 | UCHISAIWAICHO | CHIYODA-KU | | TOKYO | | 100-0011 | JAPAN |
| 12872985 | KATHRYN SWAN | ADDRESS ON FILE | | | | | | | |
| 12865614 | KATIE AUSTIN | ADDRESS ON FILE | | | | | | | |
| 10584371 | KATTEN MUICHIN ROSENMAN LLP | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661-3693 | |
| 10276020 | KATZ, ELODRA | ADDRESS ON FILE | | | | | | | |
| 10270201 | KATZ, WILLIAM FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 10584134 | KAUFMANN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12865616 | KAVA AUSTRALIA PTY LTD | 335 TOORAK ROAD | | | | SOUTH YARRA, VIC | | 3141 | AUSTRALIA |
| 10302293 | KAVAMORI, KARIYA | ADDRESS ON FILE | | | | | | | |
| 10302292 | KBAM MERCADOS LLC | 30 N GOULD STREET STE 4047 | | | | R. SHERIDAN | WY | 82801 | |
| 10549707 | KDDI | IIDABASHI GARDEN | MARKET SQUARE | | | TOKYO | | 102-0072 | JAPAN |
| 12865658 | K-DNA FINANCIAL SERVICES LTD. | 23 SPYROU KYPRIANOU | PROTOPAPAS BUILDING | 3RD FLOOR | | LIMASSOL | | 4001 | CYPRUS |
| 12865519 | KEEFE, MCCULLOUGH & CO., LLP | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | | FT. LAUDERDALE | FL | 33308 | |
| 12865621 | KEEN, BETHANEY | ADDRESS ON FILE | | | | | | | |
| 10583891 | KELLY AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12865623 | KENETIC CAPITAL GROUP (BVI) LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865625 | KENETIC HOLDINGS LIMITED | 194 MASHEMONG SECT | TEMBISA GAUTENG | | | GAUTENG | | 1632 | SOUTH AFRICA |
| 12865626 | KENIEV, ALEX | ADDRESS ON FILE | | | | | | | |
| 10583785 | KENIEV, ALEX | ADDRESS ON FILE | | | | | | | |
| 10549323 | KENNETH AUSTIN SEALS | ADDRESS ON FILE | | | | | | | |
| 10281878 | KENSINGTON STRATEGIES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| 12865624 | KENSINGTON STRATEGIES LLC C/O PAULA DUKES | 4 COOPER COURT | | | | | | | |
| 10277903 | KENSINGTON STRATEGIES, LLC | PAULA DUKES | 4 COOPER COURT | | | BLUFFTON | SC | 29910 | |
| 10584380 | KENSINGTON STRATEGIES, LLC | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| 10584379 | KENSINGTON STRATEGIES, LLC | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| 12114736 | KENTON COUNTY PVA | 1840 SIMON KENTON WAY STE 1100 | | | | COVINGTON | KY | 41011-1697 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289490 | KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| 10279094 | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40602 | |
| 10279095 | KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | |
| 10279096 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| 10279097 | KENTUCKY DEPT OF REVENUE | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40602 | |
| 10279098 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| 10289491 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | | FRANKFORT | KY | 40601 | |
| 10279099 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| 12817169 | KETEL HUBNER, MAX INGWER | ADDRESS ON FILE | | | | | | | |
| 10276022 | KEUSSEN, MIKAEL | ADDRESS ON FILE | | | | | | | |
| 12865628 | KEVIN KUSATSU | ADDRESS ON FILE | | | | | | | |
| 10281883 | KEVIN O'LEARY PRODUCTIONS | C/O GENSTON TALENT AGENCY | ATTN: JAY SURES & SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 10281884 | KEVIN O'LEARY PRODUCTIONS | C/O ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 10281905 | KEVIN, KUSATSU | ADDRESS ON FILE | | | | | | | |
| 10278366 | KEVURU ART STUDIO C/O BRACEBRIDGE | 1100 N. KING STREET | | | | WILMINGTON | DE | 19884 | |
| 10281885 | KEVURU GAMES, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | |
| 10278367 | KEVURU LLC | 1201 ORANGE ST | | | | WILMINGTON | DE | 19899 | |
| 10278368 | KEVURU LLC | 919 NORTH MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| 10584383 | KEVURU LLC | ONE COMMERCE CENTER | 1201 ORANGE ST. #600 | | | WILMINGTON | DE | 19884 | |
| 10584384 | KEVURU, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | |
| 12865629 | KEXING INFO & TECH COMPANY | 171-173 LOCKHART ROAD | KINGSWELL COMMERCIAL TOWER, FLAT B, 4 FL | WANCHAI | | HONG KONG | | | CHINA |
| 12865630 | KEY SOLUTION DEVELOPMENT LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10281886 | KEYGEN LABS, INC | TELOS LEGAL CORP 1012 COLLEGE RD | STE 201 | | | DOVER | DE | 19904 | |
| 12844683 | KEYGEN LABS, INC | ATTENTION: ABHINAV BHARDWAJ | 275 W 96TH ST, APT 26F | | | NEW YORK | NY | 10025 | |
| 10302142 | KHA, OO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 10276079 | KHALIL, MARK | ADDRESS ON FILE | | | | | | | |
| 10302043 | KHANH, NGUYEN DINH VAN | ADDRESS ON FILE | | | | | | | |
| 12835207 | KHAREL, BISHNU | ADDRESS ON FILE | | | | | | | |
| 10302442 | KHOA, NGUYEN DANG | ADDRESS ON FILE | | | | | | | |
| 10302620 | KHOI, VU DINH | ADDRESS ON FILE | | | | | | | |
| 10302629 | KHOI, VU DINH | ADDRESS ON FILE | | | | | | | |
| 12865632 | KI SAS | 10 RUE DE PENTHIÈVRE | | | | PARIS | | 75008 | FRANCE |
| 10302283 | KIAT, JULIAN TAN YONG | ADDRESS ON FILE | | | | | | | |
| 12872993 | KIBBOM SEONG (FAIRVIEW) | ADDRESS ON FILE | | | | | | | |
| 12865633 | KIBSONS INTERNATIONAL LLC | SHOP NO 59 BUILDING 2 | RAS ALKHOR | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12865634 | KILLARNEY LAKE INVESTMENTS LTD | FISHER'S LANE | ELLEN L. SKELTON BUILDING, 2ND FLOOR | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10281889 | KIM & CHANG | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| 10584387 | KIM & CHANG | 39, SAJIK-RO-8-GIL | JONGNO-GU | | | SEOUL | | 03170 | KOREA, REPUBLIC OF |
| 10278364 | KIM & CHANG | SEYANG BUILDING 39, SAJIK-RO 8-GIL | JONGNO-GU | | | SEOUL | | 03170 | SOUTH KOREA |
| 10281890 | KIM AND CHANG | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | REPUBLIC OF KOREA |
| 10278931 | KIM AND CHANG (KOREA) | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | KOREA |
| 12865635 | KIM HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 12865636 | KIM LIANG | ADDRESS ON FILE | | | | | | | |
| 10302309 | KIM, HYUNGSANG | ADDRESS ON FILE | | | | | | | |
| 10302123 | KIM, HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 10302751 | KIM, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 10551243 | KIM, MARK SANGHOON | ADDRESS ON FILE | | | | | | | |
| 10551241 | KIM, MARK SANGHOON | ADDRESS ON FILE | | | | | | | |
| 10282019 | KIM, MARK SANGHOON | ADDRESS ON FILE | | | | | | | |
| 10302214 | KIM, HYUNSANG | ADDRESS ON FILE | | | | | | | |
| 10584388 | KIMBALL STROUD & ASSOCIATES | 1700 CONNECTICUT AVENUE NW | SUITE 301 | | | WASHINGTON | DC | 20009 | |
| 10584389 | KIMBALL STROUD & ASSOCIATES, INC | 1700 CONNECTICUT AVE, NW | SUITE 301 | | | WASHINGTON | DC | 20009 | |
| 12865637 | KIN FOUNDATION | 800-515 LEGGETT DR | | | | OTTAWA | ON | K2K 3G4 | CANADA |
| 10281892 | KING AND WOOD MALLESONS (HK) | 13/F, GLOUCESTER TOWER | THE LANDMARK 15 QUEENS ROAD CENTRAL | | | | | | HONG KONG |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278810 | KING AND WOOD MALLESONS (HK) | SUE KENCH, GLOBAL CHIEF EXECUTIVE | 13/F GLOUCESTER TOWER | THE LANDMARK | 15 QUEEN'S ROAD CENTRAL | HONG KONG | | | CHINA |
| 12114737 | KING COUNTY ASSESSOR | 500 FOURTH AVENUE | ROOM 736 | | | SEATTLE | WA | 98104-2384 | |
| 10278615 | KING WOOD MALLESONS | 18TH FLOOR, EAST TOWER, WORLD FINANCIAL CENTER | 1 DONGSANHUAN ZHONGLU, CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA |
| 10281893 | KINGDOM TRUST | C/O CHOICE | 1105 STATE ROUTE 121 NORTH STE B | | | MURRAY | KY | 42071 | |
| 12114738 | KINGSTON TOWNSHIP ASSESSOR | 163 MAIN ST | PO BOX 716 | | | KINGSTON | NH | 03848 | |
| 10289581 | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., CHRISTOPHER MARCUS, P.C. | CHRISTINE A. OKIKE, P.C., ALLYSON B. SMITH | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 12865638 | KIRKLAND & ELLIS LLP - MICHAEL SLADE, ALYSSA KALISKY | 300 NORTH LASALLE STREET | | | | CHICAGO | IL | 60654 | |
| 10281894 | KIRKLAND AND ELLIS LLP | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 | |
| 10549676 | KIRSTEN, JOHANN | ADDRESS ON FILE | | | | | | | |
| 10302310 | KITA, MA. ROCHELLE B | ADDRESS ON FILE | | | | | | | |
| 10279522 | KLARPAY | ATTN: LEGAL DEPARTMENT | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND |
| 10279524 | KLARPAY | ATTN: MARTYNAS BIELIAUSKAS | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND |
| 10279523 | KLARPAY | ATTN: MIHKEL VITSUR | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND |
| 10279591 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND |
| 12865640 | KLTN PTE. LTD. | ATTN: GENERAL COUNSEL | 71 ROBINSON RD | #14-01 | | SINGAPORE | | 068895 | SINGAPORE |
| 10549436 | KLINGHOFFER, CHAD | ADDRESS ON FILE | | | | | | | |
| 12865641 | KLUK FARBER LAW PLLC | ATTENTION: EITAN HOENIG | 166 MERCER STREET | SUITE 6B | | NEW YORK | NY | 10012 | |
| 10281895 | KNACKSHOPS | 5819 6TH AVE S | | | | SEATTLE | WA | 98108 | |
| 12872995 | KNAPPSCHAFT-BAHN-SEE | PIEPERSTRASSE 14-28 | | | | BOCHUM | | 44789 | GERMANY |
| 12114739 | KNOX COUNTY ASSESSOR | 400 MAIN STREET, SUITE 204 | | | | KNOXVILLE | TN | 37902-2405 | |
| 12854999 | KOBS, JOHN | ADDRESS ON FILE | | | | | | | |
| 10551430 | KOC, SINAN | ADDRESS ON FILE | | | | | | | |
| 12854959 | KOFER, PHILIPP | ADDRESS ON FILE | | | | | | | |
| 10281896 | KOLLIDER | CASTLE HOUSE, ANGEL STREET | | | | SHEFFIELD | | S3 8LN | UNITED KINGDOM |
| 10302381 | KOLOFER, MARKO | ADDRESS ON FILE | | | | | | | |
| 12865642 | KOMODO PLATFORM | ATTN: GENERAL COUNSEL | TRIQ SAN ANDRIJA | | | SAN GWANN | | | MALTA |
| 10585009 | KONDIC, ZIVKO | ADDRESS ON FILE | | | | | | | |
| 12834493 | KONGSBRIKAN, MR. AKARAWATT | ADDRESS ON FILE | | | | | | | |
| 12872997 | KONSTANTINOS CHARALAMBOUS | ADDRESS ON FILE | | | | | | | |
| 12855014 | KONSTANTINOVICH, KUCHAVA SERGEI | ADDRESS ON FILE | | | | | | | |
| 12114740 | KOOTENAI COUNTY ASSESSOR | 451 GOVERNMENT WAY | PO BOX 9000 | | | COEUR D ALENE | ID | 83816-9000 | |
| 10281898 | KOS THERAPEUTICS INC | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614-9660 | |
| 10549391 | KOTHARI, BIENEEET | ADDRESS ON FILE | | | | | | | |
| 10550858 | KOTHARI, BIENEET | ADDRESS ON FILE | | | | | | | |
| 10584349 | KOTRICH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12865643 | KPC VENTURE CAPITAL LLC | C/O THE KRAFT GROUP | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12865644 | KPMG | I5 KULELERI, KULE 3, KAT2-9, LEVENT | I5 KULELERI , KULE 3 KAT2-9 BESIKTAS | | | ISTANBUL | | 34330 | TURKEY |
| 12865645 | KPMG YEMINLI MALI MUSAVIRLIK A.S. | I5 KULELERI , KULE 3 KAT2-9 BESIKTAS | | | | ISTANBUL | | 34330 | TURKEY |
| 10278617 | KRAMER LEVIN | 166 RUE DU FAUBOURG SAINT HONORE | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 10281900 | KRESUS | 294 EAST MILL STREET, UNIT 108 | 166 RUE DU FAUBOURG SAINT HONORE | | | PARIS | | 75008 | FRANCE |
| 10584391 | KRIPPARRIAN INC | ADDRESS ON FILE | 294 EAST MILL STREET, UNIT 108 | | | CENTRE WELLINGTON | ON | N0B 1S0 | CANADA |
| 10281902 | KRISTELLE MARIE DALIPE | ADDRESS ON FILE | | | | | | | |
| 12865648 | KRISTINA LAVRENOVA | ADDRESS ON FILE | | | | | | | |
| 12865649 | KROLL RESTRUCTURING ADMINISTRATION LLC | 55 EAST 52ND STREET | 17TH FLOOR | | | NEW YORK | NY | 10055 | |
| 12873315 | KRONOS ASSET MANAGEMENT | 103 SOUTH CHURCH STREET | 4TH FLOOR, HARBOUR PLACE | P.O. BOX 10240 | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12865651 | KST VENTURES LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12865652 | KTR GROUP CORPORATION | VISTRA (CAYMAN) LIMITED | 802 WEST BAY ROAD, P. O. BOX 31119 | GRAND PAVILION, HIBISCUS WAY | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 12865653 | KUCOIN GROUP COMPANY | ATTN: GENERAL COUNSEL | 142 CROMWELL RD | | | LONDON | | SW7 4EF | UNITED KINGDOM |
| 12834463 | KULKARNI, MUKUND VINAYAK | ADDRESS ON FILE | | | | | | | |
| 10301959 | KUN, AARON NEO YAO | ADDRESS ON FILE | | | | | | | |
| 10302319 | KUOA, LE VAN | ADDRESS ON FILE | | | | | | | |
| 10281906 | KVB, INC. | 30 CLARENDON RD | | | | WATFORD | | WD17 1JJ | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 66 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865655 | KYLE ZARICK | ADDRESS ON FILE | | | | | | | |
| 10584393 | L LUCIDAPSCE LLC | 560VONCAZE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 12865657 | L ULITIKA NG UYEN KHA NG | 15/10 NGUYEN CANH CHAN | CAU KHO WARD | DISTRICT 1 | | HO CHI MINH CITY | | | VIETNAM |
| 12114746 | LA PLATA COUNTY ASSESSOR | 679 TURNER DR | STE A | | | DURANGO | CO | 81303-6500 | |
| 10276023 | LACKEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12114741 | LAFAYETTE PARISH ASSESSOR | PO BOX 3225 | | | | LAFAYETTE | LA | 70502-3225 | |
| 12114742 | LAFAYETTE TAX DEPARTMENT | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506 | |
| 10505949 | LAI, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 10549478 | LAI, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 10281910 | LAIS DO NASCIMENTO RODRIGUES | ADDRESS ON FILE | | | | | | | |
| 12114743 | LAKE COUNTY ASSESSOR | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 10281911 | LAKE NONA FUND / LN SPORTS & HEALTH TECH FUND I, LP | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | |
| 12865659 | LALA WORLD PTE LTD | ATTN: GENERAL COUNSEL | 190 CLEMENCEAU AVENUE | #06-11 | SPORE BUSINESS FEDERATION CTR | SINGAPORE | | 239924 | SINGAPORE |
| 12865661 | LAM VU VUONG | ADDRESS ON FILE | | | | | | | |
| 12865660 | LAM VU VUONG | ADDRESS ON FILE | | | | | | | |
| 10584642 | LAM, PHONG | ADDRESS ON FILE | | | | | | | |
| 12114744 | LAMAR COUNTY ASSESSOR | PO BOX 369144, SHELBY SPEIGHTS DR | | | | PURVIS | MS | 39425 | |
| 12114745 | LANCASTER COUNTY ASSESSOR | 555 S. 10TH ST | | | | LINCOLN | NE | 68508-2864 | |
| 10584395 | LAND PROPERTY SERVICES LIMITED | SUITE 6B, (3RD FLOOR) | LEANSE PLACE 50 TOWN RANGE | P. O. BOX 1444 | | | | | GIBRALTAR |
| 10584386 | LANDERS, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 10303027 | LANDIS RATH & COBB LLP | 919 MARKET STREET, SUITE 1800 | P.O. BOX 2087 | | | WILMINGTON | DE | 19899 | |
| 10281914 | LANDLORD AT C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | | WASHINGTON | DC | 20037 | |
| 10281915 | LANDRY'S | 1510 W LOOP SOUTH | | | | HOUSTON | TX | 77027 | |
| 12865662 | LANE ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 12114753 | LANE COUNTY ASSESSOR | DEPT. OF ASSESSMENT & TAXATION | 125 EAST 8TH STREET | | | EUGENE | OR | 97401-2968 | |
| 12833164 | LANIN PAY S.A. DE C.V. | ATTN: GENERAL COUNSEL | CALLE LLANA DEL BOSQUE PIE URB MADRE SELVAILI | ED AVIANTE LOCAL 313 OLD CUSCATLAN | | LA LIBERTAD | | | EL SALVADOR |
| 10551337 | LANNACCONE, PHIL | ADDRESS ON FILE | | | | | | | |
| 10281989 | LANZARIN, LUIZ | ADDRESS ON FILE | | | | | | | |
| 12114747 | LARIMER COUNTY ASSESSOR | 200 W. OAK ST, SECOND FLOOR | P.O. BOX 860 | | | FT. COLLINS | CO | 80522 | |
| 12865663 | LARISSA JANE DEACON | ADDRESS ON FILE | | | | | | | |
| 12865565 | LARNABELL ENTERPRISES LIMITED | 2548 KALLITHEA | 12 KIMONOS | DALI | | NICOSIA | | | CYPRUS |
| 12865564 | LARNABELL ENTERPRISES LIMITED | KIMONOS, 12 | KALLITHEA | DALI | | NICOSIA | | 2548 | CYPRUS |
| 12833137 | LATHAM BIOSCIENCE GROUP | 355 SOUTH GRAND AVENUE, SUITE 100 | | | | LOS ANGELES | CA | 90071 | |
| 10278621 | LATHAM & WATKINS | 200 CLARENDON STREET | FLOOR 27 | | | BOSTON | MA | 02116 | |
| 10584397 | LATHAM & WATKINS LLP | ATTN: DAVID AMLAT | 355 S. GRAND AVENUE | SUITE 100 | | LOS ANGELES | CA | 90071 | |
| 12865666 | LATHAM & WATKINS LLP | ATTN: JONATHAN WES | CONSTELLATION BLVD, SUITE 11 | | | LOS ANGELES | CA | 90067 | |
| 10281918 | LATHAM & WATKINS LLP | ATTN: GENERAL COUNSEL | PO BOX N-7525 | | | NASSAU | | | BAHAMAS |
| 12097660 | LATTE LARRY INC. | C/O LATTE LARRY INC. | ATTN: MARI LAYNE | 9601 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90210 | |
| 12097661 | LATTE LARRY INC. | C/O LATTE LARRY INC. | ATTN: ALAN EPSTEIN, ESQ | 2029 CENTURY PARK EAST | 34TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12097659 | LATTE LARRY INC. | C/O LEVEL FOUR BUSINESS MANAGEMENT LLC | ATTN: MATT LICHTENBERG | 11812 SAN VINCENTE BOULEVARD, 4TH FLOOR | 4TH FLOOR | LOS ANGELES | CA | 90049 | |
| 12856253 | LATTE LARRY INC. | C/O LEVEL FOUR BUSINESS MANAGEMENT LLC | ATTN: MATT LICHTENBERG | 11812 SAN VICENTE BOULEVARD, 4TH FLOOR | | LOS ANGELES | CA | 90049 | |
| 12856254 | LATTE LARRY INC. | WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 10551204 | LAU KONG JASON | ADDRESS ON FILE | | | | | | | |
| 10584640 | LAU, PETER | ADDRESS ON FILE | | | | | | | |
| 10281920 | LAUNCH SEQUENCE | 11 ISLAND AVE | #1705 | | | MIAMI BEACH | FL | 33139 | |
| 10584399 | LAUNCH SEQUENCE | 11 ISLAND AVE | | | | MIAMI BEACH | FL | 33139 | |
| 12873000 | LAURA VIDILLA | ADDRESS ON FILE | | | | | | | |
| 12839669 | LAUREN REMINGTON PLATT | ADDRESS ON FILE | | | | | | | |
| 10278429 | LAURELS SPORT FOR GOOD | 15 HILL STREET | | | | LONDON | | W1J 5QT | UNITED KINGDOM |
| 10278433 | LAURELS SPORT FOR GOOD | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 10584402 | LAURELS SPORT FOR GOOD FOUNDATION | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281924 | LAUREUS SPORT FOR GOOD FOUNDATION | 645 FIFTH AVE N., 5TH FLOOR | | | | NEW YORK | NY | 10022-5944 | |
| 12097664 | LAUREUS/NO PLAY ACADEMY AND NAOMI OSAKA | 9621 ARBY DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 12097665 | LAUREUS/NO PLAY ACADEMY AND NAOMI OSAKA | C/O LAUREUS/NO PLAY ACADEMY | 460 FULHAM ROAD | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| 10282119 | LAURIE, MONICA | ADDRESS ON FILE | | | | | | | |
| 10282317 | LAURIE, PEF | ADDRESS ON FILE | | | | | | | |
| 10584403 | LAW DEBENTURE CORPORATE SERVICES LIMITED | 8TH FLOOR | 100 BISHOPSGATE | | | LONDON | | EC2N 4AG | UNITED KINGDOM |
| 10549277 | LAW OFFICE OF APRIL PERRY RANDLE, PLLC | ATTN; APRIL PERRY RANDLE | 8898 OLD LEE HWY, SUITE 106 | PO BOX 106 | | OOLTEWAH | TN | 37363 | |
| 10584404 | LAW OFFICES OF ADACHI, HENDERSON, MIYATAKE & FUJITA | KOJIMACHI HF BUILDING 3F | 3-2-4 KOJIMACHI | CHIYODA-KU | | TOKYO | | 102-0083 | JAPAN |
| 10281926 | LAW OFFICES OF JOHN J. FASO | PO BOX 474, 14 SYLVESTER STREET | | | | KINDERHOOK | NY | 12106 | |
| 10584405 | LAW OFFICES OF JOHN J. FASO, P.O. | PO BOX 474 | | | | KINDERHOOK | NY | 12106 | |
| 12192957 | LAWRIE, FLORENCE ANTONIA MATILDA | ADDRESS ON FILE | | | | | | | |
| 12192956 | LAWRIE, FLORENCE ANTONIA MATILDA | ADDRESS ON FILE | | | | | | | |
| 12865673 | LAYER-2 DEVELOPMENT CORP | FL. 4, BANCO POPULAR BUILDING | 14 SYLVESTER STREET | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865674 | LAYERTWO LTD | 20-22 WENLOCK ROAD | | | | LONDON | | N1 7GU | UNITED KINGDOM |
| 10281927 | LAYERZERO | 580 HORNBY ST | STE 520 | | | VANCOUVER | BC | V6C 3B6 | CANADA |
| 10281928 | LAYERZERO LABS LTD | 382 NE 191ST ST | | | | MIAMI | FL | 33179-3899 | |
| 12865675 | LAYERZERO LABS LTD. | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584406 | LAZ ENTERPRISES | 2025 CENTER STREET | #346 | | | BERKELEY | CA | 94704 | |
| 12865676 | LAZEROW ENTERPRISES | 350 WEST 42ND ST | #346 | | | NEW YORK | NY | 10036 | |
| 10549747 | LAZEROW ENTERPRISES | JOHN LAZEROW | 350 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| 10551207 | LAZEROW ENTERPRISES LLC | ATTN: GENERAL COUNSEL | LOWENSTEIN SANDLER LLP | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 10302359 | LAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 10302358 | LAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 10584407 | LAZY BIRD LLC | 320 FLORIDA AVE NE | APT 805 | | | WASHINGTON | DC | 20002 | |
| 10278349 | LAZY BIRD LLC | 320 FLORIDA AVE NE | APT 805 | | | WASHINGTON | DC | 20002-4324 | |
| 10549748 | LCV SHIRE HOLDINGS | 1 JOO CHAT ROAD | 05-1005 | JOO CHAT COMPLEX | | SINGAPORE | | 421001 | SINGAPORE |
| 12865677 | LCV SHIRE HOLDINGS | JOO CHAT COMPLEX | 1 JOO CHAT ROAD | 05-1005 | | SINGAPORE | | 421001 | SINGAPORE |
| 12865678 | LCV SHIRE HOLDINGS PTE LTD | 1 JOO CHAT ROAD 05-1005 | JOO CHAT COMPLEX | | | SINGAPORE | | 421001 | SINGAPORE |
| 12865679 | LCX AG | LANDSTRASSE 40 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 12865682 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 12865683 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 12865680 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 12865681 | LE HAI DANG | ADDRESS ON FILE | | | | | | | |
| 12865684 | LE HUU TAI | ADDRESS ON FILE | | | | | | | |
| 12865685 | LE MINH KHANH | ADDRESS ON FILE | | | | | | | |
| 12865687 | LE PHAN ANH THU | ADDRESS ON FILE | | | | | | | |
| 12865686 | LE PHAN ANH THU | ADDRESS ON FILE | | | | | | | |
| 12865691 | LE PHAT HUY | ADDRESS ON FILE | | | | | | | |
| 12865689 | LE PHAT HUY | ADDRESS ON FILE | | | | | | | |
| 12865688 | LE PHI THONG | ADDRESS ON FILE | | | | | | | |
| 12865690 | LE PHI THONG | ADDRESS ON FILE | | | | | | | |
| 12865691 | LE PHI THONG | ADDRESS ON FILE | | | | | | | |
| 12865693 | LE THI THUY DUNG | ADDRESS ON FILE | | | | | | | |
| 12865695 | LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 12865694 | LE THI TRA MY | ADDRESS ON FILE | | | | | | | |
| 12865696 | LE TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 12865698 | LE TUAN ANH | ADDRESS ON FILE | | | | | | | |
| 12865697 | LE TUAN ANH | ADDRESS ON FILE | | | | | | | |
| 12865699 | LE VO THANH DUY | ADDRESS ON FILE | | | | | | | |
| 10302028 | LE, HIEU | ADDRESS ON FILE | | | | | | | |
| 10302322 | LE, KHOA | ADDRESS ON FILE | | | | | | | |
| 10302499 | LE, QUANG | ADDRESS ON FILE | | | | | | | |
| 10302323 | LE, TRANG | ADDRESS ON FILE | | | | | | | |
| 10302324 | LE, TRUNG HIEU | ADDRESS ON FILE | | | | | | | |
| 12865700 | LEAD SPORTS LTD. | WINTERBOTHAM PLACE | MARLBOROUGH & QUEEN STREET | PO BOX N-3026 | | NASSAU | | | BAHAMAS |
| 10584082 | LEAL, DOMARVIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281929 | LEARFIELD | ATTN: ANDY MCDOWELL | P.O. BOX 843038 | | | KANSAS CITY | MO | 64184 | |
| 10584408 | LEARFIELD COMMUNICATIONS, LLC | P.O. BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 | |
| 12050369 | LEDGER | LEGAL DEPARTMENT - MATHIAS BRIATTA | 3 RUE GRETRY | | | PARIS | | 75002 | FRANCE |
| 12096837 | LEDGER | PASCAL GAUTHIER - PRESIDENT (CEO) | 1 RUE DU MAIL | | | PARIS | | 75002 | FRANCE |
| 10281931 | LEDGER & CORBIE ENTERPRISES DBA UPONLY | 173 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | |
| 10281933 | LEDGER SAS | 1 RUE DU MAIL | | | | PARIS | | 75002 | FRANCE |
| 12830601 | LEDGER STATUS, LLC "WEEKLY OPEN" | ATTN: GENERAL COUNSEL | 2790 8M MONTGOMERY ST | | | BIRMINGHAM | AL | 35209-1842 | |
| 10281994 | LEDGER X | 152 MADISON AVE | 21ST FL | | | NEW YORK | NY | 10016 | |
| 12865702 | LEDGER (FKA IVBN INC.) | 152 MADISON AVE | 21ST FL | | | NEW YORK | NY | 10016 | |
| 10278446 | LEDGERX LLC | 152 MADISON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10016 | |
| 10281935 | LEDGERX LLC D/B/A FTX US DERIVATIVES | 110 BRICKELL AVENUE | SUITE 430K-200, | | | MIAMI | FL | 33131 | |
| 10281936 | LEE AND LI | 8F, NO. 555, SEC. 4, ZHONGXIAO E. RD., | XINYI DIST. | | | TAIPEI | | | TAIWAN |
| 12114748 | LEE COUNTY APPRAISER | PO BOX 1546 | | | | FT. MYERS | FL | 33902 | |
| 12114749 | LEE COUNTY ASSESSOR | 201 W JEFFERSON ST, STE A | | | | TUPELO | MS | 38804 | |
| 10282331 | LEE, PETER | ADDRESS ON FILE | | | | | | | |
| 10350041 | LEE, TIN (BRIAN) KA | ADDRESS ON FILE | | | | | | | |
| 10584840 | LEE IFANSAES, TANAMAES | ADDRESS ON FILE | | | | | | | |
| 12114750 | LEHIGH COUNTY ASSESSOR | 17 S 7TH ST | RM 517 | | | ALLENTOWN | PA | 18101-2401 | |
| 12865704 | LEMNISCAP HOLDINGS LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865705 | LEMNISCAP MULTISTRATEGY FUND SPC | 5TH FLOOR, ZEPHYR HOUSE | 122 MARY STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 10281937 | LEMON CASH | PALERMO | | | | BUENOS AIRES, DISTRITO FEDERAL | | | ARGENTINA |
| 12865707 | LEMON CASH INC. | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808-1674 | |
| 10281938 | LEMONADE | 5 CROSBY ST | FL 3 | | | NEW YORK | NY | 10013-3154 | |
| 10275942 | LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 10279510 | LENDINGCLUB | ATTN: LEGAL DEPARTMENT | 12832 FRONTRUNNER BLVD SUITE 500 | | | DRAPER | UT | 84020 | |
| 10278958 | LENDINGCLUB CORPORATION | 71 STEVENSON | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 10279584 | LENDINGCLUB CORPORATION | ATTN: LEGAL DEPARTMENT | 71 STEVENSON SUITE 300. | | | SAN FRANCISCO | CA | 94105 | |
| 10546188 | LENDROID | 111 NORTH BRIDGE ROAD | | | | SINGAPORE | | 179098 | SINGAPORE |
| 10584807 | LENNOX, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 10281939 | LENOVO | LINCOLN HOUSE, 23RD FLOOR | TAIKOO PLACE | 979 KING'S ROAD | | QUARRY BAY, HONG KONG | | | HONG KONG |
| 10278624 | LENZ & STAEHELIN | ATTN: TANJA LUIGNBUHL | BRANDSCHENKESTRASSE 24 | | | ZURICH | | CH-8027 | SWITZERLAND |
| 12833174 | LEO FINANCIAL TECHNOLOGIES LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 12114751 | LEON COUNTY APPRAISER | PO BOX 1750 | | | | TALLAHASSEE | FL | 32302-1750 | |
| 10584452 | LEONARD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12865709 | LEONIDA CANUAS ROXAS | ADDRESS ON FILE | | | | | | | |
| 12865708 | LEONIDA CANUAS ROXAS | ADDRESS ON FILE | | | | | | | |
| 10278371 | LEROY STEINMANN | MILCHBUCKSTRASSE 14 8057 | | | | ZURICH | | 8420 | SWITZERLAND |
| 10584410 | LEROY STEINMANN DRAWING & DESIGN | PO BOX 120569 | PO BOX 120569 | | | ZURICH | | 84020 | SWITZERLAND |
| 10277983 | LEVER, INC. | PO BOX 120569 | | | | DALLAS | TX | 75312-0569 | |
| 10584411 | LEVER, INC. | DEPT 0569 | WICKHAMS CAY I, BUILDING 1 SECOND FLOOR | | | DALLAS | TX | 75312-0569 | |
| 10584412 | LEVERAGED TOKENS | TORTOLA PIER PARK | | WICKHAMS CAY I | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10276024 | LEVINE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 10281943 | LEWIS SILKIN LLP | 5 CHANCERY LANE CLIFFORD'S INN | | | | LONDON | | | UNITED KINGDOM |
| 10278625 | LIXCOMM VIETNAM | LEVEL M, HONG HA BUILDING | 25 LY THUONG KIET STREET | HOAN KIEM DISTRICT | | HANOI | | | VIETNAM |
| 10281944 | LEXIOUS | ALEXANDRA VAN DEN BERG | LAAPERSVELD 75 | | | HILVERSUM | | VB1213 | THE NETHERLANDS |
| 12114752 | LEXINGTON COUNTY ASSESSOR | 212 S. LAKE DRIVE | SUITE 103 | | | LEXINGTON | SC | 29072 | |
| 10279100 | LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 10277947 | LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 10278816 | LEXISNEXIS | MIKE WALSH, CHIEF EXECUTIVE OFFICER | 230 PARK AVE #7 | | | NEW YORK | NY | 10169 | |
| 10584415 | LEXISNEXIS RISK HOLDINGS INC | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10584417 | LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 10584416 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 10584418 | LEXISNEXIS RISK SOLUTIONS GROUP | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10303033 | LGO MARKETS LLC | 25 WEST 39TH ST, 14TH FLOOR, OFFICES #2 AND #5 | | | | NEW YORK | NY | 10018 | |
| 12865710 | LIBERTUS CAPITAL I | 121 AVE DE LA FAÏENCERIE | | | | LUXEMBOURG | | L-1511 | LUXEMBOURG |
| 12865711 | LIBERTUS CAPITAL | 121 AVENUE DE LA FAÏENCERIE | | | | LUXEMBOURG CITY | | L-1511 | LUXEMBOURG |
| 12865713 | LIBERTUS CAPITAL INVESTMENTS I (HV) | 121 AVENUE DE LA FAÏENCERIE | | | | | | L-1511 | LUXEMBOURG |
| 10281947 | LIDO | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE, POST OFFICE BOX 446 | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS |
| 12865715 | LIECHTENSTEINER BUSINESS CENTER | LANDSTRASSE 123 | | | | TRIESEN | | 9495 | LIECHTENSTEIN |
| 10302449 | LIEN_NGUYEN THI KIM | ADDRESS ON FILE | | | | | | | |
| 10584419 | LIFTOFF MOBILE, INC. | 555 BRYANT STREET | SUITE 133 | | | PALO ALTO | CA | 94301 | |
| 10281950 | LIGHTING NEW YORK | 78 UNIVERSAL RD | | | | SELINS GROVE | PA | 17870 | |
| 10281951 | LIGHTSPEED FACTION | 2200 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| 10549756 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL ROAD | #100 | | | MENLO PARK | CA | 94024 | |
| 10281976 | LIGHTSPEED OPPORTUNITY FUND, L.P | 2200 SAND HILL RD S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| 10549758 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL RD. S | ATTN: NORMAN L. PERNICK, ANDREW J. ROTH-MOORE | | | MENLO PARK | CA | 94025 | |
| 12097299 | LIGHTSPEED OPPORTUNITY FUND, L.P. | C/O COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ANDREW J. ROTH-MOORE | 500 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| 12097300 | LIGHTSPEED OPPORTUNITY FUND, L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, E. WORENKLEIN, M. GOBBE ANDREW J. ROTH | 66 HUDSON BOULEVARD | | NEW YORK | NY | 10001 | |
| 10548361 | LIGHTSPEED STRATEGIC PARTNERS I L.P. | C/O COLE SCHOTZ P.C. | ATTN: M. NATASHA LABOVITZ, E. WORENKLEIN, M. GOBBE ANDREW J. ROTH | 500 DELAWARE AVENUE SUITE 1410 | | WILMINGTON | DE | 19801 | |
| 10548360 | LIGHTSPEED STRATEGIC PARTNERS I L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, E. WORENKLEIN, M. GOBBE | 66 HUDSON BOULEVARD | | NEW YORK | NY | 10001 | |
| 10549760 | LIGHTSPEED STRATEGIC PARTNERS I L.P | 2200 SAND HILL RD S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| 12865717 | LIGHTSPEED STRATEGIC PARTNERS | ATTN: GENERAL COUNSEL | 2200 SAND HILL RD | | | MENLO PARK | CA | 94025-6936 | |
| 12865718 | LIGHTSPEED VENTURE PARTNERS XIV-A | ATTN: GENERAL COUNSEL | 2200 SAND HILL RD | STE 230 | | MENLO PARK | CA | 94025 | |
| 12139206 | LIJADI, BESIM | ADDRESS ON FILE | | | | | | | |
| 10273013 | LILIT MIKAYELIAN | ADDRESS ON FILE | | | | | | | |
| 10379505 | LILY SAYAGO CHARTWELL COMPLIANCE | 1527 LAMPLIGHTER DRIVE | | | | LONGMONT | CO | 80504 | |
| 10302251 | LIM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 10282521 | LIM, SAMUEL WENJUN | ADDRESS ON FILE | | | | | | | |
| 12865721 | LIME PARTNERS, LLC | 767 FIFTH AVENUE | 46TH FL | | | NEW YORK | NY | 10153 | |
| 10549763 | LIME PARTNERS, LLC C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| 12865722 | LIMIT BREAK INC. | 630 NORTH SAGEWOOD DRIVE | SUITE H-128 | | | PARK CITY | UT | 84098 | |
| 10584421 | LIMITED RESOURCES MEDIA LLC | 2121 6TH AVE #N2211 | | | | SEATTLE | WA | 98121 | |
| 10584422 | LIMITED RESOURCES MEDIA LLC/MARSHALL SUTCLIFFE | 809 OLIVE WAY | APT 1809 | | | SEATTLE | WA | 98101 | |
| 10584423 | LINCOLN PLACE INC. | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 10581956 | LINCOLN PLACE INC. | 560 VINE AVE APT 406 | | | | HIGHLAND PARK | IL | 60035 | |
| 10584424 | LINCOLN PLACE INC. / CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 10278023 | LINCOLN PLACE-CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| 10584425 | LINDGREN, LINDGREN, OEHM & YOU, LLP | 4199 CAMPUS DR, 5TH FL | | | | IRVINE | CA | 92612 | |
| 10584426 | LINDGREN, LINDGREN, OEHM & YOU, LLP | 4199 CAMPUS DRIVE | 5TH FLOOR | | | IRVINE | CA | 92612 | |
| 10281957 | LINE GROUP | PO BOX 612, MADISON BUILDING MIDTOWN | | | | QUEENSWAY | | | GIBRALTAR |
| 12865724 | LINE HOLDINGS LIMITED | 57/63 LINE WALL ROAD | | | | | | GX11 1AA | GIBRALTAR |
| 12865725 | LINE TECH PLUS PTE. LTD | ATTN: GENERAL COUNSEL | 111 SOMERSET RD | #06-07I, 111 SOMERSET | | SINGAPORE | | 238164 | SINGAPORE |
| 12865726 | LINFENG DONG | ADDRESS ON FILE | | | | | | | |
| 12865729 | LINKFIRE INNOVATION LAW FIRM | 2-15-15-101 TAKANAWA | | | MINATO-KU | TOKYO | | 108-0074 | JAPAN |
| 10273317 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| 10584427 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10281958 | LINKEDIN, INC. | 1000 W. MAUDE AVE. | | | | SUNNYVALE | CA | 94085 | |
| 10276348 | LINKLATERS SINGAPORE PTE. LTD. | ONE GEORGE STREET #17-01 | | | | SINGAPORE | | 049145 | SINGAPORE |
| 10584767 | LION_SHADOW | ADDRESS ON FILE | | | | | | | |
| 12865731 | LIOR SHIFF | ADDRESS ON FILE | | | | | | | |
| 10281960 | LIQUALITY | 220 WEST 148TH ST | STE 5 | | | NEW YORK | NY | 10039 | |
| 10584428 | LIQUID 2 VENTURE FUND III LP | 909 MONTGOMERY ST | STE 400 | | | SAN FRANCISCO | CA | 94133 | |
| 10281961 | LIQUID GROUP INC. | 3-17 KANDA NISHIKICHO | | | | CHIYODA-KU TOKYO | | 101-0054 | JAPAN |
| 12865732 | LIQUIDITY NETWORK LTD | 4TH FLOOR HIROSE BUILDING | BANCO POPULAR BUILDING | FLOOR 4 | | TORTOLA-ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584428 | LIQUIDITY NETWORK LTD | FLOOR 4, BANCO POPULAR BUILDING | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10584429 | LIQUIDITY NETWORK LTD | FLOOR 4, BANCO POPULAR BUILDING | | | | TORTOLA, ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865735 | LIQUIDITY PROVIDERS LIMITED, LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 10281964 | LIQUIDSPACE, INC | 1900 S NORFOLK ST | STE 350 | | | SAN MATEO | CA | 94403 | |
| 10281965 | LIQUITY | UNTERE RAINSTRASSE 64 | | | | BAAR | | 6340 | SWITZERLAND |
| 12865737 | LISTIA INC. | ATTN: GENERAL COUNSEL | 200 BLOSSOM LN | FL 1 | | MOUNTAIN VIEW | CA | 94041-1394 | |
| 10281966 | LITERA | 550 WEST JACKSON BOULEVARD SUITE 200 | | | | CHICAGO | IL | 60661 | |
| 10281967 | LITUIDITY MEDIA INC | 330 W. 56TH ST. #25L | | | | NEW YORK | NY | 10019 | |
| 10550942 | LIU, CHENGQI JACK | ADDRESS ON FILE | | | | | | | |
| 10302396 | LIU, MAY | ADDRESS ON FILE | | | | | | | |
| 10584400 | LIV NIGHTCLUB | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | |
| 10278117 | LIV NIGHTCLUB | COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | |
| 12865739 | LIVEPEER, INC | ATTN: GENERAL COUNSEL | 16 VESTRY ST | 4TH FLOOR | | NEW YORK | NY | 10013-1903 | |
| 12880533 | LIZ DARNELL | ADDRESS ON FILE | | | | | | | |
| 12865742 | LLFROG | MANDAR HOUSE | 3RD FLOOR | JOHNSON'S GHUT | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10281969 | LLOYD (LINDGREN, LINDGREN, OEHM & YOU, LLP) | 1199 CAMPUS DRIVE 5TH FL | | | | IRVIN | CA | 92612 | |
| 10276100 | LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | |
| 12104328 | LMB LIMITED | C/O NICHOLA A FULLER | POC BOX 2986 | | | ST JOHNS | | | ANTIGUA AND BARBUDA |
| 10281970 | LOAN TRANSACTIONS AND TECHNOLOGY LLC / EDGE TRADEWORKS | 6000 FAIRVIEW RD | STE 1200 | | | CHARLOTTE | NC | 28210 | |
| 12865744 | LOCALETHEREUM PTY. LTD. | 46-50 REGENT ST | UNIT 10 | VIC | | RICHMOND | | 3121 | AUSTRALIA |
| 10281971 | LOCIZE BASIC | INWESO GMBH, SEUZACHSTRASSE 8, 8413 NEFTENBACH | | | | | | | SWITZERLAND |
| 10272817 | LOCKBOX SERVICES 787166 | DUANE MORRIS LLP MAC Y1372-046 | 401 MARKET STREET | | | PHILADELPHIA | PA | 19106 | |
| 12832424 | LOCKTON COMPANIES, LLC | ATTN: GENERAL COUNSEL | 444 W 47TH ST | STE 900 | | KANSAS CITY | MO | 64112 | |
| 10281972 | LOCKTON INSURANCE BROKERS, LLC | 777 S. FIGUEROA ST., #5200 | | | | LOS ANGELES | CA | 90017 | |
| 10276091 | LOCKTON INSURANCE BROKERS, LLC | ATTN: NATHAN VARNOLD, SURETY DIRECTOR | 444 WEST 47TH STREET | SUITE 900 | | KANSAS CITY | MO | 61442 | |
| 10584431 | LOCKTON INSURANCE BROKERS, LLC | DEPT LA 23878 | UNIT 1, 11TH FLOOR, BEAUTIFUL GROUP TOWER | 77 CONNAUGHT ROAD CENTRAL, CENTRAL | | PASADENA | CA | 91185 | |
| 12865745 | LOEB SMITH ATTORNEYS | ATTN: PETER VAS | STE 1N | 77 CONNAUGHT ROAD CENTRAL, CENTRAL | | HONG KONG | | | CHINA |
| 10277932 | LOFT LUCIA | 15 S RACINE | | | | CHICAGO | IL | 60607 | |
| 10277958 | LOFT LUCIA | 7 N CARPENTER STREET | | | | CHICAGO | IL | 60607 | |
| 12865747 | LOKALISE, INC. | 3500 SOUTH DUPONT HWY | STE B2-101 | | | DOVER | DE | 19901 | |
| 12865748 | LONELY ROAD CAPITAL, LLC | ATTN: GENERAL COUNSEL | THE CORPORATION TRUST COMPANY | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| 10584433 | LONG WATCH SECURITY FIRM & CONSULTANTS | SEA BREEZE LANE | | | | NASSAU | | CB-11926 | BAHAMAS |
| 10584432 | LONG WATCH SECURITY FIRM & CONSULTANTS | SEA BREEZE LANE | NEW PROVIDENCE CB-11926 | | | NASSAU | | | BAHAMAS |
| 10302304 | LONG, TON THAT CHAU | ADDRESS ON FILE | | | | | | | |
| 12865749 | LONGVIEW PHILANTHROPY | C/O EFFECTIVE VENTURES GROUP | 820 BEAR TAVERN RD | | | WEST TRENTON | NJ | 08628 | |
| 10278318 | LOOKER | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| 10278128 | LOOKER | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 10281512 | LOPES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 10302333 | LOPEZ, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| 10281976 | LOREM IPSUM | BERGSTRASSE 23, 10999 | | | | BERLIN | | | GERMANY |
| 12114754 | LOS ANGELES COUNTY ASSESSOR (HEADQUARTERS) | 500 WEST TEMPLE ST. | ROOM 227 | | | LOS ANGELES | CA | 90012-2770 | |
| 12873020 | LOTTA-GILI GIRSH BLUMBERG | 129 FRANKLIN ST | | | | BOSTON | MA | 02134 | |
| 12880549 | LOUIS EISENBERG | ADDRESS ON FILE | | | | | | | |
| 12873024 | LOUIS VINCENT FRANGELLA | ADDRESS ON FILE | | | | | | | |
| 12114755 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3388 BRENTWOOD DR. | | | | BATON ROUGE | LA | 70809 | |
| 12114756 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 10289492 | LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 10279101 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 71 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279102 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | |
| 12873334 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 10279103 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| 10279104 | LOUISIANA DEPT OF REVENUE | 617 N 3RD ST | | | | BATON ROUGE | LA | 70802 | |
| 10281980 | LOUISIANA DOR | 617 NORTH THIRD ST | | | | BATON ROUGE | LA | 70802 | |
| 10289493 | LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | |
| 12114757 | LOUISVILLE KY REVENUE COMMISSION | 617 W. JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| 12114758 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 12865753 | LOWENSTEIN SANDLER LLP | ATTN. ERIC WEINER | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | | NEW YORK | NY | 10020 | |
| 10281981 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | |
| 10278629 | LOYENSLOEFF | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | THE NETHERLANDS |
| 11050501 | LOZA & LOZA LLP | 305 NORTH SECOND AVE., #127 | | | | UPLAND | CA | 91786 | |
| 10584436 | LOZA & LOZA LLP | SAMANTHA MARKLEY | 305 NORTH SECOND AVENUE, #127 | | | UPLAND | CA | 91786 | |
| 10549448 | LU, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12114759 | LUBBOCK COUNTY APPRAISER | 2109 AVE Q, PO BOX 10542 | | | | LUBBOCK | TX | 79408 | |
| 11051250 | LUBNER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 10281983 | LUFTHANSA | 1035 SOUTH JORDAN GATEWAY | STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| 10281985 | LUFTHANSA | VENLOER STRABE 151-153 | | | | COLOGNE | | 50672 | GERMANY |
| 10302343 | LUGAY, CARL DANIELLE M. | ADDRESS ON FILE | | | | | | | |
| 10281986 | LUGG | 487 BRYANT ST | 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 10584539 | LULIABI, MOULIERE LUDOVIC LUDO | ADDRESS ON FILE | | | | | | | |
| 10584440 | LUMEN WORKPLACE | 1528 W ADAMS ST | STE 4A | | | CHICAGO | IL | 60607 | |
| 10277963 | LUMEN WORKPLACE | W 1853 RACE AVE | | | | CHICAGO | IL | 60622 | |
| 10584441 | LUMEN WORKPLACE INC | 1528 W ADAMS | 4A | | | CHICAGO | IL | 60607 | |
| 10584442 | LUMEN WORKPLACE, INC. | 1853 W RACE AVE | | | | CHICAGO | IL | 60622 | |
| 12865757 | LUMEN BIOSCIENCE, INC. | 1441 N. 34TH ST | SUITE 300 | | | SEATTLE | WA | 98103 | |
| 10281991 | LUMINAIRE | 8950 NORTH WEST 33RD ST | | | | DORAL | FL | 33172 | |
| 10281992 | LUNCH MONEY GROUP | 222 EAST 44TH STREET SUITE #206 | | | | NEW YORK | NY | 10017 | |
| 12856285 | LUNCH MONEY GROUP INC | 222 EAST 44TH STREET | | | | NEW YORK | NY | 10017 | |
| 10584360 | LUONG, KAIN | ADDRESS ON FILE | | | | | | | |
| 10584362 | LUONG, KAION | ADDRESS ON FILE | | | | | | | |
| 10584361 | LUONG, KAION | ADDRESS ON FILE | | | | | | | |
| 12865759 | LUU TRAN NGUYEN | ADDRESS ON FILE | | | | | | | |
| 10302349 | LUU, AN | ADDRESS ON FILE | | | | | | | |
| 12865760 | LUX TOTAL OPPORTUNITIES, L.P. | 1600 EL CAMINO REAL | SUITE 290 | | | MENLO PARK | CA | 94025 | |
| 10281994 | LUXON / LXN | ROTERIISTRAAT 82 | WEVELGEM | | | WEST-FLANDERS | | 8560 | BELGIUM |
| 12865761 | LUXON CORPORATION | TEHERAN RD | 106 , 218 | GANGNAM-GU | | SEOUL | | 06221 | KOREA, REPUBLIC OF |
| 12729182 | LUXOR CAPITAL | 601 W 20TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 10282987 | LUZ, YURI | ADDRESS ON FILE | | | | | | | |
| 10281995 | LYFT | 185 BERRY ST., SUITE 5000 | | | | SAN FRANCISCO | CA | 94107 | |
| 12114760 | LYNCHBURG CITY ASSESSOR | PO BOX 858 | | | | LYNCHBURG | VA | 24505-0858 | |
| 12865762 | LYRECO (SINGAPORE) PTE LTD | 20 COLYER QUAY | #23-01 | | | SINGAPORE | | 049319 | SINGAPORE |
| 12650037 | M 7 HOLDINGS, LLC | C/O MIAMI INTERNATIONAL HOLDINGS, INC. | ATTN. BARBARA J. COMLY, GENERAL COUNSEL | 7 ROSZEL ROAD, SUITE 1A | | PRINCETON | NJ | 08540 | |
| 12650038 | M 7 HOLDINGS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN. BENET J. O'REILLY, LISA M. SCHWEITZER | CHARLES W. ALLEN | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| 10278135 | M GROUP | 101 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 10277939 | M GROUP | 172 W ADAMS ST | | | | CHICAGO | IL | 60603 | |
| 10278194 | M GROUP | 3 BREWSTER RD | | | | NEWARK | NJ | 07114 | |
| 10278185 | M GROUP | 79 LAGHT ST | | | | NEW YORK | NY | 10013 | |
| 10278808 | M GROUP | JAY MORAKIS, CEO | 172 W ADAMS ST | | | CHICAGO | IL | 60603 | |
| 10277896 | M GROUP C/O CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 10278156 | M GROUP STRATEGIC | 250 GREENWICH ST | 46TH FLOOR | | | NEW YORK | NY | 10007 | |
| 10584448 | M GROUP STRATEGIC COMMUNICATIONS LLC | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10584449 | M GROUP STRATEGIC COMMUNICATIONS LLC | 101 AVENUE OF THE AMERICAS | 8TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12865763 | M GROUP STRATEGIC COMMUNICATIONS LLC | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584450 | M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | 45 FREMONT STREET | SUITE 1500 | | | SAN FRANCISCO | CA | 94105 | |
| 12873030 | M.H. DASTMALCHI | ADDRESS ON FILE | | | | | | | |
| 12865764 | M3 CAREER | 501 OFFICE CENTER DR STE 410 | | | | FORT WASHINGTON | PA | 19034 | |
| 10281998 | MA STATE TAX | 100 CAMBRIDGE ST | | | | BOSTON | MA | 02114-2582 | |
| 10584451 | MAAT CAFE | POLAR RIVER, LDA | AVENIDA DA IGREJA, 42 1DºESQ. | | | LISBOA | | 1700-239 | PORTUGAL |
| 12865765 | MAC GROWTH III, LLC | 31 LEIGHTON ROAD | | | | WELLESLEY | MA | 02482 | |
| 10584731 | MACARIO, RUBEN LUMA DE SAN | ADDRESS ON FILE | | | | | | | |
| 10276025 | MACDONALD, MARISSA ANN | ADDRESS ON FILE | | | | | | | |
| 10276065 | MACH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12865766 | MACLAURIN INVESTMENTS LTD. | F20 EDEN PLAZA | 1ST FLOOR | | | EDEN ISLAND | | | SEYCHELLES |
| 10282000 | MACMILLAN | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| 12114761 | MADERA COUNTY ASSESSOR | 200 W 4TH STREET | | | | MADERA | CA | 93637 | |
| 12114762 | MADISON CITY ASSESSOR (DANE) | 210 MARTIN LUTHER KING JR BLVD#107 | | | | MADISON | WI | 53703-3342 | |
| 12114763 | MADISON COUNTY ASSESSOR | 100 E MAIN STE 304 | | | | JACKSON | TN | 38301 | |
| 12114764 | MADISON COUNTY ASSESSOR | 100 NORTHSIDE SQUARE, RM 504 | | | | HUNTSVILLE | AL | 35801-4820 | |
| 12831173 | MADSON HOLDINGS GROUP LIMITED | ATTN: GENERAL COUNSEL | UNITS 826-828, 8/F | ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | WONG CHUK HANG | | | HONG KONG |
| 10303041 | MADSON REAL ESTATE LIMITED | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10303046 | MADSON REAL ESTATE LIMITED, | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | | GIBRALTAR |
| 10278635 | MADSON REAL ESTATE LTD. | 2.7 MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| 10279520 | MAERKI BAUMANN & CO. AG | ATTN: LEGAL DEPARTMENT | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND |
| 10279521 | MAERKI BAUMANN & CO. AG | ATTN: MILKO HENSEL | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND |
| 10275943 | MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND |
| 10282001 | MAERKI BAUMANN UND CO. | DREIKÖNIGSTRASSE 6 | | | | ZÜRICH | | CH-8002 | SWITZERLAND |
| 10302013 | MAES, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 10282002 | MAGIC EDEN | ADDRESS ON FILE | | | | | | | |
| 10282003 | MAGIC JACK | ADDRESS ON FILE | | | | | | | |
| 10278454 | MAGIC JACK | ADDRESS ON FILE | | | | | | | |
| 10282004 | MAHOGANY HOUSE | 3269 SACRAMENTO DR | | | | VIRGINIA BEACH | VA | 23456-7614 | |
| 12865770 | MAI SHINA | ADDRESS ON FILE | | | | | | | |
| 10584455 | MAILGUN TECHNOLOGIES, INC | 112 E. PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| 10584454 | MAILGUN TECHNOLOGIES, INC | 21750 HARDY OAK BLVD | STE 104 #43099 | | | SAN ANTONIO | TX | 78258 | |
| 10289494 | MAILTAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 10289495 | MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 10279105 | MAINE PROFESSIONAL AND FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | |
| 10279106 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| 10279107 | MAINE REVENUE SERVICES | P.O. BOX 1060 | | | | AUGUSTA | ME | 04332-1060 | |
| 10279108 | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AUGUSTA | ME | 04332-1064 | |
| 10279109 | MAINE REVENUE SERVICES | P.O. BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 10289496 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 10303047 | MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: GENERAL COUNSEL | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| 10282006 | MAINE REVENUE SERVICES | 700 13TH ST. NW, 600 | | | | WASHINGTON | DC | 20005 | |
| 12865771 | MAKE A WISH FOUNDATION | 500 5TH AVE | STE 2900 | | | NEW YORK | NY | 10110 | |
| 12865772 | MALA VONG EP DRIGNY ESTELLE VANDANA | APARTMENT B10-02 RIVER GARDEN | 170 NGUYEN VAN HUONG | THAO DIEN WARD, GIA DINH PROVINCE | | THU DUC CITY, HO CHI MINH CITY | | | VIETNAM |
| 10302101 | MALDICER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 10302353 | MALDICER, SHYLA Q. | ADDRESS ON FILE | | | | | | | |
| 10302534 | MALHOTRA, SAGAR | ADDRESS ON FILE | | | | | | | |
| 10550134 | MALLON, JOHN | ADDRESS ON FILE | | | | | | | |
| 10591603 | MALLON, JOHN | ADDRESS ON FILE | | | | | | | |
| 10282008 | MAMMOTH MEDIA, INC. | 1447 2ND ST , SUITE 200 | | | | SANTA MONICA | CA | 90401 | |
| 10584456 | MAMMOTH MEDIA, INC. | 1447 2ND STREET | SUITE 4 | | | SANTA MONICA | CA | 90401 | |
| 10302644 | MAN, WESLEY QUEK PING | 1301 PENNSYLVANIA AVE. NW STE 350 | | | | WASHINGTON | DC | 20004 | |
| 10282009 | MANAGED FUNDS ASSOCIATION | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12865774 | MANGROVE CAY LTD | FRIAR'S HILL ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10282010 | MANIFOLD MARKETS | 1621 E 6TH ST | | | | AUSTIN | TX | 78702-3339 | |
| 12873040 | MANUEL ALFREDO GUTIERREZ MARMOL | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd, et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865776 | MAP TALENT MENA DMCC | 28TH FLOOR GOLD TOWER | JUMEIRAH LAKE TOWER | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584459 | MAPS VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12865777 | MARC GOTTSCHALK | ADDRESS ON FILE | | | | | | | |
| 12873042 | MARCEL LÖTSCHER | ADDRESS ON FILE | | | | | | | |
| 12865779 | MARCO KROHN | ADDRESS ON FILE | | | | | | | |
| 12865780 | MARCO PASSUELLO | ADDRESS ON FILE | | | | | | | |
| 10584462 | MARGARITAVILLE BEACH RESORT | 2 BAY STREET | | | | NASSAU | | | BAHAMAS |
| 10584463 | MARGARITAVILLE BEACH RESORT NASSAU | #2 BAY STREET | | | | NASSAU | | | BAHAMAS |
| 12873045 | MARIA LOUKIA CHRISTOFOROU | ADDRESS ON FILE | | | | | | | |
| 10282015 | MARINIADS | THE KROGER CO CUSTOMER RELATIONS | 1014 VINE ST | | | CINCINNATI | OH | 45202-1100 | |
| 12114765 | MARICOPA COUNTY ASSESSOR | 301 W. JEFFERSON STREET | | | | PHOENIX | AZ | 85003-2196 | |
| 12865785 | MARICRIS VILLANUEVA MACHA | ADDRESS ON FILE | | | | | | | |
| 12865784 | MARICRIS VILLANUEVA MACHA | ADDRESS ON FILE | | | | | | | |
| 12865787 | MARINA TITOVA | ADDRESS ON FILE | | | | | | | |
| 12873049 | MARINOS IOANNOU | ADDRESS ON FILE | | | | | | | |
| 12114766 | MARION COUNTY ASSESSOR | 555 COURT ST NE #2233, PO BOX 14500 | | | | SALEM | OR | 97309 | |
| 12114767 | MARION COUNTY ASSESSOR | PO BOX 7015 | | | | INDIANAPOLIS | IN | 46207-0715 | |
| 12873050 | MAROS ATHINODOROU | ADDRESS ON FILE | | | | | | | |
| 12865789 | MARISA LYNNE JUR | ADDRESS ON FILE | | | | | | | |
| 12865790 | MARISA LYNNE JURCZYK | ADDRESS ON FILE | | | | | | | |
| 12865792 | MARK ALEXANDER BORSTEN | ADDRESS ON FILE | | | | | | | |
| 12873052 | MARK KHALIL | ADDRESS ON FILE | | | | | | | |
| 12865795 | MARK RICHARD EVERETT | ADDRESS ON FILE | | | | | | | |
| 12865795 | MARK SPACE PTE. LTD. | ATTN: GENERAL COUNSEL | A2 @ PAYA LEBAR | 140 PAYA LEBAR ROAD | #I0-09, POSTAL | | | 409015 | SINGAPORE |
| 10584471 | MARKET HALL CATERERS | 1786 FOURTH STREET | | | | BERKELEY | CA | 94710 | |
| 10584470 | MARKET HALL CATERERS | 5655 COLLEGE AVENUE | | | | OAKLAND | CA | 94618 | |
| 12865796 | MARKETSCOPE PTY LTD | 2 TIVOLI STREET | | | | PADDINGTON, NSW | | 2021 | AUSTRALIA |
| 10282021 | MARKETVECTORS INDEXES GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY |
| 10276066 | MARKOU, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 10282022 | MARRIOTT | MARRIOTT INTERNATIONAL INC | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817 | |
| 12873055 | MARTHA LAMBRIANOU | ADDRESS ON FILE | | | | | | | |
| 12865798 | MARTIN GARCIA, JR. | ADDRESS ON FILE | | | | | | | |
| 12873056 | MARTIN LIEB | ADDRESS ON FILE | | | | | | | |
| 10279110 | MARYLAND COMPTROLLER OF REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 12114768 | MARYLAND DEPARTMENT OF HEALTH | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 10279111 | MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| 10279112 | MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 10289497 | MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | | ANNAPOLIS | MD | 21401 | |
| 10279113 | MARYLAND DEPT OF REVENUE | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| 10279114 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| 10282024 | MASCHMEYER FASHBROOK | 45 ARROWWOOD TRAIL | | | | TORONTO | ON | M3B 3B4 | CANADA |
| 12865800 | MASLAK TAX OFFICE | H. EDIP ADIVAR | DARULACEZE CD. NO:7 | | | SISLI – ISTANBUL | | 32382 | TURKEY |
| 10583992 | MASON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 10550932 | MASON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 10276026 | MASON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 10584474 | MASSACHUSETTS BAY INSURANCE COMPANY | 160 SPEAR STREET | SUITE 750 | | | SAN FRANCISCO | CA | 94105 | |
| 10276101 | MASSACHUSETTS BAY INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| 10279115 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| 10286742 | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 10279116 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | | | BOSTON | MA | 02204 | |
| 10279117 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7010 | | | | BOSTON | MA | 02204 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279118 | MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | | BOSTON | MA | 02114 | |
| 10279119 | MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | |
| 10289498 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ATTN: CORPORATIONS DIVISION | ONE ASHBURTON PLACE, 17TH FLOOR | | | BOSTON | MA | 02108 | |
| 10584475 | MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | MCCORMACK BUILDING | | | PURCHASE | NY | 10577 | |
| 12865801 | MATCHPOOL | ATTN: GENERAL COUNSEL | C/O ENZ & KÜTTEL GMBH | GEWERBESTRASSE 5 CHAM | | ZUG | | 6330 | SWITZERLAND |
| 10584476 | MATHESON | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 10279004 | MATHESON LLP | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | | IRELAND |
| 12865803 | MATHILDE BROUSTAU EP TAVERNE | 22 CHISELHURST GROVE | SERANGOON GARDEN ESTATE | | | | | 2 | SINGAPORE |
| 12865804 | MATIC NETWORK (BVI) LTD | 157, 2ND A CROSS | INDIRANAGAR DOUBLE RD | INDIRANAGAR | | BENGALURU, KARNATAKA | | 560071 | INDIA |
| 12865802 | MATILOCK, INC. | 91 CASELI AVENUE | | | | SAN FRANCISCO | CA | 94114 | |
| 10282026 | MATONEE INC | 745 EMERSON ST | | | | PALO ALTO | CA | 94301-2411 | |
| 12831263 | MATRIX TRUST COMPANY | ATTN: GENERAL COUNSEL | 717 17TH ST | STE 1300 | | DENVER | CO | 80202-3304 | |
| 12865806 | MATSACK NOMINEES LIMITED | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | DUBLIN | | DO2 R296 | IRELAND (EIRE) |
| 12865807 | MATT GUY-HAMILTON | ADDRESS ON FILE | | | | | | | |
| 10584478 | MATT HUBEL ART | ADDRESS ON FILE | | | | | | | |
| 12865809 | MATTENHORN LEGAL, LLP | ATTENTION: THOMAS EARNEST | 4104 24TH STREET | SUITE 981 | | SAN FRANCISCO | CA | 94114 | |
| 10282027 | MATTHEW JOHN KOPRIS LLC | 2729 W HARPER ST. | | | | PHILADELPHIA | PA | 19130 | |
| 12865810 | MATTTHEW GUY-HAMILTON | ADDRESS ON FILE | | | | | | | |
| 10550980 | MATUSZEWSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 10551050 | MATUSZEWSKI, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 10281668 | MATUSZEWSKI, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 10282031 | MAVIA | SRICE STUDIOS | | | | | | | |
| 12865812 | MAX DALTON | ADDRESS ON FILE | B15/D6 TRUONG CONG GIAI, DICH VONG WARDS | | | HANOI | | | VIETNAM |
| 10282032 | MAX MAHER SHOW LLC | 1516 CALLE MARTIN TRAVIESO UNIT 2 | | | | SAN JUAN | PR | 00911 | |
| 10584487 | MAX MAHER SHOW LLC | 954 AVE PONCE DE LEON | STE. 205 -PMB 10290 | | | SAN JUAN | PR | 00907-3648 | |
| 10584486 | MAX MAHER SHOW LLC | 954 AVE PONCE DE LEON | SUITE 205 - PMB 10290 | | | SAN JUAN | PR | 00907 | |
| 12873065 | MAX RHOTERT | ADDRESS ON FILE | | | | | | | |
| 10282035 | MAXIMILOTT | 5699-9956212 LAFAYETTE AVE | | | | SWARTHMORE | PA | 19081 | |
| 10278930 | MAXLAW GLOBAL | C/O INCE GORDON DADDS LLP | ALDGATE TOWER | 2 LEMAN STREET | | LONDON | | E1 8QN | UNITED KINGDOM |
| 10282036 | MAXLAW GLOBAL (GBP) | ALDGATE TOWER, 2 LEMAN STREET | | | | LONDON | | E1 8QN | |
| 10584488 | MAXLAW GLOBAL LIMITED | ALDGATE TOWER | 2 LEMAN STREET | | | LONDON | | E1 8QN | |
| 10282037 | MAXMIND | 51 PLEASANT ST 1020 | | | | MALDEN | MA | 02148 | |
| 12865815 | MAYFIELD VENTURE LAW, P.C. | 3405 S. LEMON AVE. | SUITE 9501 | | | WALNUT | CA | 91789 | |
| 10584489 | MAYFIELD VENTURE LAW, P.C. | ATTN: SEAN MAHSOUL | 3405 S. LEMON AVE. SUITE 9501 | | | WALNUT | CA | 91789 | |
| 10551253 | MAYFIELD XV | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 10279120 | MAYOR OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 12865817 | MAZARS - ZURICH | HEROSTRASSE 12 | | | | ZURICH | | CH-8048 | SWITZERLAND |
| 10282038 | MBR MARKETING | 440 NINA WAY | | | | WARMINSTER | PA | 18974 | |
| 10584489 | MC BRAZIL MOTORSPORT HOLDINGS S.A. | 4.800 MAGALHÃES DE CASTRO AVE | UNIT 181 | PARK TOWER | | SÃO PAULO | | | BRAZIL |
| 10584490 | MC MEDIA LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 10278641 | MCCARTHY TETRAULT | 66 WELLINGTON STREET WEST | SUITE 5300, TD BANK TOWER BOX 48 | | | TORONTO | ON | M5K 1E6 | CANADA |
| 10282040 | MCCARTHY TETRAULT | ATTN: LORI STEIN | BOX 48, SUITE 5300 | | | TORONTO | ON | M5K 1E6 | CANADA |
| 10282039 | MCCARTHY TETRAULT | ATTN: LORI STEIN | 66 WELLINGTON STREET WEST, SUITE 5300 | TORONTO-DOMINION BANK TOWER BOX 48 | | TORONTO | ON | M5K 1E6 | CANADA |
| 10278817 | MCCARTHY TETRAULT | DAVID D. LEONARD, CHIEF EXECUTIVE OFFICER | 66 WELLINGTON STREET WEST | SUITE 5300 | TD BANK TOWER BOX 48 | TORONTO | ON | M5K 1E6 | CANADA |
| 10584492 | MCCARTHY TETRAULT LLP | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | | TORONTO | ON | M5K 1E6 | CANADA |
| 10584491 | MCCARTHY TETRAULT LLP | PO BOX 48 | SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| 10302270 | MCCARTY, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 10584653 | MCCASLIN, TEGAN BRITTANY | ADDRESS ON FILE | | | | | | | |
| 10584026 | MCCUE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 10584982 | MCDONALD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10282042 | MCDONALDS | ADDRESS ON FILE | | | | | | | |
| 10299520 | MCDONUGH, YUCHON | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd, et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12863043 | MCGARRY BOWEN, LLC | ATTN: MICHAEL KLEIN | 601 W 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001-1115 | |
| 12865818 | MCGARRYBOWEN, LLC | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 10584494 | MCGARRYBOWEN, LLC | 601 WEST 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| 10302370 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 10302369 | MCKNIGHT, MARISA | ADDRESS ON FILE | | | | | | | |
| 12114769 | MECKLENBURG COUNTY ASSESSOR | P.O. BOX 36819 | | | | CHARLOTTE | NC | 28236-6819 | |
| 12833426 | MEDIA INTERVENORS | C/O FINGER & SLANNA, LLC | ATTN: DAVID L. FINGER | ONE COMMERCE CENTER | 1201 N. ORANGE ST., 7TH FL. | WILMINGTON | DE | 19801 | |
| 12833427 | MEDIA INTERVENORS | C/O THE REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS | ATTN: KATIE TOWNSEND | 1156 15TH STREET NW, SUITE 1020 | | WASHINGTON | DC | 20005 | |
| 12865819 | MEDIACHAIN RECORDS LIMITED | 143 MAIN STREET | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 12865820 | MEDICALCHAIN SA | ATTN: GENERAL COUNSEL | CORSO SAN GOTTARDO 46E | | | CHIASSO, TICINO | | 6830 | SWITZERLAND |
| 10278161 | MEDIUM RARE | 277 PARK AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10172 | |
| 10278152 | MEDIUM RARE C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 209 EAST 31ST ST. | | | | NEW YORK | NY | 10016 | |
| 10282050 | MEDIUM RARE LIVE, LLC | 447 BROADWAY, 2ND FLOOR #278 | | | | NEW YORK | NY | 10013 | |
| 10282051 | MEDIUM RARE LIVE, LLC | C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A. ROACH, ESQ. | 9200 SUNSET BLVD, SUITE 525 | | LOS ANGELES | CA | 90069 | |
| 10584495 | MEDIUM RARE LIVE, LLC | C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 209 EAST 31ST ST. | | | NEW YORK | NY | 10016 | |
| 10282049 | MEDIUM RARE LIVE, LLC | C/O THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| 10282052 | MEDIUM RARE LIVE, LLC | C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | NEW YORK | NY | 10128 | |
| 10282053 | MEDIUM RARE LIVE, LLC | 799 MARKET ST FLOOR 5 | | | | SAN FRANCISCO | CA | 94103 | |
| 12832374 | MEET KEVIN | ATTN: GENERAL COUNSEL | 298 S SEAWARD AVE | | | VENTURA | CA | 93003-2729 | |
| 10278416 | MEHMET GUREVIN | ADDRESS ON FILE | | | | | | | |
| 12865821 | MELISSA KANN | ADDRESS ON FILE | | | | | | | |
| 12865822 | MELON EXHIBITIONS SUPPORT SERVICES FZ-LLC | BLDG 8 – OFFICE 306 | DUBAI MEDIA CITY | P.O. BOX 502141 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10276027 | MENDEL, RYAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 10583747 | MERCEDES AMG PETRONAS FORMULA ONE TEAM | OPERATIONS CENTRE | BRACKLEY | NORTHAMPTONSHIRE | | LONDON | | NN13 7BD | UNITED KINGDOM |
| 10584498 | MERCEDES-BENZ GP LTD | OPERATIONS CENTRE | BRACKLEY | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 10278642 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | NORTHANTS | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 10282060 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 10591744 | MERCEDES-BENZ GRAND PRIX LIMITED | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR | 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 | | WILMINGTON | DE | 19899 | |
| 10591738 | MERCEDES-BENZ GRAND PRIX LIMITED | C/O FOLEY & LARDNER LLP | ATTN: MICHAEL L. SMALL | 321 NORTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60654 | |
| 10591741 | MERCEDES-BENZ GRAND PRIX LIMITED | C/O FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL | 90 PARK AVENUE | | NEW YORK | NY | 10016 | |
| 10282061 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | NORTHANTS | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 10546288 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | ATTN: SENIOR LEGAL COUNSE | BRACKLEY | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| 10282057 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | BRACKLEY | NORTHANTS | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| 12865823 | MERCHANT OASIS LIMITED | P.O BOX 957 | OFFSHORE INCORPORATIONS CENTRE | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 12831898 | MERCURY DIGITAL ASSETS | ATTN: GENERAL COUNSEL | 141 W JACKSON BLVD | STE 2500 | | CHICAGO | IL | 60604 | |
| 10282063 | MERGE | 30 N GOULD ST #4000 | | | | SHERIDAN | WY | 82801 | |
| 10550562 | MERITECH CAPITAL AFFILIATES VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| 10550563 | MERITECH CAPITAL ENTREPRENEURS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| 10550564 | MERITECH CAPITAL PARTNERS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| 12242066 | MERKLE TREE MARKETS LTD. | P.O. BOX 71, ROAD TOWN, TORTOLA | | | | BRITISH VIRGIN ISLANDS | | VG 1110 | UNITED KINGDOM |
| 10278404 | MERKT SABRI OKTEM | ADDRESS ON FILE | | | | | | | |
| 10584482 | MERWE, MATTHEW VAN DER | ADDRESS ON FILE | | | | | | | |
| 12114770 | MESA COUNTY ASSESSOR | P.O. BOX 20 | 000-5003 | | | GRAND JUNCTION | CO | 81502-5003 | |
| 10278420 | MESERRET NURHET BORTÜÇENE | ADDRESS ON FILE | | | | | | | |
| 10584499 | MESSAGE GLOBAL LLC | 700 PENNSYLVANIA AVE. SE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 10282065 | MESSARI | 4 RUE DE MARIVAUX | | | | PARIS, ILE DE | | 75002 | FRANCE |
| 10282066 | MESSARI, INC. NEW YORK | 228 PARK AVE SOUTH PMB 52631 | | | | NEW YORK | NY | 10018 | |
| 10276028 | MESSINA JR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 10584500 | MESSRS. HALDANES SOLICITORS | 7TH FLOOR, RUTTONJEE HOUSE | 11 DUDDELL STREET, CENTRAL, | | | HONG KONG | | | CHINA |

Page 76 of 344

In re: FTX Trading Ltd, et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282067 | MET MUSEUM | 1000 FIFTH AVE | | | | NEW YORK | NY | 10028-0198 | |
| 10276135 | META | ATTN: MARK ZUCKERBERG, CEO | ONE HACKER WAY | | | MENLO PARK | CA | 94025 | |
| 10277933 | META PLATFORMS INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10282069 | META PLATFORMS, INC. | 1601 WILLOW RD. | | | | MENLO PARK | CA | 94025 | |
| 10282070 | METALINK | 105 PARK ST, KOHINOOR BUILDING | 3RD FLOOR, FLAT NO 16 | | | KOLKATA | | 700016 | INDIA |
| 10286824 | METALLICOS, INC. | 606 4TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10865826 | METAMARKET LIMITED | ATTN: ALFRED SUN | 3RD FLOOR, PALM GROVE HOUSE | | | ROAD TOWN, TORTOLA | | VG1111D | BRITISH VIRGIN ISLANDS |
| 10865828 | METAPLAYS LIMITED | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282071 | METAPLEX | KERNENERGIESTRAAT 51 | | | | ANTWERPEN | | 2610 | BELGIUM |
| 10865829 | METAPS PLUS INC. | ATTN: GENERAL COUNSEL | C/O METAPS INC | | | SHIBUYA-KU | | | TOKYO |
| 10282072 | METATHEORY | 3011 5TH ST | APT E1 | SHIBUYA SCRAMBLE SQUARE | 2-24-12 SHIBUYA | NEW YORK | NY | 10003-8862 | |
| 10282073 | METEORA CORPORATION | 711 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701-4806 | |
| 10865830 | METAVERSE ONE, LP | 1 EAST ERIE ST | STE 525-4874 | | | CHICAGO | IL | 60611 | |
| 10865831 | METAVERSESOCIETY CORP. | 161D, SKV1 TOWER | YEONMUJANG 5GA-GIL, SEONGSU-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 10282074 | MET AVERSUS / COMBAT LAB, INC | 4 PARK AVE | APT 15E | SEONGDONG-GU | | NEW YORK | NY | 10016-5311 | |
| 10865832 | METRED LIMITED | G.K. S'MONETTE BUILDING | SHIRLEY STREET | | | NASSAU | | | BAHAMAS |
| 11414771 | METROPOLITAN ST. LOUIS SEWER DISTRICT- DIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | |
| 10584512 | MEYERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 10282075 | MF ATHLETE COMPANY | 1600 DIVISION RD | | | | WARWICK | RI | 02886 | |
| 10865833 | MFINITY INC. | 8-7 DAIKANYAMACHO | 6F DAIWADAIKANYAMA BUILDING | SHIBUYA-KU | | TOKYO | | 150-0034 | JAPAN |
| 10282076 | MG TRUST | 700 17TH STREET, SUITE 300 | | | | DENVER | CO | 80202 | |
| 10282077 | MGA PRESS | RUA DOUTOR ALBUQUERQUE LINS, 635 | | | | SÃO PAULO | | 42 | BRAZIL |
| 12873316 | MGNR HOLDINGS LP OF WALKERS CORPORATE LIMITED | 27 HOSPITAL ROAD | CAYMAN CORPORATE CENTRE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 10282079 | MIAMI-DADE COUNTY (COURTHOUSE) | ATTN: AUDREA LEE | 73 W. FLAGLER ST. | | | MIAMI | FL | 33130 | |
| 10584502 | MIAMI HEAT LIMITED PARTNERSHIP | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 10282082 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | |
| 10865290 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN | EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 10865834 | MIAMI HEAT LIMITED PARTNERSHIP - ATTN: RAQUEL LIBMAN | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 10278070 | MIAMI HEAT LTD C/O GLISHON SPORTS MANAGEMENT | ATTN: JASON GLISHON | 218 S BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| 12650040 | MIAMI INTERNATIONAL HOLDINGS, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BENET J. O'REILLY LISA M. SCHWEITZER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 10584503 | MIAMI INTERNATIONAL HOLDINGS, INC. | ATTN: BARBARA J. COMLY | 7 ROSZEL ROAD, 1ST FLOOR | CHARLES W. ALLEN | | PRINCETON | NJ | 08540 | |
| 10865283 | MIAMI-DADE COUNTY | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| 10546270 | MIAMI-DADE COUNTY | ATTN: DANIEL WALL, ASSISTANT DIRECTOR, OFFICE OF MANAGEMENT AND BUDGET | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | |
| 10554428 | MIAMI-DADE COUNTY | GERALDINE BONZON-KEEHAN, COUNTY ATTORNEY | ATTN: ILEANA CRUZ AND EDUARDO W. GONZALEZ | 111 N.W. 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| 10856292 | MIAMI-DADE COUNTY | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 N.W. 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| 10279121 | MIAMI-DADE COUNTY APPRAISER | 10710 SW 211 STREET, SUITE 207 | | | | CUTLER BAY | FL | 33189 | |
| 10554429 | MIAMI-DADE COUNTY, FLORIDA | ARMSTRONG TEASDALE LLP | ATTN: ERIC M. SUTTY | 1008 NORTH MARKET STREET | THIRD FLOOR | WILMINGTON | DE | 19801 | |
| 10990106 | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT | 200 NW 2ND AVENUE, #430 | | | MIAMI | FL | 33128 | |
| 10584505 | MICAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| 10865835 | MICHAEL BURGESS | ADDRESS ON FILE | | | | | | | |
| 10865836 | MICHAEL CARL WATSON | ADDRESS ON FILE | | | | | | | |
| 10584508 | MICHAEL F. FEDRICK, ESQ. | ADDRESS ON FILE | | | | | | | |
| 10584507 | MICHAEL F. FEDRICK, ESQ. | ADDRESS ON FILE | | | | | | | |
| 12865837 | MICHAEL G. RUBIN 2011 GST NONEXEMPT GRANTOR RETAINED ANNUITY TRUST #2 DATED NOVEMBER 17, 2011 | 600 GREAT SPRINGS RD | | | | BRYN MAWR | PA | 19010 | |
| 12873071 | MICHAEL IDANNOU | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865838 | MICHAEL JAMES AIRD | ADDRESS ON FILE | | | | | | | |
| 12114773 | MICHAEL KARAOLI & GRIGORI AUXENTIOU | ADDRESS ON FILE | | | | | | | |
| 12865839 | MICHAEL KIVES | ADDRESS ON FILE | | | | | | | |
| 12865840 | MICHAEL LAURENS VAN ROSSUM | ADDRESS ON FILE | | | | | | | |
| 12865841 | MICHAEL LAURENS VAN ROSSUM | ADDRESS ON FILE | | | | | | | |
| 10278797 | MICHAEL MEYERS | ADDRESS ON FILE | | | | | | | |
| 10584513 | MICHAEL MEYERS PUBLIC RELATIONS | 1364 CANYON SIDE AVE | | | | SAN RAMON | CA | 94582 | |
| 10278288 | MICHAEL MEYERS PUBLIC RELATIONS | 364 CANYON SIDE AVE | | | | SAN RAMON | CA | 94582 | |
| 10584514 | MICHAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| 12865843 | MICHAEL S. POPOK, ESQ. | ADDRESS ON FILE | | | | | | | |
| 12865844 | MICHAEL WATSON | ADDRESS ON FILE | | | | | | | |
| 10288499 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | |
| 12114774 | MICHIGAN DEPARTMENT OF LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA, PO BOX 30004 | | | | LANSING | MI | 48909 | |
| 10279122 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| 10279123 | MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BUILDING | | | | LANSING | MI | 48922 | |
| 10279124 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 10279125 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | | LANSING | MI | 48909 | |
| 10289500 | MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | | LANSING | MI | 48918 | |
| 12865846 | MICKY NEILSON | ADDRESS ON FILE | | | | | | | |
| 10282086 | MICROBIT | 100 CANAL POINTE BLVD., SUITE 208 | | | | PRINCETON | NJ | 08540 | |
| 10282087 | MICROLEDGERS | REDCLIFFE ST | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10584517 | MICROLEDGERS+ | P.O. BOX W821 | CROSS STREET | | | ST. JOHN'S WI | | | ANTIGUA & BARBUDA |
| 10584519 | MICROSOFT CORPORATION, | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 10277977 | MICROSOFT ONLINE INC. | LOCKBOX 847543 | | | | DALLAS | TX | 75207 | |
| 10277986 | MICROSOFT ONLINE INC. | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 10584520 | MICROSOFT ONLINE, INC. | 6880 SIERRA CENTER PKWY | | | | RENO | NV | 89511 | |
| 10282090 | MIDTOWN GIBRALTAR | PO BOX 696, 83 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 12865848 | MIGUEL ANTONIO C. CUNETA | ADDRESS ON FILE | | | | | | | |
| 12865848 | MIHMANLI, EGE | ADDRESS ON FILE | | | | | | | |
| 12865849 | MIHDHAEL AIRD | ADDRESS ON FILE | | | | | | | |
| 10282092 | MIKE BURTON TRAVEL LTD. | CARTER COURT, 8 DAVY WAY, QUEDGELEY | | | | GLOUCESTER | | GL2 2DE | UNITED KINGDOM |
| 10585000 | MIKHAIL, YAGUDIN | ADDRESS ON FILE | | | | | | | |
| 10282481 | MILITAR, ROMELLA ANN L | ADDRESS ON FILE | | | | | | | |
| 10282093 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | | |
| 10278020 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | | |
| 10281098 | MILLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 10551135 | MILLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 10276030 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | |
| 10584733 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | |
| 10584734 | MILLER, RYNE VERNON | ADDRESS ON FILE | | | | | | | |
| 12865853 | MIMO CAPITAL LIMITED | ATTN: GENERAL COUNSEL | GRESHAM HOUSE 24 HOLBORN VIADUCT | | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| 10282095 | MINA | ADDRESS ON FILE | | | | | | | |
| 10584396 | MINELLA, LANI | ADDRESS ON FILE | | | | | | | |
| 12865855 | MINERAL HUB PTE. LTD | 253, PANDOURO | BUNDANG-GU | SEONGNAM-SI | | GYEONGGI-DO PROVINCE | | | KOREA, REPUBLIC OF |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10278752 | MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA |
| 10278761 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 18 LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10278779 | MINISTRY OF ENVIRONMENT (MOE) | GOVERNMENT COMPLEX-SEJONG 11, DOUM 6-RO | | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA |
| 10278770 | MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN |
| 10278784 | MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278746 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P.O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS |
| 10278764 | MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA |
| 10278769 | MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN |
| 12865866 | MINISTRY OF FOREIGN AFFAIRS | SHEIKH ZAYED ROAD | ALSAF 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10278775 | MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA |
| 10278783 | MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH SECTOR 93 | STREET5 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10278782 | MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM |
| 10278778 | MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE |
| 10278774 | MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VIA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA |
| 10278745 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P.O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS |
| 10278768 | MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN |
| 12114775 | MINNESOTA BOARD OF PHARMACY | 335 RANDOOPH AVE STE 230 | | | | SAINT PAUL | MN | 55102-5502 | |
| 10289501 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | |
| 10279126 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55101 | |
| 10279127 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101 | |
| 10279128 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55146-6330 | |
| 10279129 | MINNESOTA PARTNERSHIP TAX | MAIL STATION 1760 | | | | ST. PAUL | MN | 55145-1760 | |
| 10289502 | MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | |
| 10282096 | MINTER ELLISON | LEVEL 32, WU CHUNG HOUSE, 213 QUEEN'S ROAD EAST | | | | | | | HONG KONG |
| 10282097 | MINUTEMAN PRESS | 61 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 12865867 | MIRAI PAYROLL OFFICE ( FORMER NAKAJIMA OFFICE ) | 4209-1 SHIMOKASA-CHO | SHIGA PREFECTURE STE 1100 | | | KUSATSU CITY | | 525-0029 | JAPAN |
| 10282098 | MIRO | 201 SPEAR ST | | | | SAN FRANCISCO | CA | 94105 | |
| 10282099 | MIRROR WORLD | OLD NO 25 NEW NO 5 | V K PILLAI STREET | NEAR CHOOLAI BUS STOP, CHOOLAI | CHENNAI | TAMIL NADU | | 600112 | INDIA |
| 12114776 | MISSISSIPPI BOARD OF PHARMACY | 6360 I-55 #400 | | | | JACKSON | MS | 39211 | |
| 10289503 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | |
| 10289504 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 10279044 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| 10279131 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 10279132 | MISSISSIPPI DEPT OF REVENUE | P.O. BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| 10289505 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| 10279133 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| 10279134 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| 12114777 | MISSOURI BOARD OF PHARMACY | PO BOX 1335 | | | | JEFFERSON CITY | MO | 65102-1335 | |
| 12114478 | MISSOURI BUREAU OF NARCOTICS AND DANGEROUS DRUGS | 912 WILDWOOD, PO BOX 570 | | | | JEFFERSON CITY | MO | 65102 | |
| 12114479 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES | BUREAU OF AMBULATORY CARE | DEPARTMENT OF HEALTH AND SENIOR SERVICES | PO BOX 570, 920 WILDWOOD | | JEFFERSON CITY | MO | 65109 | |
| 10351566 | MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL | PO BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | |
| 10279135 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| 10279137 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY, | MO | 65105-0700 | |
| 10279136 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY, | MO | 65105-3365 | |
| 10279138 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY, | MO | 65105-0840 | |
| 10289506 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | |
| 10289507 | MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 10279139 | MISSOURI ST.LOUIS COLLECTOR OF REVENUE | 1200 MARKET STREET | ROOM 410 | | | ST. LOUIS | MO | 63103-2841 | |

In re: FTX Trading Ltd. et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279140 | MISSOURI TAXATION DIVISION | P.O. BOX 3000 | | | | JEFFERSON CITY | MO | 65105-3000 | |
| 12865858 | MISSOURI DEPARTMENT OF COMMERCE AND INSURANCE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST, ROOM 530 | | | JEFFERSON CITY | MO | 65101 | |
| 10546190 | MITCHELL & PARTNERS CHARTERED ACCOUNTANTS | G.P.O. BOX 5460 | | | | SYDNEY | | NSW 2001 | AUSTRALIA |
| 10282734 | MITCHELL, TERADJA | ADDRESS ON FILE | | | | | | | |
| 10584855 | MITCHELL, TERADJA | ADDRESS ON FILE | | | | | | | |
| 12865859 | MITSUBISHI TOKYO UFJ BANK | 7-1 MARUNOUCHI 2-CHOME | CHIYODA-KU | | | TOKYO | | 100-8388 | JAPAN |
| 10282100 | MITSUBISHI UFJ TRUST AND BANKING CO | 4-5, MARUNOUCHI 1-CHOME | CHIYODA-KU | | | TOKYO | | 100-8212 | JAPAN |
| 12865863 | MKY GROUP AG | INDUSTRIESTRASSE 28 | 9100 | | | HERISAU | | | SWITZERLAND |
| 10277991 | MLB | 2 MORRISSEY BLVD | | | | DORCHESTER | MA | 02125 | |
| 10277909 | MLB ADVANCED MEDIA L.P. OPERATING ACCOUNT | P.O. BOX 417121 | | | | BOSTON | MA | 02241-7171 | |
| 10282101 | MLB ADVANCED MEDIA, L.P. | ATTN: VANESSA GONZALEZ | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 12865864 | MLB ADVANCED MEDIA, L.P. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 12865262 | MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPERTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN | 51 W 52ND STREET | | NEW YORK | NY | 10019 | |
| 10282104 | MLB NETWORK, LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | |
| 10278646 | MLL MEYERLUSTENBERGER LACHENAL FROIREP LTD | SCHIFFBAUSTRASSE 2 | PO BOX | | | ZURICH | | 8031 | SWITZERLAND |
| 12865865 | MLM JOINT REVOCABLE TRUST | 10032 CALABRESE TRAIL | | | | JUPITER | FL | 33478 | |
| 12865866 | MLM TRUST B HOLDINGS LLC | C/O EFO MANAGEMENT LLC | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 10584853 | MMBDC, LLC | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12097668 | MMBDC, LLC | C/O MMBDC, LLC | 225 108TH AVE NE | SUITE 800 | | BELLEVUE | WA | 98004 | |
| 12856260 | MMBDC, LLC (TREVOR LAWRENCE) | C/O MMBDC, LLC | 225 108TH AVE, NE | SUITE 800 | | BELLEVUE | WA | 98004 | |
| 10282110 | MMBOC, LLC | C/O UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | BELLEVUE | WA | 98004 | |
| 12114780 | MN BOARD OF PHARMACY | 335 RANDOLPH AVE STE 230 | | | | SAINT PAUL | MN | 55102-5502 | |
| 10502992 | MOHAMMED, ALFARIDA | ADDRESS ON FILE | | | | | | | |
| 12865867 | MOBIFONE | NO 01 PHAM VAN BACH STREET | YEN HOA, CAU GIAY | | | HANOI | | | VIETNAM |
| 12114781 | MOBILE COUNTY REVENUE COMMISSIONER | P.O. DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | |
| 10282111 | MOBILECON | 240 ANITA DR | | | | MILLBRAE | CA | 94030-1737 | |
| 12865868 | MOBILEGO | ATTN: GENERAL COUNSEL | 8 MARINA BOULEVARD | SUITE 05-02 MARINA BAY FINANCIAL CENTER | | SINGAPORE | | 018981 | SINGAPORE |
| 12865869 | MOBIUS AUDIO | 3 ORCHARD WAY GELSTON | | | | BARRY | | CF62 4HY | UNITED KINGDOM |
| 10282112 | MODSY | 340 BRANNAN STSUITE 500 | | | | SAN FRANCISCO | CA | 94107 | |
| 10282113 | MODULO CAPITAL, INC. | 127 S. OCEAN ROAD, ALBANY, UNIT TERNS 2E | | | | NEW PROVIDENCE, NASSAU | | | BAHAMAS |
| 10549827 | MODULO CAPITAL, INC. | 127 S. OCEAN ROAD, ALBANY, UNIT TERNS 2E | | | | NEW PROVIDENCE | | 99999 | BAHAMAS |
| 12865870 | MODULO HOLDINGS INC. | ATTN: GENERAL COUNSEL | 1525 KENSINGTON | | | LOS ALTOS | CA | 94024 | |
| 10584714 | MOEHN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 10282114 | MOFI | 229 EAST MAIN ST | | | | MISSOULA | MT | 59802 | |
| 10276091 | MOHAMMED, ALFARIDA | ADDRESS ON FILE | | | | | | | |
| 12865872 | MOMENTUM PLUS | 3 FAN TAN ALY 400 | | | | VICTORIA | BC | V8W 3G9 | CANADA |
| 10282116 | MOMENTUM HIT LTD | ADDRESS ON FILE | | | | | | | |
| 10282118 | MONACO / BETDEX / STRAMASH PROTOCOL LTD | 207 COWGATE | | | | EDINBURGH | | EH1 1JQ | UNITED KINGDOM |
| 10584524 | MONADICAL INC. | 99 WALL STREET | #1235 | | | NEW YORK | NY | 10005 | |
| 12856263 | MONCADA, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584129 | MONCADA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 10289508 | MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE |
| 10584525 | MONEYWEB PROPRIETARY LIMITED | GROUND FLOOR SOUTH BLOCK | 26 BAKER STREET | ROSEBANK | | GAUTENG | | 2196 | SOUTH AFRICA |
| 10275944 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | | NEW SOUTH WALES | | 2060 | AUSTRALIA |
| 10279607 | MONEYTECH | ATTN: TELEGRAM | LEVEL 7, 80 PACIFIC HWY NORTH | | | SYDNEY | | NSW 206 | AUSTRALIA |
| 10282122 | MONOKAI | 1013 BD NOORD-HOLLAND | | | | AMSTERDAM | | | THE NETHERLANDS |
| 12114782 | MONONGALIA COUNTY ASSESSOR | COUNTY COURTHOUSE243 HIGH ST. ROOM 335 | | | | MORGANTOWN | WV | 26505 | |
| 12865873 | MONOTARO | LIBER BLDG 3F, 2-183 TAKEYA-CHO | HYOGO | | | AMAGASAKI | | 660-0876 | JAPAN |
| 12114783 | MONROE COUNTY ASSESSOR | COURTHOUSE 100 W. KIRKWOOD, RM 104 | | | | BLOOMINGTON | IN | 47404 | |
| 10584809 | MONROE STERLING ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12114784 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 S PARK AVE., 4TH FL | | | | HELENA | MT | 59620 | |
| 10279141 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 10279142 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 10289509 | MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | |
| 10289510 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | |
| 10276033 | MONTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 10583994 | MONTES, CHARLY | ADDRESS ON FILE | | | | | | | |
| 12114785 | MONTGOMERY COUNTY APPRAISER | PO BOX 2233 | | | | CONROE | TX | 77305 | |
| 12114786 | MONTGOMERY COUNTY ASSESSOR | 131 S. PERRY STREET | | | | MONTGOMERY | AL | 36104 | |
| 12114787 | MONTGOMERY COUNTY ASSESSOR | 30 W GUDE DR, STE 400 | | | | ROCKVILLE | MD | 20850 | |
| 10282123 | MONTREAL CHILDREN'S FOUNDATION | 1420-3400, DE MAISONNEUVE BLVD WEST | | | | MONTRÉAL | QC | H3Z 3B8 | CANADA |
| 10278649 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | |
| 10282125 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | CORPORATE PARTNERSHIPS | 601 F STREET, NW | | WASHINGTON | DC | 20004 | |
| 10282124 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT, CORPORATE | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | |
| 10282126 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: VICTORIA SEESE | 601 F ST. NW | | | WASHINGTON | DC | 20004 | |
| 10584527 | MONUMENTAL SPORTS AND ENTERTAINMENT | DC ARENA LP | P.O. BOX 418610 | | | BOSTON | MA | 02241-8610 | |
| 10277910 | MONUMENTAL SPORTS ENTERTAINMENT C/O DC ARENA LP | P.O. BOX 418610 | | | | BOSTON | MA | 02241-8610 | |
| 10282127 | MOO INC | 257 FARMINGTON AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 12865874 | MOON INC. | ATTN: GENERAL COUNSEL | 88 KINGSTON ST UNIT 4B | | | BOSTON | MA | 02111-2246 | |
| 10282128 | MOON POD | 2089 E FORT UNION BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 10584126 | MOON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 10584130 | MOON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 10584530 | MOONCOLONY LTD | 17 THE GRANARY | CHESTERTON MILL FRENCH'S ROAD | | | CAMBRIDGE | | C84 3NP | UNITED KINGDOM |
| 10279605 | MOONSTONE BANK | ATTN: JOE VINCENT (GC) | | | | BELLEVUE | WA | 98004 | |
| 10549656 | MORAKIS, JAY | ADDRESS ON FILE | | | | | | | |
| 10282130 | MORALIS.IO | 14 RASTENGATAN | SUNDBERG | | | STOCKHOLM | | | SWEDEN |
| 10281879 | MORAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12865875 | MORGAN & KOBOR | ADDRESS ON FILE | | | | | | | |
| 12865876 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | ATTN: GENERAL COUNSEL | 301 WEST BARBEE CHAPEL RD | STE 200 | | CHAPEL HILL | NC | 27517 | |
| 10549830 | MORGAN LEWIS & BOCKIUS LLP | ONE MARKET | SPEAR STREET TOWER | | | SAN FRANCISCO | CA | 94105 | |
| 10584532 | MORGAN LEWIS & BOCKIUS, LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2921 | |
| 10279868 | MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 10279575 | MORGAN STANLEY | ATTN: LEGAL DEPARTMENT | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 10584265 | MORGAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 10584533 | MORGAN, LEWIS & BOCKIUS LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178-0060 | |
| 12109463 | MORGAN, LEWIS & BOCKIUS LLP | ATTN: CRAIG A. WOLFE, ESQ., JOSHUA DORCHAK, ESQ., DAVID K. SHIM, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12109467 | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III, ESQ., MATTHEW C. ZIEGLER, ESQ. | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 12109448 | MORGAN, LEWIS & BOCKIUS LLP | JODY C. BARILLARE, ESQ. | 1201 NORTH MARKET STREET | SUITE 2201 | | WILMINGTON | DE | 19801 | |
| 10302414 | MORLA, REAGAN M. | ADDRESS ON FILE | | | | | | | |
| 10302415 | MORLA, REAGAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 10584344 | MORLEY, JOHN D. | ADDRESS ON FILE | | | | | | | |
| 12865878 | MORMARKETS PTY LTD | 264-278 GEORGE STREET | AUSTRALIA SQUARE, LEVEL 33 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12865877 | MORMARKETS PTY LTD | 264-278 GEORGE STREET | SQUARE LEVEL 33 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12865879 | MORPHEUS LABS INC | ATTN: GENERAL COUNSEL | 14674 NE 95TH | | | ST REDMOND | WA | 98052-2544 | |
| 10551129 | MORRIS JR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 10282133 | MORRIS, NICHOS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET ST. | 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 12109471 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, ESQ. | 1201 NORTH MARKET STREET, SUITE 1600 | | | WILMINGTON | DE | 19801 | |
| 10282134 | MORRISON & FOERSTER LLP | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019-9601 | |
| 12865880 | MORRISON & FOERSTER LLP | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 10584636 | MORRISON & FOERSTER LLP | SHIN-MARUNOUCHI BUILDING, 29TH FLOOR | 5-1, MARUNOUCHI 1-CHOME | CHIYODA-KU | | TOKYO | | 100-6529 | JAPAN |
| 10276973 | MORRISON FOERSTER | ADDRESS ON FILE | | | | | | | |
| 10276080 | MOSER , JESSICA | ADDRESS ON FILE | | | | | | | |
| 10282136 | MOTORSPORT GAMES, INC. | 5972 NE 4TH AVE. | | | | MIAMI | FL | 33137 | |
| 10282138 | MOUNT OLYMPUS CAPITAL LP | 9 LAGRICE CIR | | | | MIAMI BEACH | FL | 33141-4519 | |
| 10282139 | MOVE LABS | 83 CLEMENCAU AVE | 2ND FLOOR | | | SINGAPORE | | 239920 | SINGAPORE |
| 10584540 | MOXU PRODUCTS LLC | 13110 NE 177TH PL | #1012 | | | WOODINVILLE | WA | 98072 | |
| 10302141 | MOXY | 1200 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| 12865884 | MPC TECHNOLOGIES PTE LTD | 30 CECIL ST | #19-08 | | | SINGAPORE | | 049712 | SINGAPORE |
| 10282143 | MPG LIVE | NOVA VES 17, CENTAR KAPTOL (3. KAT) | | | | | | | |
| 10282144 | MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BAGO | NOVA VES 17 (3RD FLOOR) | | | ZAGREB | | 10.000 | CROATIA |
| 12097669 | MPG LIVE LTD | NOVA VES 17 | 3RD FLOOR | | | ZAGREB | | 10.000 | CROATIA |
| 10278650 | MPG LIVE LTD. | NOVA VES 17, 10 000 | | | | ZAGREB | | | CROATIA |
| 10584541 | MR HOLDINGS, LLC | 530 E 76TH ST | APT 30H | | | NEW YORK | NY | 10021 | |
| 12865885 | MR. JOHN SAM TRABUCCO | ADDRESS ON FILE | | | | | | | |
| 12865886 | MRAID DEVELOPMENT | 57 PLATONOVA 20B, OFFICE 610 | | | | MINSK | | 39056 | BELARUS |
| 10282147 | MS DEPT OF REVENUE | 500 CLINTON CENTER DR | | | | CLINTON | MS | | |
| 12865888 | MS MARINA TITOVA | ADDRESS ON FILE | | | | | | | |
| 10302040 | MUDALYAR, BALAJI VARADARAJU | ADDRESS ON FILE | | | | | | | |
| 10276081 | MUDALIYAR, BALAJI VARADARAJU | ADDRESS ON FILE | | | | | | | |
| 10275945 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| 10279501 | MUFG BANK, LTD. | ATTN: LEGAL DEPARTMENT | 4-1, KOJIMACHI | CHIYODA KU | | TOKYO TO | | 102-0083 | JAPAN |
| 12865890 | MULTICOIN CAPITAL GP, LLC | 111 CONGRESS AVENUE, SUITE 2900 | | | | AUSTIN | TX | 78701 | |
| 12865891 | MULTICOIN CAPITAL MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 501 WEST AVE APT 3803 | | | AUSTIN | TX | 78701-3134 | |
| 12865892 | MULTICOIN CAPITAL MASTER FUND, LP | 501 WEST AVE | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 12865893 | MULTICOIN CAPITAL OPERATING FUND II, LP | C/O MG STOVER & CO. | 1331 17TH STREET, SUITE 720 | | | DENVER | CO | 80202 | |
| 12865894 | MULTICOIN PROFIT II FUND IV, LP | 501 WEST AVE | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 10549831 | MULTICOIN PRIVATE FUND IV, LP | PYAHM SAMANI | 501 WEST AVENUE | UNIT 3803 | | AUSTIN | TX | 78701 | |
| 10282148 | MULTICOIN VENTURE FUND II | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 10282149 | MULTICOIN VENTURE FUND III | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 12865897 | MULTICOIN VENTURE FUND III GP, LLC | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | |
| 12865898 | MULTICOIN VENTURE FUND III US, LP AND MULTICOIN VENTURE FUND III-A US, LP | 501 WEST AVENUE | SUITE 3808 | | | AUSTIN | TX | 78701 | |
| 12865899 | MULTICOIN VENTURE FUND II, LP | 501 WEST AVE. | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| 12865903 | MULTISAFE, INC. | 30 N. GOULD ST STE N | STE N | | | SHERIDAN | WY | 82801 | |
| 12865902 | MULTISAFE / CONSHIFT | 30 N. GOULD ST | | | | SHERIDAN | WY | 82801 | |
| 12114788 | MULTNOMAH COUNTY ASSESSOR | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | |
| 10584543 | MUNG LEGAL | ATTN: MONNIN UNG | 2802 28TH FLOOR | UNIT 2 TUNG WAI COMMERCIAL BUILDING | 109 GLOUCESTER ROAD | HONG KONG | | | CHINA |
| 12865904 | MURALI ABBURI | ADDRESS ON FILE | | | | | | | |
| 10282283 | MURINEILY, PABLO | ADDRESS ON FILE | | | | | | | |
| 10584370 | MURRAY, KATHLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114789 | MUSCOGEE COUNTY ASSESSOR | P.O. BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | |
| 12865905 | MUSIC FOR MOVEMENTS | 1111 LINCOLN RD STE 500 | | | | MIAMI BEACH | FL | 33139-2439 | |
| 10276082 | MUZZONIGRO, PETER | ADDRESS ON FILE | | | | | | | |
| 12865906 | MVI FOUNDATION PTE LTD. | 65 UBI ROAD1 #02-62 | | | | SINGAPORE | | | SINGAPORE |
| 12865907 | MX IO DIGITAL FINANCE FUND HOLDCO LTD | C/O MARSHALL WACE LLP | ATTENTION: LEGAL TEAM - LELEY@CROWELL.COM | GEORGE HOUSE, 131 SLOANE STREET | | LONDON | | SW1X 9AT | UNITED KINGDOM |
| 12865908 | MY UNIQUE WATCH PTY LTD | 16A MARION ROAD | | | | BROOKLYN PARK, SA | | 5032 | AUSTRALIA |
| 10302450 | MY, NGUYEN THI | ADDRESS ON FILE | | | | | | | |
| 10282351 | MYSTEN LABS | 379 UNIVERSITY AVE | STE 200 | | | PALO ALTO | CA | 94301-1717 | |
| 12865909 | MYSTEN LABS | 379 UNIVERSITY AVE #200 | | | | PALO ALTO | CA | 94301 | |
| 10282152 | MYTHICAL GAMES | 15260 VENTURA BLVD #1410 | SHERMAN OAKS | | | LOS ANGELES | CA | 91403 | |
| 12865910 | MYTHICAL, INC. | 2116 NW VERNON PL | | | | SEATTLE | WA | 98107 | |
| 12865911 | MYTHICAL, INC. | ATTN: JOHN LINDEN | 2116 NW VERNON PL | | | SEATTLE | WA | 98107 | |
| 10282153 | N/A | 4299 EXPY LN | | | | SARASOTA | FL | 34249 | |
| 10282154 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064 | |
| 10584544 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 WEST OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 12865912 | NABEL QADRI | ADDRESS ON FILE | | | | | | | |
| 12865913 | NADA KARBANI | ADDRESS ON FILE | | | | | | | |
| 10276034 | NADER, SINA | ADDRESS ON FILE | | | | | | | |
| 10276035 | NAGAMINE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12880584 | NAGIB KOLIA | ADDRESS ON FILE | | | | | | | |
| 12865914 | NAKM BLOCKCHAIN CORPORATION | C/O ABM CHAMBERS | | P.O. BOX 2238 | | COLUMBUS | | | BRITISH VIRGIN ISLANDS |
| 10504705 | NALTSAS, RENA | ADDRESS ON FILE | | | | | | | |
| 10591719 | NAMECHEAP, INC. | ATTN: NAMECHEAP LEGAL DEPARTMENT | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| 10282155 | NAMECHEAP.COM | 4600 EAST WASHINGTON ST SUITE 305 | | | | PHOENIX | AZ | 85034 | |
| 12865915 | NANO-LABS SERVICES | THE FISHERIES | ,1 MENTMORE TERRACE | | | LONDON | | E8 3PN | UNITED KINGDOM |
| 10282156 | NANSEN AI | 10 ANSON ROAD #22-02 INTERNATIONAL PLAZA | | | | SINGAPORE | | 079903 | SINGAPORE |
| 12097671 | NAOMI OSAKA, LLC | 175 SULLY'S TRAIL | ATTN: POLLY GRUNFELD SACK, ESQ. | | | PITTSFORD | NY | 14534 | |
| 10584546 | NAOMI OSAKA, LLC | 2000 CENTURY PARK E | STE #1400 | | | LOS ANGELES | CA | 90067 | |
| 12097670 | NAOMI OSAKA, LLC | C/O NAOMI OSAKA, LLC | ATTN: ALEXANDRE COHEN | 11111 SANTA MONICA BLVD. | #2100 | LOS ANGELES | CA | 90025 | |
| 12114790 | NAPA COUNTY ASSESSOR | 1127 1ST ST, STE A | | | | NAPA | CA | 94559-2952 | |
| 10546191 | NAPOLEON CRYPTO | ADDRESS ON FILE | | | | | | | |
| 12865917 | NAPOLEON TA | 1 LETTERMAN DRIVE | BUILDING D | 5TH FLOOR | | SAN FRANCISCO | CA | 94129 | |
| 10549835 | NARROW PACIFIC HOLDING CO. LTD | 18/F, ROOM 1833 | NO.460, SEC. 4, XINYI ROA | XINYI DISTRICT | | TAIPEI CITY, TAIPEI | | 11052 | TAIWAN |
| 10282158 | NAS EDUCATION PTE LTD | PIXEL, 10 CENTRAL EXCHANGE GREEN #02-02 | | | | SINGAPORE | | 138649 | SINGAPORE |
| 10302181 | NASCIMENTO, FELIPE GONCALVES DO | ANTONIO FRANCISCO DE SILVEIRA | 185A | PANTANAL | | FLORIANOPOLIS, SANTA CATARINA | | 88040-160 | BRAZIL |
| 10282159 | NASD | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 10584547 | NASD OFFICE OF GENERAL COUNSEL | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 10584548 | NASDAQ | 88 QUEENSWAY | UNIT 3532-36 | TWO PACIFIC PLACE | | HONG KONG | | | CHINA |
| 10276036 | NASS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12865921 | NATE YU | ADDRESS ON FILE | | | | | | | |
| 12865922 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 12873090 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 12865923 | NATHANIEL PARKE | ADDRESS ON FILE | | | | | | | |
| 12865924 | NATHANIEL WHITTEMORE | ADDRESS ON FILE | | | | | | | |
| 12865923 | NATHANIEL WHITTEMORE | ADDRESS ON FILE | | | | | | | |
| 10276204 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST, NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 10279600 | NATIONAL AUSTRALIA BANK | ATTN: LEGAL DEPARTMENT | 800 BOURKE STREET, DOCKLANDS | | | MELBOURNE VICTORIA | | 3008 | AUSTRALIA |
| 12865925 | NATIONAL FEDERATION OF SMALL BUSINESS ASSOCIATIONS | 1,26-19, SHINKAWA-ZENCHU | CHUO-KU | | | TOKYO | | 104-0033 | JAPAN |
| 12865926 | NATIONAL FINANCIAL SERVICES LLC | 245 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 12865927 | NATIONAL FUTURES ASSOCIATION | 300 S RIVERSIDE PLAZA | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 12114479 | NATIONAL TAX AGENCY | 3-1-1 KASUMIGASEKI, CHIYODA-KU | | | | TOKYO | | 100-8978 | JAPAN |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865928 | NATIONWIDE MULTISTATE LICENSING SYSTEM & REGISTRY | C/O STATE REGULATORY REGISTRY LLC | 1129 20TH ST NW, 9TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 10282163 | NATOMA CABANA NA | ADDRESS ON FILE | | | | | | | |
| 12865929 | NAVAN (FKA TRIPACTIONS) | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 10282164 | NAVARREAUX SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12865930 | NAVARREAUX SIMMONS | ADDRESS ON FILE | | | | | | | |
| 10282446 | NAVARRO, RENEE | ADDRESS ON FILE | | | | | | | |
| 10302425 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM, NAVIN MOGAN NAIDU | ADDRESS ON FILE | | | | | | | |
| 12865931 | NAVJA ZOURTI | ADDRESS ON FILE | | | | | | | |
| 10282165 | NC DEPT REVENUE | 501 N. WILMINGTON STREET | | | | RALEIGH | NC | 27604 | |
| 10282166 | NCIPHER SECURITY-NOW ENTRUST | 1 STATION SQ. | | | | CAMBRIDGE | | CB1 2GA | UNITED KINGDOM |
| 10551288 | NEA VENTURES 2021, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| 10282167 | NEAR | 181 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 10289511 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | |
| 10279143 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | |
| 10279144 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 10289512 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | |
| 10302428 | NECESARIO, RUBYLIN A. | ADDRESS ON FILE | | | | | | | |
| 10302427 | NECESARIO, RUBYLIN A. | ADDRESS ON FILE | | | | | | | |
| 10302105 | NEE, CHUAN HUI | ADDRESS ON FILE | | | | | | | |
| 12865932 | NEERAJ BAID | ADDRESS ON FILE | | | | | | | |
| 11873294 | NEFELI LOTIDOU | ADDRESS ON FILE | | | | | | | |
| 10584553 | NEIL PATEL DIGITAL | 750 H ST | STE. 1400 | | | SAN DIEGO | CA | 92101 | |
| 12865933 | NEKOVIA LABS LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12831392 | NELLIE ANALYTICS LIMITED | ATTN: GENERAL COUNSEL | 22 NORTHUMBERLAND RD, BALLSBRIDGE | | | DUBLIN | | D04 E073 | IRELAND |
| 12865934 | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTENTION: RICHARD B. LEVIN | 1400 WEWATTA STREET, SUITE 500 | | | DENVER | CO | 80202 | |
| 10583936 | NELSON, BRADLEY JESS | ADDRESS ON FILE | | | | | | | |
| 10276037 | NELSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 10302434 | NEO YAO XUN, AARON | ADDRESS ON FILE | | | | | | | |
| 10584554 | NEODYME AG | DIRNISMANING 55 | HALLE 13 | | GARCHING | BAYERN | | 85748 | GERMANY |
| 10282168 | NERD STREET GAMERS | 908 N. 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 10303058 | NERD STREET GAMERS | ATTN: JOHN FAZIO | 908 NORTH THIRD STREET, SUITE A | | | PHILADELPHIA | PA | 19123 | |
| 10303057 | NERD STREET GAMERS | THE BLOCK | 401 N. BROAD | | | PHILADELPHIA | PA | 19108 | |
| 10273306 | NERD STREET GAMERS INC | 13 STATION AVENUE | 13 STATION AVENUE | | | SOMERDALE | NJ | 08083 | |
| 10584555 | NERD STREET GAMERS INC | 908 N 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 10584556 | NERD STREET GAMERS, INC | 13 STATION AVENUE | | | | SOMERDALE | NJ | 08083 | |
| 10584558 | NERD STREET GAMERS, INC | 908 NORTH 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 10584557 | NERD STREET GAMERS, INC | 908 NORTH THIRD ST | | | | PHILADELPHIA | PA | 19123 | |
| 10279257 | NERDWALLET INC. | 14055 LIVE OAK AVE | | | | SAN FRANCISCO | CA | 94105 | |
| 10282171 | NESPRESSO | 111 W 33RD ST, 5TH FLOOR | 11TH FLOOR | | | NEW YORK | NY | 10120 | |
| 10282172 | NESTCOIN | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865935 | NESWIL CAPITAL PTY LTD, T/A TRUSTEE FOR NEAL & CO SUPER | 19 SWARTZ STREET | | | | KEARNEYS SPRING, QLD | | 4350 | AUSTRALIA |
| 10282173 | NET CONCEPTS, INC | SUITE 1301-1306, BUILDING A, U-TOWN CENTER, NO. 1, SANFENGBEILU | CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA |
| 10584562 | NET PROTECT WORLDWIDE LIMITED | ROOM 2301, 23 F, TOWN CENTER | BAYFIELD BUILDING, 99 HENNESSY ROAD | WANCHAI, HONG KONG | | HONG KONG | | | CHINA |
| 10584563 | NETCONCEPTS CO., LTD. | SUITE 1301-1306, BUILDING A, U-TOWN CENTER | NO. 1, SANFENGBEILU | CHAOYANG DISTRICT | | BEIJING | | 100020 | CHINA |
| 10282174 | NETFLIX CO, LTD. | 100 WINCHESTER CIR | | | | LOS GATOS | CA | 95032 | |
| 12114791 | NETHERLAND TAX AND CUSTOMS ADMINISTRATION/DEPARTMENT OF INTERNATIONAL ISSUES | KLOOSTERWEG 22 | PO BOX 2865 | | | HEERLEN | | 6401 DJ | THE NETHERLANDS |
| 10282175 | NETLIFY | 44 MONTGOMERY ST STE 300 | | | | SAN FRANCISCO | CA | 94104-4624 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 84 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865936 | NETNAM CORPORATION | 18 HOANG QUOC VIET | CAU GIAY | | | CAU GIAY | | | VIETNAM |
| 10583836 | NETO, ANTONIO DE LIMA E SILVA | ADDRESS ON FILE | | | | | | | |
| 10282176 | NETWORK 4 GOOD | 1140 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | |
| 10584565 | NEUELANE | 3250 NE 1ST AVE | STE #305 | | | MIAMI | FL | 33137 | |
| 10282177 | NEUELANE AKA- PREMEDITATED, INC. | 6401 MAIN ST. APT 102 | | | | MIAMI LAKES | FL | 33014 | |
| 10282178 | NEUELANE DBA PREMEDITATED INC. DBA NEUELANE | 3250 NE 1ST AVE STE. 305 | | | | MIAMI | FL | 33137 | |
| 12114792 | NEVADA BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY., STE. 206 | | | | RENO | NV | 89521 | |
| 10279145 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY., STE 115 | | | | CARSON CITY | NV | 89706 | |
| 10289513 | NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 12865937 | NEVEFTBLE STUDIOS LLC | 206 S ORANGE DR | | | | LOS ANGELES | CA | 90026 | |
| 10282179 | NEVERBORE | 805 BROADWAY ST., SUITE 900 | | | | VANCOUVER | WA | 98660 | |
| 12865938 | NEVRBLE STUDIOS LLC | 62 KING STREET | | | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| 10282181 | NEW ALLIANCE INSURANCE AGENCY | 250 PONCE DELEON AVE, SUITE 405 | | | | SAN JUAN | PR | 00901 | |
| 10584567 | NEW ALLIANCE INSURANCE AGENCY INC. | PO BOX 195555 | | | | SAN JUAN | PR | 00919 | |
| 12865940 | NEW ENTERPRISE ASSOCIATES 17, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| 10584860 | NEW ENTERPRISE ASSOCIATES 17, L.P. | STEPHANIE BRECHER | 1954 GREENSPRING DR | STE. 600 | | TIMONIUM | MD | 21093 | |
| 10282182 | NEW GEN MINTING LLC | 1100 BELLEVUE WAY NE | STE 8A | PMB 514 | | BELLEVUE | WA | 98004-4280 | |
| 10285914 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | |
| 12114793 | NEW HAMPSHIRE BOARD OF PHARMACY | 121 S. FRUITE STREET @#401 | | | | CONCORD | NH | 03301 | |
| 10279148 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | | | | CONCORD | NH | 03302-0457 | |
| 10279146 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 10279147 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| 10289515 | NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | |
| 12114794 | NEW HANOVER COUNTY ASSESSOR | 230 GOVERNMENT CENTER DR | STE 190 | | | WILMINGTON | NC | 28403-1672 | |
| 12114795 | NEW HAVEN CITY ASSESSOR | CITY HALL, 165 CHURCH STREET | | | | NEW HAVEN | CT | 06510 | |
| 11097051 | NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET | SUITE 1401 | NEWARK | NJ | 07102 | |
| 11097052 | NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY STREET | 36TH FLOOR | NEW YORK | NY | 10281 | |
| 11097049 | NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK | 300 DELAWARE AVENUE | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12114796 | NEW JERSEY DEPARTMENT OF HEALTH | PO BOX 820 | | | | TRENTON | NJ | 08625-0820 | |
| 10279149 | NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISON OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 10279150 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| 10279151 | NEW JERSEY DEPT OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON, | NJ | 08608 | |
| 10279152 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | | | | TRENTON, | NJ | 08695-0281 | |
| 12114796 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 194 | | | | TRENTON | NJ | 08646-0194 | |
| 10279153 | NEW JERSEY PROCESSING CENTER | 2500 LAWRENCEVILLE RD. | | | | LAWRENCEVILLE | NJ | 08648 | |
| 10282183 | NEW JERSEY SCHOLARS | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | |
| 10289516 | NEW JERSEY SECRETARY OF STATE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 10279154 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | |
| 10289517 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 5500 SAN ANTONIO DR., NE | | | | ALBUQUERQUE | NM | 87109 | |
| 12114797 | NEW MEXICO REGULATIONS AND LICENSING DEPARTMENT | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | |
| 10289518 | NEW MEXICO SECRETARY OF STATE | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| 10279155 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 10279156 | NEW MEXICO TAXATION AND REVENUE DEPT. | | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114798 | NEW ORLEANS PARISH DEPT OF FINANCE | 1300 PERDIDO ST | RM 1W15 | | | NEW ORLEANS | LA | 70112 | |
| 10282184 | NEW RELIC | 188 SPEAR ST., SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 10584568 | NEW RELIC, INC. | 188 SPEAR ST. | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 10584569 | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 10278282 | NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | SAN FRANCISCO | CA | 94107 | |
| 10282188 | NEW TRADITION MEDIA LLC | 584 BROADWAY, SUITE 801 | | | | NEW YORK | NY | 10012 | |
| 12865941 | NEW VENTURE FUND | 1201 CONNECTICUT AVE NW | STE 300 | | | WASHINGTON | DC | 20036-2611 | |
| 12184655 | NEW WORLD HOLDINGS (IN OFFICIAL LIQUIDATION) | JOE GAASTRA | 2ND FLOOR FLAGSHIP BLDG | 142 SEAFARERS WAY | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12114801 | NEW YORK CITY DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX | P.O. BOX 5564 | | | | BINGHAMTON | NY | 13902-5564 | |
| 12114802 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | AIR POLLUTION CONTROL | 1130 NORTH WESTCOTT ROAD | | | SCHENECTADY | NY | 12306 | |
| 12114803 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION | PO BOX 3782 | | | NEW YORK | NY | 10008-3782 | |
| 12114804 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF WATER - BUREAU OF WATER PERMITS | 625 BROADWAY | | | ALBANY | NY | 12233-3505 | |
| 12114805 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION A-NYSDEC-PBS UNIT | 1130 NORTH WESTCOTT ROAD | | | SCHENECTADY | NY | 12306 | |
| 12114806 | NEW YORK DEPARTMENT OF HEALTH | BUREAU OF ENVIRONMENTAL RADIATION PROTECTION-RADIATION EQUIPMENT | EMPIRE STATE PLAZA, CORNING TOWER 12TH FLOOR | | | ALBANY | NY | 12237 | |
| 10279157 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 10279158 | NEW YORK DEPT OF TAXATION AND FINANCE | BUILDING 9W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| 12114807 | NEW YORK DEPT. OF HEALTH | CORNING TOWER, EMPIRE STATE PLAZA | | | | ALBANY | NY | 12237 | |
| 12831654 | NEW YORK DIGITAL INVESTMENT GROUP LLC | ATTN: GENERAL COUNSEL | 510 MADISON AVE, 21ST FLOOR | | | NEW YORK | NY | 10022-5730 | |
| 10279159 | NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| 10279160 | NEW YORK STATE CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 10289519 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | |
| 12114808 | NEW YORK STATE DEPARTMENT OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 12106540 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS, BLDG 12-RM 256 | | | | ALBANY | NY | 12240 | |
| 12263082 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12246012 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| 10279161 | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12114809 | NEW YORK STATE EDUCATION DEPT BOARD OF PHARMACY | PO BOX 22001 | | | | ALBANY | NY | 12234-2001 | |
| 10282189 | NEW YORK STATE TAX | 575 BOICES LANE | | | | KINGSTON | NY | 12401-1083 | |
| 10282190 | NEW YORK TIMES | 620 EIGHTH AVE | | | | NEW YORK | NY | 10018 | |
| 12831672 | NEWFRONT INSURANCE, INC. | ATTN: GENERAL COUNSEL | 460 SANSOME ST, STE 300 | | | SAN FRANCISCO | CA | 94111 | |
| 12865942 | NEWLANDS FLAGSHIP LP | 18208 PRESTON ROAD | STE 199-537 | | | DALLAS | TX | 75272 | |
| 12865943 | NEWLANDS PHILANTHROPIC LP | 18208 PRESTON ROAD | STE 199-537 | | | DALLAS | TX | 75272 | |
| 10282191 | NEWORLD ONE BAY STREET | MAREVA HOUSE, 4 GEORGE STREET | NEW PROV | | | NASSAU | | | THE BAHAMAS |
| 10584570 | NEWORLD ONE BAY STREET LIMITED | 2 BAY STREET | MARGARITAVILLE BEACH RESORT | | | NASSAU | | | BAHAMAS |
| 12114799 | NEWPORT NEWS CITY ASSESSOR | 2400 WASHINGTON AVENUE | | | | NEWPORT NEWS | VA | 23607-4389 | |
| 12114800 | NEWTON COUNTY ASSESSOR | 101 S. WOOD ST | | | | NEOSHO | MO | 64850-1860 | |
| 12865944 | NEXALT LIMITED | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AX | UNITED KINGDOM |
| 10546193 | NEXO CAPITAL INC., | TWO ARTILLERY COURT, 2ND FLOOR, 161 SHEDDEN ROAD | PO BOX 799 | | | | | KY1-1103 | CAYMAN ISLANDS |
| 12865945 | NEXT BIG THING K.K. | 13-1, UGUISUDANICHO | SHIBUYA-KU | | | TOKYO | | | JAPAN |
| 12865946 | NEXUS PRO, INC. | 72 CENTRAL AVENUE | | | | SAN FRANCISCO | CA | 94117 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865947 | NEXWAY | 19 AVENUE FELICHERS | | | | NIMES | | 30000 | FRANCE |
| 12865948 | NFT CAPITAL LIMITED | C/O P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865949 | NFT STARS LIMITED | PROVIDENCE ESTATE | OCEANIC HOUSE | | | MAHE | | | SEYCHELLES |
| 12865951 | NG INGRONG, ERWIN | ADDRESS ON FILE | F02-04 | | | | | | |
| 12302437 | NG INGRONG, ERWIN | ADDRESS ON FILE | | | | | | | |
| 10549995 | NG YANG, STELLAY | ADDRESS ON FILE | | | | | | | |
| 10281733 | NG, HON | ADDRESS ON FILE | | | | | | | |
| 10302298 | NG, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 10302631 | NGAN, VU KHANH | ADDRESS ON FILE | | | | | | | |
| 10302632 | NGAN, VU KHANH | ADDRESS ON FILE | | | | | | | |
| 12865952 | NGC PARTNERS II LTD | ARTEMIS HOUSE, 67 FORT STREET | P.O. BOX 2775 | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 10302205 | NGHI AN, HSIEN | ADDRESS ON FILE | | | | | | | |
| 10302140 | NGHIA, DINH TRONG | ADDRESS ON FILE | | | | | | | |
| 10302440 | NGO, BAO | ADDRESS ON FILE | | | | | | | |
| 10551212 | NGOY, LENA | ADDRESS ON FILE | | | | | | | |
| 10282192 | NGROK | 548 MARKET ST | PMB 26741 | | | SAN FRANCISCO | CA | 94104-5401 | |
| 12865954 | NGU YEN TUAN PHUC | ADDRESS ON FILE | | | | | | | |
| 12865955 | NGU YEN TUAN PHUC | ADDRESS ON FILE | | | | | | | |
| 12865977 | NGUYEN LAN NH | ADDRESS ON FILE | | | | | | | |
| 12865979 | NGUYEN LAN NHI | ADDRESS ON FILE | | | | | | | |
| 12865998 | NGUYEN THANH | ADDRESS ON FILE | | | | | | | |
| 12865956 | NGUYEN ANH QUAN | ADDRESS ON FILE | | | | | | | |
| 12865957 | NGUYEN ANH QUAN | ADDRESS ON FILE | | | | | | | |
| 12865959 | NGUYEN BA HIEU | ADDRESS ON FILE | | | | | | | |
| 12865958 | NGUYEN BA HIEU | ADDRESS ON FILE | | | | | | | |
| 12865961 | NGUYEN BAO QUANG | ADDRESS ON FILE | | | | | | | |
| 12865960 | NGUYEN BAO QUANG | ADDRESS ON FILE | | | | | | | |
| 12865963 | NGUYEN DANG QUAN | ADDRESS ON FILE | | | | | | | |
| 12865962 | NGUYEN DANG QUAN | ADDRESS ON FILE | | | | | | | |
| 12865964 | NGUYEN DUC THINH | ADDRESS ON FILE | | | | | | | |
| 12865966 | NGUYEN DUY BA TAI | ADDRESS ON FILE | | | | | | | |
| 12865965 | NGUYEN DUY BA TAI | ADDRESS ON FILE | | | | | | | |
| 12865967 | NGUYEN HANH NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12865968 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 12865969 | NGUYEN HUE DANG | ADDRESS ON FILE | | | | | | | |
| 12865971 | NGUYEN HUU HA TAN | ADDRESS ON FILE | | | | | | | |
| 12865970 | NGUYEN HUU HA TAN | ADDRESS ON FILE | | | | | | | |
| 12865973 | NGUYEN HUU HA DAN | ADDRESS ON FILE | | | | | | | |
| 12865972 | NGUYEN HUU HA DAN | ADDRESS ON FILE | | | | | | | |
| 12865974 | NGUYEN HUYEN TRANG | ADDRESS ON FILE | | | | | | | |
| 12865976 | NGUYEN KHANH LINH | ADDRESS ON FILE | | | | | | | |
| 12865975 | NGUYEN KHANH LINH | ADDRESS ON FILE | | | | | | | |
| 12865978 | NGUYEN LAN NHI | ADDRESS ON FILE | | | | | | | |
| 12865980 | NGUYEN MINH AN | ADDRESS ON FILE | | | | | | | |
| 12865982 | NGUYEN MINH HIEU | ADDRESS ON FILE | | | | | | | |
| 12865981 | NGUYEN MINH HIEU | ADDRESS ON FILE | | | | | | | |
| 12865983 | NGUYEN MINH HOANG | ADDRESS ON FILE | | | | | | | |
| 12865984 | NGUYEN MINH THANG | ADDRESS ON FILE | | | | | | | |
| 12865986 | NGUYEN NGHIA THANH | ADDRESS ON FILE | | | | | | | |
| 12865985 | NGUYEN NGHIA THANH | ADDRESS ON FILE | | | | | | | |
| 12865987 | NGUYEN NGOC DU VI UAN | ADDRESS ON FILE | | | | | | | |
| 12865989 | NGUYEN NGOC TUONG | ADDRESS ON FILE | | | | | | | |
| 12865988 | NGUYEN NGOC TUONG | ADDRESS ON FILE | | | | | | | |
| 12865991 | NGUYEN PHUONG HOA | ADDRESS ON FILE | | | | | | | |
| 12865990 | NGUYEN PHUONG HOA | ADDRESS ON FILE | | | | | | | |
| 12865992 | NGUYEN QUOC CHINH | ADDRESS ON FILE | | | | | | | |
| 12865993 | NGUYEN QUOC VUONG | ADDRESS ON FILE | | | | | | | |
| 12865994 | NGUYEN QUOC VUONG | ADDRESS ON FILE | | | | | | | |
| 12865995 | NGUYEN TAN TON THAT DO VU | ADDRESS ON FILE | | | | | | | |
| 12865996 | NGUYEN TAT THANG | ADDRESS ON FILE | | | | | | | |
| 12865997 | NGUYEN THAI HOA | ADDRESS ON FILE | | | | | | | |
| 12866000 | NGUYEN THANH AN | ADDRESS ON FILE | | | | | | | |
| 12865999 | NGUYEN THANH AN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866001 | NGUYEN THANH HUNG | ADDRESS ON FILE | | | | | | | |
| 12866002 | NGUYEN THANH HUNG | ADDRESS ON FILE | | | | | | | |
| 12866004 | NGUYEN THE TRAN | ADDRESS ON FILE | | | | | | | |
| 12866003 | NGUYEN THE TRAN | ADDRESS ON FILE | | | | | | | |
| 12866006 | NGUYEN THI DIEP | ADDRESS ON FILE | | | | | | | |
| 12866005 | NGUYEN THI DIEP | ADDRESS ON FILE | | | | | | | |
| 12866008 | NGUYEN THI HOA | ADDRESS ON FILE | | | | | | | |
| 12866007 | NGUYEN THI HOA | ADDRESS ON FILE | | | | | | | |
| 12866009 | NGUYEN THI HONG ANH | ADDRESS ON FILE | | | | | | | |
| 12866010 | NGUYEN THI HONG ANH | ADDRESS ON FILE | | | | | | | |
| 12866011 | NGUYEN THI LAN HOA | ADDRESS ON FILE | | | | | | | |
| 12866013 | NGUYEN THU THUY | ADDRESS ON FILE | | | | | | | |
| 12866012 | NGUYEN THU THUY | ADDRESS ON FILE | | | | | | | |
| 12866014 | NGUYEN TIEN HOANG SON | ADDRESS ON FILE | | | | | | | |
| 12866016 | NGUYEN TRONG | ADDRESS ON FILE | | | | | | | |
| 12866015 | NGUYEN TRONG | ADDRESS ON FILE | | | | | | | |
| 12866017 | NGUYEN TRUNG HIEN THUC | ADDRESS ON FILE | | | | | | | |
| 12866018 | NGUYEN TRUONG GIANG | ADDRESS ON FILE | | | | | | | |
| 12866020 | NGUYEN VAN LOI | ADDRESS ON FILE | | | | | | | |
| 12866019 | NGUYEN VAN LOI | ADDRESS ON FILE | | | | | | | |
| 10302452 | NGUYEN, KHOA | ADDRESS ON FILE | | | | | | | |
| 10276038 | NGUYEN, PHUONG LINH | ADDRESS ON FILE | | | | | | | |
| 10302453 | NGUYEN, THAO NGUYEN | ADDRESS ON FILE | | | | | | | |
| 10302454 | NGUYEN, UYEN | ADDRESS ON FILE | | | | | | | |
| 10302627 | NGUYEN, VO | ADDRESS ON FILE | | | | | | | |
| 10302601 | NHAN, TRAN PHUOC | ADDRESS ON FILE | | | | | | | |
| 12873317 | NIBBIO LIMITED | THE CENTRIUM 60 WYNDHAM STREET | 21F CENTRAL | | | HONG KONG | | | CHINA |
| 12866022 | NICHOLAS J. MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12866023 | NICHOLAS J. MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12866024 | NICHOLAS J. MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12866021 | NICHOLAS VANNEVKIRK | ADDRESS ON FILE | | | | | | | |
| 12866026 | NICK RIMAC? | ADDRESS ON FILE | | | | | | | |
| 10302690 | NIEDERKOHSEN, KOK-DIE | ADDRESS ON FILE | | | | | | | |
| 10282195 | GESUNDHEITSKASSE FUER | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801-6317 | |
| 10584573 | NIFTY ISLAND | 20 PINE ST | APT 402 | | | NEW YORK | NY | 10005 | |
| 12866027 | NIFTY METAVERSE INC. | 7 JALAN MAWAR 1 | LEISURE FARM RESORT | GELANG PATAH | | JOHOR | | 81560 | MALAYSIA |
| | NIGHTINGALE RESEARCH INC. | 2-6-9 HORIDOME -CHO NIHONBASHI | | | | | | | |
| 12866028 | NIHONBASHI TAX OFFICE | CHUO-KU TOKYO | 2-6-9 NIHONBASHI HORIDOME-CHO | CHUO-KU | | TOKYO | | 103-8551 | JAPAN |
| 10302567 | NIKAMI, SATOSHI | ADDRESS ON FILE | | | | | | | |
| 12831083 | NIKOA TESLA UNITE LTD. | ATTN: GENERAL COUNSEL | 1801 - 1 YONGE ST | | | TORONTO | ON | M5E 1W7 | CANADA |
| 12873110 | NIKOLAS LEVENTIS | ADDRESS ON FILE | | | | | | | |
| 12873112 | NIKOLETA KAPOULEA | ADDRESS ON FILE | | | | | | | |
| 12866032 | NIKOS BOSSE | ADDRESS ON FILE | | | | | | | |
| 10282297 | NIL MANAGEMENT | 782 SUMMIT ST | | | | COLUMBUS | OH | 43215 | |
| 12866033 | NILS MOLINA | ADDRESS ON FILE | | | | | | | |
| 12880546 | NINA WORNHOFF | ADDRESS ON FILE | | | | | | | |
| 12866035 | NING NICHOLASTING | ADDRESS ON FILE | | | | | | | |
| 12880590 | NING NICHOLASTING | ADDRESS ON FILE | | | | | | | |
| 10551303 | NIRVANAPARTIAL LIMITED | 1002, UNIT 1 OF JUNHUI YAILI | NO. 3, BEILI | BAIJIAZHUANG | CHAOYANG DISTRICT | BEIJING | | | CHINA |
| 12866036 | NISARA DEKKER | ADDRESS ON FILE | | | | | | | |
| 12866037 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 10275972 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 10277333 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 10591172 | NISHAD SINGH | ADDRESS ON FILE | | | | | | | |
| 10591771 | NISHAD SINGH | 93 B, MITTAL COURT - NARIMAN POINT | | | | MUMBAI | | 400021 | INDIA |
| 10278657 | NISHIT DESAI | ADDRESS ON FILE | | | | | | | |
| 12866038 | NISHIT RATHOD | 93 B, MITTAL COURT | NARIMAN POINT | | | MUMBAI | | 400 021 | INDIA |
| 10584580 | NISHITH DESAI ASSOCIATES | 93 B, MITTAL COURT, NARIMAN POINT, MUMBAI | | | | MUMBAI | | 400 021 | INDIA |
| 10584581 | NISHITH DESAI ASSOCIATES | | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278824 | NISHITH DESAI ASSOCIATES | NISHITH DESAI, CEO | 220 CALIFORNIA AVE | SUITE 201 | | PALO ALTO | CA | 94306 | |
| 10275947 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | SINGAPORE | | 048581 | SINGAPORE |
| 10279527 | NIUM | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | | 048583 | SINGAPORE |
| 10279526 | NIUM | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | | 048583 | SINGAPORE |
| 10279525 | NIUM | ATTN: DAVE BERSON | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE |
| 10282201 | NIUM FINTECH LTD | ATTN: LEGAL DEPARTMENT 05-312, 1 POULTRY STREET | | | | LONDON | | EC2R 8EJ | UNITED KINGDOM |
| 10289520 | NJ DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | |
| 11842000 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 | | | | ALBUQUERQUE | NM | 87198-8575 | |
| 12866039 | NMERB SIERRA BLANCA FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 10282204 | NMLS | C/O STATE REGULATORY REGISTRY LLC | 1129 20TH ST NW, 9TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 10282205 | NO KID HUNGRY | 1030 15TH ST. NW | STE 1100 W | | | WASHINGTON | DC | 20005 | |
| 10584583 | NOBU HOTEL | 854 W. RANDOLPH STREET | | | | CHICAGO | IL | 60607 | |
| 10282206 | NOD LABS, INC | 3979 FREEDOM CIRCLE | STE 340 | | | SANTA CLARA | CA | 95054 | |
| 10282208 | NOE VALLEY BAKERY | 4073 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 10549859 | NOKOTA CAPITAL MASTER FUND LP | 25 BOND ST | #7W | | | NEW YORK | NY | 10012 | |
| 10550576 | NOOM LIMITED | 103 SOUTH CHURCH STREET | P.O BOX 10240 | 4TH FLOOR, HARBOUR PLACE | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12873318 | NOOM LIMITED | 33 LOCKHART ROAD | MASSMUTUAL BUILDING 10F | WANCHAI | | HONG KONG | | | CHINA |
| 10549861 | NOOM LIMITED | KEVIN LABATTE | 4TH FLOOR | HARBOUR PLACE | 103 SOUTH CHURCH STREET | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 12866041 | NOOM LIMITED | SOLEMAR VILLAS | 15 SILVER CAPE ROAD, BLOCK B3, NT | CLEARWATER BAY | | HONG KONG | | | CHINA |
| 10282209 | NOR CAL STUDENT ATHLETES | 2121 NATOMAS CROSSING DR STE 200-202 | | | | SACRAMENTO | CA | 95834 | |
| 10282210 | NORD LAYER | 630 THIRD AVE SUITE 1502 | | | | NEW YORK | NY | 10017 | |
| 10584584 | NORD SECURITY INC | ONE ROCKEFELLER PLAZA, 11TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 10282211 | NORDTEAMS | CARL-PETERSEN-STR. 70-76 20535 | | | | HAMBURG | | | GERMANY |
| 12114810 | NORFOLK CITY ASSESSOR | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | |
| 12856293 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | C/O: GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | | | | LOS ANGELES | CA | 90067-4590 | |
| 10546275 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | C/O: ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON, ESQ. | 1201 N. MARKET STREET, SUITE 1406 | | WILMINGTON | DE | 19801 | |
| 12856291 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON | 1201 N. MARKET STREET | SUITE 1406 | WILMINGTON | DE | 19801 | |
| 10287803 | NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF | 2049 CENTURY PARK EAST | STE 2600 | LOS ANGELES | CA | 90067-4590 | |
| 10276212 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | |
| 12114811 | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 10289521 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 10279163 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 12114812 | NORTH CAROLINA DEPT OF AGRICULTURE AND CONSUMER SERVICES | 1001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1001 | |
| 10279164 | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 10279165 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| 12114816 | NORTH CAROLINA ENVIRONMENT QUALITY - DIVISION OF WASTE MANAGEMENT | 1646 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1646 | |
| 12114813 | NORTH CAROLINA ENVIRONMENTAL QUALITY - AIR QUALITY | 1641 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27609-1641 | |

Page 89 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-JTD

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114814 | NORTH CAROLINA ENVIRONMENTAL QUALITY - ENERGY, MINERAL, AND LAND RESOURCES | 1612 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1612 | |
| 12114815 | NORTH CAROLINA ENVIRONMENTAL QUALITY - WATER RESOURCES | 1641 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27609-1641 | |
| 10289522 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 10289523 | NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | | RALEIGH | NC | 27626-0622 | |
| 12114817 | NORTH DAKOTA BOARD OF PHARMACY | 1906 EAST BROADWAY AVE. | | | | BISMARCK | ND | 58501 | |
| 10289524 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| 10279166 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| 10279167 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 10289525 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | | BISMARCK | ND | 58505-0500 | |
| 10279168 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| 12866042 | NORTH ISLAND VENTURES FUND I, LP | 667 MADISON AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10065 | |
| 12866043 | NORTH VALLEY COMMUNITY FOUNDATION | THE FOUNDATION BUILDING | 1811 CONCORD AVE | STE 220 | | CHICO | CA | 95928 | |
| 10584585 | NORTH WIRELESS DIMENSION INC | JACOB SIMMONS | 1191 2ND AVE FL 10TH | | | SEATTLE | WA | 98101 | |
| 10549342 | NORTH, ANDRA | ADDRESS ON FILE | | | | | | | |
| 10584586 | NORTHEASTERN UNIVERSITY | 434 CURRY STUDENT CENTER | 360 HUNTINGTON AVE | | | BOSTON | MA | 02115 | |
| 10277907 | NORTHEASTERN UNIVERSITY ATTENTION: INTERDISCIPLINARY WOMEN'S COLLABORATIVE | 360 HUNTINGTON AVE | 434 CURRY STUDENT CENTER | | | BOSTON | MA | 02115 | |
| 12866044 | NORTHSIDE CAPITAL MANAGEMENT, LLC | 116 3RD STREET, STE. 313 | | | | HOOD RIVER | OR | 97031 | |
| 10282215 | NORTHSTAR MOVING | 19401 BUSINESS CENTER DR | | | | NORTHRIDGE | CA | 91324 | |
| 10282216 | NORTON | 350 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 10278658 | NORTON ROSE | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| 10278819 | NORTON ROSE FULBRIGHT LLP | GERRY PECHT, GLOBAL CHIEF EXECUTIVE | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| 10282217 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LAN | | | | SANDTON | | 2196 | SOUTH AFRICA |
| 10584587 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | REG NO 1984/093385/21 15 ALICE LANE | | | | SANDTON | | 2196 | SOUTH AFRICA |
| 10584588 | NORTONROSEFULBRIGHTSOUTHAFRICAINC | PO BOX 784903 | | | | SANDTON | | 2146 | SOUTH AFRICA |
| 10278321 | NOT BORING MEDIA LLC | 10 JUMPING BROOK COURT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 10278084 | NOT BORING MEDIA LLC | 6070 POPLAR AVE | SUITE 200 | | | MEMPHIS | TN | 38119 | |
| 10584590 | NOT BORING MEDIA LLC | 666 DEGRAW STREET | UNIT 1 | | | BROOKLYN | NY | 11217 | |
| 10277892 | NOT BORING MEDIA LLC | 7813 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809 | |
| 10584591 | NOT BORING MEDIA, LLC | 10 JUMPING BROOK CT | | | | MONROE TWP | NJ | 08831 | |
| 12866045 | NOTAR R. DOMROSE, D-POTSDAM | ADDRESS ON FILE | | | | | | | |
| 10282229 | NOTION LABS INC | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 10282220 | NOTION LABS INC | 930 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10584446 | NOTTINGHAM, LYDIA | ADDRESS ON FILE | | | | | | | |
| 10282221 | NOUN PROJECT | 6067 COLGATE AVE | | | | LOS ANGELES | CA | 90036-3261 | |
| 12866047 | NOVEMBER 1, 2017 MR | 10394 ROCHSTER AVE. | | | | LOS ANGELES | CA | 90024 | |
| 10584592 | NP DIGITAL | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89178 | |
| 10546194 | NS ECOSYSTEM LTD. | TRINITY CHAMBERS, PO BOX 4301, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114818 | NUECES COUNTY APPRAISER | PO BOX 2688 | | | | CORPUS CHRISTI | TX | 78403 | |
| 12873118 | NUERNBERGER UEBERBETRIEBLICHE VERSORGUNGSKASSE EV | OSTENDSTRAßE 100 | | | | NÜRNBERG | | 90482 | GERMANY |
| 12866051 | NUMFOCUS, LTD. | 7F-1, NO. 429 | GUANGFU S. RD. | XINYI DIST. | | TAIPEI CITY | | 11074 | TAIWAN |
| 12866052 | NUMFOCUS, INC | P.O. BOX 90596 | | | | AUSTIN | TX | 78709 | |
| 12866053 | NUNO SEMPERE | FRANCISCO LASTRES 36 | | | | MADRID | | 28028 | SPAIN |
| 10302468 | NUQUI, NICANOR JOSEPH | ADDRESS ON FILE | | | | | | | |
| 10282223 | NURAL CAPITAL | 244 5TH AVE | STE N270 | | | NEW YORK | NY | 10001-7604 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279512 | NUVEI | ATTN: LEGAL DEPARTMENT | 1100 RENE-LEVESQUE BLVD., SUITE 900 | | | MONTREAL | QC | H3B 4N4 | CANADA |
| 10279169 | NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| 10276324 | NYC TAX COMMISSION | TAX COMMISSION MUNICIPAL BUILDING | 1 CENTRE STREET ROOM 2400 | | | NEW YORK | NY | 10007 | |
| 10289526 | NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10282224 | NYS DTF CT | BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10584593 | NYS MARKET (DE), INC. | P.O. BOX 734514 | | | | CHICAGO | IL | 60673 | |
| 10282226 | NYTIMES | 620 8TH AVE BSMT 1 | | | | NEW YORK | NY | 10018-1604 | |
| 12833144 | O(1) LABS OPERATING CORPORATION | ATTN: GENERAL COUNSEL | 95 3RD ST | FL 2 | | SAN FRANCISCO | CA | 94103-3103 | |
| 12866056 | O'LEARY PRODUCTIONS INC. | 40 CHESTNUT PARK RD | | | | TORONTO | ON | M4W 1W8 | CANADA |
| 12097675 | O'LEARY PRODUCTIONS INC. | C/O O'LEARY PRODUCTIONS INC. | | | | LOS ANGELES | CA | 90067 | |
| 12097674 | O'LEARY PRODUCTIONS INC. | C/O LIMITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 12866056 | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12866057 | O'MELVENY & MYERS LLP | ATTN: JENNIFER TAYLOR, ESQ. | TWO EMBARCADERO CTR. | 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12866055 | O'MELVENY & MYERS LLP | ATTN: WENTING YU | 2765 SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| 12866058 | O'MELVENY AND MYERS | ATTN: ERIC SIBBITT | TWO EMBARCADERO CENTER, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12114819 | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| 10584594 | OANDA BUSINESS INFORMATION & SERVICES | 140 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10005 | |
| 10282227 | OANDA BUSINESS INFORMATION SERVICES | 228 PARK AVE S., SUITE 20236 | | | | NEW YORK | NY | 10003-1502 | |
| 12866059 | OANDA CORPORATION | 185 BERRY STREET, SUITE 4700 | | | | SAN FRANCISCO | CA | 94107 | |
| 12866060 | OASIS PRO INC. | 1 THORNDAL CIRCLE | | | | DARIEN | CT | 06820 | |
| 10277945 | OBJECTIVE PARADIGM | 208 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 10277946 | OBJECTIVE PARADIGM C/O TAILITON GROUP LLC | 223 W JACKSON BLVD | STE 950 | | | CHICAGO | IL | 60606 | |
| 10583727 | OBJECTORS WARREN WINTER & RICHARD L BRUMMOND | ADDRESS ON FILE | | | | | | | |
| 10583687 | OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | ADDRESS ON FILE | | | | | | | |
| 10583647 | OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | ADDRESS ON FILE | | | | | | | |
| 10278035 | OBSERVPOINT INC. | 14005 LIVE OAK AVE | DEPT 24419 | | | IRWINDALE | CA | 91706-1300 | |
| 10584595 | OBSERVPOINT, INC. | 2100 PLEASANT GROVE BLVD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| 10584597 | OCEAN TERRACE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | N1812 | BAHAMAS |
| 10584598 | OCEAN TERRACE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | | BAHAMAS |
| 10279513 | OCTABASE | ATTN: LEGAL DEPARTMENT | YTU TEKNOPARK | | | ISTANBUL | | 34220 | TURKEY |
| 10584599 | OCTAGON INC | 7950 JONES BRANCH DRIVE | SUITE 700 N | | | MCLEAN | VA | 22107 | |
| 10282230 | OCTAGON, INC. | ATTN: DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| 10303071 | OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | |
| 10278970 | OCTAGON, INC. | ATTN: GENERAL COUNSEL, DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| 10303070 | OCTAGON, INC. | ATTN: JEFF AUSTIN | ATTN: DAVID SCHWAB | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| 10303069 | OCTAGON, INC. | GENERAL.COUNSEL@OCTAGON.COM | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | |
| 10281006 | ODINE, AMY | ADDRESS ON FILE | | | | | | | |
| 10584600 | ODIN ENTERPRISES, LLC | 5425 PEACHTREE PARKWAY | | | | PEACHTREE CORNERS | GA | 30092 | |
| 12867997 | ODYSSEY AVIATION BAHAMAS | L.P.I. A. CORAL HARBOUR ROAD | | | | NASSAU | | | BAHAMAS |
| 10282234 | OFFCHAIN LABS | 252 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| 10282235 | OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | | | | DELRAY BEACH | FL | 33445 | |
| 10289527 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | |
| 10282236 | OFFICE OF MANAGEMENT AND BUDGET | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | |
| 10303072 | OFFICE OF MANAGEMENT AND BUDGET (THE "PROJECT MANAGER") | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276322 | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS |
| 10276150 | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS DR. SUITE 901 | | | TAMUNING | GU | 96913 | |
| 10303073 | OFFICE OF THE COMMISSIONER OF BASEBALL | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 10289528 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS |
| 10554423 | OFFICE OF THE COUNTY ATTORNEY | ATTN: STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | | MIAMI | FL | 33128 | |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS |
| 12114470 | OFFICE OF THE REVENUE COMMISSIONERS - VAT POLICY AND LEGISLATION | NEW STAMPING BUILDING | DUBLIN CASTLE | | | | | Dublin 2 | IRELAND |
| 10276323 | OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| 12100473 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, ESQ. | 844 KING STREET | SUITE 2207 | LOCKBOX #35 | WILMINGTON | DE | 19801 | |
| 12866064 | OFFICE ONE LLC | SHOWROOM AL QUOZ INDUSTRIAL 1 | STREET 4B | P.O. BOX 262411 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584601 | OFFICE REVOLUTION | 225 HALF DAY ROAD | SUITE 100 | | | BANNOCKBURN | IL | 60015 | |
| 10584602 | OFFICE REVOLUTION LLC | 225 HALF DAY ROAD | SUITE 100 | | | BANNOCKBURN | IL | 60015 | |
| 10547176 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN | KENNETH PASQUALE, LUC A. DESPINS & EREZ E. GILAD | | NEW YORK | NY | 10166 | |
| 10547179 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| 10282239 | OFFSHOREALERT | 113 SE 1ST AVE #173 | | | 200 PARK AVENUE | MIAMI | FL | 33131 | |
| 10282240 | OHA - FLORIDA | 200 E GAINES ST | | | | TALLAHASSEE | FL | 32399 | |
| 10282241 | OHANA EXPERIENCE (WAILAROKO MEDIA, LLC) | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| 12097673 | OHANA EXPERIENCE, LLC | ATTN: BRANDON DOYLE | 2437 E COBBLESTONE WAY | | | SANDY | UT | 84093 | |
| 12114820 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET, 17TH FL | | | | COLUMBUS | OH | 43215-6126 | |
| 10289529 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | |
| 10279170 | OHIO DEPARTMENT OF REVENUE | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10279172 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | |
| 10279173 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| 10585545 | OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIV. | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| 12044610 | OHIO DEPARTMENT OF TAXATION | OHIO ATTORNEY GENERAL COLLECTION ENFORCEMENT | 30 E. BOARD STREET, 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 10279174 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 10279175 | OHIO DEPARTMENT OF TAXATION, SALES AND USE TAX DIV. | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 10289531 | OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | | COLUMBUS | OH | 43215 | |
| 10279176 | OHIO TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10584772 | OHTANI, SHOHEI | ADDRESS ON FILE | | | | | | | |
| 10278008 | OIC OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| 10278099 | OIC OF SOUTH FLORIDA | 5120 NW 24TH AVE. | | | | MIAMI | FL | 33142 | |
| 10279299 | OIC OF SOUTH FLORIDA C/O KEEFE, MCCULLOUGH & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | FT. LAUDERDALE | FL | 33308 | |
| 12866066 | OK GROUP | ATTN: GENERAL COUNSEL | GRAN VIA ASIMA, 36 | | | PALMA DE MALLORCA | | 07009 | SPAIN |
| 12237827 | OKCOIN USA HOLDING INC. | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST., SUITE 1400 | | WILMINGTON | DE | 19801 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12237836 | OKC USA HOLDING INC. | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN | CAROL A. WEINER, ARIE A. PELED | 151 WEST 42ND ST., 48TH FLOOR | NEW YORK | NY | 10036 | |
| 12237837 | OKC USA HOLDING INC. | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12237842 | OKCON USA, INC. | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN | CAROL A. WEINER, ARIE A. PELED | 151 WEST 42ND ST., 48TH FLOOR | NEW YORK | NY | 10036 | |
| 12237843 | OKCON USA, INC. | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12237839 | OKCON USA, INC. | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST., SUITE 1400 | | WILMINGTON | DE | 19801 | |
| 12866067 | OKEX BAHAMAS FINTECH COMPANY LIMITED | SUITE 202, 2ND FLOOR, EDEN ISLAND | | | | | | | SEYCHELLES |
| 10584603 | OKEX TECHNOLOGY COMPANY LIMITED | NO. 5 | | VICTORIA | | BELIZE CITY | | | BELIZE |
| 10289532 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | |
| 12114832 | OKLAHOMA BOARD OF PHARMACY | 2920 N LINCOLN BLVD, STE. A | | | | OKLAHOMA | OK | 73105 | |
| 12114822 | OKLAHOMA COUNTY ASSESSOR | 320 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 10279177 | OKLAHOMA DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | OK | 98504-7476 | |
| 12649517 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | OESC -- LEGAL DEPT. | PO BOX 53039 | | | OKLAHOMA CITY | OK | 73152-3039 | |
| 10289533 | OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | |
| 10279178 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| 10279179 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | |
| 10279180 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| 10279181 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-6850 | |
| 12114833 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 10276083 | OKOCHA, CHIDIEBELE | ADDRESS ON FILE | | | | | | | |
| 12866068 | OKP4 | 1 PASSAGE DE L'EUROPE | | | TOULOUSE | OCCITANIE | | 31400 | FRANCE |
| 10282244 | OKRA TECHNOLOGIES | 100, ADEKMOLA-ADETONUNBO STREET | | | | LAGOS | | | NIGERIA |
| 12866069 | OKX BAHAMAS FINTECH COMPANY LIMITED | ATTN: GENERAL COUNSEL | SUITE 202, 2ND FLOOR, EDEN PLAZA | VICTORIA | | MAHE | | | SEYCHELLES |
| 10278661 | OLANIWUN AJANI | ADDRESS ON FILE | | | | | | | |
| 10282247 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | ATTN: MICHAEL J DOLAN | 600 W. HILLSBORO BOULEVARD | | | DEERFIELD BEACH | CA | 94704 | |
| 10584604 | O'LEARY PRODUCTIONS INC. | 40 CHESTNUT PARK ROAD | | | | TORONTO | ON | M4W 1W8 | CANADA |
| 10282249 | O'LEARY PRODUCTIONS INC. | C/O UNITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 12856257 | O'LEARY PRODUCTIONS INC. | C/O ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 10278686 | O'LEARY PRODUCTIONS INC. | GENERAL COUNSEL | 40 CHESTNUT PARK RD | | | TORONTO | ON | M4W 1W8 | CANADA |
| 12873121 | OLIVER HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12866071 | OLIVIER PHILIPPE SUDAC | 2 RUE DES FAUVETTES | | | | L'ISLE-JOURDAIN | | | FRANCE |
| 12866072 | OLLARI CONSULTING | 24 RUE D'ARMAILLE | | | | PARIS | | 75017 | FRANCE |
| 10584606 | OLY TAX LLC | 203 4TH AVE # 204 | | | | OLYMPIA | WA | 98501 | |
| 10282250 | OLYMPIA TAX SERVICES | 203 4TH AVE | STE #204 | | | OLYMPIA | WA | 98501 | |
| 10584607 | OMEGA MOTORS LTD | EAST SHIRLEY STREET | PO BOX 6385-SS | | | NASSAU | | | BAHAMAS |
| 10279606 | OMIPAY / CUSCAL | ATTN: LEGAL DEPARTMENT | SUITE 36/03/201 ELIZABETH ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 10303076 | ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 10277664 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 10282225 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 10282256 | ONE STOP 16 | 2600 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| 10278975 | ONE STUDIOS PTE LTD | 3 FRASER STREE | | | | SINGAPORE | | 189352 | SINGAPORE |
| 10303077 | ONE STUDIOS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| 10584608 | ONE WORKPLACE L FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109 | |
| 10282261 | ONEBOX | 6922 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90028 | |
| 10295521 | ONELOUNGE | ADDRESS ON FILE | | | | | | | |
| 12866073 | ONENAME GLOBAL, INC. | ATTN: GENERAL COUNSEL, | 9805 NE 116TH ST | | | KIRKLAND | WA | 98034-4245 | |
| 10282262 | ONLY1 | 95 QUEENSWAY UNIT B 17/F UNITED CTR | | | | HONG KONG | | | HONG KONG |
| 10282263 | ONNI GRAND LP | 4001 MAPLE AVE. SUITE 500 | | | | DALLAS | TX | 75219 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830822 | ONTARIO INC. DBA SECURE DIGITAL MARKETS INC. | ATTN: GENERAL COUNSEL | 626 KING ST W | | | TORONTO | ON | M5V 1M5 | CANADA |
| 10278385 | ONTARIO SECURITIES COMMISSION | 10 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA |
| 10584609 | ONTARIO SECURITIES COMMISSION | 22ND FLOOR | 20 QUEEN STREET WEST | | | TORONTO | ON | M5H 3S8 | CANADA |
| 10584610 | ONTARIO SECURITIES COMMISSION (OSC) | 20 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA |
| 10278452 | OOMA INC. | 525 ALMANOR AVENUE | SUITE 200 | | | SUNNYVALE | CA | 94085 | |
| 10282264 | OOPA.COM | 1880 EMBARCADERO RD | | | | PALO ALTO | CA | 94303-3308 | |
| 10282265 | OPC CA EDD PAYROLL | PO BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| 10277355 | OPEN FINANCE FOUNDATION | 116TH AND BROADWAY | | | | NEW YORK | NY | 10027 | |
| 10584611 | OPENFORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | |
| 10278173 | OPENFORTUNE C/O FORTUNE MEDIA INC. | 500 7TH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12866076 | OPENSECRETS | 1300 L ST, SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 10282267 | OPRA | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| 10584612 | OPRA OPTIONS PRICE REPORTING AUTHORITY | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| 10282268 | OPTIM | 281 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 12873339 | OPTIMAAS | 33, AVENUE DU MAINE | TOUR MONTPARNASSE | | | PARIS | | 75755 | FRANCE |
| 10282269 | OPUS PARTNERS CO. LTD | 3605, 17, HAEUNDAE GU, | | | | BUSAN, | | | REPUBLIC OF KOREA |
| 12858424 | OR, CHI FAI | ADDRESS ON FILE | | | | | | | |
| 12759940 | ORACLE AMERICA, INC. | ATTN: PEGGY BRUGGMAN, ALICE MILLER | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| 10284601 | ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105-3493 | |
| 12133327 | ORACLE AMERICA, INC. | C/O DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI | 1979 MARCUS AVENUE, SUITE 210E | | LAKE SUCCESS | NY | 11042 | |
| 12866077 | ORACLE/NETSUITE | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065 | |
| 12114824 | ORANGE COUNTY APPRAISER | 200 S ORANGE AVE, SUITE 1700 | | | | ORLANDO | FL | 32801-3438 | |
| 12114825 | ORANGE COUNTY ASSESSOR | P. O. BOX 4515 | | | | SANTA ANA | CA | 92702-4515 | |
| 12114826 | ORANGE COUNTY ASSESSOR | PO BOX 8181 | | | | HILLSBOROUGH | NC | 27278-8181 | |
| 12114827 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST., STE., 150 | | | | PORTLAND | OR | 97232-2162 | |
| 10279182 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 10279183 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| 10279184 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| 10289534 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE | ROOM 410 | | | SALEM | OR | 97309 | |
| 10289535 | OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 | |
| 10546195 | ORIGIN PROTOCOL INC. | 745 CLEMENTIA ST. UNIT A | | | | SAN FRANCISCO | CA | 94103 | |
| 10549290 | ORIGIN PROTOCOL INC. | 745 CLEMENTINA ST. | UNIT A | | | SAN FRANCISCO | CA | 94103 | |
| 10584613 | ORIGINAL CAPITAL LIMITED | LEVEL 20, TOWER 535 | 535 JAFFE ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 12866079 | ORIGINAL RESTAURANT & CAFE LLC (AL BEIRUTI) | SHEIKH ZAYED ROAD | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12027419 | ORKUN KURTDUMAN | ADDRESS ON FILE | | | | | | | |
| 12114828 | ORLEANS PARISH ASSESSOR | PO BOX 53406 | | | | NEW ORLEANS | LA | 70153-3406 | |
| 10276039 | ORNELAS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12830476 | OROBOROS FTX I, LLC | MICHAEL BOTTIER | 4 LAKESIDE DRIVE, CHOBHAM LAKES | | | WOKING, SURREY | | GU24 8BD | UNITED KINGDOM |
| 10282271 | ORRICK, HERRINGTON & SUTCLIFFE | ATTN: ANNA SUH | P.O. BOX 848066 | | | LOS ANGELES | CA | 90084-8066 | |
| 10584614 | ORRICK, HERRINGTON & SUTCLIFFE LLP | P.O. BOX 848066 | | | | LOS ANGELES | CA | 90084 | |
| 12866080 | ORRICK, HERRINGTON & SUTCLIFFE LLP (ATTN: MAX CANTOR) | 51 W 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 10550966 | ORSADON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 10282273 | OSAKA EXCHANGE, INC. | 2-1, NIHOMBASHIKABUTOCHO | CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| 10584615 | OSAKA EXCHANGE, INC. DATA SERVICES | 44958 | NIHOMBASHIKABUTOCHO | CHUO-KU | | TOKYO | | 103-0026 | JAPAN |
| 12114829 | OSCEOLA COUNTY APPRAISER | 2505 E. IRLO BRONSON MEM. HWY. | | | | KISSIMMEE | FL | 34744 | |
| 10278384 | OSLER C/O HOSKIN & HARCOURT LLP FINANCE & ACCOUNTING (RECEIPTS) | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 10584617 | OSLER, HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1K9 | CANADA |
| 10279000 | OSLER, HOSKIN & HARCOURT LLP | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200 | P.O. BOX 50 | | TORONTO | ON | M5X 1B8 | CANADA |
| 12860081 | OSLER, HOSKIN & HARCOURT LLP | ATTN: CHAD BAYNE | BOX 50, 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584618 | OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | 1 FIRST CANADIAN PLACE PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 10584616 | OSLER, HOSKIN & HARCOURT LLP | BOX 50, 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CANADA |
| 12866082 | OSLER, HOSKIN & HARCOURT | 225 -- 6TH AVENUE SW | SUITE 2700, | | | CALGARY | AB | T2P 1N2 | CANADA |
| 12866083 | OSPREY FUNDS | ATTN: GENERAL COUNSEL | 1241 POST RD | 2ND FLOOR | | FAIRFIELD | CT | 06824-6025 | |
| 10302802 | OSTERMANN-NAUSCH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 10584773 | OTANI, SHOHEI | ADDRESS ON FILE | | | | | | | |
| 10584619 | OTC MARKET GROUP INC. | 300 VESEY ST. (ONE NORTH END AVE) | 12TH FLOOR | | | NEW YORK | NY | 10282 | |
| 10282276 | OTC MARKETS | 300 VESEY ST (ONE NORTH END AVE) 12TH FLOOR | | | | NEW YORK | NY | 10282 | |
| 10282277 | OTC SERVICE LTD / OTC SERVICE AG | BEETHOVENSTRASSE 24 | | | | ZURICH | | 8002 | SWITZERLAND |
| 12866085 | OTC SERVICES LTD | BOGGERENSTRASSE 2A | | | | KUSNACHT | | 8700 | SWITZERLAND |
| 10551200 | OTHMER, KONSTANTIN | ADDRESS ON FILE | | | | | | | |
| 10282278 | OTOY INTERNATIONAL | 1010 WILSHIRE BLVD | SUITE 1604 | | | LOS ANGELES | CA | 90017 | |
| 12114830 | OUACHITA PARISH ASSESSOR | PO BOX 1127 | | | | MONROE | LA | 71210 | |
| 10282279 | OUTFRONT MEDIA | 405 LEXINGTON AVE FL 17 | | | | NEW YORK | NY | 10174-1801 | |
| 12866086 | OV PRIVATE OPPORTUNITIES, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | | | | PRINCETON | NJ | 08540 | |
| 12866087 | OVEALAYAG | GARTONSTRASSE 6 | 1 UNIVERSITY SQUARE -- 5TH FLOOR | | | ZUG | | 6300 | |
| 10278048 | OVERNIGHT PRINTS | 7582 LAS VEGAS BLVD. S. | SUITE #487 | | | LAS VEGAS | NV | 89123 | |
| 10584621 | OVERNIGHT PRINTS | 7582 LASVEGAS BLVD. S. | SUITE#487 | | | LAS VEGAS | NV | 89123 | |
| 10282280 | OVEX | 501 THE POINT F6 REGENT RD | | | | CAPE TOWN | | 8005 | SOUTH AFRICA |
| 12866088 | OVEX (PTY) LTD | 1ST FLOOR, THE ANNEX, 2 ENERGY LANE | BRIDGEWAYS PRECINCT, CENTURY CITY | | | CAPE TOWN | | 7441 | SOUTH AFRICA |
| 10584372 | OWENS, KAVIA | ADDRESS ON FILE | | | | | | | |
| 12866089 | OWL HILL ADVISORY | 365 5TH AVENUE SOUTH | | | | NAPLES | FL | 34102 | |
| 10282281 | OWNERC.OM | 530 LYTTON AVE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| 10551322 | OXYGEN VAULT LIMITED | PALM GROVE HOUSE, PO BOX 438 | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLANDS | | | | VG1110 | UNITED KINGDOM |
| 10278411 | OZAN BEKTAS | ADDRESS ON FILE | | | | | | | |
| 12866091 | OZYS PTE. LTD | 10 ANSON ROAD #23-14P | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 12866092 | OZYS PTE. LTD. | 111 SOMERSET ROAD | #06-07O | | | SINGAPORE | | 238164 | SINGAPORE |
| 12866093 | OZZIE GOOCH | ADDRESS ON FILE | | | | | | | |
| 10584624 | PA BANKING/SECURITIES | 17 N 2ND ST | | | | HARRISBURG | PA | 17101 | |
| 10279185 | PA DEPARTMENT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| 10279186 | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| 12866094 | PA FTX SPY LLC | 121 2ND STREET | FLOOR 5 | | | SAN FRANCISCO | CA | 94105 | |
| 10281853 | PABLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12866095 | PACCH HEALTH PTE. LTD. | 14 ROBINSON ROAD | FAR EAST FINANCE BUILDING | #08-01A | | SINGAPORE | | 048545 | |
| 10282285 | PACHAMA | 2261 MARKET ST. | | | | SAN FRANCISCO | CA | 94114 | |
| 12873335 | PACIFIC GAS AND ELECTRIC COMPANY | 1900 ADISON ST STE 101 | | | | BERKELEY | CA | 94704 | |
| 10584626 | PACKET FLIP, LLC | 578 WASHINGTON BOULEVARD | #571 | | | MARINA DEL REY | CA | 90292 | |
| 10584627 | PACKLANE, INC. | 548 MARKET STREET | STE 90143 | | | SAN FRANCISCO | CA | 94104 | |
| 10282286 | PADDLE.COM | JUDD HOUSE 18-29 MORA STREET | | | | LONDON | | | UNITED KINGDOM |
| 10282287 | PADDLE.NET | 70 WILSON STREET | | | | LONDON | | EC2A 2DB | UNITED KINGDOM |
| 12866096 | PADEL PARTNERS FZ-LLC | 7020131 COMPASS BUILDING | AL SHOHADA ROAD | AL HAMRA INDUSTRIAL, ZONE FZ | | RAS AL KHAIMAH | | | UNITED ARAB EMIRATES |
| 10282288 | PAGERDUTY,INC. | 600 TOWNSEND ST #200 | | | | SAN FRANCISCO | CA | 94103 | |
| 10282538 | PAGH, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 10276040 | PALAPARTHI, VENU MADHAV | ADDRESS ON FILE | | | | | | | |
| 10302173 | PALENKOV, EVGENIY | ADDRESS ON FILE | | | | | | | |
| 12114831 | PALM BEACH COUNTY APPRAISER | 301 N OLIVE AVENUE, 5TH FLOOR | | | | WEST PALM BEACH | FL | 33401 | |
| 10282289 | PALM DESERT | 73510 FRED WARING DR | | | | PALM DESERT | CA | 92260 | |
| 10282290 | PALM SPRINGS AIRPORT | 3400 EAST TAHQUITZ CANYON WAY | STE 1 | | | PALM SPRINGS | CA | 92262 | |
| 10584628 | PAM'S PLANTS LIMITED | PO BOX N-9044 | | | | NASSAU | | | BAHAMAS |
| 12866098 | PANAGIOTA ZIURTI | ADDRESS ON FILE | | | | | | | |
| 12873125 | PANAYIOTIS PAPACHRISTOFOROU | ADDRESS ON FILE | | | | | | | |
| 10282291 | PANDORA MEDIA | 125 PARK AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 10282292 | PANGEA CAYMAN FUND I LTD | HUTCHINS DR | CRICKET SQUARE | | | GEORGE TOWN | | KY1-1111 | CAYMAN ISLANDS |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866100 | PANGEA FUND LP | C/O PANGEA FUND MANAGEMENT LLC | 411 WEST 35TH STREET | APT 7W | | NEW YORK | NY | 10001 | |
| 12866101 | PANTERA BLOCKCHAIN GP LLC | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| 12866102 | PANTERA VENTURE FUND II LP - ATTN: DANIEL MOREHEAD | 3000 SAND HILL ROAD | #1-240 | | | MENLO PARK | CA | 94025 | |
| 12866103 | PANTERA VENTURE FUND III A LP | 3000 SAND HILL RD | | | | WESTLAKE VILLAGE | CA | 94025 | |
| 12873126 | PANYIOTA ZOURITI | ADDRESS ON FILE | | | | | | | |
| 12866104 | PAPA MOFFS | JUMEIRAH VILLAGE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10276041 | PAPADOPOULOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 10282293 | PAPER BIRD INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| 10282294 | PAPERFORM | 16830 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436 | |
| 10282295 | PARADIGM | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 12831288 | PARADIGM CONNECT ASIA PTE LTD | ATTN: GENERAL COUNSEL | 1 IRVING PLACE | #08-11 THE COMMERZE@IRVING | | SINGAPORE | | 369546 | SINGAPORE |
| 12866105 | PARADIGM CONNECT, INC. | ATTN: GENERAL COUNSEL | 17 MORRISON RD | #15-149 | | SINGAPORE | | 068895 | SINGAPORE |
| 12866106 | PARADIGM FUND LP | 548 MARKET STREET | STE 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 10549877 | PARADIGM FUND LP | 548 MARKET STREET STE | 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 12866107 | PARADIGM GREEN FORTITUDO LP | 548 MARKET STREET | STE 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 12866110 | PARADIGM ONE LP | 548 MARKET STREET | STE 46425 | | | SAN FRANCISCO | CA | 94104 | |
| 10287951 | PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | 66 HUDSON BLVD | | NEW YORK | NY | 10001 | |
| 10287942 | PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | WILMINGTON | DE | 19899-1709 | |
| 10282296 | PARADISE PLAZA RESTAURANT | 700 A1A BEACH BLVD. | | | | ST. AUGUSTINE | FL | 32080 | |
| 12873321 | PARADM INC | 72 MARKET STREET | SUITE 2205, CASSIA COURT | | | GRAND CAYMAN | | KY1-1204 | CAYMAN ISLANDS |
| 12246596 | PARADOX DIGITAL SATELLITE | ATTN: STEPHAN CARETTI | 49 WELLINGTON ST EAST | CAMANA BAY, P.O. BOX 30869 | | TORONTO | ON | M5E 1C9 | CANADA |
| 12866111 | PARAFI DIGITAL OPPORTUNITES LP | ATTN: GENERAL COUNSEL | 500 WEST PUTNAM AVE | STE 400 | | GREENWICH | DE | 06830 | |
| 10584629 | PARAGON INTERNATIONAL | INSURANCE BROKERS | 140 LEADENHALL STREET | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 10282297 | PARALLEL FINANCE | 1618 SANDHILL RD | STE 30B | | | PALO ALTO | CA | 94304 | |
| 10584317 | PARASKEVAS, IOANNOU | ADDRESS ON FILE | | | | | | | |
| 10282298 | PARASNAP | 128, RUE LA BOETIE | | | | PARIS | | 75008 | FRANCE |
| 10276042 | PARDEE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 10303078 | PARITY DIGITAL AG | 75 | ZUG | | | ZUG | | 6300 | SWITZERLAND |
| 12246690 | PARK WALK CREDIT PARTNERS LLC AS TRANSFEREE OF BLOCKCHAIN ACCESS UK LTD | ATTN: JESSE HIBBARD | 1120 S CAPITAL OF TEXAS HWY, BUILDING 1, SUITE 120 | | | AUSTIN | TX | 78746 | |
| 12246697 | PARK WALK CREDIT PARTNERS LLC AS TRANSFEREE OF BLOCKCHAIN.COM (SINGAPORE) PTE, LTD | ATTN: JESSE HIBBARD | 1120 S CAPITAL OF TEXAS HWY, BUILDING 1, SUITE 120 | | | AUSTIN | TX | 78746 | |
| 10551282 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 10549842 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 10549880 | PARKWAY | C/O PARKWAY PROPERTIES | 4600 TOUCHTON ROAD EAST, BUILDING 100 | SUITE 501 | | JACKSONVILLE | FL | 32246 | |
| 10303081 | PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | |
| 10276043 | PARNELL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12866113 | PARTNERS GROUP PREMIER ACCESS L.P. | 50 LOTHIAN ROAD, FESTIVAL SQUARE | | | | EDINBURGH, SCOTLAND | | EH3 9WJ | UNITED KINGDOM |
| 10301955 | PASSUELLO, ?MARCO | ADDRESS ON FILE | | | | | | | |
| 10302356 | PASSUELLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 10302581 | PATANGE, TANMAY | ADDRESS ON FILE | | | | | | | |
| 12833430 | PATENO PAYMENTS, INC. | C/O GREENBERG TRAURIG, LLP | ATTN: OSCAR N. PINKAS & NATHAN A. HAYNES | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017 | |
| 12833429 | PATENO PAYMENTS, INC. | C/O GREENBERG TRAURIG, LLP | ATTN: ANTHONY W. CLARK & DENNIS A. MELORO | 1007 NORTH ORANGE STREET, SUITE 1200 | | WILMINGTON | DE | 19801 | |
| 10278355 | PATOMAK GLOBAL PARTNERS | 750 17TH STREET | NW SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| 12866116 | PATRICIA P RAGUPATHY | ADDRESS ON FILE | | | | | | | |
| 12866117 | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | |
| 12873129 | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | |
| 12866118 | PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 10303324 | PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | | SHANGHAI | | 200040 | CHINA |
| 10282311 | PAUL HASTINGS LLP | 515 S. FLOWER ST, STE 2500 | | | | LOS ANGELES | CA | 90071 | |

In re: FTX Trading Ltd, et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866119 | PAUL HASTINGS LLP | ATTN: DAVID WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| 10584635 | PAUL HASTINGS LLP | DAVID S. WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI 200040 | | | CHINA |
| 10278079 | PAUL HASTINGS LLP C/O CITI1533 | PO BOX 894803 | | | | LOS ANGELES | CA | 90189-4803 | |
| 12866121 | PAUL MICHAEL TSELEKIDIS | ADDRESS ON FILE | | | | | | | |
| 12873132 | PAUL RICHARD FOREST | ADDRESS ON FILE | | | | | | | |
| 12873133 | PAUL STANFIELD | ADDRESS ON FILE | | | | | | | |
| 10282312 | PAVEL POGODIN/TRANSPACIFIC IP GROUP | 148 ELECTRIC RD, NORTH POINT | | | | HONG KONG | | | HONG KONG |
| 10282313 | PAXOS | 450 LEXINGTON AVE | STE 3952 | | | NEW YORK | NY | 10163 | |
| 10544713 | PAYBLR, INC. | FABIO GARCIA | 403B GERMAN MOYER | | | SAN JUAN | PR | 00918 | |
| 10282314 | PAYPAL | 2211 N 1ST ST | | | | SAN JOSE | CA | 95131 | |
| 10275948 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN |
| 10279481 | PAYPAY BANK | ATTN: KAZUHIRO TOMINAGA | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | |
| 10279483 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | 6F SHINJUKU MITSUI | BUILDING 2-1-1 NISHI-SHINJUKU | | SHINJUKU-KU | | 160-0023 | JAPAN |
| 10279482 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | |
| 10275949 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| 10279497 | PAYSAFE | ATTN: LEGAL DEPARTMENT | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| 10279496 | PAYSAFE | ATTN: PIAMENA IVANOVA | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| 10282315 | PCCW NETVIGATOR NOW | 4/F2 YUET LUN STREETLAI CHI KOK | | | | HONG KONG | | | HONG KONG |
| 12866125 | PDC CAYMAN LLC | 89 NEXUS WAY | CAMANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| 12880484 | PEF LAURIE | ADDRESS ON FILE | | | | | | | |
| 10302482 | PEKANOV, PAVEL | ADDRESS ON FILE | | | | | | | |
| 10282318 | PELGRAD JEWELRY LLC | 15 W 47TH ST, LL7 | | | | NEW YORK | NY | 10036 | |
| 10282319 | PELOTON | 441 NINTH AVE, 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 10282320 | PEMBROCK | 23 HRYHORENKA AVE | | | | KYIV | | 02068 | UKRAINE |
| 10584327 | PENN, JAELYNN | ADDRESS ON FILE | | | | | | | |
| 10289536 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | |
| 10279188 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| 10279189 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 10279187 | PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | |
| 10279190 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280901 | | | | HARRISBURG | PA | 17128-0901 | |
| 10279191 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| 10278233 | PENNY ARCADE INC | 9660 153RD AVENUE | | | | REDMOND | WA | 98052 | |
| 10278234 | PENNY ARCADE, INC | 9660 153RD AVE. NE | | | | REDMOND | WA | 98052 | |
| 10584637 | PENNY ARCADE, INC. | 9660 153RD AVENUE NE | | | | REDMOND | VA | 98052-8423 | |
| 12114832 | PENSIONS AUTHORITY | VERSCHOYLE HOUSE | 28-30 LOWER MOUNT STREET | | | DUBLIN 2 | | D02 KX27 | IRELAND |
| 10282323 | PEOPLE'S GROUP | SUITE 1400 - 888 DUNSMUIR STREET | | | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 12866126 | PEOPLEWAVE PTE. LTD. | ATTN: DAMIEN CUMMINGS | 410 NORTH BRIDGE ROAD | | | SINGAPORE | | 188726 | SINGAPORE |
| 10549591 | PEPIN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 10551052 | PEPIN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 10302535 | PEPPER, SAM LACHLAN NEVILLE | ADDRESS ON FILE | | | | | | | |
| 10276084 | PEREZ DE AYALA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 10282324 | PERFECT IMPRINTS | 709 EGLIN PKWY NE | | | | FORT WALTON BEACH | FL | 32547-2527 | |
| 10282325 | PERKINS COIE | 1201 THIRD AVENUE SUITE 4900 | | | | SEATTLE | WA | 98101-3099 | |
| 12866127 | PERKINS COIE LLP | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | |
| 10279301 | PERKINS COIE LLP | ATTN: CLIENT ACCOUNTING | PO BOX 24643 | | | SEATTLE | WA | 98124-0643 | |
| 10282329 | PERRY'S RESTAURANT | 3405 34TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 12866128 | PERSOL TEMPSTAFF | 2-1-1 SHINJUKU MAYNDS TOWER | YOYOGI | | SHIBUYA-KU | TOKYO | | 151-0053 | JAPAN |
| 10282330 | PERSONAL WINE AUSTIN | 3636 DIME CIRCLE, STE A | | | | AUSTIN | TX | 78744 | |
| 12866129 | PERSPECTIVA SAMMELSTIFTUNG | AESCHENGRABEN 21 | | | | BASEL | | 4051 | SWITZERLAND |
| 10289413 | PETER D. MAYNARD, COUNSEL & ATTORNEYS | ATTN: JASON T. MAYNARD | BAY & DEVEAUX STS., 2ND FLOOR | P.O. BOX N-1000 | | NASSAU | | | BAHAMAS |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 97 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12097269 | PETER KIM | ADDRESS ON FILE | | | | | | | |
| 12097285 | PETER KIM | ADDRESS ON FILE | | | | | | | |
| 12866130 | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 12866131 | PETER MCINTYRE | ADDRESS ON FILE | | | | | | | |
| 12873139 | PETER MUZZONIGRO | ADDRESS ON FILE | | | | | | | |
| 12866132 | PETERS, CARLISLE | ADDRESS ON FILE | | | | | | | |
| 12866133 | PETRA KOSONEN | ADDRESS ON FILE | | | | | | | |
| 12866134 | PETRA MAARIA KOSONEN | ADDRESS ON FILE | | | | | | | |
| 10584641 | PG&E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 10282333 | PH HOTEL | ORTIGAS AVENUE CORNER ASIAN DEVELOPMENT BANK AVENUE | | | | QUEZON CITY | | | PHILIPPINES |
| 12866136 | PH/M HOANG Đ/N | ADDRESS ON FILE | | | | | | | |
| 12866135 | PHAM HOANG DAI | ADDRESS ON FILE | | | | | | | |
| 12866137 | PHAM HUNG | ADDRESS ON FILE | | | | | | | |
| 12866139 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 12866138 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 12866140 | PHAM HUU LUAN | ADDRESS ON FILE | | | | | | | |
| 12866141 | PHAM NHAT KHAM | ADDRESS ON FILE | | | | | | | |
| 12866142 | PHAM NHAT KHAM | ADDRESS ON FILE | | | | | | | |
| 12866143 | PHAM VIET AN | ADDRESS ON FILE | | | | | | | |
| 12866144 | PHAN HOANG THIEN HONG | ADDRESS ON FILE | | | | | | | |
| 12866146 | PHAN NHA T MINH | ADDRESS ON FILE | | | | | | | |
| 12866145 | PHAN NHA T MINH | ADDRESS ON FILE | | | | | | | |
| 12866147 | PHAN TRUONG THANHNGOC | ADDRESS ON FILE | | | | | | | |
| 12866148 | PHAN'ASIA LIMITED | FISHERS LAND P.O. BOX 681 | ELLEN SKELTON BUILDING | SECOND FLOOR | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282334 | PHARMA CHOICE LIMITED | WINDSOR PLACE NASSAU NEW PROVIDENCE | | | | | | | THE BAHAMAS |
| 10277953 | PHARMA START LLC | 5440 N CUMBERLAND AVE | STE 310 | | | CHICAGO | IL | 60656 | |
| 10302143 | PHAT, DO THI NGOC | ADDRESS ON FILE | | | | | | | |
| 10302612 | PHAT, TRUONG KIEN | ADDRESS ON FILE | | | | | | | |
| 12866149 | PHI VENTURES LIMITED | ELLEN SKELTON BUILDING, 2ND FLOOR | FISHERS LAND P.O. BOX 681 | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114833 | PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-9761 | |
| 10282336 | PHILADELPHIA INDEMNITY INSURANCE CO. | 1 BALA CYNWYD STE 100 | | | | BALA CYNWYD | PA | 19004 | |
| 10279802 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O MANIER HEROD, P.C. | ATTN: JEFFREY PRICE, MELISSA LEE, SCOTT WILLIAMS | 1201 DEMONBREUN STREET | SUITE 900 | NASHVILLE | TN | 37213 | |
| 10279801 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962 | |
| 10279800 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVENUE | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12866151 | PHILIP DE PICCIOTTO REVOCABLE TRUST | 1110 SAVILE LANE | | | | MCLEAN | VA | 02201 | |
| 10583981 | PHILLIPS, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12832622 | PHOENIX ARENA DEVELOPMENT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 201 E JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| 10549893 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | DISTRICT 2 | | HO CHI MINH CITY | | | VIETNAM |
| 10549892 | PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | | | THU DUC CITY, HO CHI MINH CITY | | | VIETNAM |
| 12866153 | PHUN TOKEN INTERNATIONAL | 11440 W BERNARDO CT | #170 | | | SAN DIEGO | CA | 92127 | |
| 12866154 | PHUN TOKEN INTERNATIONAL | ATTN: MATT ALINE | 11440 W BERNARDO CT | #170 | | SAN DIEGO | CA | 92127 | |
| 12866156 | PHUNG VAN TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 12866155 | PHUNG VAN TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 10584645 | PICKLE SOFTWARE LLC | 250 KING STREET | APT 526 | | | SAN FRANCISCO | CA | 94107 | |
| 12866158 | PIER3 VENTURES LIMITED | ELLEN SKELTON BUILDING, 2ND FLOOR | FISHERS LAND | P.O. BOX 681 | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114834 | PIERCE COUNTY ASSESSOR | 2401 S. 35TH STREET, ROOM 142 | | | | TACOMA | WA | 98409 | |
| 12114835 | PIKE COUNTY PVA | 146 MAIN ST | STE 303 | | | PIKEVILLE | KY | 41501 | |
| 10584464 | PILLA, MARGOTH | ADDRESS ON FILE | | | | | | | |
| 12866161 | PILLSBURY WINTHROP SHAW PITTMAN LLP | 31 W. 52ND ST. | | | | NEW YORK | NY | 10019 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866160 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RONALD A. FLEMING JR. | 31 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| 10282338 | PILOT VICENKO BAILEN | DIAKOVCI | | | | OSJECKO-BARANJSKA | | 31400 | CROATIA |
| 12114836 | PINELLAS COUNTY APPRAISER | PO BOX 1957 | | | | CLEARWATER | FL | 33757-1957 | |
| 10282340 | PINPOINT MERCHANDISING | 3710 WEST ROYAL LN STE 125 | | | | IRVING | TX | 75063-2807 | |
| 12866163 | PINTU INVESTMENTS ONE PTE. LTD. | H8 CENTRE 1, 12 TANNERY RD, #10-01 | | | | | | | SINGAPORE |
| 10303085 | PIO DIBENEDETTO - NIFTY METAVERSE | ATTN: GENERAL COUNSEL | 25 SE 2ND AVE STE 550 | | | MIAMI | FL | 33131-1601 | |
| 12866164 | PIONEER STREET INC. | 167 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 12866165 | PIONIC VENTURES LLC | ATTN: TAEYANG LEE; CHANG WHOON SEO | 14 26-GIL, TEHERAN-RO | GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 10584646 | PIPER ALDERMAN | LEVEL 23 | GOVERNOR MACQUARIE TOWER | 1 FARRER PLACE | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 10584647 | PIPER ALDERMAN | GPO BOX 65 | | | | ADELAIDE | | 5001 | AUSTRALIA |
| 10584649 | PIPER ALDERMAN | GPO BOX 65 | | | | SYDNEY | | 54-5001 | AUSTRALIA |
| 10584648 | PIPER ALDERMAN | LEVEL 23 | GOVERNOR MACQUARIE TOWER | 1 FARRER PLACE | | SYDNEY | | NSW2000 | AUSTRALIA |
| 10278672 | PIPER ALDERMAN | LEVEL 23, GOVERNOR MACQUARIE TOWER | 1 FARRER PLACE | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10282342 | PIPER ALDERMAN LAW | LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| 10278929 | PIPER ALDERMAN LAW | TONY BRITTEN-JONES, MANAGING PARTNER | LEVEL 23, GOVERNOR MACQUARIE TOWER | 1 FARRER PLACE | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12866166 | PIRATE REPUBLIC BREWING COMPANY | WOODES ROGERS WALK | NEW PROVIDENCE | | | NASSAU | | | BAHAMAS |
| 10549706 | PRISTANI, KAYVON | ADDRESS ON FILE | | | | | | | |
| 10584650 | PIT FINTECH DATA INC | 901 FIFTH AVENUE, SUITE 1200 | | | | SEATTLE | WA | 98164 | |
| 10584650 | PITCHBOOK DATA, INC. | P.O. BOX 74008609 | | | | CHICAGO | IL | 60674 | |
| 12114837 | PITT COUNTY ASSESSOR | PO BOX 43 | | | | GREENVILLE | NC | 27835-0043 | |
| 10551340 | PIVOTAL SOFTWARE, INC. | 875 HOWARD STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 10272604 | PLACE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12114838 | PLACER COUNTY ASSESSOR | 2980 RICHARDSON DR | | | | AUBURN | CA | 95603-2640 | |
| 10282345 | PLAID | 1098 HARRISON ST | | | | SAN FRANCISCO | CA | 94103 | |
| 10278296 | PLAID | 1200 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | |
| 10584651 | PLAID FINANCIAL, LTD. | NEW PENDREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | 283-288 HIGH HOLBORN | | | LONDON | | | UNITED KINGDOM |
| 10282346 | PLAID FINANCIAL, LTD. C/O FITZGERALD & LAW | NEW PENDREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | 283-288 HIGH HOLBORN | | | LONDON | | WC1V | UNITED KINGDOM |
| 10584652 | PLAID FINANCIAL, LTD. C/O FITZGERALD & LAW | NEW PENDREL HOUSE 4TH FLOOR DEPT CH 10801 | 283-288 HIGH HOLBORN | | | LONDON | | | UNITED KINGDOM |
| 10278202 | PLAID INC. | P.O. BOX 7775 | | | | PALATINE | IL | 60055-0801 | |
| 10278284 | PLAID INC. | P.O. BOX 7775 | | | | SAN FRANCISCO | CA | 94120 | |
| 12866169 | PLAN 3 TECHNOLOGIES, INC | 6107 LITTLE FONTS DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 10584654 | PLAN 1278 CORP | 16030 VENTURA BLVD. | SUITE 240 | | | ENCINO | CA | 91436 | |
| 10282348 | PLANETQUEST | 51 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1709 | |
| 12866170 | PLANNING FOR TOMORROW | 1 E WASHINGTON ST | STE 2300 | | | PHOENIX | AZ | 85004 | |
| 10282349 | PLATFORM LIFESCIENCES INC. | 506-1505 W 2ND AVE | | | | VANCOUVER | BC | V6H 3V4 | CANADA |
| 10584655 | PLATINUM PINEAPPLE | SUITE 200 | ONE MARINA DRIVE | STERLING COMMONS WEST | | PARADISE ISLAND | | | BAHAMAS |
| 10282350 | PLAY MAGNUS AS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 160 | NORWAY |
| 12856275 | PLAY MAGNUS AS | POSTBOKS 143 BOGSTADVEIEN | | | | OSLO | | 0323 | NORWAY |
| 10584656 | PLAY MAGNUS AS | TORDENSKIOLDS GATE 2 | 160 | | | OSLO | | | NORWAY |
| 12866171 | PLAY MAGNUS AS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 0160 | NORWAY |
| 12866172 | PLAY ON PHILLY | 917 SOUTH 47TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 10282352 | PLAYA UP | 3045 S JONES BLVD #7070 | | | | LAS VEGAS | NV | 89107 | |
| 10282353 | PLAYFAB INC. | 1601 2ND AVE, STE. 700 | | | | SEATTLE | WA | 98101 | |
| 10279436 | PLAYFAB, INC. | C/O MICROSOFT CORPORATION | | | | REDMOND | WA | 98052-6399 | |
| 10551343 | PLAYGROUND VENTURES AFFILIATES II, L.P. | ATTN: GENERAL COUNSEL | 380 PORTAGE AVE | | | PALO ALTO | CA | 94306 | |
| 10551346 | PLAYGROUND VENTURES II, L.P. | 380 PORTAGE AVENUE, | | | | PALO ALTO | CA | 94306 | |
| 10282354 | PLAYUP LIMITED | 48 EPSOM RD, ZETLAND, | NSW | | | SYDNEY | | 2017 | AUSTRALIA |
| 12835143 | PLUTUS TECHNOLOGIES PHILIPPINES CORPORATION | PLUTUS FINANCIAL HOLDINGS INC. | 1000 N. WEST STREET | SUITE 1200 | | WILMINGTON | DE | 19801 | |
| 12835145 | PLUTUS TECHNOLOGIES PHILIPPINES CORPORATION | WILLIAM JOHN BARHYDT, DIRECTOR | 9/F, 6780 AYALA AVE | | | MAKATI CITY | | | PHILIPPINES |
| 12866173 | PMH F LIMITED | 25/F, HYSAN PLACE | 500 HENNESSY RD | CAUSEWAY BAY | | HONG KONG | | | CHINA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549899 | PMH F LIMITED | C/O 25/F HYSAN PLACE | 500 HENNESSY ROAD | | | HONG KONG | | | CHINA |
| 10282355 | PODSCRIBE.COM | 707 MORNING DOVE CV | | | | MANCHACA | TX | 78652 | |
| 12866174 | POINT NINE DATA TRUST LIMITED | KYRILLOU LOUKAREOS 40 | | | | KATO POLEMIDIA | | 4156 | CYPRUS |
| 10282357 | POINT UP | RM 6 2/F FAI HSE YUE FAI CKT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG |
| 12866175 | POLIC/PAL NETWORK PTE LTD | ATTN: GENERAL COUNSEL | 63 CHULIA STREET #15-01 | | | SINGAPORE | | 049514 | SINGAPORE |
| 12873143 | POLIN PAVLOVA | ADDRESS ON FILE | | | | | | | |
| 12114839 | POLK COUNTY APPRAISER | 255 N WILSON AVE | | | | BARTOW | FL | 33830 | |
| 12834001 | POLLER, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 10282358 | POLLFISH, INC. | 205 E. 42ND STREET | | | | NEW YORK CITY | NY | 10017 | |
| 12833063 | POLO DIGITAL ASSETS, LTD. | ATTN: GENERAL COUNSEL | F20, 1ST FLOOR | EDEN PLAZA | | EDEN ISLAND | | | SEYCHELLES |
| 10282359 | POLYGON NETWORK | 268 BUSH ST #3131 | | | | SAN FRANCISCO | CA | 94104 | |
| 10282360 | POMP PODCAST-S.B. "PODCAST "LUNCH MONEY GROUP INVESTMENT" | 222 EAST 44TH ST. SUITE 20G | | | | NEW YORK | NY | 10017 | |
| 10584341 | POMPLIANO, JOE | ADDRESS ON FILE | | | | | | | |
| 12866176 | PONTEM TECHNOLOGY LTD | CRAIGMUIR CHAMBERS RD | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584657 | POP LIFE PHOTO BOOTH | 2415 SAN RAMON VALLEY BLVD | SUITE 4418 | | | SAN RAMON | CA | 94583 | |
| 12114840 | PORTLAND MUNICIPAL ASSESSOR | 389 CONGRESS STREET, ROOM 115 | | | | PORTLAND | ME | 04101 | |
| 10282364 | PORTS INTERNATIONAL | 40 AIRPORT INDUSTRIAL PARK | WINDSOR FIELD | PO BOX SS-6297 | | NASSAU | | | THE BAHAMAS |
| 12114841 | PORTSMOUTH CITY ASSESSOR | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| 12866177 | PORTTO CO., LTD. (PORTTO KY) | NORTH SOUND RD. | CANNON PLACE | SUITE 102 | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 10282365 | POSTMAN, INC. | 595 MARKET ST. | | | | SAN FRANCISCO | CA | 94105 | |
| 10276045 | POTENTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12114842 | POTTER COUNTY APPRAISER | PO BOX 7190 | | | | AMARILLO | TX | 79114-7190 | |
| 12831952 | POWER BLOCK COIN LIMITED | ATTN: GENERAL COUNSEL | 1145 SOUTH 800 EAST | STE 117 | | OREM | UT | 84097 | |
| 12831953 | POWER BLOCK COIN, LLC | ATTN: GENERAL COUNSEL | 1145 SOUTH 800 EAST | STE 117 | | OREM | UT | 84097 | |
| 12866178 | POWER LEDGER PTY LTD | ATTN: GENERAL COUNSEL | THE PALACE L 2 108 | ST GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| 12866179 | PR TIMES | MINATO-KU, AKASAKA 1-11-44 | AKASAKA INTERCITY 8F | | | TOKYO | | 107-0052 | JAPAN |
| 10282366 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 10278815 | PRAGER METIS | GLENN L. FRIEDMAN, CHIEF EXECUTIVE OFFICER | 100 SUNNYSIDE BLVD | EXT SUITE 200 | | WOODBURY | NY | 11797 | |
| 12115991 | PRAGER METIS CPAS, LLC | SIDLEY AUSTIN LLP | ATTN: JOANNA R. TRAVALINI | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | |
| 10278673 | PRAGER METIS CPA'S, LLC | 14 PENN PLAZA | SUITE 1800 | | | NEW YORK | NY | 10122 | |
| 10584658 | PRAGERMETIS | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| 10282367 | PRAGMA | MOSKOVSKA 8 | | | | KYIV | | 02000 | UKRAINE |
| 12866180 | PRAGMA PLATFORM, INC. | 10100 VENICE BLVD | UNIT #223 | | | CULVER CITY | CA | 90232 | |
| 10282368 | PREFECT | 1200 18TH ST. NW SUITE 700 | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| 10584659 | PREFECT TECHNOLOGIES, INC. | 1200 18TH ST. NW | | | | WASHINGTON | DC | 20036 | |
| 12866181 | PREMIER CLOUD INC. | 504-1803 DOUGLAS STREET | | | | VICTORIA | BC | V8T 5C3 | CANADA |
| 10282369 | PREMIER COURIER SERVICES | 2151 JOHN MILLESS DR | | | | ROGERS | MN | 55374 | |
| 10584660 | PREMIER STAFFING, INC. | PO BOX 398237 | | | | SAN FRANCISCO | CA | 94139-8237 | |
| 10584661 | PREMIER STAFFING, INC. DBA PREMIER TALENT PARTNERS | PO BOX 7522 | | | | SAN FRANCISCO | CA | 94120-7522 | |
| 10584662 | PREMIUM ELECTRIC SERVICES | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| 10584663 | PREMIUM ELECTRIC SERVICES INC | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| 10584859 | PRENDERGAST, TERRY | ADDRESS ON FILE | | | | | | | |
| 10584664 | PRICEWATERHOUSECOOPERS LLP | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| 10278777 | PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | | ISTANA | | 238823 | SINGAPORE |
| 10282372 | PRIME TRUST | 330 S. RAMPART BLVD. SUITE 260 | | | | LAS VEGAS | NV | 89145 | |
| 10279519 | PRIME TRUST | ATTN: AMIT SHARMA | 330 S. RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| 10279516 | PRIME TRUST | ATTN: LEGAL DEPARTMENT | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| 10279950 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S. RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| 10279517 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| 10279518 | PRIME TRUST | ATTN: STEVE LIPNICK | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| 10278050 | PRIME TRUST LLC | ATTENTION ACCOUNTS RECEIVABLE | 330 SOUTH RAMPART BLVD | SUITE 260 | | LAS VEGAS | NV | 89145 | |
| 10584665 | PRIME TRUST LLC | 330 SOUTH RAMPART BLVD | SUITE 260 | | | LAS VEGAS | NV | 89145 | |
| 12866183 | PRIME VISION STUDIO | ALQOUZ INDUSTRIAL 1 NO 6-7 | #302 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10277897 | PRIMETRUST | 2002 ADDISON STREET | | | | BERKELEY | CA | 94704 | |
| 10278438 | PRINT RUN C/O THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER, | | | OXON | | OX251NZ | UNITED KINGDOM |
| 10584666 | PRINT RUN HIGH PERFORMANCE GIFTS | THE OLD SCHOOL HOUSE | UPPER ARNCOTT, BICESTER, | | | OXON | | OX25 1NZ | UNITED KINGDOM |

In re: FTX Trading Ltd., et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584667 | PRINT RUN PROMOTIONS LIMITED | THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | OXON | | OX251NZ | UNITED KINGDOM |
| 10282373 | PRINT RUN PROMOTIONS LTD | UPPER ARNCOTT | BICHESTER | | | OXON | | OX25 | UNITED KINGDOM |
| 10282374 | PRINTECTION | 3700 QUEBEC ST, UNIT 100-136 | | | | DENVER | CO | 80207 | |
| 12866185 | PRIVATE LOFT EVENTS LLC (DBA LOFT LUCIA) | 7 N. CARPENTER STREET | | | | CHICAGO | IL | 60607 | |
| 10584668 | PROCO GLOBAL, INC. | CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | |
| 10282375 | PROCO GLOBAL, INC. D/B/A CHARTWELL COMPLIANCE | 6701 DEMOCRACY BLVD STE 300 | | | | BETHESDA | MD | 20817 | |
| 12866187 | PROMPT ATTESTATION DOCUMENTS CLEARINGSERVICES | 312, NBQ BANK BUILDING, BANK STREET | KHALID BIN WALEED ROAD | BUR DUBAI - 243171 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10282376 | PROPELLER INDUSTRIES (DE), LLC (ACH PAYMENT) | 110 WILLIAM STREET SUITE 2200 | | | | NEW YORK | NY | 10038 | |
| 10282377 | PROPER TRUST AG | C/O LACMONT AG | ATTN. MR. JON PAUL RICHARDSON DIRECTOR | | | ZUG | | 6300 | SWITZERLAND |
| 12866188 | PROSKAUER ROSE LLP | ATTN. KERRY SHREVER | ONE INTERNATIONAL PLACE | LANDIS + GYR STRASSE 1 | | BOSTON | MA | 02110 | |
| 10584670 | PROSPECT EVENTS | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | |
| 10584671 | PROSPECT EVENTS, INC. | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | |
| 12866189 | PROSPERITY CREATION PTY LTD | ATF PROSPERITY CREATION SF OF 13 SUE LIN ST | MESA GEITONIA | | | BOONDALL, QLD | | 4034 | AUSTRALIA |
| 10282379 | PROTEGO | C/O BRAUNSCHWEIGER FLAMMENFILTER GMBH | INDUSTRIESTR 11 | | | BRAUNSCHWEIG | | 38110 | GERMANY |
| 12866190 | PROTEGO TRUST COMPANY | 4748 42ND AVE. #601 | | | | SEATTLE | WA | 98136 | |
| 10282380 | PROTON MAIL | CHEMIN DU PRE-FLEURI, 3 | | | | GENEVA | | CH-1228 | SWITZERLAND |
| 12103813 | PROTOPAPA MARIOS AND/OR PROTOPAPA | 16 KYRIAKOU MATSI STREET | | | | LIMASSOL | | 4002 | CYPRUS |
| 10282381 | PRYOR CASHMAN LLP | 7 TIMES SQ 40TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 10584672 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 10584673 | PSYOP | 4203 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 10584675 | PSYOP PRODUCTIONS LLC | 105 RIVINGTON STREET | 2ND FLOOR | | | NEW YORK | NY | 10002 | |
| 10584674 | PSYOP PRODUCTIONS LLC | 45 HOWARD STREET | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| 10282384 | PSYOPTION | 1445 6TH ST | APT 406 | | | SANTA MONICA | CA | 90401-2538 | |
| 12866191 | PT TRINITI INVESTAMA BERKAT | MENARA KADIN INDONESIA LT. 16 UNIT D | JL. HR. RASUNA SAIDBLOK X-5 KAV. 2 3 | KOTA ADM. JAKARTA SELATAN | PROVINSI DKI JAKARTA | KODE POS. 12950 | | | INDONESIA |
| 12866192 | PT FAMINDO KUNCI SUKSES | DANAU SUNTER SELATAN ROAD NO.36 | GREEN LAKE UNIT D - P | RT.15RW.14, SUNTER AGUNG, TI. PROK, NORTH JAKARTA | | JAKARTA CAPITAL SPECIAL REGION | | 14350 | INDONESIA |
| 10282385 | PUBLIC STORAGE | ATTN. GENERAL COUNSEL | 701 WESTERN AVE | | | GLENDALE | CA | 91201-2349 | |
| 10583835 | PUCILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 10282386 | PUCK NEWS | 447 BROADWAY 2ND FL 655 | | | | NEW YORK | NY | 10013 | |
| 10279192 | PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 10289537 | PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 10279193 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN -PUERTO RICO | PR | 00902-4140 | |
| 12114843 | PULASKI COUNTY ASSESSOR | 201 S. BROADWAY | SUITE 310 | | | LITTLE ROCK | AR | 72201 | |
| 12866194 | PULSAR GLOBAL LIMITED | 904-905 K11 ATELIER | 18 SALSBURY RD | TSM SHA TSUI | | HONG KONG | | | CHINA |
| 10551349 | PULSAR GLOBAL LIMITED | UNIT 904-905 | 9/F, K11 ATELIER | 18 SALSBURY ROAD, TSM SHA TSUI | | HONG KONG | | | CHINA |
| 10549902 | PULSAR GLOBAL LIMITED | UNIT 904-905, 9/F, K11 ATELIER | 18 SALSBURY ROAD, | TSM SHA TSUI | | HONG KONG | | | CHINA |
| 10282388 | PUREVPN | INTERSHORE CHAMBERS | PO BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282390 | PWC | 300 MADISON AVE | 200 5TH AVENUE | | | NEW YORK | NY | 10017 | |
| 12855149 | PWR EVENTS LIMITED | RICHIE MCKNIGHT | 9901 WILSHIRE BLVD. | | | NEW YORK | NY | 10010 | |
| 12854973 | PWR EVENTS LIMITED | TRINA RIZZO | OLIVER MARADAN BUILDING, 5, 2ND FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 12866195 | PYNTHS LIMITED | OLIVER MARADAN STREET | | | VICTORIA, | MAHE | | | SEYCHELLES |
| 10282391 | PYRAMID TAPROOM | 1 AIRPORT DR | | | | OAKLAND | CA | 94621 | |
| 10282392 | QANTAS | 10 BOURKE RD MASCOT | | P.O BOX 2009 | | NEW SOUTH WALES | | 2020 | AUSTRALIA |
| 10276102 | QBE INSURANCE CORPORATION | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12866199 | QINGYU XU | WEINBERGSTRASSE 64 01129 DRESDEN | 124 CITY RD | | | | | | |
| 10282395 | QRCODE STUDIO | | | | | | | 01129 | GERMANY |
| 12866200 | QREDO | ATTN. GENERAL COUNSEL | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10282396 | QREG ADVISORY LIMITED | UNIT 1503, TOWER 1, ADMIRALTY CENTER | | | | HONG KONG | | | HONG KONG |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866202 | QUAD SPV 14, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 12866201 | QUAD SPV 14, LLC | 330 RAILROAD AVE | SUITE 101 | | | GREENWICH | CT | 06880 | |
| 12866204 | QUAD SPV 26, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE | SUITE 101 | | GREENWICH | CT | 06830 | |
| 10549908 | QUAD SPV 14 LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROADAVE, | SUITE 101 | | GREENWICH | CT | 06880 | |
| 10282397 | QUALTRICS | 333 WEST RIV PARK DR | | | | PROVO | UT | 84604 | |
| 10546196 | QUANTSTAMP | 77 GEARY STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 10584676 | QUANTUM PROJECTS | 8 THE GREEN | | | | DOVER | DE | 19901 | |
| 10277992 | QUANTUM PROJECTS | 8 THE GREEN DOVER | | | | DOVER | DE | 19901 | |
| 12866206 | QUEEBEE COMPANY PTE. LTD | 10 ANSON ROAD #10-11 | INTERNATIONAL PLAZA | | | SINGAPORE | | 07993 | SINGAPORE |
| 10282399 | QUESTBOOK / CREATORDS | 992 SAN ANTONIO RD | | | | PATO ALTO | CA | 94303 | |
| 10302500 | QUAPO, SHARLYN S. | ADDRESS ON FILE | | | | | | | |
| 10282400 | QUICKBOOKS | 2700 COAST AVE | | | | MOUNTAIN VIEW | CA | 94043-1140 | |
| 10282401 | QUICKEN | 3760 HAVEN AVE | | | | MENLO PARK | CA | 94025 | |
| 10282402 | QUICKNODE | 17150 NORTH BAY RD 2904 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 10584382 | QUIGLEY, KEVIN THOMAS | ADDRESS ON FILE | | | | | | | |
| 10282404 | QUINN EMANUEL | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 10584677 | QUINN EMANUEL TRIAL LAWYERS | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 12866208 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 1300 I STREET NW | SUITE 900 | | | WASHINGTON | DC | 20005-3314 | |
| 10282406 | QUIZNOS | QCE HOLDING LLC | 7595 E TECHNOLOGY WAY STE 200 | | | DENVER | CO | 80237-3008 | |
| 10584680 | R&G UK LIMITED | 6 RED BARN MEWS | BATTLE | EAST SUSSEX | | ENGLAND | | TN33 0AG | UNITED KINGDOM |
| 10584679 | R&G UK LIMITED | SOHO WORKS | 72-74 DEAN STREET | SOHO | | LONDON | | W1D 3SG | UNITED KINGDOM |
| 10278436 | R&G UK LIMITED C/O REVOLUT LTD | LEVEL39 | 1 CANADA SQUARE | | | LONDON | | E14 5AB | UNITED KINGDOM |
| 10302807 | RAATZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 10549909 | RACE CAPITAL, L.P. | 30852 HUNTWOOD AVE | #100 | | | HAYWARD | CA | 94544 | |
| 12866210 | RACE CAPITAL L.P. | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | |
| 10282409 | RACE CAPITAL L.P. | 437 LYTTON AVE | | | | PALO ALTO | CA | 94301 | |
| 10551358 | RACE CAPITAL, L.P. | 30852 HUNTWOOD AVE. | | | | HAYWARD | CA | 94544 | |
| 12866211 | RACOON CONSULTANCY IT SRL | STR. HOREA NO 77 AP.15 FL.3 | | | CLUJ-NAPOCA | | CLUJ | | 400202 | ROMANIA |
| 10273171 | RADEGEN SPORTS MANAGEMENT | 445 LAFAYETTE STREET | #08 | | | NEW YORK | NY | 10003 | |
| 10584682 | RADEGEN SPORTS MANAGEMENT, LLC | 445 LAFAYETTE STREET | #08 | | | NEW YORK | NY | 10003 | |
| 10282411 | RADEGEN SPORTS MANAGEMENT, LLC | ATTN: ALEX RADCTSKY | 445 LAFAYETTE ST., L01B FLOOR | | | NEW YORK | NY | 10003 | |
| 10282413 | RAHMAT LIM & PARTNERS | THE GARDENS NORTH TOWER | 33.01, LINGKARAN SYED PUTRA | | | MID VALLEY CITY | | | MALAYSIA |
| 12866214 | RAIN TRADING LIMITED | 3418, 34TH FLOOR, AL MAQAM TOWER | ADGM SQUARE | 3418, 34TH FLOOR | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12866213 | RAIN TRADING LIMITED | ADGM SQUARE | AL MAQAM TOWER | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12866212 | RAIN TRADING LIMITED | ATTENTION: JOSEPH DALLAGO / RAIN LEGAL DEPARTMENT | ADGM SQUARE, AL MAQAM TOWER | 3418, 34TH FLOOR | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12866215 | RAINMAKER GUILD LIMITED | ELLEN L. SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282414 | RAINTANK INC | 29 BROADWAY PENTHOUSE | | | | NEW YORK | NY | 10006-3201 | |
| 10275951 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| 10279475 | RAKUTEN BANK | ATTN. LEGAL DEPARTMENT | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN |
| 10279474 | RAKUTEN BANK | ATTN. YOSHIHIKO FUKASU | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN |
| 10302406 | RAKUTEN BANK | ADDRESS ON FILE | | | | | | | |
| 10276046 | RAMAN, MITTHRAN | ADDRESS ON FILE | | | | | | | |
| 10276047 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10584373 | RAMOS-AHUAGE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 10584684 | RAMSEY, KEIRA | ADDRESS ON FILE | | | | | | | |
| 10278246 | RANDALL KINCAID | ADDRESS ON FILE | | | | | | | |
| 10584685 | RANDALL LAMB | ADDRESS ON FILE | | | | | | | |
| 10278076 | RANDALL LAMB | ADDRESS ON FILE | | | | | | | |
| 10278272 | RANDALL LAMB ASSOCIATES INC | 500 WASHINGTON ST | #200 | | | SAN FRANCISCO | CA | 94111 | |
| 10277934 | RANDALL LAMB C/O THINK LUMEN | 1528 W. ADAMS | 4A | | | CHICAGO | IL | 60607 | |
| 10584686 | RANDALL LAMB/ASSOCIATES | 3131 CAMINO DEL RIO NORTH | SUITE 800 | | | SAN DIEGO | CA | 92108 | |

Page 102 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12118844 | RANKIN COUNTY ASSESSOR | 211 E. GOVERNMENT STREET, SUITE C | | | | BRANDON | MS | 39042 | |
| 12880597 | RAPHAEL LILLAK | ADDRESS ON FILE | | | | | | | |
| 12114845 | RAPIDES PARISH ASSESSOR | 701 MURRAY ST. SUITE 101 | | | | ALEXANDRIA | LA | 71301 | |
| 12114846 | RAPIDES PARISH SALES & USE TAX DEPT | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 | |
| 10276048 | RASCH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12866217 | RASHIT MAKHAT | ADDRESS ON FILE | | | | | | | |
| 10584688 | RATIONAL 360 | 1828 L ST. NW #640 | CHUCK THORNHILL, CHIEF FINANCIAL OFFICER | | | WASHINGTON | DC | 20036 | |
| 10278789 | RATIONAL 360 | 1828 L STREET NW | #640 | | | WASHINGTON | DC | 20036 | |
| 10584689 | RATIONAL PR, LLC | 1828 L ST. NW | SUITE 640 | | | WASHINGTON | DC | 20036 | |
| 12048260 | RATIONAL PR, LLC | 1828 L ST NW SUITE # 640 | | | | WASHINGTON | DC | 20036 | |
| 10278370 | RAYBLICH | 43 WEST 24TH STREET | SUITE 128 | | | NEW YORK | NY | 10010 | |
| 10279596 | RAYMOND JAMES | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 9TH FLOOR | | | NEW YORK | NY | 10281 | |
| 10282421 | RBC CAPITAL MARKETS, LLC | 3131 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | |
| 12866220 | RBI DECENTRALIZED PLATFORM LTD. | ATTN: BAKHSHY MMASOV | NERINE CHAMBERS | PO BOX 905 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12866219 | RBI DECENTRALIZED PLATFORM LTD. | NERINE CHAMBERS | PO BOX 905 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12866221 | RC CHIRP MANAGEMENT LLC | 950 MASON ST. | #1299 | | | SAN FRANCISCO | CA | 94108 | |
| 10549747 | RC FORMULA AGND II | 30852 HUNTWOOD AVE. | | | | HAYWARD | CA | 94544 | |
| 10551365 | RC FORMULA FUND, LLC | 30852 HUNTWOOD AVE. | | | | HAYWARD | CA | 94544 | |
| 10551367 | RCCI GROUP, INC. | 7011 SEMRAD ROAD | | | | WEST HILLS | CA | 91307 | |
| 12866222 | RDM REVOCABLE TRUST | 7950 JONES BRANCH DR | STE 700N | | | MCLEAN | VA | 22107 | |
| 10282422 | README.COM | 445 BUSH ST #800 | | | | SAN FRANCISCO | CA | 94108 | |
| 10282423 | READYFRESH | 900 LONG RIDGE RD BLDG 2 | | | | STAMFORD | CT | 06902-1140 | |
| 12047909 | REBASE PTY LTD | 53 CRITERION CT | | | | CLUNES, VIC | | 3370 | AUSTRALIA |
| 10282425 | REBITANCE [SCI] | SATOSHI CITADEL INDUSTRIES | ROOM 203 RENAISSANCE CONDO 215 | SALCEDO STREET LEGASPI VILLAGE MAKATI | | MANILA | | 1200 | PHILIPPINES |
| 12866223 | REBITTANCE INC. | ATTENTION: JARDINE M. GERODIAS | UNIT 203, RENAISSANCE CONDOMINIUM | 215 SALCEDO STREET, LEGAZPI VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| 12866224 | REBITTANCE, INC. | 2248 BROADWAY | UNIT 1283 | | | NEW YORK | NY | 10024 | |
| 10282426 | RECEIPTS DEPOSITARY CORPORATION | JEANINE C. DRISCOLL | 200 N FRANKLIN STREET | FIRST FLOOR | | HEMPSTEAD | NY | 11550 | |
| 12114847 | RECEIVER OF TAXES | ADDRESS ON FILE | | | | | | | |
| 12866218 | RECHTSANWALT, RAPHAEL THOMAS | ADDRESS ON FILE | | | | | | | |
| 12866225 | RED OAK CAYMAN LLC | ATTN: GENERAL COUNSEL | 27 HOSPITAL RD | GEORGE TOWN | | GRAND CAYMAN | | KY1 9008 | CAYMAN ISLANDS |
| 10584693 | RED POINTS SOLUTIONS S.L. | ATTN: GENERAL COUNSEL CL BERLIN 38-48, 6PL BILL TO: 08029 BARCELONA | | | | BARCELONA | | | SPAIN |
| 10282427 | RED POINTS SOLUTIONS S.L. | CL BERLIN 38-48, 1PI 6PH | | | | BARCELONA | | 8029 | SPAIN |
| 10551371 | RED RIVER DIRECT INVESTMENT FUND III, LP | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE -- 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| 10282428 | RED SEA RESEARCH | 501 IS ST | | | | PINEHURST | ID | 83850-9765 | |
| 12866226 | REDA AZZOUZ | ADDRESS ON FILE | | | | | | | |
| 10282429 | REDASH | 72 HAGALIL ST, BAT HEFER 4284200 | | | | BAT HEFER | | | ISRAEL |
| 10584694 | REDASH IO LTD | 72 HAGALIL ST | BENIAMIN LEE, VP & GENERAL COUNSEL | | | BAT HEFER | | 4284200 | ISRAEL |
| 10278792 | REDDIT | P.O. BOX 204387 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 10277978 | REDDIT INC. | ACCOUNTING DEPARTMENT | 548 MARKET STREET | SUITE 16093 | | DALLAS | TX | 75320-4387 | |
| 10584696 | REDDIT, INC. | ADDRESS ON FILE | 548 MARKET STREET | #16093 | | SAN FRANCISCO | CA | 94104 | |
| 10281443 | REDEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12866227 | REDIS, INC | 700 E. EL CAMINO REAL | STE 250 | | | MOUNTAIN VIEW | CA | 94041 | |
| 10584697 | REDIS, INC. | 319 W. ONTARIO ST | SUITE 1A | | | CHICAGO | IL | 60654 | |
| 12866232 | REDWOOD CONSTRUCTION CORP | 1200 WESTLAKE AVE N STE 905 | | | | SEATTLE | WA | 98109 | |
| 12866433 | REDWOOD VALUATION PARTNERS | 2054 NW 62ND STREET | | | | SEATTLE | WA | 98107 | |
| 10278297 | REDWOOD VALUATION PARTNERS LLC | 366 PROSPECT AVE | | | | SEATTLE | WA | 98109-3752 | |
| 10278294 | REDWOOD VALUATION PARTNERS LLC | 1200 WESTLAKE AVE N | STE 905 | | | SEATTLE | WA | 98109 | |
| 10354294 | REDWOOD VALUATION PARTNERS, LLC | 1200 WESTLAKE AVE N, SUITE 300 | | | | SEATTLE | WA | 98109 | |
| 10354373 | REFACTOR CAPITAL, L.P. | 3215 N CLARK ST, SUITE 300 | | | | CHICAGO | IL | 60614 | |
| 12866229 | REFINITIV | 330 PRIMROSE RD ROAD | | | | BURLINGAME | CA | 94010 | |
| 10282438 | REFINITIV | 5 CANADA SQUARE | #201 | | | LONDON | | | UNITED KINGDOM |
| 10282439 | REFINITIV US LLC | P.O. VOX 415983 | | | | BOSTON | MA | 02241 | |
| 10282439 | REFINITIV US LLC | P.O. BOX415983 | | | | BOSTON | MA | 02241 | |
| 12866230 | REFINITIV(THOMSON REUTERS) | ONE ALLEN CENTER | 700 CENTRAL EXPRESSWAY SOUTH | | ALLEN | ALLEN | TX | 75013 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866232 | REFRACTOR, INC. | 2400 43RD AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| 12866231 | REFRACTOR, INC. | BROOKWOOD P.C. | ATTN: COLLINS BELTON | 37 BROOKS AVENUE | | VENICE | CA | 90291 | |
| 10584521 | REGALIA, MILLER STARR | ADDRESS ON FILE | | | | | | | |
| 12866233 | REGAN BOZMAN | ADDRESS ON FILE | | | | | | | |
| 10584702 | REGUS HK MANAGEMENT LIMITED | 4/F, 5/F, 6/F, 20/F & 21/F | LEE GARDEN 3,1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| 10282445 | REJUVERON | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND |
| 12866234 | REJUVERON LIFE SCIENCES AG | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND |
| 10278183 | RELM C/O MENDES & MOUNT, LLP | 750 SEVENTH AVE | 22 VICTORIA STREET | | | NEW YORK | NY | 10019 | |
| 10584703 | RELM INSURANCE LTD | CANNONS COURT | 20 CHURCH STREET | | | HAMILTON | | HM-12 | BERMUDA |
| 10303104 | RELM INSURANCE LTD | PHASE 1 WASHINGTON MALL | | SUITE 202 | | HAMILTON | | HM 11 | BERMUDA |
| 10584704 | REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 MARINA BAY | FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE |
| 10277922 | RENA CAPTURES C/O RENA MALTSAS | 41 WOOD OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | |
| 12873148 | RENEE ANNELI NAVARRO | ADDRESS ON FILE | | | | | | | |
| 10282447 | RENTSPREE | 15303 VENTURA BLVDSUITE 1150 | | | | SHERMAN OAKS | CA | 91403 | |
| 10282448 | RESHIP | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 10282449 | RESIDENCY ART GALLERY | 310 EAST QUEEN ST | | | | INGLEWOOD | CA | 90301 | |
| 10277956 | RESIDENCY ART GALLERY | 67 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 10282450 | RESONANT HEALTH INC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 10584707 | RESOURCE (ACD) | PO BOX 77064 | | | | WASHINGTON | DC | 20013 | |
| 10584708 | RESOURCE D.C. | 2250 38TH STREET, SE | | | | WASHINGTON | DC | 20020 | |
| 10282452 | RESTAURANT LA POMME | AVENUE DES JEUX | | | | ALPE D HEUZ | | 38750 | FRANCE |
| 10282453 | RESTORATION HARDWARE | 15 KOCH RD SUITE 1 | | | | MADERA | CA | 94925 | |
| 12114859 | REVENU QUÉBEC | 5199 RUE SHERBROOKE ESTBUREAU 4000 | | | | MONTREAL | QC | H1T 4C2 | CANADA |
| 12114848 | REVENUE (ACD), LUXEMBOURG INLAND REVENUE (ACD) | 45, BOULEVARD ROOSEVELT | | | | LUXEMBOURG | | L-2982 | LUXEMBOURG |
| 12114854 | REVENUE COMMISSIONERS | LARGE CORPORATES DIVISION - LIFE SCIENCES | BALLAUGH HOUSE73/79 LOWER MOUNT STREETDUBLIN | | | DUBLIN | | DO2 PX37 | IRELAND |
| 12114856 | REVENUE COMMISSIONERS | NATIONAL STAMP DUTY OFFICE - CROSS BLOCKS | UPPER CASTLE YARD - DUBLIN CASTLE | | | DUBLIN | | DO2 F342 | IRELAND |
| 12114857 | REVENUE COMMISSIONERS | SRAID NA HARDEAGLAISE NORTH CITYDUBLIN 1 | | | | DUBLIN | | DO1 EF86 | IRELAND |
| 12114850 | REVENUE COMMISSIONERS - COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSEFRANCIS STREET | | | | LIMERICK | | V94 R972 | IRELAND |
| 12114849 | REVENUE COMMISSIONERS - COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | LIMERICK | | COUNTY LIMERICK | | V94 R972 | IRELAND |
| 12114851 | REVENUE COMMISSIONERS - DWT SECTION | GOVERNMENT OFFICES | NENAGH | | | COUNTY TIPPERARY | | E45 T611 | IRELAND |
| 12114852 | REVENUE COMMISSIONERS - EMPLOYER SECTION | GOVERNMENT OFFICES | NENAGH | | | COUNTY TIPPERARY | | E45 T611 | IRELAND |
| 12114853 | REVENUE COMMISSIONERS - FINANCIAL SERVICES PENSIONS UNIT | BALLAUGH HOUSE | 73-79 LOWER MOUNT STREET | | | DUBLIN 2 | | DO2 PX37 | IRELAND |
| 12114855 | REVENUE COMMISSIONERS - NATIONAL STAMP DUTY OFFICE | 14/15 UPPER O'CONNELL STREET | | | | DUBLIN 1 | | DO1 YT32 | IRELAND |
| 12114858 | REVENUE COMMISSIONERS - VAT OSS UNIT | GOVERNMENT OFFICES | MILLENNIUM CENTRE | DUNDALK | | COUNTY LOUTH | | A91 PP5W | IRELAND |
| 10278360 | REVER NETWORKS | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | | WESTON | FL | 33331 | |
| 10303106 | REYACH CONCEPTS | TWO BY TWO CLOSE | ACHIMOTA ACCRA | | | | | | GHANA |
| 12873150 | REYNALDO JOSE RAMIREZ SUERO | ADDRESS ON FILE | | | | | | | |
| 10282455 | RHAPE SANY, CABOT VT | 752 DANVILLE HL RD | | | | CABOT | VT | 05647 | |
| 10584709 | RHINO NETWORK SOLUTIONS INC | 750 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | |
| 12114860 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10279194 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10279197 | RHODE ISLAND DIV TAXATION | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| 12243712 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 10279196 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | |
| 10289538 | RHODE ISLAND SECRETARY OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 | |
| 10302809 | RHOTERT, MAX | ADDRESS ON FILE | | | | | | | |
| 10278430 | RIAN HUGHES VEVICE | 15 WESTERN GARDENS | | | | LONDON | | W5 3RS | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549926 | RIBBIT BULLFROG II, L.P., FOR ITSELF AND AS NOMINEE FOR RIBBIT BULLFROG FOUNDER FUND II, L.P. | 364 UNIVERSITY AVE. | | | | PALO ALTO | CA | 94301 | |
| 10551381 | RIBBIT CAPITAL VII, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 12873151 | RIC BEST | ADDRESS ON FILE | | | | | | | |
| 10551160 | RICE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12866239 | RICHARD ANDERSON | ADDRESS ON FILE | | | | | | | |
| 10584712 | RICHARD J YELLEN ASSOCIATES, LLP | 111 BROADWAY | SUITE 1403 | | | NEW YORK | NY | 10006 | |
| 10584713 | RICHARD J. YELLEN & ASSOCIATES, LLP | 111 BROADWAY | SUITE 1403 | | | NEW YORK | NY | 10006 | |
| 12866240 | RICHARD MA | ADDRESS ON FILE | | | | | | | |
| 10282459 | RICHARD YELLEN AND ASSOCIATES | 111 BROADWAY, SUITE 1403 | | | | NEW YORK | NY | 10006 | |
| 10584715 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| 12114861 | RICHLAND COUNTY ASSESSOR | 2020 HAMPTON ST #2067, P.O. BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 12114862 | RICHMOND CITY ASSESSOR | PO BOX 26505 | | | | RICHMOND | VA | 23261-6505 | |
| 12114863 | RICHMOND COUNTY ASSESSOR | 530 TELLFAIR ST ROOM 120 | | | | AUGUSTA | GA | 30901-2372 | |
| 10281495 | RICKS, ELIAS ELI | ADDRESS ON FILE | | | | | | | |
| 10278251 | RIGHTSIZE | 101 SECOND STREET | STE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 10278095 | RIGHTSIZE | 382 NE 191ST | | | | MIAMI | FL | 33179 | |
| 10278267 | RIGHTSIZE | 429 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10277951 | RIGHTSIZE | 4800 W. ROOSEVELT RD. | | | | CHICAGO | IL | 60644 | |
| 10277970 | RIGHTSIZE | 5000 MARSH DR. | | | | CONCORD | CA | 94520 | |
| 10584716 | RIGHTSIZE FACILITY PERFORMANCE | 5000 W ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| 12047964 | RIGHTSIZE FACILITY PERFORMANCE OF ILLINOIS, LLC | 5000 W ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| 10282461 | RIGHTSIZE FACILITY, LLC | 303 W. ERIE ST., SUITE 210 | | | | CHICAGO | IL | 60654 | |
| 12831276 | RILCO - ADDISON, LLC | ATTN: GENERAL COUNSEL | 2881 EL CAMINO REAL | STE A | | REDWOOD CITY | CA | 94061-4015 | |
| 12866241 | RIMAC CAPITAL PTY LTD ATF RIMAC FAMILY SUPER FUND | 6 AGNEW CLOSE | | | | KELLYVILLE, NSW | | 2155 | AUSTRALIA |
| 10282462 | RINSE | 1000 BRANNAN ST | STE 100 | | | SAN FRANCISCO | CA | 94103 | |
| 12866242 | RIO ESG LIMITED | 8 BLOOMSBURY STREET | 3RD FLOOR | | | LONDON | | WC1B 3SR | UNITED KINGDOM |
| 10584717 | RIO ESG LTD | C/O HANSEL HENSON LIMITED | 3RD FLOOR, | BLOOMSBURY STREET | | LONDON | | WC1B 3SR | UNITED KINGDOM |
| 10282463 | RIO ESG LTD | OLD STREET WORKS, LEVEL 1, 197-199 CITY ROAD, | | | | LONDON | | EC1V 1JN | UNITED KINGDOM |
| 10282464 | RIPPLING | 2570 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10282465 | RIPPLING | 55 2ND ST 15TH FLOOR, | | | | SAN FRANCISCO | CA | 94105 | |
| 10584718 | RIVERS & MOOREHEAD PLLC | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281-2840 | |
| 10278821 | RIVERS, RIVERS, MANAGING PARTNER | STEVE RIVERS, MANAGING PARTNER | 398 S. MILL AVE., STE. 307 | | | TEMPE | AZ | 85281 | |
| 10282467 | RIVERS AND MOREHEAD | 398 S MILL AVE, | | | | TEMPE | AZ | 85281 | |
| 12873323 | RIVERSIDE HEDGE LTD. | 56 DALY STREET | | | | BELIZE CITY | | | BELIZE |
| 10279515 | RJ O'BRIEN | ADDRESS ON FILE | | | | | | | |
| 12114864 | ROANOKE CITY ASSESSOR | 215 CHURCH AVE SW | ROOM 251 | | | ROANOKE | VA | 24011 | |
| 10302191 | ROBBIE, FUNG PING CHIU | ADDRESS ON FILE | | | | | | | |
| 10302192 | ROBBIE, FUNG PING CHIU | ADDRESS ON FILE | | | | | | | |
| 12866243 | ROBERT A. WITT, JR. | ADDRESS ON FILE | | | | | | | |
| 10584720 | ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10282469 | ROBERT HALF MANAGEMENT RESOURCES (INC) | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 12866244 | ROBERT JAMES RICHARDS | ADDRESS ON FILE | | | | | | | |
| 10278199 | ROBERT LEE & ASSOCIATES | 2936 BENJAMIN CT SE | | | | OLYMPIA | WA | 98501 | |
| 12866245 | ROBERT LEE & ASSOCIATES, LLP | 999 W TAYLOR ST | STE A | | | SAN JOSE | CA | 95126 | |
| 12866246 | ROBERT LESHNER | ADDRESS ON FILE | | | | | | | |
| 10276085 | ROBERTS, JACK | ADDRESS ON FILE | | | | | | | |
| 12873157 | ROBIN MATZKE | ADDRESS ON FILE | | | | | | | |
| 12866250 | ROBOT VENTURES I, A SERIES OF ROBOT VENTURES L.P. | PO BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | |
| 10282444 | ROCHA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 10282472 | ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | |
| 12114865 | ROCKDALE COUNTY ASSESSOR | P.O. BOX 562 | | | | CONYERS | GA | 30012 | |
| 10282473 | ROCKET | 468 N CAMDEN DR | STE 350 | | | BEVERLY HILLS | CA | 90210 | |
| 10282474 | ROCKY TALK | 39 E. CANAL ST | | | | NELSONVILLE | OH | 45764 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866253 | RODITH HOLDING LTD | 5 AISCHINOU | | | | LIMASSOL | | 3051 | CYPRUS |
| 12866254 | RODMAN LAW GROUP , LLC | ATTENTION: DAVID RODMAN, ESQ. | 600 S. CHERRY ST , STE. 835 | | | DENVER | CO | 80246 | |
| 10584147 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 10282477 | ROGUE | 1101 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| 10282478 | ROK CAPITAL OFFSHORE FUND LTD | 4TH. FLOOR HARBOUR PL | 103 S CHURCH STREET | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 10584725 | ROKU INC. | 1155 COLEMAN AVENUE | | | | SAN JOSE | CA | 95110 | |
| 10584726 | ROMAN TULINOV PE | SHAHUMYAN 2 STR , /H / 28 MALAITA-SEBASTIA 0068 | SHAHUMYAN 2 STR , /H / 28 MALAITA-SEBASTIA 0068 | | | YEREVAN, YEREVAN | | | ARMENIA |
| 10584727 | ROMAN TULINOV PE | SHAHUMYAN 2 STR , /H / 28 MALAITA-SEBASTIA 0068 | | | | YEREVAN, YEREVAN | | | ARMENIA |
| 12866258 | ROMAN TULINOV PE | SHAHUMYAN 2 STR , /H / 28 MALAITA-SEBASTIA 0068, YEREVAN, | | | | | | | ARMENIA |
| 12866259 | ROMANOS SECRETARIAL LIMITED | 30 KARPENISIOU STREET | | | | NICOSIA | | 1077 | CYPRUS |
| 10282482 | ROSENBLUM CELLARS | 10 CLAY ST #100 | | | | OAKLAND | CA | 94607 | |
| 12644573 | ROSENFELD, IAN | ADDRESS ON FILE | | | | | | | |
| 10282483 | ROSEWOOD | 801 W GEORGIA ST | | | | VANCOUVER | BC | V6C 1P7 | CANADA |
| 12873161 | ROSS PHENGSANG-YOO | ADDRESS ON FILE | | | | | | | |
| 10583799 | ROSS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 10549560 | ROSS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 10584356 | ROSS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 10584729 | ROTHSTAR CONSTRUCTION, INC | 250 CATALONIA AVE. | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| 10584984 | ROUNAGH, VALLIE | ADDRESS ON FILE | | | | | | | |
| 12873163 | ROUNAULT GOMEZ | ADDRESS ON FILE | | | | | | | |
| 10282486 | ROVE CONCEPTS | 5600 NKOTT AVE | | | | BUENA PARK | CA | 90621 | |
| 10282488 | ROYAL EXECUTIVE | 2119 E FRANKLIN ST | | | | RICHMOND | VA | 23223 | |
| 12866262 | RSK CLEANING SOLUTIONS LTD | HRIVA COURT, BLOCK A | FLAT 201, 28 OMIROU | | | MESA GEITONIA | | 4006 | CYPRUS |
| 12866264 | RUBI.X | ATTN: GENERAL COUNSEL | 488 11 AVE SE SUITE 600 | | | CALGARY | AB | T2G 0V4 | CANADA |
| 10282489 | RUIN THE GAME EVENTS LLC | 10 CLAY ST , SUITE 250 | | | | OAKLAND | CA | 94607 | |
| 12866266 | RUIN IT PTY LTD | 53 BERRY  ST | C/- MURCHISONS SERVICES LEVEL 2 | | | NORTH SYDNEY, NSW | | 2060 | AUSTRALIA |
| 10282490 | RUINNODE.COM | 2803 PHILADELPHIA PIKE SUITE B 1337 | | | | CLAYMONT | DE | 19703 | |
| 12114866 | RUINNYMEDE BOROUGH COUNCIL | CIVIC CENTRE,STATION ROADADDLESTONE | | | | SURREY | | KT15 2AH | UNITED KINGDOM |
| 10282491 | RUINPOD | 48 HILLSIDE LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 12866268 | RYAN ANDREW ZARICK | ADDRESS ON FILE | | | | | | | |
| 12866269 | RYAN C. DIMAS | ADDRESS ON FILE | | | | | | | |
| 12866270 | RYAN GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12114867 | RYAN LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | | | DALLAS | TX | 75240-5090 | |
| 12866272 | RYNE MILLER | ADDRESS ON FILE | | | | | | | |
| 12866273 | S&N PARTNERS | 110 EAST PLAZA DR | | | | CARTERVUKEE | IL | 62918 | |
| 10282495 | S.A. EVANGELOU AND CO LLC | JULIA HOUSE ANNEX, 1ST FLOOR | 3 THEMISTOCLES DERVIS STREET | CY-1066, PO BOX 22037 | | NICOSIA | | CY-1516 | CYPRUS |
| 10303109 | S30 INC | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 94402 | |
| 10551132 | SA LA FLORIDA SWISS | ADDRESS ON FILE | | | | | | | |
| 10584735 | SABREEZE CLEANING | 10403 TYKE DR | | | | STOCKTON | CA | 95209 | |
| 10584736 | SABREEZE CLEANING, LLC | 10403 TYKE DR | | | | STOCKTON | CA | 95209 | |
| 12114868 | SACRAMENTO COUNTY ASSESSOR | 3636 AMERICAN RIVER DR | STE 200 | | | SACRAMENTO | CA | 95864-5952 | |
| 10282496 | SADDLE FINANCE / INCITE TECHNOLOGIES INC | 401 HARRISON ST | STE 35A | | | SAN FRANCISCO | CA | 94105 | |
| 10276086 | SADIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12866275 | SAFE OF PIXELWX, INC. | 15821 VENTURA BLVD, SUITE 370 | | | | ENCINO | CA | 91436 | |
| 12828164 | SAFETER LLC | INVESTVIEW, INC. | 521 W. LANCASTER AVE., 2ND FLOOD | | | HAVERFORD | PA | 19041 | |
| 10282497 | SAFTINAT MEXICO, S. DE R.L. DE C.V. | RIO LERMA 232, 23RD FLOOR, SUITE 2370 | | | | CUAUHTÉMOC | | 06500 | MEXICO |
| 12866276 | SAFU SRL | VIA CAFFI, 99 | | | | BELLUNO | | 32100 | ITALY |
| 12866277 | SAGA MONETARY TECHNOLOGIES LIMITED | 10 TEMPLE BACK | FIRST FLOOR, TEMPLEBACK | | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| 12873336 | SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 | |
| 10282498 | SAHICOIN | 3524 SILVERSIDE RD | STE 35B | | | WILMINGTON | DE | 19810-4929 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282500 | SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM |
| 10282512 | SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON | FLOOR 14 | | | HCMC | | | VIETNAM |
| 10278392 | SAIGON DRAGON STUDIOS C/O REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 | MARINA BAY FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE |
| 12114869 | SAINT JOSEPH COUNTY ASSESSOR | 227 W JEFFERSON BLVD, ROOM 307 | | | | SOUTH BEND | IN | 46601 | |
| 12114870 | SAINT LOUIS CITY ASSESSOR | RM 115 117 1200 MARKET STREET | | | | ST. LOUIS | MO | 63103-2882 | |
| 12114871 | SAINT LOUIS COUNTY ASSESSOR | 41 S. CENTRAL AVE | | | | ST. LOUIS | MO | 63105-1777 | |
| 12114872 | SAINT LUCIE COUNTY APPRAISER | 2300 VIRGINIA AVE. ROOM 121 | | | | FT. PIERCE | FL | 34982-5632 | |
| 12114873 | SAINT TAMMANY PARISH ASSESSOR | PO BOX 52928 | | | | SHREVEPORT | LA | 71135 | |
| 12833444 | SAKHAKORN, PITCHANART | ADDRESS ON FILE | | | | | | | |
| 12855123 | SAKLINE, GOLAM | ADDRESS ON FILE | | | | | | | |
| 12866278 | SALAD VENTURES LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10282513 | SALAD VENTURES LTD | 6 RAFFLES BLVD #03-308 MARINA SQUARE | | | | SINGAPORE | | 039594 | SINGAPORE |
| 12245536 | SALAME, RYAN | ADDRESS ON FILE | | | | | | | |
| 12831830 | SALAMEDA LTD | ATTN: GENERAL COUNSEL RM 1405 14/F 135 BONHAM STRAND TRADE CTR | RM 1405 14/F 135 BONHAM STRAND TRADE CTR | SHEUNG WAN | | HONG KONG | | | HONG KONG |
| 10278684 | SALAMEDA LTD | 3700 S SUSAN ST, #150 | SHEUNG WAN | | | HONG KONG | | | HONG KONG |
| 10282515 | SALAS O'BRIEN CENTRAL INC | 3700 S SUSAN ST, #150 | | | | SANTA ANA | CA | 92704 | |
| 10584737 | SALAS O'BRIEN CENTRAL, INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | |
| 10282816 | SALISBURY CHILDRESS | 1800 CENTRAL AVE | | | | CLARION | CA | 92746 | |
| 12114874 | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST #N2-600 | PO BOX 147421 | | | SALT LAKE CITY | UT | 84114-7221 | |
| 10278685 | SALT VENTURE GROUP | 1504 SOUTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| 10282517 | SALT VENTURE GROUP LLC | 3601 PGA BOULEVARD, SUITE 200 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 10584738 | SALUS LABS, INC. (DBA TRIPLELETE) | 301 HOWARD ST. | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 10591762 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 12856265 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 12856264 | SAM BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 10549935 | SAM BANKMAN-FRIED C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | GREGORY T. DONILON | 1105 N MARKET STREET | 15TH FLOOR | | WILMINGTON | DE | 19801 | |
| 12873175 | SAM PEPPER | ADDRESS ON FILE | | | | | | | |
| 10584739 | SAMANTHA CHEN - SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 10282518 | SAMANTHA ENRIQUEZ CUATON | ADDRESS ON FILE | | | | | | | |
| 10282519 | SAMIL PRICEWATERHOUSECOOPERS | ATTN: DASOM DIANE YU | 100 HANGANG-DAERO, YONGSAN-GU | | | SEOUL | | 4386 | REPUBLIC OF KOREA |
| 12873179 | SAMNEET CHAPAL | ADDRESS ON FILE | | | | | | | |
| 12866280 | SAMSUNG NEXT FUND LLC | 665 CLYDE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 10282520 | SAMUDAI | C/O SAMUDAI TECHNOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY | | | BAREILLY, UTTAR PRADESH | | 243001 | INDIA |
| 12866282 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 10275973 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 10277504 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| 12114875 | SAN ANTONIO, TX - TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS-LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| 12114876 | SAN BERNARDINO COUNTY ASSESSOR | 172 W. THIRD STREET | FIFTH FLOOR | | | SAN BERNARDINO | CA | 92415-0310 | |
| 12114877 | SAN DIEGO COUNTY ASSESSOR | 9225 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92123-1211 | |
| 10279198 | SAN FRANCISCO COUNTY ASSESSOR | 1155 MARKET STREET | FIFTH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| 12866284 | SAN KYODO ACCOUNTING FIRM | 1-1-1 MINAMI-AOYAMA | MINATO-KU | | | TOKYO | | | JAPAN |
| 12866285 | SANDAI LIMITED | WICKHAMS CITY 1 | OMC CHAMBERS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114878 | SANDOVAL COUNTY ASSESSOR | 1500 IDALIA RD | BUILDING D, PO BOX 40 | | | BERNALILLO | NM | 87004 | |
| 10302473 | SANDS, OMAR E.L. | 10000 ANCIENT CREST CIR, APT 10301 | | | | | | | |
| 12866286 | SANFORD BISHOP (ACTBLUE) | 710 WEST CALIFORNIA WAY | | | | FRANKLIN | TN | 37067 | |
| 10551407 | SANFORD BISHOP AND JILL WERNICKE REVOCABLE TRUST | THOMPSON BLVD | | | | WOODSIDE | CA | 94062 | |
| 10584742 | SANPIN MOTORS LTD | OAKES FIELD P.O.GT2947 | | | | NASSAU | | | BAHAMAS |

In re: FTX Trading Ltd, et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114879 | SANTA BARBARA COUNTY ASSESSOR | PO BOX 159 | | | | SANTA BARBARA | CA | 93102-0159 | |
| 12114880 | SANTA CLARA COUNTY ASSESSOR | 70 WEST HEDDING ST, 5TH FLOOR | | | | SAN JOSE | CA | 95110-1771 | |
| 10584743 | SAPLING TECHNOLOGIES INC. | 18 BARTOL STREET #958 | | | | SAN FRANCISCO | CA | 94133 | |
| 10278262 | SAPLING TECHNOLOGIES INC. | 2806 - 268 BUSH STREET | | | | SAN FRANCISCO | CA | 94104-3503 | |
| 12880530 | SARA ANGELLA | ADDRESS ON FILE | | | | | | | |
| 12866290 | SARAH GUO | ADDRESS ON FILE | | | | | | | |
| 12114881 | SARASOTA COUNTY APPRAISER | 2001 ADAMS LANE | | | | SARASOTA | FL | 34237 | |
| 10278814 | SARDINE AI CORP | SOUPS BANIAN, CHIEF EXECUTIVE OFFICER | | | | MIAMI | FL | 33179 | |
| 10584747 | SARDINEAI CORP | 382 NE 191ST ST, #58243 | 382 NE 191ST STREET | | | MIAMI | FL | 33179 | |
| 12115134 | SARDINEAI CORP | 382 NE 191ST, #58243 | | | | MIAMI | FL | 33179-3899 | |
| 10276049 | SARDINHA, JARY | ADDRESS ON FILE | | | | | | | |
| 10584748 | SASM&F LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 10282525 | SATORI RESEARCH | 139 SOUTHSTAND APARTMENTS HIGHBURY STADIUM SQUARE | | | | LONDON | | N5 1FB | UNITED KINGDOM |
| 10281946 | SAU, LIAM | ADDRESS ON FILE | | | | | | | |
| 10584749 | SAVANNAH ENGEL, LLC | 27 W 20TH ST STE 402 | | | | NEW YORK | NY | 10011 | |
| 12866292 | SAWYER / BERKELEY EXISTENTIAL RISK INITIATIVE | 340 S LEMON AVE | | | | WALNUT | CA | 91789-2706 | |
| 12873188 | SAVANA UCHIKURA | ADDRESS ON FILE | | | | | | | |
| 10282460 | SAYSPI, RIGELE | ADDRESS ON FILE | | | | | | | |
| 10584750 | SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | 3F | | | SAN CARLOS | CA | 94070 | |
| 10275952 | SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | | MUMBAI | | 400021 | INDIA |
| 12866293 | SBI CLEARING TRUST | IZUMI GARDEN TOWER | 1-6-1 ROPPONGI | MINATO-KU | | TOKYO | | 106-6090 | JAPAN |
| 10279555 | SBI SUMISHIN NET BANK, LTD. | ATTN: DAIGO | 1-6-1-38F, ROPPONGI | MINATO KU | | TOKYO | | 106-0032 | JAPAN |
| 10279554 | SBI SUMISHIN NET BANK, LTD. | ATTN: LEGAL DEPARTMENT | 1-6-1-38F, ROPPONGI | MINATO KU | | TOKYO | | 106-0032 | JAPAN |
| 10282530 | SC3O INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | | MCLEAN | VA | 22107 | |
| 10278689 | SC3O, INC. | C/O OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DRIVE | | MCLEAN | VA | 22107 | |
| 10278688 | SC3O, INC. | C/O OCTAGON, INC. | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DRIVE | | MCLEAN | VA | 22107 | |
| 10584752 | SC3O, INC. C/O OCTAGON | 7950 JONES BRANCH DRIVE | SUITE 700N | | | MCLEAN | VA | 22107 | |
| 10282531 | SCANOVA | 91 SPRINGBOARD, A-130 | | | | NOIDA | | | INDIA |
| 12881613 | SCAVARIELLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 10584754 | SCHARAD LIGHTBOURNE PHOTOGRAPHY | 40 HAWTHORNE ROAD | OAKES FIELD | | | NASSAU | | N1003 | BAHAMAS |
| 10550841 | SCHEIDEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 10549372 | SCHEIDEL-SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12866295 | SCHF (GP1), LLC | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 12866294 | SCHF (GP1), LLC | 5237 HHR RANCH ROAD | SUITE 2 | | | WILSON | WY | 83014 | |
| 10551866 | SCHOENEAU, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12866296 | SCHULTHEIS JURISTISCHE MEDIEN AG | ZWINGLIPLATZ 2 | | | | ZURICH | | 8001 | SWITZERLAND |
| 12858373 | SCHULZE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 10278690 | SCHURTI PARTNERS | ZOLLSTRASSE 2 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 10551013 | SCHWARTZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 10551012 | SCHWARTZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 10551016 | SCHWARTZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12866297 | SCIENCE BLOCKCHAIN HOLDINGS, LP | 1447 2ND STREET | STE A | | | SANTA MONICA | CA | 90401 | |
| 10282534 | SCOPELY | 3530 HAYDEN AVE | | | | CULVER CITY | CA | 90232-2413 | |
| 12880542 | SCOTT CHAMBERLAIN | ADDRESS ON FILE | | | | | | | |
| 10583890 | SCOTT N. BERT R. | ADDRESS ON FILE | | | | | | | |
| 12866360 | SCOTT JAMES PRICE | ADDRESS ON FILE | | | | | | | |
| 12866299 | SCOTT JAMES PRICE | ADDRESS ON FILE | | | | | | | |
| 10276050 | SCOTT, BERT | ADDRESS ON FILE | | | | | | | |
| 10276051 | SCOTT-VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 10276052 | SCOTT-VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 10584756 | SCRATCHY PRODUCTIONS, INC. | 18035 SANDY CAPE DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 12830615 | SCS CAPITAL MANAGEMENT | ATTN: GENERAL COUNSEL | 888 BOYLSTON ST STE 1010 | | | BOSTON | MA | 02199-8201 | |
| 10584376 | SEALS, KENNETH AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12866301 | SEAN TIMOTHY SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12114882 | SEATTLE LICENSE AND TAX ADMINISTRATION | P.O. BOX 34214 | | | | SEATTLE | WA | 98124-4214 | |
| 10282537 | SEBA BANK | KOLINPLATZ 15 | | | | ZUG | | 6300 | SWITZERLAND |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866302 | SEBASTIAN CONYBEARE | ADDRESS ON FILE | | | | | | | |
| 12114883 | SEBASTIAN COUNTY ASSESSOR | 35 S. SIXTH STREET | | | | FT. SMITH | AR | 72901 | |
| 10282540 | SECODA | 145 BEDFORD RD | | | | ARMONK | NY | 10504-1864 | |
| 12866303 | SECOM TRUST SYSTEMS | 1-5-1, JINGUMAE SECOM HEAD OFFICE BLDG SHIBUYA-KU | | | | TOKYO | | 150-0001 | JAPAN |
| 12104204 | SECRET FOUNDATION, INC. | 1658 N.MILWAUKEE AVE. #8339 | | | | CHICAGO | IL | 60647 | |
| 10282541 | SECRET NETWORK / ENIGMA MPC, INC | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114-1430 | |
| 10277993 | SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 | |
| 10282542 | SECRETARIUS | 2035 SUNSET LK RD SUITE B 2 | | | | NEWARK | DE | 19702 | |
| 12830923 | SECTOSO LTD. | ATTN: GENERAL COUNSEL | THIRD FLOOR 207 REGENT STREET | | | LONDON | | W1B 3HH | UNITED KINGDOM |
| 12866304 | SECURE INC. | 5400 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| 10282543 | SECURESAVE | 218 MAIN ST | STE 440 | | | KIRKLAND | WA | 98033 | |
| 10276205 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| 10276207 | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | | FORT WORTH | TX | 76102 | |
| 10276206 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | | NEW YORK | NY | 10281-1022 | |
| 10276123 | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20002 | |
| 10276124 | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET | SUITE 400 | | NEW YORK | NY | 10281 | |
| 10584758 | SEDOR ( WENDLANDT ) EVANS ( FILIPPI ATTORNEYS AT LAW | 5001, STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| 10278179 | SEDOR WENDLANDT EVANS AND FILIPPI C/O RYNE MILLER | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| 10584759 | SEED DIGITAL COMMODITIES MARKET LLC | 2 N LASALLE ST | SUITE 1400 | | | CHICAGO | IL | 60602 | |
| 10551083 | SEED, HUCKLEBERRY | ADDRESS ON FILE | | | | | | | |
| 12103814 | SEEDAMM BUSINESS CENTER AG | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 12866307 | SEK STEUERBERATUNGSGESELLSCHAFT | LANGE-HOP-STRABE 156 / 158 | | | | HANOVER | | 30539 | GERMANY |
| 10278414 | SELIN DUMAN | ADDRESS ON FILE | | | | | | | |
| 12866308 | SEMAFOR, INC. | 228 PARK AVE S | | | | NEW YORK | NY | 10003-1502 | |
| 10278415 | SEMANUR DONMEZ ESER | ADDRESS ON FILE | | | | | | | |
| 12866309 | SENATOR GLOBAL OPPORTUNITY MASTER FUND | 510 MADISON AVENUE | 28TH FL | | | NEW YORK | NY | 10022 | |
| 10549958 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | ATTN: EVAN GARTENLAUB | 510 MADISON AVENUE, 28TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10282546 | SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 10278398 | SENEM SUIMELU | ADDRESS ON FILE | | | | | | | |
| 10282547 | SENIOR TONS CRX BLVD | 3566 SEVENTEENTH ST | | | | SAN JOSE | CA | 95117 | |
| 10278281 | SENIOR TOWER, INC. | ATTN: FINANCE DEPARTMENT | 2261 MARKET STREET | #4331 | | SAN FRANCISCO | CA | 94114 | |
| 10585025 | SENTINELONE | 444 CASTRO STREET | SUITE 400 | | | MOUNTAIN VIEW | CA | 94041 | |
| 10584761 | SENTRY | 132 HAWTHORNE ST | | | | SAN FRANCISCO | CA | 94107 | |
| 10282549 | SENTRY | 45 FREMONT ST 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 10279211 | SENTRY-WISS | PO BOX 102334 | | | | PASADENA | CA | 91189-2334 | |
| 10302750 | SENG VIBCOM | ADDRESS ON FILE | | | | | | | |
| 12866311 | SEQUOIA CAPITAL FUND MANAGEMENT, L.P. | C/O DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 10282550 | SEQUOIA CAPITAL FUND, LP | 2800 SAND HILL RD | STE 101 | | | MENLO PARK | CA | 94025 | |
| 10549962 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III- ENDURANCE PARTNERS, L.P. | ALFRED LIN | 2800 SAND HILL ROAD | SUITE 101 | | MENLO PARK | CA | 94025 | |
| 12866312 | SEQUOIA CAPITAL U.S. GROWTH FUND IX, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| 10584762 | SEQUOIA TRENDS LIMITED | TRANSFERWISE EUROPE SA | AVENUE LOUISE 54, ROOM 552 | | | BRUSSELS | | 1050 | BELGIUM |
| 10282552 | SEQUOIA TRENDS LIMITED | UNIT 101 BRICKFIELDS, 37 CREMER STREET | | | | LONDON | | | UNITED KINGDOM |
| 12873194 | SEREF BAYRILI | ADDRESS ON FILE | | | | | | | |
| 12866313 | SEREN KELL | ADDRESS ON FILE | | | | | | | |
| 10282554 | SERENDIPITY CONSULTING | 5245 AVE ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| 10282553 | SERENDIPITY CONSULTING | 589 82ND ST | | | | WEST DES MOINES | IA | 50266 | |
| 10549964 | SERENIPITY NETWORK LTD | FLOOR 4 | BANCO POPULAR BUILDING | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10584763 | SERENDIPITY NETWORK LTD | FLOOR 4 | BANCO POPULAR BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12873195 | SERHAT AYDIN | ADDRESS ON FILE | | | | SEOUL | | 03157 | KOREA, REPUBLIC OF |
| 10584764 | SERVCO CO., LTD. | VANTAGGIO SERVICED OFFICE | 15TH-16TH F., TOWER B, | 7 JONGRO 5-GIL, JONGRO-GU | | SEOUL | | | |
| 10282358 | SF MERCANTILE | 3076 MARKET ST. | | | | SAN FRANCISCO | CA | 94114-1825 | |
| 12866315 | SFOX | 400 CONTINENTAL BLVD | FLOOR 6 | | | EL SEGUNDO | CA | 90245 | |
| 12866318 | SGN ALBANY CAPITAL LLC | C/O WEST REALM SHIRES SERVICES INC. | | | | CHICAGO | IL | 60607 | |
| 12866317 | SGN ALBANY CAPITAL LLC | VERIDIAN CORPORATE CENTER | 167 N. GREEN – 11TH FLOOR | | | NASSAU | | | BAHAMAS |
| 10282560 | SH FUND, LP | POB 735 | WESTERN ROAD | BUILDING 27 | | ALPINE | NJ | 07620 | |
| 10584766 | SHAAN PURI – INEVITABLE OUTCOMES LLC | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 10277906 | SHADOW LION | 119 BRAINTREE STREET | | | | BOSTON | MA | 02134 | |
| 10584768 | SHADOW LION, LLC | 119 BRAINTREE STREET | SUITE 210 | | | BOSTON | MA | 02134 | |
| 12866319 | SHAH NAIFEE | ADDRESS ON FILE | | | | | | | |
| 10278263 | SHAIKH, MARIA | ADDRESS ON FILE | | | | | | | |
| 12866320 | SHAILESH NAVGHARE VASUDEVRAO | ADDRESS ON FILE | | | | | | | |
| 12866321 | SHAILESHNAVGHARE VASUDEVRAO | ADDRESS ON FILE | | | | | | | |
| 10278146 | SHAQ ABG SHAQ LLC | 1411 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 12866323 | SHARAF DG L.L.C | AL HULAL BLDG, | AL GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10278692 | SHARDUL AMARCHAND MANGALDAS | AMARCHAND TOWERS, 216 OKHLA INDUSTRIAL ESTATE, PHASE III | | | | NEW DELHI | | 110 020 | INDIA |
| 12866324 | SHARPE HOLDINGS LIMITED | 67 HIGH STREET HAWERA | | | | TARANAKI | | | NEW ZELAND |
| 10303116 | SHARTIS FRIESE LLP | ATTENTION: SCOTT SCHNEIDER/KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA, 18TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10299519 | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | ONE MARITIME PLAZA | EIGHTEENTH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 10299518 | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | 101 SECOND STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 10282565 | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER & KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 10303117 | SHARTSIS FRIESE LLP | ONE MARITIME PLAZA, 18TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 12114884 | SHASTA COUNTY ASSESSOR | 1450 COURT ST. SUITE 208A | | | | REDDING | CA | 96001-1667 | |
| 10276054 | SHEEHAN, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12114885 | SHELBY COUNTY ASSESSOR | 1075 MULLINS STATION ROAD | | | | MEMPHIS | TN | 38134-7725 | |
| 12866335 | SHELBY THOMAS | ADDRESS ON FILE | | | | | | | |
| 10584771 | SHENZHEN YINGKAI INTERNATIONAL FREIGHT CO. LTD. | ROOM 102, NO. 10, LANE 8, GUANGSHENG, WASHIWEI, FUYONG TOWN, BAOAN DISTRICT | | | | SHENZHEN | | | CHINA |
| 10584071 | SHEPHERD, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 12103716 | SHEPHERD, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 10282567 | SHERLOCK BIOSCIENCE | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | |
| 10282569 | SHIFT | 660 4TH ST, #700 | | | | SAN FRANCISCO | CA | 94107 | |
| 12866330 | SHIV SEHGAL | ADDRESS ON FILE | | | | | | | |
| 10278979 | SHOHEI OTANI | ADDRESS ON FILE | | | | | | | |
| 12873206 | SHOXO NIKAMI | ADDRESS ON FILE | | | | | | | |
| 10282571 | SHOPIFY | 33 NEW MONTGOMERY ST #750 | | | | SAN FRANCISCO | CA | 94105 | |
| 10282372 | SHORT.IO | 1000 N WEST ST STE. 1281-MM146 | | | | WILMINGTON | DE | 19801 | |
| 10282573 | SHOWTIMEPPV | SHOWTIME NETWORKS INC. | 1041 N FORMOSA AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| 10584774 | SHRM TRUSTEES (BVI) LIMITED | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12866331 | SHUAI WANG | ADDRESS ON FILE | | | | | | | |
| 10282574 | SHUTTERSTOCK | 350 5TH AVE FLOOR 21 | | | | NEW YORK | NY | 10118-2100 | |
| 10282575 | SHUTTLEFINDER | 100 NORTH LASALLE ST | | | | CHICAGO | IL | 60602 | |
| 10302417 | SHYAMAL, NAME SHWET | ADDRESS ON FILE | | | | | | | |
| 12866333 | SIALIA CAPITAL PTY LTD | LEVEL 1, 20 QUEEN STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 12866334 | SIAVASH KHAZAMIPOUR | ADDRESS ON FILE | | | | | | | |
| 10278413 | SIBIL SUALP | ADDRESS ON FILE | | | | | | | |
| 10584776 | SIERRA WIRELESS AMERICA, INC. | DEPARTMENT 3327 | PO BOX 123327 | | | DALLAS | TX | 75312-3327 | |
| 12866336 | SIERRASERVICESINC. | 3545 AUBURN KNIGHTDALE RD | | | | RALEIGH | NC | 27610 | |
| 10584777 | SIGHTSPAN INC. | P.O. BOX 4023 | | | | MOORESVILLE | NC | 28117 | |
| 12866337 | SIGN ISLAND | MADEIRA ST | | | | NASSAU | | 00000 | BAHAMAS |
| 10584778 | SIGNALS NETWORK | ATTN: GENERAL COUNSEL | 268 BUSH ST | | | SAN FRANCISCO | CA | 94104 | |
| 10584779 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 130 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279529 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 200 PARK AVENUE SOUTH, SUITE 501 | | | NEW YORK | NY | 10017 | |
| 10279528 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 565 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | |
| 10279530 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | |
| 10279532 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 200 PARK AVENUE SOUTH, SUITE 501 | | | NEW YORK | NY | 10017 | |
| 10279531 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 565 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | |
| 10279533 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | |
| 10279553 | SIGNATURE BANK | ATTN: RIVERA | 565 FIFTH AVENUE | SUITE 501 | | NEW YORK | NY | 10017 | |
| 10279554 | SIGNATURE BANK | ATTN: SARDANA SARYAN | 565 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| 10275957 | SIGNET | ANTONIJAS STREET 3 | | | | RIGA | | LV-1010 | LATVIA |
| 10279495 | SIGNET BANK | ATTN: GENERAL COUNSEL | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 10279494 | SIGNET BANK | ATTN: RIVERA, MELISSA | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 10584780 | SIMPL | 800 BELLVUE WAY NE | STE 500 | | | BELLEVUE | WA | 98004 | |
| 10278316 | SIMPL - FIRESIGHT TECHNOLOGIES | 800 BELLEVUE WAY NE | | | | STE 500 BELLEVUE | WA | 98004 | |
| 10282581 | SIMPL - FIRESIGHT TECHNOLOGIES (TREVOR C. HARRON-SOLE PROP.) | 678 156TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 10278694 | SILICON VALLEY ACCOUNTANTS | 20625 CENTER RIDGE ROAD | SUITE 360 | | | ROCKY RIVER | OH | 44116 | |
| 10275958 | SILICON VALLEY BANK | ATTN: JUSTIN PRIZADEH | 3003 TASMAN DRIVE | SUITE 300 | | LA JOLLA | CA | 95054 | |
| 10275542 | SILICON VALLEY BANK | ATTN: JUSTIN PRIZADEH | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| 10279541 | SILICON VALLEY BANK | ATTN: LEGAL DEPARTMENT | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| 12866338 | SILICON VALLEY COMMUNITY FOUNDATION | ATTENTION: DEVELOPMENT DEPARTMENT | 2440 WEST EL CAMINO REAL | SUITE 300 | | MOUNTAIN VIEW | CA | 94040-1498 | |
| 10282582 | SILVER MILLER | ADDRESS ON FILE | | | | | | | |
| 12866339 | SILVER PENNY LLC | 9200 SUNSET BLVD | SUITE 1110 | | | WEST HOLLYWOOD | CA | 90069 | |
| 12866340 | SILVER PENNY LLC | C/O THIEL CAPITAL LLC | 9200 SUNSET BLVD | SUITE 1110 | | WEST HOLLYWOOD | CA | 90069 | |
| 12866341 | SILVER PENNY LLC C/O THIEL CAPITAL LLC | ATTENTION: LEGAL | 9200 SUNSET BLVD. | SUITE 1110 | | WEST HOLLYWOOD | CA | 90069 | |
| 10275961 | SILVERGATE BANK | ATTN: ADAM MENDOZA | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| 10275960 | SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| 10279499 | SILVERGATE BANK | ATTN: LEGAL DEPARTMENT | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| 10279498 | SILVERGATE BANK | ATTN: PARIS CRIBBEN, GENERAL COUNSEL | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| 10275959 | SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| 12866342 | SILVERSQUARE BELGIUM | AV. LOUISE 523 | | | | BRUXELLES | | 1050 | BELGIUM |
| 12880602 | SILVIYA IVANOVA | ADDRESS ON FILE | | | | | | | |
| 12866344 | SILVIYA SVILENO | ADDRESS ON FILE | | | | | | | |
| 10282584 | SIMILARWEB PAYMENT | 121 MENACHEM BEGIN STREET; AZRIELI SARONA FLOOR 41 | | | | TEL AVIV | | 6701203 | ISRAEL |
| 10282585 | SIMMONS & SIMMONS IWS | CITYPOINT 1 ROPEMAKER STREET | | | | LONDON | | EC2Y 9SS | UNITED KINGDOM |
| 12866347 | SIMPSON THACHER & BARTLETT LLP | ATTENTION: RABIB CHANDA, JONATHAN CORSICO | 900 G STREET, NW | | | WASHINGTON | DC | 20001 | |
| 10281817 | SIMS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12866348 | SINAN KOC | NO 12/5 BEBEK | | | | ISTANBUL | | | TURKEY |
| 12866349 | SINGAPORE AIRLINES LIMITED | 25 AIRLINE RD AIRLINE HOUSE | | | | SINGAPORE | | 819829 | SINGAPORE |
| 12866350 | SINGAPORE BUSINESS FEDERATION | 160 ROBINSON R #06-01 | SBF CENTER | | | SINGAPORE | | 068914 | SINGAPORE |
| 10551309 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10334578 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10584577 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10551308 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | |
| 10584579 | SINGH, NISHAD THIRUMALE | ADDRESS ON FILE | | | | | | | |
| 10549989 | SINGH, SONNY | ADDRESS ON FILE | | | | | | | |
| 12832085 | SINO GLOBAL CAPITAL HOLDINGS LLC | ATTN: GENERAL COUNSEL | VCORP SERVICES, LLC | 1013 CENTRE RD - STE 403-B | | WILMINGTON | DE | 19805 | |
| 12866351 | SINO GLOBAL CAPITAL LIMITED | 9/F FAI COMMERCIAL CEN NO. 27 HILLIER STREET | ROOM 902 | SHEUNG WAN | | HONG KONG | | | CHINA |
| 10584782 | SINO GLOBAL CAPITAL LIMITED | FU FAI COMMERCIAL CENTRE | NO. 27 HILLIER STREET | SHEUNG WAN | | HONG KONG | | | CHINA |
| 10549980 | SINO GLOBAL CAPITAL LIMITED | MATTHEW GRAHAM (CEO) | ROOM 902, 9/F | FU FAI COMMERCIAL CENTRE | NO. 27 HILLIER STREET, SHEUNG WAN | HONG KONG | | J8G 1P9 | CHINA |
| 10282586 | SINTRA | 453 RTE DU CANTON | | | | BROWNSBURG CHATHAM | QC | | CANADA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866352 | SIPHER JSC LIMITED | INTERSHORE CHAMBERS | | | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10275962 | SIRAAT BANKSAI | ADDRESS ON FILE | | | | | | | |
| 12831314 | SIRIN LARS HG | ATTN: GENERAL COUNSEL | FRIEER PLATZ 10 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| 12830978 | SIRIN MOBILE TECHNOLOGIES AG | ATTN: GENERAL COUNSEL | FRIEER PLATZ 10, 8200 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| 10282588 | SIRIUS XM RADIO INC. | 1221 AVENUE OF THE AMERICAS, 37TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 12113550 | SIRTHAN, METIN | ADDRESS ON FILE | | | | | | | |
| 12866353 | SITAG AG | SIMON FRICK STRASSE 3 SENNWALD | | | | SANKT GALLEN | | 9466 | SWITZERLAND |
| 12831135 | SIX NETWORK PTE. LTD. | ATTN: GENERAL COUNSEL | 80 JALAN BESAR #08-02 | ARC 380 | | SINGAPORE | | 209000 | SINGAPORE |
| 12830973 | SIX NETWORK | ATTN: GENERAL COUNSEL | SIX NETWORK PTE LTD | 380 JALAN BESAR, #08-02, ARC 380 | | SINGAPORE | | 209000 | SINGAPORE |
| 10302224 | SIYUTY, JACOB RYAN | ADDRESS ON FILE | | | | | | | |
| 12866365 | SIZE RESEARCH, INC. | 250 MERCER STREET | | | | NEW YORK | NY | 10012 | |
| 12866356 | SK3W TECHNOLOGIES | 757 CHERRY VALLEY ROAD | | | | PRINCETON | NJ | 08540 | |
| 10584783 | SKADDEN , ARPS, SLATE, MEAGHER & FLOM LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 10282591 | SKEW | 107 CHEAPSIDE9TH FLOOR | | | | LONDON | | EC2V | UNITED KINGDOM |
| 12866357 | SKILLS MALAYSIA INVITE SDN. BHD. ( | PUNCAK PRIMA CONDO | BLOCK A, LEVEL 2/3 | | | KUALA LUMPUR | | | MALAYSIA |
| 10583947 | SKORBANSKY, BRIAN BASZAP | ADDRESS ON FILE | | | | | | | |
| 12866358 | SKRICE GAME STUDIO COMPANY LTD. | NGUYEN VAN LINH STREET | LAVIDA PLUS OFFICETEL | TAN PHONG, DISTRICT 7 | | HO CHI MINH CITY | | | VIETNAM |
| 10282592 | SKY MAVIS (AXIE INFINITY) | 3 FRASER ST, #05-25, DUO TOWER | | | | | | | SINGAPORE |
| 12866359 | SKY MAVIS PTE. LTD. | ATTENTION: NGUYEN THANH TRUNG | 3 FRASER STREET | #05-24 DUO TOWER | | SINGAPORE | | 189352 | |
| 10282593 | SKYBRIDGE | 527 MADISON AVE | 4TH FL | | | NEW YORK | NY | 10022 | |
| 12866360 | SKYBRIDGE CAPITAL II, LLC | ATTENTION: A. MARIE NOBLE | 527 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 12866361 | SKYBRIDGE GP HOLDINGS, LLC | ATTENTION: A. MARIE NOBLE | 527 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 10549984 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC | BRETT S. MESSING | 527 MADISON AVE, 4TH FL | | | NEW YORK | NY | 10022 | |
| 10278343 | SKYLINE CONSTRUCTION | 1717 K STREET | NW SUITE #900 | | | WASHINGTON | DC | 20006 | |
| 10584784 | SKYLINE CONSTRUCTION | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10278278 | SKYLINE CONSTRUCTION | 731 SANSOME STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10278345 | SKYLINE CONSTRUCTION C/O THE AMERICAN INSTITUTE OF ARCHITECTS | 1735 NEW YORK AVE, N.W. | | | | WASHINGTON | DC | 20006-5292 | |
| 10282595 | SLACK | 415 MISSION STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 10282596 | SLACK TECHNOLOGIES, INC | PO BOX 207795 | | | | DALLAS | TX | 75320 | |
| 10584785 | SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10277695 | SLAUGHTER & MAY | 1 BUNHILL ROW | | | | LONDON | | EC1Y 8YY | UNITED KINGDOM |
| 12866362 | SLIMROCK INVESTMENTS PTE LTD | ATTN: JAAN TALLINN, DIRECTOR | 60 PAYA LEBAR ROAD, 08-43 | | | SINGAPORE | | 409051 | SINGAPORE |
| 10297633 | SLOAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 10584549 | SLOAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 10282598 | SMART LIVING LLC | 634 KNIGHT WAY | | | | LACANADA FLINTRIDGE | CA | 91011 | |
| 10282597 | SMART LIVING LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 12832384 | SMART VENTURE CAPITAL LLC | ATTN: GENERAL COUNSEL | 3511JF NEWARK BLVD UNIT 450 | | | NEWARK | CA | 94560-2219 | |
| 12866363 | SMARTONE MOBILE COMMUNICATIONS LIMITED | ATTN: GENERAL COUNSEL | 31/F MILLENNIUM CITY 2 | 378 KWUN TONG RD | | KWUN TONG | | | HONG KONG |
| 12866364 | SMILE RESEARCH LIMITED | 17/F TOWER ONE LIPPO CTR | 89 QUEENSWAY | | | HONG KONG | | | CHINA |
| 12114886 | SMITH COUNTY APPRAISER | 245 SSE LOOP 323 | | | | TYLER | TX | 75702 | |
| 10583985 | SMITH, CHAD | ADDRESS ON FILE | | | | | | | |
| 12866365 | SMITH, GAMBRELL & RUSSELL, LLP | ATTENTION: MOTY BEN YONA, ESQ. | ATTORNEYS CORPORATION SERVICE, INC | 99 QUEEN'S ROAD, CENTRAL | | LONG BEACH | CA | 90803 | |
| 10282600 | SMITH'S CARPENTRY | 19 PERTH | | | | STONEHOUSE, GLOUCESTERSHIRE | | GL10 2PT | UNITED KINGDOM |
| 10282601 | SNAP INC | 3000 31ST ST. | | | | SANTA MONICA | CA | 90405 | |
| 10584789 | SNAP INC | P.O. BOX 101888 | FISHERS LANE | | | PASADENA | CA | 91189 | |
| 12866366 | SNICKERDOODLE GLOBAL FOUNDATION | SNICKERDOODLE LABS INC | 2ND FLOOR, ELLEN L. SKELTON BUILDING | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12866367 | SNICKERDOODLE INTERNATIONAL LTD. | 5668 E 61ST ST DEPARTMENT RA 100 | | | | COMMERCE | CA | 90040 | |
| 10282602 | SNICKERDOODLE LABS | ATTENTION: JONATHAN PADILLA | SUITE 101 | | | COMMERCE | CA | 90040 | |
| 12866368 | SNICKERDOODLE LABS INC. | 61 HADASS | | | | SAN JOSE | CA | 95124 | |
| 12866370 | SNIP SYSTEMS LTD. | | | | | MATNAN | | 4585800 | ISRAEL |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866371 | SNIPER LABS INC. | ATTENTION: XINGRAN ZHUANG | 12665 VILLAGE LANE | APT 2519 | | PLAYA VISTA | CA | 90094 | |
| 12114887 | SNOHOMISH COUNTY ASSESSOR | 3000 ROCKEFELLER AVE M/S 410 | | | | EVERETT | WA | 98201-4046 | |
| 10301957 | SNYDER, 7WILLIAM | ADDRESS ON FILE | | | | | | | |
| 10282603 | SOBA STUDIOS / GOOD GAME INC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 12866372 | SOCIAL RESEARCH | 15 RUE DES HALLES | | | | PARIS | | 75001 | FRANCE |
| 10279593 | SOCIETE GENERALE SE | ATTN: LEGAL DEPARTMENT | 29 BOULEVARD HAUSSMANN | | | PARIS | | 75009 | FRANCE |
| 12866374 | SOFTBANK | C/O SB INVESTMENT ADVISERS (UK) LIMITED | 69 GROSVENOR STREET | | | LONDON | | W1K3JP | UNITED KINGDOM |
| 12866375 | SOFTBANK | C/O SB INVESTMENT ADVISERS (US) INC. | 1 CIRCLE STAR WAY | #3F | | SAN CARLOS | CA | 94070 | |
| 10282605 | SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | 548 MARKET ST., PMB 45477 | | | | SAN FRANCISCO | CA | 94104 | |
| 10584790 | SOLAF9 SOLUTIONS | KARANG ASEM 12/16 | | | | SURABAYA EAST JAVA | | 60133 | INDONESIA |
| 10580791 | SOLANA FOUNDATION | RUE DE CHANTEPOULET 1 | | | | GENEVA | | 1201 | SWITZERLAND |
| 10584792 | SOLANA SPACES | 548 MARKET ST PMB 45477 | | | | SAN FRANCISCO | CA | 94104 | |
| 12866377 | SOLANA VENTURES LLC | ATTN: GENERAL COUNSEL | 340 S LEMON AVE | | | WALNUT | CA | 91789-2706 | |
| 12866378 | SOLANAL | ATTN: GENERAL COUNSEL | SOLANA VENTURES LLC | 340 S LEMON AVE | | WALNUT | CA | 91789 | |
| 12114888 | SOLANO COUNTY ASSESSOR | 675 TEXAS ST5UITE 2700 | | | | FAIRFIELD | CA | 94533-6338 | |
| 12863385 | SOLANO, DIANA MENWAR | ADDRESS ON FILE | | | | | | | |
| 10550807 | SOLEMANI, AMEEN | VIA MARCO POLO 79 | | | | | | | ITALY |
| 10550806 | SOLEMANI, AMEEN | ADDRESS ON FILE | | | | | | | |
| 10584793 | SOLICITORS | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| 10282611 | SOLIDUS | 4015 HILLSBORO PIKE | STE 214 | | | NASHVILLE | TN | 37215 | |
| 10279341 | SOLIDUS LABS | 115 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| 10584794 | SOLIDUS LABS | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 10584795 | SOLIDUS LABS PLATFORM | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 10282612 | SOLIDUS LABS, INC. | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 10282613 | SOLRISE | 27 OLD GLOUCESTER ST | | | | LONDON | | WC1N 3AX | UNITED KINGDOM |
| 10282615 | SOLSNIFFERX2 (SNIFER LABS) | 2055 LIMESTONE RD | STE 200C | | | WILMINGTON | DE | 19808-5536 | |
| 12866379 | SOLSTARTER LTD | 10 RUE DE LA FIRM SAINT-LADRE ZI FOSSES | | | | PATTI ME | | 98066 | ITALY |
| 10282617 | SOLUTIONS EVENEMENTS | SECOND FLOOR, ELLEN SKELTON BUILDING | | | | SAINT-WITZ | | 95470 | FRANCE |
| 12866381 | SOLWAVE FINANCE LIMITED | FISHERS LAND | WICKHAMS CAY 1 | P.O. BOX 681 | ROAD TOWN | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12866380 | SOLWAVE FINANCE LIMITED | DMC CHAMBERS | WICKHAMS CAY 1 | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282618 | SOMA DIZAIN | ADDRESS ON FILE | | | | | | | |
| 10282619 | SOMMELIER | BAJANSS OU, MAAKRI 36-50 | | | | TALLINN | | 10145 | ESTONIA |
| 12114889 | SONOMA COUNTY ASSESSOR | 585 FISCAL DR., ROOM 104 | | | | SANTA ROSA | CA | 95403-2872 | |
| 10282621 | SORAINEN | 44A GEDIMINO AVE. | | | | VILNIUS | | LT-01110 | LITHUANIA |
| 10584796 | SOUND SPECIALISTS INC | 1661 NORTH ELSTON AVE | | | | CHICAGO | IL | 60642 | |
| 10584797 | SOUNDTLANY | 2025 SW 22ND TERR | | | | MIAMI | FL | 33145 | |
| 10289540 | SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | |
| 10279202 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 OUTLET POINTE BLVD STE A | | | | COLUMBIA | SC | 29210-5666 | |
| 10279199 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 10279200 | SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| 10279201 | SOUTH CAROLINA DEPARTMENT OF REVENUE | NONTAXABLE PARTNERSHIP | | | | COLUMBIA | SC | 29214-0037 | |
| 10279203 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 12114890 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | |
| 12114891 | SOUTH CAROLINA DEPT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 11279199 | SOUTH CAROLINA DEPT OF LABOR, LICENSING & REGULATION | 110 CENTERVIEW DR. | | | | COLUMBIA | SC | 29210 | |
| 10279204 | SOUTH CAROLINA DEPT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214-0780 | |
| 12114893 | SOUTH DAKOTA DEPARTMENT OF HEALTH | 600 E. CAPITOL AVE. | | | | PIERRE | SD | 57501-3361 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289541 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | |
| 10279205 | SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 10279206 | SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| 10289542 | SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | | PIERRE | SD | 57501 | |
| 12866383 | SOUTH PARK COMMONS FUND I, L.P. | ATTN: GENERAL COUNSEL | 112 SOUTH PARK ST | | | SAN FRANCISCO | CA | 94107 | |
| 12866384 | SOUTH PARK COMMONS OPPORTUNITIES FUND I, L.P. | 27 SOUTH PARK STREET | SUITE 101 | | | SAN FRANCISCO | CA | 94107 | |
| 10282623 | SOUTHWEST AIRLINES | 13824 THOMAS IMESON AVE | | | | JACKSONVILLE | FL | 32218-2520 | |
| 12866385 | SOZIALVERSICHERUNGEN APPENZELL AUSSERRHODEN | NEUE STEIG 15 | | | | HERISAU | | 9102 | SWITZERLAND |
| 12855147 | SPACONE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| | SPAIN AGENCIA ESTATAL DE | | | | | | | | |
| 12114894 | ADMINISTRACION TRIBUTARIA | CALLE INFANTA MERCEDES 37 | | | | MADRID | | 28020 | SPAIN |
| 10282624 | SPARKLETTS | 200 EAGLES LANDING BLVD | | | | LAKELAND | FL | 33810 | |
| 12114895 | SPARTANBURG COUNTY ASSESSOR | 366 N. CHURCH STREETSUITE 200 | | | | SPARTANBURG | SC | 29303 | |
| 10282625 | SPEECHIFY | 5 CORONET WAY | | | | KENTFIELD | CA | 94904 | |
| 12866387 | SPEKTUG (HAFTUNGSBESCHRANKT) | HOHENSTAUFENRING 62 | KOIN | | | COLOGNE | | NRW 50674 | GERMANY |
| 12831840 | SPEKTRA INC | ATTN: GENERAL COUNSEL | 8201 164THE AVE NE, STE 200 | | | REDMOND | WA | 98052-7615 | |
| 12831837 | SPINNY PTE LTD | ATTN: GENERAL COUNSEL | 60 PAYA LEBAR RD #09-43 PAYA LEBAR SQUARE | | | | | 409051 | SINGAPORE |
| 10282626 | SPIRAX | ADDRESS ON FILE | | | | | | | |
| 10584983 | SPETH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12866388 | SPIDERDAO FOUNDATION | 238 NORTH CHURCH STREET | WHITEHALL CHAMBER, 2ND FLOOR WHITEHALL HOUSE | PO BOX 31 489 | | GEORGE TOWN | | KY1-1206 | CAYMAN ISLANDS |
| 10584798 | SPIRALYZE LLC | 1718 PEACHTREE ST NW | #1080 | | | ATLANTA | GA | 30309 | |
| 10282628 | SPRINT AIRLINES | 650 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33315-3645 | |
| 10300304 | SPITZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12866389 | SPOAK, INC. (D/B/A TACTIC) | C/O SPOAK, INC | 1772 OAKMOUNT RD | | | SOUTH EUCLID | OH | 44121 | |
| 12114896 | SPOKANE COUNTY ASSESSOR | 1116 W BROADWAY AVE | | | | SPOKANE | WA | 99260 | |
| 10282629 | SPONSORUNITED, INC | 857 NEWFIELD AVE. | | | | STAMFORD | CT | 06905 | |
| 10584799 | SPORTIQE | 1505 W. UNIVERSITY DR. STE 104 | | | | TEMPE | AZ | 85281 | |
| 10273823 | SPORTIQE | SUITE 104 | STE 104 | | | TEMPE | AZ | 85281 | |
| 10273820 | SPORTIQE | 1505 W. UNIVERSITY DR. | | | | TEMPE | AZ | 85281 | |
| 10282632 | SPRING FERTILITY | 1 DANIEL BURNHAM CT STE 110C | | | | SAN FRANCISCO | CA | 94109 | |
| 12114897 | SPRINGFIELD CITY ASSESSOR | CITY HALL, 36 COURT ST RM 10 | | | | SPRINGFIELD | MA | 01103 | |
| 10282633 | SPRUCE SYSTEMS, INC | 157 13TH ST | PMB 28788 | | | BROOKLYN | NY | 11215-4702 | |
| 12866390 | SPRUCE SYSTEMS, INC. | 228 PARK AVE S | | | | NEW YORK | NY | 10003 | |
| 10584801 | SQUARE | 1455 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 10584802 | SQUARE GROVE, LLC | 2139 WEST ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| 10584803 | SQUARE INC | 1455 MARKET ST | SUITE 600 | | | SAN FRANCISCO | CA | 94103 | |
| 10282634 | SQUARESPACE INC. | NURY SIEKKINEN AND MARC ZWILLINGER | 1900 M STREET NW SUITE 250 | | | WASHINGTON | DC | 20036 | |
| 12114492 | SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH | | | BERN | | 3001 | SWITZERLAND |
| 10282635 | SSB 100 H STREET (STREET BANK TRUST) | 1 LINCOLN ST | | | | BOSTON | MA | 02111 | |
| 12114901 | ST LOUIS COUNTY ASSESSOR | 41 SOUTH CENTRAL AVE | 3RD FLOOR | | | CLAYTON | MO | 63105 | |
| 12114902 | ST LOUIS COUNTY ASSESSOR | | | | | MIDDLETOWN | MO | 02840 | |
| 12114904 | ST LOUIS COUNTY THROUGH LESSOR GLOBAL NET LEASE | 38 WASHINGTON SQ. | | | | NEWPORT | RI | 02840 | |
| 12114905 | ST JAMMANY PARISH SALES TAX DEPT | P.O. BOX 1229 | | | | SLIDELL | LA | 70459 | |
| 10282636 | ST. JUDE CHILDREN'S HOSPITAL | 262 DANNY THOMAS PLACE | | | | MEMPHIS | TN | 38105 | |
| 12114903 | ST. LOUIS COUNTY DEPARTMENT OF PUBLIC HEALTH | 6121 NORTH HANLEY ROAD | | | | BERKELEY | MO | 63134 | |
| 12866392 | STABLY CORPORATION | 2910 BURNETT AVE N | | | | RENTON | WA | 98056 | |
| 10282637 | STACK OVERFLOW | 110 WILLIAM ST 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 10282638 | STACKED | UNIT 48 RED COW BUSINESS PARK | ROBINHOOD ROAD | | | DUBLIN | | D22 KS26 | IRELAND (EIRE) |
| 12866393 | STACKED FINANCE CORPORATION | 845 N KINGSBURY STREET | | | | CHICAGO | IL | 60610 | |
| 10584625 | STAFFORINI, PABLO | ADDRESS ON FILE | | | | | | | |
| 10282639 | STAGE 39 PRODUCTIONS, INC. | 50 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12118888 | STAMFORD TOWN ASSESSOR (DELAWARE) | 84 MAIN STREET | | | | STAMFORD | NY | 12167 | |
| 10282640 | STAMPS.COM | 1990 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12866395 | STANDARD SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 10278980 | STANDFORD CREDIT UNION | P.O. BOX 10690 | | | | PALO ALTO | CA | 94303-0843 | |
| 10276067 | STANFIELD, PAUL | ADDRESS ON FILE | | | | | | | |
| 10275976 | STANFORD CREDIT UNION | ATTN: LEGAL DEPARTMENT | STANFORD FEDERAL CREDIT UNION | P.O. BOX 10690 | | PALO ALTO | CA | 94303-0843 | |
| 10282641 | STANFORD SCHOOL OF MEDICINE / UNIVERSITY DEVELOPMENT | 450 JANE STANFORD WAY | | | | STANFORD | CA | 94305-2004 | |
| 10282642 | STANFORD UNIVERSITY | 450 SERRA MALL | | | | STANFORD | CA | 94305 | |
| 12114899 | STANISLAUS COUNTY ASSESSOR | 1010 10TH ST SUITE 2400 | | | | MODESTO | CA | 95354-0863 | |
| 10282643 | STAPLES | 500 STAPLES DR. | | | | FRAMINGHAM | MA | 01702 | |
| 12866396 | STAR DIGITAL PRINTS BRANCH-WTC | BRANCH-WTC | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866397 | STAR TRACKERS TRACK CLUB | PO BOX CB 13230 | | | | NASSAU | | | BAHAMAS |
| 10282645 | STARBUCKS | 2401 UTAH AVE S STE 800 | | | | SEATTLE | WA | 98134-1435 | |
| 10282646 | STARGATE (LAVERZERO) | C/O LAVERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM |
| 10584804 | STARKEY LABORATORIES, INC - DBA - STARKEY HEARING TECHNOLOGIES | 6700 WASHINGTON AVENUE SOUTH | | | | EDEN PRAIRIE | MN | 55344 | |
| 10282647 | STARKWARE | 61 MARSHALL ST APT 8 | | | | ELIZABETH | NJ | 07206-2209 | |
| 10584805 | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| 10289543 | STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | |
| 10289544 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | |
| 10289545 | STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | |
| 10584806 | STATE MECHANICAL SERVICES LLC | 535 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| 10282649 | STATE OF ALABAMA | C/O ATTORNEY GENERAL'S OFFICE | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| 10276152 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 10276256 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| 10276153 | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | |
| 10276257 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | |
| 10276155 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| 10276213 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | |
| 10276154 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| 10276214 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 10276215 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 10276216 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| 10276157 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 10276216 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 10276158 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| 10276217 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | |
| 10282650 | STATE OF CT DRS | 450 COLUMBUS BLVD STE 1 | | | | HARTFORD | CT | 06103 | |
| 10276159 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| 10276259 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068-JTD

Page 115 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826882 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY | P.O.BOX 8045 | | | TALLAHASSEE | FL | 32314-8045 | |
| 12822533 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 10276160 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 10276218 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 10276161 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| 10276219 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 10276162 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| 10276220 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 120 PAUAHI STREET, SUITE 212 | | HONOLULU | HI | 96720 | |
| 10279207 | STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 10276163 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 10276221 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 10276164 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 10276222 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL –CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 10276165 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 10276223 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 10276166 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| 10276224 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | |
| 10276167 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| 10276225 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| 10276168 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 10276226 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| 10282652 | STATE OF LOUISIANA | 900 N 3RD ST | | | | BATON ROUGE | LA | 70802-5236 | |
| 10276169 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 10276227 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 10276170 | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 10276228 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 10276172 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| 10276229 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL | | | BALTIMORE | MD | 21202 | |
| 10276171 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| 10276260 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL, 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 10276173 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276261 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909-7713 | |
| 10276174 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 10276230 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | |
| 10276176 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | |
| 10276258 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 10276175 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 10276231 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W. HIGH ST. | P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | |
| 12114900 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | AIR POLLUTION CONTROL PROGRAM | P.O. BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 | |
| 12114901 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | WASTE PROGRAM, PERMIT SECTION | P.O. BOX 176 | | JEFFERSON CITY | MO | 65102-0176 | |
| 10276177 | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | P.O. BOX 201401 | | HELENA | MT | 59620-1401 | |
| 10276232 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | 555 FULLER AVENUE | | | | HELENA | MT | 59601-3394 | |
| 10276180 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| 10276233 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| 10282653 | STATE OF NEVADA | 700 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |
| 10289546 | STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 10276181 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 10276234 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 3300 W. SAHARA AVE., SUITE 425 | | | | LAS VEGAS | NV | 89102 | |
| 10289547 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS DIVISION | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | |
| 10276182 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 10276262 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 10279208 | STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | |
| 10276183 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | |
| 10276263 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| 12095898 | STATE OF NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION | PO BOX 245 | | | | TRENTON | NJ | 08695 | |
| 10276184 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 10276235 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| 10276185 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| 10276236 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION | CONSUMER ASSISTANCE UNIT 99 | WASHINGTON AVENUE | ALBANY | NY | 12231-0001 | |
| 10276178 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 10276237 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 10276179 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| 10276238 | STATE OF NORTH DAKOTA CONSUMER AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276186 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 10276239 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 10276187 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| 10276240 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 10276188 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 10276241 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 10276189 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 10276242 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 10276190 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 10276243 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| 10289548 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTO | RI | 02920 | |
| 10276191 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 10276254 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 10276192 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| 10276255 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | |
| 10276193 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 10276244 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | |
| 10276201 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 10276245 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 10276194 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 10276246 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| 10284279 | STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ASSISTANT GENERAL COUNSEL | JENNIFER ROOD | 89 MAIN STREET, THIRD FLOOR | MONTPELIER | VT | 05620 | |
| 10276195 | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| 10276247 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| 10276196 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 10276248 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 10276197 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 10276249 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |
| 10276199 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| 10276250 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 | | CHARLESTON | WV | 25326 | |
| 10276198 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 | | MADISON | WI | 53707-7857 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 118 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276251 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | 2811 AGRICULTURE DR. | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | |
| 10276200 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| 10276252 | STATE OF WYOMING CONSUMER PROTECTION UNIT | CONSUMER PROTECTION AND ANTITRUST UNIT | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| 10544197 | STATUS RESEARCH & DEVELOPMENT GMBH | 10 BAARERSTRASSE | | | | ZUG | | 6302 | SWITZERLAND |
| 12866398 | STEADVIEW CAPITAL MAURITIUS LIMITED | TOWER A | 4TH FLOOR | 1 CYBER CITY | | EBENE | | | MAURITIUS |
| 10549992 | STEALTH R&D, LLC | 8 THE GREEN | SUITE 8023M | | | DOVER | DE | 19901 | |
| 10282655 | STEELCASE | 901 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12863699 | STEF MANUANIDES | 196 ARCH. MAKARIOU III AVE | ARIEL CORNER | 3RD FLOOR, OFFICE 302 | | LIMASSOL | | 3030 | CYPRUS |
| 10282656 | STEP FINANCE | BOLZANOVA 1615/1 | | | | NOVÉ MĚSTO | | 110 00 | CZECH REPUBLIC |
| 12866400 | STEPHANIE KOEHL | ADDRESS ON FILE | | | | | | | |
| 12873214 | STEPHANIE MARGARET LENNOX | ADDRESS ON FILE | | | | | | | |
| 12866402 | STEPHEN BEAVS | ADDRESS ON FILE | | | | | | | |
| 12866403 | STEPHEN VENUTO, ORRICK, HERRINGTON & SUTCLIFFE LLP | 1000 MARSH ROAD | | | | MENLO PARK | CA | 94025-1015 | |
| 10584898 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVENUE, NW | | | | WASHINGTON | DC | 20036 | |
| 12873933 | STEPTOE & JOHNSON LLP | CHRISTOPHER L. SLAUGHTER, CHIEF EXECUTIVE OFFICER | 1330 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 | |
| 12864404 | STERLING TRUST (SEYCHELLES) | F20 EDEN PLAZA | | | | EDEN ISLAND | | | SEYCHELLES |
| 12864606 | STEVEN LEVINE | ADDRESS ON FILE | | | | | | | |
| 12873217 | STEVEN SADIN | ADDRESS ON FILE | | | | | | | |
| 10282522 | STEVENS, SARAH | ADDRESS ON FILE | | | | | | | |
| 10282662 | STICHD | DE WATERMAN 2, 5215 MX'S | NORTH BRABANT | | | HERTOGENBOSCH | | | THE NETHERLANDS |
| 10278823 | STICHD | NINA NIX, CHIEF EXECUTIVE OFFICER | DE WATERMAN 2 | | | 'S-HERTOGENBOSCH | | 5215 MX | THE NETHERLANDS |
| 10584811 | STICHD SPORTMERCHANDISING BV | DE WATERMAN 2 5215 MX 'S-HERTOGENBOSCH | | | | | | | NETHERLANDS |
| 12866407 | STICHTING ALLIANCEBLOCK FOUNDATION | RADONWEG 2D | | | | AN UTRECHT | | 3542 | NETHERLANDS |
| 12866408 | STICHTING GET PROTOCOL FOUNDATION | ATTN: GENERAL COUNSEL | PIET HEINKADE 181-H | | | AMSTERDAM | | 1019 HC | NETHERLANDS |
| 10584812 | STICKER MULE, LLC | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | |
| 10277880 | STICKERMULE | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | |
| 10282663 | STITCHDATA.COM | 1339 CHESTNUT STFL 15 | | | | PHILADELPHIA | PA | 19107-3520 | |
| 10282664 | STITCHER MEDIA LLC | PO BOX 22560 | | | | NEW YORK | NY | 10087 | |
| 12866055 | ST-MICHEL, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12866409 | STOCKDALE & SONS PTY LT, T/A TRUSTEE FOR ANDREW STOCKDALE SUPER FUND | 7/34 PAISLEY DRIVE | | | | LAWNTON, QLD | | 4501 | AUSTRALIA |
| 10282665 | STOCKTWITS | 1001 6TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12866410 | STOCKTWITS, INC. | 1001 AVENUE OF THE AMERICAS | SUITE 700 | | | NEW YORK | NY | 10018 | |
| 10282666 | STOKE SPACE | 19241 62ND AVE S | | | | KENT | WA | 98032-1133 | |
| 12866411 | STOKE SPACE TECHNOLOGIES, INC. | 18628 SE 180TH STREET | | | | RENTON | WA | 98058 | |
| 12866412 | STOKE SPACE TECHNOLOGIES, INC. | ATTENTION: CHIEF EXECUTIVE OFFICER | 18628 SE 180TH ST. | | | RENTON | WA | 98058 | |
| 12097584 | STONE, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 10282667 | STORAGE MART | 230 PARIS RD | | | | COLUMBIA | MO | 65202 | |
| 10282668 | STORAGE PRO | 1615 BONANZA ST STE 208 | | | | WALNUT CREEK | CA | 94596 | |
| 12866413 | STORMX SINGAPORE PTE. LTD. | 120 ROBINSON ROAD #08-01 | | | | SINGAPORE | | 068913 | SINGAPORE |
| 10550003 | STORMX, INC. | 420 PONTIUS AVE N | #123 | | | SEATTLE | WA | 98109 | |
| 12866414 | STORX TECHNOLOGIES LTD. | HOUSE OF FRANCIS | ROOM 303 | LLE DU POR | | MAHE | | | SEYCHELLES |
| 10278059 | STORY BOOK BRAWL, C/O CREATIVE ARTISTS AGENCY LLP | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 10302271 | STOSSEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 10584345 | STOSSEL, JOHN F | ADDRESS ON FILE | | | | | | | |
| 10282670 | STOUT | P.O. BOX 7170 ONE SOUTH WACKER DRIVE38TH FLOOR | | | | CHICAGO | IL | 60694-1770 | |
| 12831678 | STOUT RISIUS ROSS, LLC | ATTN: GENERAL COUNSEL | 2918 N DAMEN AVE | | | CHICAGO | IL | 60618-8445 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584343 | STOWE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 10584342 | STOWE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12864615 | STRAIGHT STREET MARKETING | OFFICE 303 3RD FLOOR | AL ABRAAJ STREET | BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES |
| 10279471 | STRAITS | SUNTEC TOWER TWO, | 9 TEMASEK BLVD | | | | | 038989 | SINGAPORE |
| 10279569 | STRAITSX | ATTN: LEGAL DEPARTMENT | C/O XFERS TE LTD. | BLK 79 AYER RAJAH CRESCENT | #04-08/09 | | | 139955 | SINGAPORE |
| 10584814 | STRATA CLOTHING | 1657 N MIAMI AVE | #914 | | | MIAMI | FL | 33136 | |
| 10584815 | STRATA GARMENTS LLC | 1657 N MIAMI AVE #914 | | | | MIAMI | FL | 33136 | |
| 10584816 | STRATA MFG | 240 TALLEYRAND AVE | | | | JACKSONVILLE | FL | 32202 | |
| 12864616 | STRATEGY ARK COLLECTIVE LTD. | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12864617 | STRATOS | ATTN: GENERAL COUNSEL | STRATOS NETWORK | | | SINGAPORE | | | SINGAPORE |
| 12864618 | STREAM REALITY | 1811 E RENNER RD | | 5001 BEACH ROAD 07-37 | | RICHARDSON | TX | 75082-2248 | |
| 12864619 | STREAMLINE PARTNERS LLC | 102 CENTURY PARK PL | | | | PEACHTREE CITY | GA | 30269 | |
| 10550004 | STREAMR NETWORK AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |
| 10584817 | STRUCKUM COMMERCIAL PEST SERVICES | MADEIRA SHOPPING PLAZA, PALMDALE | | | | NASSAU | | | BAHAMAS |
| 10591606 | STUART, LESLIE | ADDRESS ON FILE | | | | | | | |
| 10278389 | STUCKEY DESIGN STUDIO C/O KARISTA | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| 10282673 | STUDIO BIGMON STUDIO LLC | 4906 WESTERN AVE | | | | BETHESDA | MD | 20816 | |
| 10584818 | STUDIO BIGMON | 7, GIHEUNG-RO 116 BEON-GIL | GIHEUNG-GU, YONGIN-SI | | | GYEONGGI-DO | | 16959 | KOREA, REPUBLIC OF |
| 12866421 | SUBSPACE LABS, INC. | 2320 BOWDOIN STREET | | | | PALO ALTO | CA | 94306 | |
| 12114906 | SUFFERN CDC LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 10282676 | SUGARWORK | 312 5TH AVE, FLOOR 6 | | | | NEW YORK | NY | 10001-3603 | |
| 12864623 | SUGARWORK, INC. | C/O FENMART CORPORATION | 312 5TH AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12866424 | SUI FOUNDATION | 9 FORUM LANE, CAMANA BAY, SUITE 3119 | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 12866425 | SUITECH HOLDING LIMITED | 54/F HOPEWELL CTR 183 QUEEN'S RD E WAN CHAI | | | | HONG KONG | | | HONG KONG |
| 12864626 | SUKU GLOBAL | ATTN: ADDISON MCKENZIE | WILLOW HOUSE CRICKET SQUARE | FLOOR 4 | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| 10282680 | SULLIVAN & CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 10282678 | SULLIVAN & CROMWELL | 1700 NEW YORK AVENUE, NW | SUITE 700 | | | WASHINGTON | DC | 20006-5215 | |
| 10584819 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 10282681 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 10584822 | SULLIVAN & CROMWELL LLP | ATTENTION: TREASURY DEPT. / RM. 2021 | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 10584821 | SULLIVAN & CROMWELL LLP | FAISAL SHEIKH | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 10584820 | SULLIVAN & CROMWELL LLP | KATHLEEN S. MCARTHUR | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 10278144 | SULLIVAN , CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 12864647 | SUM AND SUBSTANCE LTD | 30 ST MARY AXE | | | | LONDON | | EC3A 8BF | UNITED KINGDOM |
| 10275963 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN |
| 10275909 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | ATTN: LEGAL DEPARTMENT | 1-2-3, DOGENZAKA | SHIBUYA KU | | TOKYO TO | | 150-0043 | JAPAN |
| 12864629 | SUMITOMO MITSUI FINANCE AND LEASING (SMFL) | 1-3-2, MARUNOUCHI MITSUI SUMITOMO GINKO HIGASHIKAN | | | | CHIYODA-KU | | 100-0005 | TOKYO |
| 12864630 | SUMMER VC II, LP | 16-18 GUILFORD RD | VILLA VERDE, APT 302A | | | HONG KONG | | | CHINA |
| 10550008 | SUMMER VC II, LP | YINNIE YU | 302A VILLA VERDE | 16-18 GUILFORD ROAD | | HONG KONG | | | CHINA |
| 12864631 | SUN ISLAND TRANSFERS LTD. | ATTN: GENERAL COUNSEL | #4 PATTON STREET | NEW PROV | | PALMDALE NASSAU | | N10620 | BAHAMAS |
| 12864632 | SUN ROOM FUNDS, LLC | ATTN: GENERAL COUNSEL | ANGELLIST ADVISORS LLC | 2150 S 1300 E, STE 360 | 1209 ORANGE ST | SALT LAKE CITY | UT | 84106 | |
| 10549542 | SUN, CAN | ADDRESS ON FILE | | | | | | | |
| 10549468 | SUN, CHEUK (JOSEPHINE) YING | ADDRESS ON FILE | | | | | | | |
| 10276087 | SUN, CHEUK YING | ADDRESS ON FILE | | | | | | | |
| 12832621 | SUNS LEGACY PARTNERS, LLC | ATTN: GENERAL COUNSEL | 201 E JEFFERSON ST | | | PHOENIX | AZ | 85004-2412 | |
| 10584823 | SUPERGENIUS INDUSTRIES LLC | 708 MAIN STREET | SUITE 101 | | | OREGON CITY | OR | 97045 | |
| 10278101 | SUPERLATIVE | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | |
| 10278001 | SUPERLATIVE C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | |
| 10584825 | SUPERMETRICS | KAIVOKATU 10 A | | | | HELSINKI | | 00100 | FINLAND |
| 10282684 | SUPRAORACLE / ENTROPY PROTOCOL LTD | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 12866433 | SURGECAP PARTNERS LP | 920 BROADWAY FL 9 | | | | NEW YORK | NY | 10010-8009 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866434 | SUSAN G KOMEN BREAST CANCER FOUNDATION | 13770 NOEL RD, STE 801889 | | | | DALLAS | TX | 75380 | |
| 12866435 | SUTAY CHEW | ADDRESS ON FILE | | | | | | | |
| 12866437 | SV ANGEL VIII LP | 950 MASON ST | | | | SAN FRANCISCO | CA | 94108 | |
| 12866438 | SVF II TEMPEST (DE) LLC | C/O SB INVESTMENT ADVISERS (UK) LIMITED | 69 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| 12866439 | SVF II TEMPEST (DE) LLC | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | | | SAN CARLOS | CA | 94070 | UNITED KINGDOM |
| 10551446 | SVF II TEMPEST (DE) LLC | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | 3F | | SAN CARLOS | CA | 94070 | |
| 10550011 | SVF II TEMPEST (DE) LLC C/O SB INVESTMENT ADVISERS (UK) | LIMITED 69 GROSVENOR STREET | | | | LONDON, ENGLAND | | W1K 3JP | UNITED KINGDOM |
| 10278982 | SWAPPOREX | 88 CRAWFORD STREET | | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| 10279571 | SWAPPOREX | ATTN: LEGAL DEPARTMENT | 88 CRAWFORD STREET | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| 10584829 | SWEFT MEDIA ENTERTAINMENT | 6080 CENTER DRIVE | 12TH FLOOR, SUITE 1200 | | | LOS ANGELES | CA | 90045 | |
| 10278066 | SWEFT MEDIA ENTERTAINMENT - TSM FTX | 6080 CENTER DRIVE | 12TH FLOOR | SUITE 1200 | | LOS ANGELES | CA | 90045 | |
| 10282685 | SWEFT MEDIA ENTERTAINMENT INC | 5340 ALLA RD | STE 101 | | | LOS ANGELES | CA | 90066-7036 | |
| 10286440 | SWEFT MEDIA ENTERTAINMENT INC. | 5340 ALLA RD | SUITE 100 | | | OSLO | CA | 90066 | |
| 10584831 | SWEFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE 100 | | | LOS ANGELES | CA | 90066 | |
| 10278702 | SWEFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 6080 CENTER DR. | | | LOS ANGELES | CA | 90045 | |
| 10278077 | SWEFT MEDIA ENTERTAINMENT, INC. | PO BOX 661039 | | | | LOS ANGELES | CA | 90066-9998 | |
| 12866441 | SWIM PROTOCOL | ATTN: GENERAL COUNSEL | 91D CAMPISI WAY, SUITE 2E | | | CAMPBELL | CA | 95008 | |
| 10278780 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND |
| 12114483 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY FINMA | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND |
| 12866443 | SWISSBORG | ATTN: GENERAL COUNSEL | RUE DU GRAND-CHÊNE 8 | | | LAUSANNE | | 1003 | SWITZERLAND |
| 12802091 | SWITCH HEALTH | 5935 CAMPUS ROAD | | | | MISSISSAUGA | ON | L4V 1P9 | CANADA |
| 12866444 | SWITCHBOARD TECHNOLOGY LABS, INC. | 801 BRICKELL AVE | SUITE 800 | | | MIAMI | FL | 33131 | |
| 10282696 | SYNCHRONY BANK | 771 LONG RIDGE RD | | | | STAMFORD | CT | 06902-1247 | |
| 12866445 | SYNDICA, INC. | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 10282697 | SYNDICAO | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12866446 | SYNTECH MEDIA CO., LTD. | 11F.-3, NO.266, SEC. 1 | WENHUA RD | BANQIAO DIST | | NEW TAIPEI CITY 220 | | | TAIWAN |
| 10282698 | SYNTHETIFY | TRZEBUNIA 513 | | | | MALOPOLSKIE | | 32-438 | POLAND |
| 12866446 | SYNTHETIFY LABS SP. Z.O.O | TRZEBUNIA 513 TRZEBUNIA | | | | MALOPOLSKIE | | 32-438 | POLAND |
| 12866447 | SYOTA COMPANY INCORPORATED | PURCELL ESTATE | MDE'S BUILDING, 2ND FLOOR | PO BOX 4406 | | TORTOLA | | LS 5X6 | BRITISH VIRGIN ISLANDS |
| 10302111 | SZULC, DANIEL ANDRZEJ | 27 HARLEY DR | | | | AJAX | ON | L1S 5X6 | CANADA |
| 10278356 | T CAP SOLUTIONS INC. | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | |
| 10584833 | T CAP SOLUTIONS, LLC | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | |
| 10282700 | TABUK LTD - TOKEN PURCHASE AGREEMENT | ELLEN L SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 10282701 | T8 PARTNERS LLC | 98 FRONT ST. | | | | BROOKLYN | NY | 10022 | |
| 10282702 | T8 PARTNERS LLC | 98 FRONT STREET | | | | BROOKLYN | NY | 12201 | |
| 12866448 | TA TIL KIM NGOC | 113-115 TAN THANH | WARD 12 | DISTRICT 05 | | HO CHI MINH CITY | | | VIETNAM |
| 12866449 | TAAVI TIGANIK | ADDRESS ON FILE | | | | | | | |
| 10551554 | TACKETT, ZANE COLE | ADDRESS ON FILE | | | | | | | |
| 12114907 | TACOMA TAX AND LICENSE OFFICE | 747 MARKET STREET | | | | TACOMA | WA | 98402 | |
| 10282702 | TACTIC / SPOAK INC. | 1772 OAKMOUNT RD | | | | CLEVELAND | OH | 44121-4008 | |
| 10584835 | TAG SYSTEMS USA, INC. | 80 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | |
| 12880603 | TAHERA ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 10584837 | TAI MO SHAN LIMITED - C/O MAPLES CORPORATE SERVICES LIMITED | PO BOX 309 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 10282704 | TAILSCALE | 401-50 LYNN WILLIAMS STREET TORONTO | | | | ONTARIO | ON | M6K 3R9 | CANADA |
| 12245200 | TAKASAKI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12873221 | TAKASHI HIDAKA | ROOM 2301, 23 F., BAYFIELD BUILDING | 99 HENNESSY ROAD | | | HONG KONG | | | HONG KONG |
| 10282705 | TAKEDOWN MEDIA | WAN CHAI | | | | HONG KONG | | | CHINA |
| 10282706 | TAKEDOWN MEDIA (NET PROTECT WORLDWIDE LTD.) | 7 STRAITS VIEW | MARINA ONE EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE |
| 10282707 | TAXI NETWORK PTE LTD | 7 STRAITS VIEW | | | | SINGAPORE | | 018936 | SINGAPORE |
| 10584851 | TAKSH LABS LTD | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278062 | TALENT RESOURCES SPORTS | 318 S LA PEER DRIVE | | | | LOS ANGELES | CA | 90048 | |
| 10584838 | TALENT RESOURCES SPORTS | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | |
| 10584839 | TALENT RESOURCES SPORTS LLC | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | |
| 10282709 | TALIVEISE | UNIT NO 152, FIRST FLOOR | TOWER 82 | SPAZE I TECH | SOHNA ROAD, SECTOR 49 | GURGAON, HR | | 122001 | INDIA |
| 10278412 | TALHA BORAY KOSE | ADDRESS ON FILE | | | | | | | |
| 10302416 | TALLON, MR. CAMERON | ADDRESS ON FILE | | | | | | | |
| 10302491 | TAM, PHAM MINH | ADDRESS ON FILE | | | | | | | |
| 10302634 | TAM, VU TRAN AI | ADDRESS ON FILE | | | | | | | |
| 10584640 | TAMURA, MARCO AURELIO MARTINS | ADDRESS ON FILE | | | | | | | |
| 12866453 | TAN LU | ADDRESS ON FILE | | | | | | | |
| 10281414 | TAN, DENISSE PHILIP | ADDRESS ON FILE | | | | | | | |
| 10583324 | TAN, JOHN ARDITRA | ADDRESS ON FILE | | | | | | | |
| 10302329 | TANG, LI JING JING | ADDRESS ON FILE | | | | | | | |
| 12114908 | TANGIPAHOA PARISH ASSESSOR | PO BOX 336 | | | | AMITE | LA | 70422 | |
| 12114909 | TANGIPAHOA PARISH SALES TAX DIVISION | 106 NORTH MYRTLE | | | | AMITE | LA | 70422 | |
| 12873222 | TAO WU | ADDRESS ON FILE | | | | | | | |
| 10282710 | TARGET | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403-2542 | |
| 10282711 | TARGET SYSTEMS DEVELOPMENT | 1734 NW CONNECTICUT AVENUE | | | | WASHINGTON | DC | 20009 | |
| 10584841 | TARGET SYSTEMS DEVELOPMENT, INC. | 1734 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | |
| 12114910 | TARRANT COUNTY APPRAISER | 2500 HANDLEY-EDERVILLE ROAD | | | | FT. WORTH | TX | 76118 | |
| 12114911 | TARRANT COUNTY, TX | 100 E WEATHERFORD ST. | | | | FORT WORTH | TX | 76196 | |
| 10584843 | TAS SERVICES | GROVE AVENUE | | | | NASSAU | | | BAHAMAS |
| 10282716 | TASK RABBIT | 425 2ND ST, 5TH FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 12873224 | TATIANA ZHIROVA KHINA | ADDRESS ON FILE | | | | | | | |
| 10276321 | TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| | TAX OFFICE OF TODA CITY IN SAITAMA | | | | | | | | |
| 12866455 | PREFECTURE | 4 CHOME-6-18, NISHIKAWAGUCHI | | | | TODA, SAITAMA | | | JAPAN |
| 10282718 | TAXBIT | 66 E WADSWORTH PARK DR | | | | DRAPER | UT | 84020-9439 | |
| | | 66 E. WADSWORTH PARK DR., SUITE | | | | | | | |
| 10282719 | TAXBIT INC | 200 | | | | DRAPER | UT | 84020 | |
| 12114912 | TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10302584 | TAY WAN JUN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12880607 | TAYEB KHARROUB | ADDRESS ON FILE | | | | | | | |
| 12114913 | TAYLOR COUNTY APPRAISER | 1534 S. TREADAWAY BLVD | P.O. BOX 1800 | | | ABILENE | TX | 79604-1800 | |
| 10282721 | TAYLOR WESSING, GBP | THURN UND TAXIS PLATZ 6 60313 | | | | FRANKFURT | | | GERMANY |
| 10584847 | TAYLOR WESSING LLP | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| 10282722 | T-CUSTOM | 174 LOS CERRITOS CTR | | | | CERRITOS | CA | 90703 | |
| 10279595 | TD BANK | ATTN: LEGAL DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| 10282724 | TEAMVIEWER | JAHNSTRAKE 30, 73037 GOPPINGEN | | | | | | | |
| 10584849 | TEAMVIEWER GMBH | JAHNSTR. 30 | | | | GÖPPINGEN | | 73037 | GERMANY |
| 10903128 | TEB CAPITAL MANAGEMENT, INC. | C/O SCS FINANCIAL | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| | | | | 1025Ö CONSTELLATION BLVD, SUITE | | | | | |
| 12856269 | TEB CAPITAL MANAGEMENT, INC. | C/O LATHAM WATKINS LLP | ATTN: JONATHAN WEST | 1100 | | LOS ANGELES | CA | 90067 | |
| 12856270 | TEB CAPITAL MANAGEMENT, INC. | C/O: WME ENTERTAINMENT, LLC | ATTN: JASON HODES | 11 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10010 | |
| 10584850 | TECH LADIES | 99 WALL STREET | SUITE 1225 | NEW YORK | | NEW YORK | NY | 10005 | |
| 12866457 | TECHEM ENERGY SERVICES GMBH | HAUPTSTRASSE 89 | | | ESCHBORN | HESSE | | 65760 | GERMANY |
| | | 29EGOASTAL BUILDING, WICKHAM'S | | | | | | | |
| 10903129 | TECHFLOW LIMITED | CAYII, P. O. BOX 2221, ROAD TOWN, | | | | | | | BRITISH VIRGIN ISLANDS |
| | | TORTOLA, VG1110 | | | | | | | |
| | | COASTAL BUILDING, WICKHAM'S | | | | | | | |
| 10584851 | TECHFLOW LIMITED | CAYII P.O. BOX 2221, ROAD TOWN, | | | | TORTOÍA, VG1110 | | | BRITISH VIRGIN ISLANDS |
| 12873229 | TECHNIKER KRANKENKASSE | ADDRESS ON FILE | | | | | | | |
| | TECHNION INVESTMENT OPPORTUNITIES | | | | | | | | |
| 12832104 | FUND L.P. | ATTN: GENERAL COUNSEL | CHICAGO BLVD | | | HAIFA | | | ISRAEL |
| 10903131 | TECHNOLOGY SERVICES BAHAMAS LIMITED | ATTN: GENERAL COUNSEL | JOHNNY CAKE LN | | | MARSH HARBOUR, ABACO | | | BAHAMAS |
| | TECHNOLOGY SERVICES BAHAMAS LIMITED— | | | | | | | | |
| 10903132 | RYAN SALAME | ATTN: GENERAL COUNSEL | JOHNNY CAKE LN | | | MARSH HARBOUR, ABACO | | | BAHAMAS |

In re: FTX Trading Ltd, et al
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584852 | TEFINCOM S.A. | 28 OKTOVRIOU, 1 ENGOMI BUSINESS CENTRE | 1ST FLOOR, 111, 2414 | | | NICOSIA | | | CYPRUS |
| 10282729 | TEFINCOM/NORDVPN | TORRE DE LAS AMERICAS | PUNTA PACIFICANA 15TH FLOOR TOWER A | | | PANAMA CITY | | | PANAMA |
| 12866458 | TEKNE PRIVATE VENTURES XIII, LP | 509 MADISON AVE. | | | | NEW YORK | NY | 10022 | |
| 10550018 | TEKNE PRIVATE VENTURES XIII, LP | BENJAMIN BAKER | 509 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 10584854 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY ST., 3RD FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 10282730 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 12866459 | TELEIVET, INC. | 800 W EL CAMINO REAL | SUITE 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| 10282732 | TELIS BIOSCIENCE | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | |
| 10282733 | TELOS LEGAL CORP | 510 W 6TH ST STE 320 | | | | LOS ANGELES | CA | 90014 | |
| 10550020 | TELSTRA VENTURES FUND III, L.P. | NORTH SUITE 2 TOWN MILLS | RUE DU PRE | ST PETER PORT | | GUERNSEY | | GY1 1LT | UNITED KINGDOM |
| 12866460 | TELSTRA VENTURES FUND III, L.P. | TOWN MILLS | NORTH SUITE 2 | RUE DU PRE | | ST PETER PORT | | GY1 1LT | GUERNSEY |
| 10279209 | TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 10289549 | TENNESSEE - DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | | NASHVILLE | TN | 37243 | |
| 12114914 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | |
| 10279211 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 10279210 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| 10289550 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| 11841915 | TENNESSEE DEPARTMENT OF REVENUE | JALEESA JOHNSON | REVENUE COLLECTION SPECIALIST 1 | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 10287159 | TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 11841916 | TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| 12246001 | TENNESSEE DEPARTMENT OF REVENUE | ATTN: JALEESA JOHNSON, REVENUE COLLECTION SPECIALIST 2 | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| 12245838 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 12246000 | TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| 10279212 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST | PO BOX 190665 | | | NASHVILLE | TN | 37242-1099 | |
| 10289551 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243-1102 | |
| 10282735 | TERRA-CORE FITNESS | 8100 S 1300 W STE D | | | | WEST JORDAN | UT | 84088 | |
| 10584858 | TERRAPHIN, INC. | 110 WILLIAM ST | STE 2501 | | | NEW YORK | NY | 10038 | |
| 10276056 | TERRY H. TAYLOR RANKIN | ADDRESS ON FILE | | | | | | | |
| 10584861 | TEVORA BUSINESS SOLUTIONS, INC. | 17875 VON KARMAN AVE | STE 100 | | | IRVINE | CA | 92614 | |
| 10279123 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 10093797 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LIONEL CORDELE KIMBLE | ACCOUNTS EXAMINER | 111 E. 17TH STREET, ATTN: REVENUE ACCOUNTING DIV. | | AUSTIN | TX | 78711 | |
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 10093782 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | | AUSTIN | TX | 78711 | |
| 10279215 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | CAPITAL STATION | | | AUSTIN | TX | 78774 | |
| 10093796 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | |
| 10289552 | TEXAS SECRETARY OF STATE | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | |
| 10279793 | TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA DESAI, LAYLA MILLIGAN, ABIGAIL RYAN | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 10279216 | TEXAS DEPARTMENT OF BANKING | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 10282737 | TEXAS DEPT. OF BANKING | 2601 N LAMAR BLVD | | | | AUSTIN | TX | 78705 | |
| 12114915 | TEXAS HEALTH AND HUMAN SERVICES | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 10289553 | TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | | AUSTIN | TX | 78701 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279794 | TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA DESAI, LAYLA MILLIGAN, ABIGAIL RYAN | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 12114916 | TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 10282738 | TEXT EXPANDER | 50 BAY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 10584862 | TEXTMASTER SA | 30 RUE DES JEUNEURS | | | | PARIS | | 75002 | FRANCE |
| 12866462 | TEZOS FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 10282740 | TGI OFFICE AUTOMATION | 120 3RD ST | | | | BROOKLYN | NY | 11231 | |
| 10584863 | TGR LIVE | ATTN: MIKE STEVENS | 15440 LAGUNA CANYON ROAD | SUITE 230 | | IRVINE | CA | 92618 | |
| 10302493 | THANH, PHAM NGOC | ADDRESS ON FILE | | | | | | | |
| 10584865 | THE 601 CLUB | 5311 BEACH DR SW | | | | SEATTLE | WA | 98136 | |
| 10273998 | THE ANDERSON GROUP | 2151 CENTRAL AVENUE | | | | ST. PETERSBURG | FL | 33713 | |
| 12866464 | THE BATTERY SAN FRANCISCO | 717 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| 10282742 | THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #808 | | | | MIAMI | FL | 33131 | |
| 10584866 | THE BLOCK CRYPTO, INC. | 45 BOND ST. | | | | NEW YORK | NY | 10012 | |
| 12866465 | THE BRYSON DECHAMBEAU FOUNDATION | 5950 SHERRY LN STE 600 | | | | DALLAS | TX | 75225-6551 | |
| 10550023 | THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 10551457 | THE CHRISTINE LOUISE JONES 2007 TRUST | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 10550024 | THE CHRISTINE LOUISE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 12114917 | THE CITY OF HENDERSON | PO BOX 671 | | | | HENDERSON | KY | 42419-0671 | |
| 10282748 | THE COLOR DREAMERS | 2915 NW 29TH ST | | | | REAR MIAMI | FL | 33142-6433 | |
| 10547182 | THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | C/O MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON | 100 CAMBRIDGE STREET, P.O. BOX 9565 | | BOSTON | MA | 02114 | |
| 10584866 | THE CONRAD FOUNDATION | 3101 NASA PKWY STE 1 | | | | SEABROOK | TX | 77586-6475 | |
| 10282749 | THE CONTAINER STORE | 500 FREEPORT PARKWAY, SUITE 100 | | | | COPPELL | TX | 75019 | |
| 10584867 | THE DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET | SUITE 448 | | | EL SEGUNDO | CA | 90245 | |
| 10584868 | THE DAVID ORTIZ CHILDREN'S FUND | 7201 GLEN FOREST DRIVE | SUITE 304 | | | RICHMOND | VA | 23226 | |
| 10584869 | THE DAVID ORTIZ CHILDRENS FUND C/O MICHAEL J GROW | 7201 GLEN FOREST DR | STE 304 | | | RICHMOND | VA | 23226 | |
| 10551458 | THE DOROTHY ANNE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 10550025 | THE DOROTHY ANNE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 10584870 | THE DROP NFT MEDIA INCORPORATED | 2484 SANTA ANA AVENUE | APT. A | | | COSTA MESA | CA | 92627 | |
| 10584871 | THE DROP NFT MEDIA, INC. | 2484 SANTA ANA AVENUE | UNIT A | | | COSTA MESA | CA | 92627 | |
| 10282750 | THE EDMOND LAND COMPANY | 8245 55TH AVE | | | | THERMAL | CA | 92274 | |
| 10282751 | THE EMILY HOTEL | 311 N. MORGAN ST. | | | | CHICAGO | IL | 60607 | |
| 10282752 | THE EXECUTIVE CENTRE | 35/F, TWO PACIFIC PLACE | | | | ADMIRALTY | | | HONG KONG |
| 10278706 | THE EXECUTIVE CENTRE | LEVEL 37, OCEAN FINANCIAL CENTRE | 10 COLLYER QUAY, RAFFLES PLACE | | | SINGAPORE | | 049315 | SINGAPORE |
| 10278707 | THE EXECUTIVE CENTRE | LEVEL 41, GANGNAM FINANCE CENTRE | 152 TEHERAN-RO, GANGNAM-GU | | | SEOUL | | 135-984 | SOUTH KOREA |
| 12832865 | THE EXECUTIVE CENTRE (HONG KONG) LIMITED (TEC) | ATTN: GENERAL COUNSEL | 19/F TWO CHINACHEM 36 DES VOEUX RD | C CENTRAL DISTRICT | | | | | HONG KONG |
| 10282754 | THE EXECUTIVE CENTRE LIMITED | TWO PACIFIC PLACE | 35/F, TWO PACIFIC PLACE, 88 QUEENSWAY, ADMIRALTY | | | HONG KONG | | | CHINA |
| 12832860 | THE EXECUTIVE CENTRE LIMITED (TEC) | ATTN: GENERAL COUNSEL | 3/F THE FACTORY 1 YIP FAT ST | | | WONG CHUK HANG | | | HONG KONG |
| 10289577 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | LVL 11 MARINA BAY FINANCIAL CENTRE | TOWER 1 8 MARINA BLVD | | SINGAPORE | | 18981 | SINGAPORE |
| 10303133 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAYF FINANCIAL CENTRE TOWER 1 | 8 MARINA BAY BLVD | | SINGAPORE | | 018981 | SINGAPORE |
| 10282755 | THE GENERALIST LLC | 30 WASHINGTON STREET 4E | | | | BROOKLYN | NY | 11201 | |
| 10282757 | THE GIVING BLOCK | 78 SOUTHWEST 7TH ST | STE 500 | | | MIAMI | FL | 33130 | |
| 12866468 | THE GOOD FOOD INSTITUTE, INC. | 6525 N CAPITOL ST NE | | | | WASHINGTON | DC | 20012-2109 | |
| 12866469 | THE GREY MUZZLE (RALEIGH, NC) | 14460 FALLS OF NEUSE RD STE 149-269 | | | | RALEIGH | NC | 27614 | |
| 10282758 | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| 12873231 | THE HANOVER INSURANCE GROUP | PO BOX 15083 | | | | WORCESTER | MA | 01615-0083 | |

In re: FTX Trading Ltd, et al.
Case No. 22-11068-(JTD)

Page 124 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584873 | THE HANOVER INSURANCE GROUP | PO BOX 580045 | | | | CHARLOTTE | NC | 28258 | |
| 10282759 | THE HARTFORD | 690 ASYLUM AVE | | | | HARTFORD | CT | 06155 | |
| 12866470 | THE HIGH COURT OF THE REPUBLIC OF SINGAPORE | 1 SUPREME CT LN | | | | SINGAPORE | | | SINGAPORE |
| 12866471 | THE HRIJI WIGGLESWORTH FAMILY FOUNDATION | 250 FAIR OAKS STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10282760 | THE INFORMATION | ONE POST ST | STE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 10282761 | THE INSTITUTE OF INTERNATIONAL FINANCE | 1333 H STREET NORTHWEST SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| 10551459 | THE JOHN PAUL JONES II 2007 TRUST | 125 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| | THE JOHN PAUL JONES II 2007 TRUST C/O | | | | | | | | |
| 10550027 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 12866472 | THE KINGDOM METAVERSE LIMITED | INTERSHORE CHAMBERS | | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282762 | THE LAW OFFICE OF JEFFREY B. GANDEL, ESQ. | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| 10282764 | THE LIBERATION REVOLUTION PTY LTD | 7-11/3972 PACIFIC HIGHWAY | | | | QUEENSLAND | | | AUSTRALIA |
| 10282765 | THE LITTLE GOAT | 6-MAY, 200FT RAIDAL RD, THURAIPAKKAM CHENNAI | | | | TAMIL NADU | | 600097 | INDIA |
| 12866473 | THE LOOP | 3721 SAN JOSE PLACE | | | | JACKSONVILLE | FL | 32257 | |
| | THE LUCY BURNS INSTITUTE D/B/A | | | | | | | | |
| 12866474 | BALLOTPEDIA | 8383 GREENWAY BLVD | STE 600 | | | MIDDLETON | WI | 53562 | |
| | THE MARINA RESIDENCES AT ALBANY | | | | | | | | |
| 12831468 | BUILDING 1 CONDOMINIUM ASSOCIATION | ATTN: GENERAL COUNSEL | 127 S OCEAN BLVD | | | NEW PROVIDENCE | | | BAHAMAS |
| | THE MARINA RESIDENCES AT ALBANY | | | | | | | | |
| 12831466 | BUILDING 4 CONDOMINIUM ASSOCIATION | ATTN: GENERAL COUNSEL | 127 S OCEAN BLVD | | | NEW PROVIDENCE | | | BAHAMAS |
| 12831461 | THE MARINA RESIDENCES AT ALBANY BUILDING 8 CONDOMINIUM ASSOCIATION | ATTN: GENERAL COUNSEL | 127 S OCEAN BLVD | | | NEW PROVIDENCE | | | BAHAMAS |
| | THE MARINA RESIDENCES AT ALBANY | | | | | | | | |
| 12831464 | BUILDING 9 CONDOMINIUM ASSOCIATION | ATTN: GENERAL COUNSEL | 127 S OCEAN BLVD | | | NEW PROVIDENCE | | | BAHAMAS |
| 10282768 | THE METROPOLITAN MUSEUM OF ART | 1000 5TH AVE | | | | NEW YORK | NY | 10028-0198 | |
| 10289579 | THE METROPOLITAN SQUARE ASSOC LLC | C/O BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900 | | BOSTON | MA | 02199-8103 | |
| 10289578 | THE METROPOLITAN SQUARE ASSOC LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVE NW, SUITE 200W | | WASHINGTON | DC | 20037 | |
| 10303182 | THE METROPOLITAN SQUARE ASSOCIATES LLC | BXP BOSTON PROPERTIES | ATTN: YUCHON MCDONOUGH | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | SUITE 200W | WASHINGTON | DC | 20037 | |
| 10303134 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | WASHINGTON | DC | 20062 | |
| 12856277 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET | SUITE 1900 | BOSTON | MA | 02199-8103 | |
| 10276116 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW | SUITE 200W | WASHINGTON | DC | 20037 | |
| 10282769 | THE METROPOLITAN SQUARE ASSOCIATES | METROPOLITAN SQUARE | 655 15TH STREET, NW | | | WASHINGTON | DC | 20005 | |
| 12866475 | THE MIAMI FOUNDATION | 40 NW 3RD ST | STE 305 | | | MIAMI | FL | 33128 | |
| 10584874 | THE MIAMI HEAT CHARITABLE FUND | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 10273742 | THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P.O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS |
| 10584875 | THE NAKED STOCK MARKET, LLC | P.O. BOX 780700 | | | | PHILADELPHIA | PA | 19178 | |
| 10584876 | THE NASSAU GUARDIAN | OAKES FIELD | P.O. BOX N-3011 | | | NASSAU | | | BAHAMAS |
| 10584877 | THE NASSAU GUARDIAN LTD. | #7 CARTER STREET, OAKES FIELD | P.O. BOX N-3011 | | | NASSAU | | | BAHAMAS |
| 12866476 | THE OPTIONS GROUP, INC. | 121 EAST 18TH STREET | | | | NEW YORK | NY | 10003 | |
| 10584878 | THE PROLIFIC INSTITUTE | 1631 W. WARREN STE 4 | | | | CHICAGO | IL | 60612 | |
| 10282770 | THE PROLIFIC INSTITUTE LLC | 200 N. GREEN ST. | | | | CHICAGO | IL | 60607 | |
| 10282771 | THE PUBLIC IZAKAYA | 700 POST ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94109 | |
| 10282772 | THE REAL DEAL | 450 WEST 31ST ST | | | | NEW YORK | NY | 10001 | |
| 12866477 | THE RODMAN LAW GROUP, LLC | ATTENTION: DAVE RODMAN, ESQ. | 600 S. CHERRY ST. | STE. 835 | | DENVER | CO | 80246 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866463 | THE RODMAN LAW GROUP, LLC | ATTENTION: DAVID RODMAN, ESQ. | 600 S. CHERRY ST. | SUITE 835 | | DENVER | CO | 80246 | |
| 10282773 | THE SAGUARO | 1800 E PALM CANYON DR | | | | PALM SPRINGS | CA | 92264 | |
| 12866478 | THE SALVATION ARMY (ATLANTA) | 1424 NORTHEAST EXPRESSWAY NE | | | | ATLANTA | GA | 30329 | |
| 12866479 | THE SATIN FAMILY REVOCABLE TRUST | 245 SOUTH CARMELINA | | | | LOS ANGELES | CA | 90049 | |
| 12866480 | THE SEQUOIA FUND, L.P. | C/O SEQUOIA CAPITAL OPERATIONS, LLC | ATTN: FINANCE DEPARTMENT | 2800 SAND HILL ROAD, SUITE 101 | | MENLO PARK | CA | 94025 | |
| 10282774 | THE TEST WAREHOUSE | 508 BELAIRE DR | | | | FAIRFIELD | IA | 52556 | |
| 10591733 | THE UNITED STATES OF AMERICA, ON BEHALF OF THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE | U.S. DEPARTMENT OF JUSTICE | P.O. BOX 227 | | WASHINGTON | DC | 20044 | |
| 10282775 | THE URBAN ALLIANCE FOUNDATION, INC. | PO BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 12114918 | THE VILLAGE OF CHESTNUT RIDGE | 277 OLD NYACK TURNPIKE | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12866481 | THE WEINER DEROJAUX REVOCABLE TRUST DTD 11/20/2012 | C/O ICONIQ CAPITAL | 394 PACIFIC AVENUE 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12873232 | THEODOROS LOUKA | ADDRESS ON FILE | | | | | | | |
| 12873233 | THEODOROS PAPPAS | ADDRESS ON FILE | | | | | | | |
| 10551460 | THIRD POINT VENTURES LLC | ATTN: GENERAL COUNSEL | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| 12866483 | THIRD POINT VENTURES LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 10550032 | THIRD POINT VENTURES LLC C/O THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 10282776 | THIRDVERSE | KANDA SQUARE 11F, WEWORK KANDA NISHIKI-CHO 2-2-1 | CHIYODA, | TOKYO | | SHINAGAWA-KU | | 101-0054 | JAPAN |
| 12866484 | THOMA BRAVO GROWTH FUND A L.P. | 600 MONTGOMERY STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10550034 | THOMA BRAVO GROWTH FUND A, L.P. | 150 N. RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| 12866485 | THOMA BRAVO GROWTH FUND, L.P. | 600 MONTGOMERY STREET, 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 12866486 | THOMAS KANG, ESQ., FENWICK & WEST LLP- SILICON VALLEY CENTER | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| 12866487 | THOMAS SCARBA | ADDRESS ON FILE | | | | | | | |
| 12866489 | THOMAS TANG | ADDRESS ON FILE | | | | | | | |
| 10289414 | THOMAS, JOHN & WESTE | ATTN: RUPERT BELL | P.O. BOX 990 | LOWER FACTORY ROAD | | ST. JOHNS | | | ANTIGUA |
| 12866490 | THOMPSON HINE LP | ATTN: SEAN GANLEY | 3900 KEY CENTER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1291 | |
| 12866491 | THOMPSON LEGAL ADVISORY SERVICES | ATTN: TAMMY L. THOMPSON | 229 BRANNAN STREET, SUITE 18G | | | SAN FRANCISCO | CA | 94107 | |
| 10584881 | THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241 | |
| 10584589 | THORNTON III, NORWOOD CHARLES | ADDRESS ON FILE | | | | | | | |
| 12866492 | THREEFOLD FZC | SAIF OFFICE Q1-07-038/B | PO BOX 514608 | | | | | | UNITED ARAB EMIRATES |
| 12866493 | THRIVE LABS | ATTN: GENERAL COUNSEL | 1000 MARIETTA ST NW | STE 292 | | ATLANTA | GA | 30318 | |
| 12866494 | THUAN JIN KEE | ADDRESS ON FILE | | | | | | | |
| 12855055 | TIANE JIN KEE | ADDRESS ON FILE | | | | | | | |
| 10302209 | TIEN, HUYNH THI CAM | ADDRESS ON FILE | | | | | | | |
| 12866495 | TERPOINT, LLC | 12444 POWERSCOURT DRIVE | SUITE 450 | | | ST. LOUIS | MO | 63131 | |
| 12866496 | TIGER GLOBAL PIP 15 LLC | 9 WEST 57TH STREET | 35TH FLOOR | | | NEW YORK | NY | 10019 | |
| 10551472 | TIGER GLOBAL PIP 15 LLC | UNA2 KABANI | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET | 35TH FLOOR | NEW YORK | NY | 10019 | |
| 12866497 | TIGERWIT HOLDING LIMITED | 46 CANAL POINT DRIVE | #31 THE STRAND | PO BOX 2075 | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 12107198 | TIGERWIT HOLDING LIMITED | TIGERWIT HOLDING LIMITED | PO BOX 2075 | 31 THE STRAND | 46 CANAL POINT DRIVE | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| 12100654 | TIGERWIT LIMITED | TIM HUGHES | 7TH FLOOR AUGUSTINE HOUSE | 6A AUSTIN FRIARS | | LONDON | | EC2N 2HA | UNITED KINGDOM |
| 10277975 | TIK TOK (MUSICAL.LY INC.) | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| 10278166 | TIKTOK | 38B GREENWICH STREET | | | | NEW YORK | NY | 10043 | |
| 10278122 | TIKTOK | 5186 BENITO ST. | SUITE 2275 | | | MONTCLAIR | CA | 91763 | |
| 10584882 | TIKTOK INC. | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| 10278069 | TIKTOK INC. | ATTN: FINANCE | PO BOX 894476 | | | LOS ANGELES | CA | 90189-4476 | |
| 12856296 | TILBURY MULTI-MEDIA LTD | 7 ANCHOR BUSINESS PARK | KENT | | | SITTINGBOURNE | | ME10 3AE | UNITED KINGDOM |
| 12097507 | TILBURY MULTI-MEDIA LTD | ARCTIRUS | WILLOW ROAD | WHITSTABLE | | CANTERBURY | | CT5 3DW | UNITED KINGDOM |
| 10584884 | TILLYARD ET AL, TIMUR | ADDRESS ON FILE | | | | | | | |
| 12866498 | TIM GARDINE | ADDRESS ON FILE | | | | | | | |
| 10282780 | TIME MAGAZINE UK LTD | 2ND FLOOR, 7-8 STRATFORD PLACE | | | | LONDON | | W1C 1AY | UNITED KINGDOM |
| 10278435 | TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | 92 ALBERT EMBANKMENT | | LONDON | | SE1 7TY | UNITED KINGDOM |
| 10584885 | TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | | | LONDON | | SE1 7TY | UNITED KINGDOM |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866499 | TIMOTHY DAVID HUGHES | ADDRESS ON FILE | | | | | | | |
| 10302451 | TIN, NGUYEN TRUONG TRUNG | ADDRESS ON FILE | | | | | | | |
| 12866503 | TIPIINK CORP | 222 E 44TH STREET | APT PHL | | | NEW YORK | NY | 10017 | |
| 12114919 | TIPPECANOE COUNTY ASSESSOR | 20 N 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| 10282782 | TL INTERNATIONAL | KORTE VIJERSTRAAT 6, BUS 211 | 2000 | | | ANTWERPEN | | | BELGIUM |
| 10282785 | TL INTERNATIONAL BV | 2000 ANTWERPEN | KORTE | | | VIJERSTRAAT | | 6 BUS 211 | BELGIUM |
| 12097678 | TL INTERNATIONAL BV | KORTE VIJERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM |
| 12866504 | TL TRAVEL | 1 SIR WINSTON | CHURCHILL SQUARE | | | EDMONTON | AB | T5J 2R7 | CANADA |
| 10282786 | TL WINTER - USD | SUNWEB GROUP GMBH SCHLITZENGASSE 4 CH-8001 | | | | ZÜRICH | | | SWITZERLAND |
| 10282787 | TLA WORLDWIDE LIMITED | FORA SOHO, 33 BROADWICK STREET | 33 BROADWICK STREET | | | LONDON | | | UNITED KINGDOM |
| 10282788 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | ONE GEORGE – LEVEL 10 | | | | | | SINGAPORE |
| 10546199 | TLB C.S PTE. LTD. | 1 GEORGE STREET | | | | SINGAPORE | | 049145 | SINGAPORE |
| 10584887 | TLD TRANSFORMATIONS LANDSCAPE DEVELOPMENT | B4IC 16A GLADSTONE ROAD | P.O. BOX # A9-59223-343 | | | NASSAU | | | BAHAMAS |
| 10282789 | TLD INTERNATIONAL | 901 SIBLEY HWY | | | | ST PAUL | MN | 55118-1792 | |
| 12283874 | T-MOBILE HOTSPOT CATRONN | 3618 FACTORIA BLVD SE | | | | BELLEVUE | WA | 98006 | |
| 12866506 | TMS INTERNATIONAL LIMITED | ATTN: GENERAL COUNSEL ENTERPRISE SQUARE, NO 9, SHEUNG YUET ROAD, | RM 1001-02 10/F | NANWANG PLZ 57 HUNG TO RD | KOWLOON BAY | KWUN TONG | | | HONG KONG |
| 12866505 | TMTG ENTERPRISE HK LIMITED | UNIT 1101, 11TH FLOOR, TOWER I, ENTERPRISE SQUARE, TOWER 1, NO 9 | SHEUNG YUET ROAD | 11TH FLOOR, UNIT 1101 | KOWLOON BAY | HONG KONG | | | CHINA |
| 10279790 | TN DEPT OF FINANCIAL INSTITUTIONS | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 10282791 | TN STATE REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 12831198 | TORY CONSULTING SERVICES, INC. | C/O G&L REGISTERED AGENTS OF DE, INC | 3500 S DUPONT HWY | | | DOVER | DE | 19901 | |
| 10282792 | TODAY IN DEFI/DOVER DE | 612 FROGS LEAP LN | | | | GAITHERSBURG | MD | 20877 | |
| 10303140 | TOKENBOT | ATTN: GENERAL COUNSEL | 1447 2ND ST STE 200 | | | SANTA MONICA | CA | 90401 | |
| 12831833 | TOKENBOT INTERNATIONAL LTD | ATTN: GENERAL COUNSEL | 1447 2ND ST STE 200 | | | SANTA MONICA | CA | 90401 | |
| 12866509 | TOKENINSIGHT | OSIRIS INTERNATIONAL CAYMAN LIMITED #4-210 | 23 LIME TREE BAY AVENUE, PO BOX 32311 | | | GRAND CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| 12866510 | TOKENINSIGHT INC. OF OSIRIS INTERNATIONAL CAYMAN LIMITED | 23 LIME TREE BAY AVENUE | SUITE #4-210, GOVERNORS SQUARE | PO BOX 32311 | | GRAND CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| 12866511 | TOKENPIA FOUNDATION LTD.( | ATTN: GENERAL COUNSEL | 9 RAFFLES PLACE, #65-02 | REPUBLIC PLAZA | | SINGAPORE | | 048619 | SINGAPORE |
| 10551477 | TOKENTAX LLC | 33 W. 8TH STREET, SECOND FLOOR | | | | NEW YORK CITY | NY | 10011 | |
| 12866513 | TOKYO MARINE & NICHIDO FIRE INSURANCE | 2-6-4 OTEMACHI | CHIYODA-KU | | | TOKYO | | 100-8050 | JAPAN |
| 10275964 | TOKYO STAR BANK | 2-3, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN |
| 10279480 | TOKYO STAR BANK | ATTN: LEGAL DEPARTMENT | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| 10279479 | TOKYO STAR BANK | ATTN: TSUTOMU KAWAI | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| 10282793 | TONAL | 617 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | |
| 10278237 | TONGLE X | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | |
| 10278300 | TONGLE X | 6408 31ST AVE S | | | | SEATTLE | WA | 98108 | |
| 10278303 | TONGLE X | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| 10584889 | TONGLE X | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| 10584890 | TONGLE X LLC | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | |
| 10584891 | TONGLE X LLC DBA VUI CONSULTING | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| 12866516 | TONGLE X LLC DBA VUI CONSULTING | DUBAI WORLD TRADE CENTRE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866517 | TONNIE WONG PHOTOGRAPHYSERVICES | ADDRESS ON FILE | | | | | | | |
| 12866519 | TONY SHENG | ADDRESS ON FILE | | | | | | | |
| 12866518 | TOOLS FOR HUMANITY | 7363 CHASE ST | | | | WESTMINSTER | CO | 80003 | |
| 10584492 | TOOLS FOR HUMANITY CORPORATION | ATTENTION: THOMAS SCOTT | 217 ARGUELLO BLVD. | SUITE 270 | | SAN FRANCISCO | CA | 94118 | |
| 10584325 | TOP DRAWER MERCH | 3000 S ROBERTSON BLVD | #1015 | | | LOS ANGELES | CA | 90034 | |
| 10282798 | TOPPIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 10282799 | TORTUGA | C/O MATONEE INC D/B/A APTOS LABS | 745 EMERSON ST | | | PALO ALTO | CA | 94301 | |
| 12282800 | TORUS | 8A JALAN KLAPA | | | | SINGAPORE | | 199320 | SINGAPORE |
| 12866521 | TORUS LABS PRIVATE LIMITED | 8A JALAN KLAPA | | | | SINGAPORE | | 199320 | SINGAPORE |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282801 | TOVALA | 1021 W ADAMS ST | STE 100 | | | CHICAGO | IL | 60607 | |
| 10584893 | TOWER 535 TENANT LIMITED | 20/F TOWER 535 | 535 JAFFE ROAD | | | HONG KONG | | | CHINA |
| 12116920 | TOWN OF KAMAPO | RECEIVER OF TAXES | YITZCHOK ULLMAN | 237 RT 59 | | | | | |
| 10584515 | TOWNSEND, MICHAEL | ADDRESS ON FILE | | | | SUFFERN | NY | 10901 | |
| 10282802 | TOY VENTURES | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12866522 | TRA N TRONG PHUONG | ADDRESS ON FILE | | | | | | | |
| 10551150 | TRABUCCO, JOHN | ADDRESS ON FILE | | | | | | | |
| 10549939 | TRABUCCO, SAM | ADDRESS ON FILE | | | | | | | |
| 12866524 | TRADAIS LTD | 19D HABARZEL S | | | | TEL AVIV | | 6971025 | ISRAEL |
| 10584894 | TRADEBLOCK CORPORATION | 262 HARBOR DRIVE | 3RD FLOOR | | | STAMFORD | CT | 06902 | |
| 10282803 | TRADEBLOCK CORPORATION | ATTN: BRIAN CHAN | 262 HARBOR DRIVE, 3RD FLOOR | | | STAMFORD | CT | 06902 | |
| 12866525 | TRADIBLOCK, INC. | 156 5TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12866526 | TRADEMARK TRIAL AND APPEAL BOARD | U.S. PATENT AND TRADEMARK OFFICE | MADISON EAST, CONCOURSE LEVEL | 600 DULANEY STREET | | ALEXANDRIA | VA | 22314 | |
| 10550048 | TRADIRCOBB PTY LTD | LEVEL 5, 203-233 NEW SOUTH HEAD ROAD | | | | EDGECLIFF | | NSW 2027 | AUSTRALIA |
| 10282805 | TRADEWIND | 1010 WASHINGTON BLVD, FLOOR 2 | | | | STAMFORD | CT | 06901 | |
| 12866557 | TRADEWIND MARKETS, INC. | ATTN: GENERAL COUNSEL | 135 BOWERY FL 6 | | | NEW YORK | NY | 10002-4961 | |
| 10584886 | TRADINGVIEW INC | 470 OLDE WORTHINGTON ROAD | | | | WESTERVILLE | OH | 43082 | |
| 12866528 | TRAN AN KHANH HA | 343 LE LO STREET | WARD 02 | DONG THAP PROVINCE | | CAO LANH CITY | | | VIETNAM |
| 12866529 | TRAN AN KHANH HA | ADDRESS ON FILE | | | | | | | |
| 12866530 | TRAN DANG | ADDRESS ON FILE | | | | | | | |
| 12866531 | TRAN DANG | ADDRESS ON FILE | | | | | | | |
| 12866533 | TRAN DINH NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 12866532 | TRAN DINH NGUYEN KHA | ADDRESS ON FILE | | | | | | | |
| 12866535 | TRAN DUY THINH | ADDRESS ON FILE | | | | | | | |
| 12866534 | TRAN DUY THINH | ADDRESS ON FILE | | | | | | | |
| 12866537 | TRAN MINH DUNG | ADDRESS ON FILE | | | | | | | |
| 12866536 | TRAN MINH DUNG | ADDRESS ON FILE | | | | | | | |
| 12866538 | TRAN QUANG | ADDRESS ON FILE | | | | | | | |
| 12866539 | TRAN QUANG | ADDRESS ON FILE | | | | | | | |
| 12866541 | TRAN TA T DA T | ADDRESS ON FILE | | | | | | | |
| 12866540 | TRAN TAT DAT | ADDRESS ON FILE | | | | | | | |
| 12866542 | TRAN THANH NGOC | ADDRESS ON FILE | | | | | | | |
| 12866543 | TRAN THI NGAN THAO | ADDRESS ON FILE | | | | | | | |
| 12866544 | TRAN THI PHUONG ANH | ADDRESS ON FILE | | | | | | | |
| 12866545 | TRAN THI THANH PHUONG | ADDRESS ON FILE | | | | | | | |
| 12866546 | TRAN THI THU NHAN | ADDRESS ON FILE | | | | | | | |
| 12866547 | TRAN TRONG PHUONG | ADDRESS ON FILE | | | | | | | |
| 12866549 | TRAN TRUC GIANG | ADDRESS ON FILE | | | | | | | |
| 12866548 | TRAN TRUC GIANG | ADDRESS ON FILE | | | | | | | |
| 10302094 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 10302095 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 10302096 | TRAN, CHI | ADDRESS ON FILE | | | | | | | |
| 10302093 | TRAN, PHUC NHAN | ADDRESS ON FILE | | | | | | | |
| 10302317 | TRAN, LE THU THU | ADDRESS ON FILE | | | | | | | |
| 10277985 | TRANSACTIVE | 15 WROTHAM BUSINESS PARK | 15 WROTHAM BUSINESS PARK | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| 10279581 | TRANSACTIVE SYSTEM | ATTN: LEGAL DEPARTMENT | STUDIO 103, PMB 4186 | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| 10282807 | TRANSCEND VISUALS | 10105 E VIA LINDE | | | | SCOTTSDALE | AZ | 85258 | |
| 10279484 | TRANSFER | ATTN: LEGAL DEPARTMENT | GOTTHARDSTRASSE, 26 | | | ZUG | | 6300 | SWITZERLAND |
| 12866550 | TRANSFER SWISS A.G. | GOTTHARDSTRASSE , 26 | | | | ZUG | | 6300 | SWITZERLAND |
| 10282808 | TRANSFERWISE INC | 30 W 26TH ST 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 10584898 | TRANSFORMATIONS LANDSCAPE DEVELOPMENT | BAIC 16A GLADSTONE ROAD | P. O. BOX #AP-59223-343 | | | NASSAU | | | BAHAMAS |
| 12866551 | TRANSGUARD GROUP - ATTENTION: SIMON CROSSLAND | BLOCK B, 1ST FLOOR, EMIRATES GROUP (SECURITY) BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12866552 | TRANSGUARD GROUP, LEGAL | BLOCK C, 2ND FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10584899 | TRANSPACIFIC IP GROUP LLC | 5245 AVENIDA ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| 12866553 | TRANSPARENCY USA | C/O DPRN GOV HUB | STE 800 | | | WASHINGTON | DC | 20005 | |
| 10279005 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY | 1100 13TH ST NW | | | NEW YORK | NY | 10001 | |

In re: FTX Trading Ltd., et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584900 | TRANSPERFECT DOCUMENT MANAGEMENT INC | 1250 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 10584901 | TRANSPERFECT HOLDINGS, LLC | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| 10584902 | TRANSPERFECT LEGAL SOLUTIONS | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| 12873337 | TRANSWORLD SYSTEMS INC | 1105 SCHROCK RD. | SUITE 300 | | | COLUMBUS | OH | 43229 | |
| 10282810 | TRAVELERS INSURANCE | ATTN: CONSUMER AFFAIRS | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 10276105 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 12866554 | TRAVELPERK, S.L. | AVINGUDA CATEDRAL 6-8 1ST FLOOR | | | | BARCELONA | | | SPAIN |
| 10584903 | TRAVIS CI GMBH | RIGAER STR. 8 | | | | BERLIN | | 10247 | GERMANY |
| 12114921 | TRAVIS COUNTY APPRAISER | PO BOX 141864 | | | | AUSTIN | TX | 78714-1864 | |
| 10282881 | TRAVIS-CI | BONNER STRASSE 12 | | | | LEVERKUSEN | | 51379 | GERMANY |
| 10282882 | TRELLO | 350 BUSH ST STE 13 | | | | SAN FRANCISCO | CA | 94104 | |
| 10282813 | TREVEON HENDERSON LLC | 1234 STEELWOOD RD APT 212 | | | | COLUMBUS | OH | 43212 | |
| 10278713 | TREVOR LAWRENCE / MMBOC, LLC | C/O: EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10019 | |
| 12866555 | TREVWAJ AG | IM LANGHAG 14 | | | | ILLNAU-EFFRETIKON | | 8307 | SWITZERLAND |
| 10832757 | TRIAN PARTNERS GSIF FUND, L.P | ATTN: GENERAL COUNSEL | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| 10550056 | TRIBE CAPITAL FUND II, LP | 2701 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10550049 | TRIBE CAPITAL FUND II GP, LLC | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10550050 | TRIBE CAPITAL FUND II LPX | SHANE MOLIDOR | 2700 19TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| 12866556 | TRIBE CAPITAL MANAGEMENT, LLC | 2701 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 10282836 | TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | | UNITED KINGDOM |
| 10584907 | TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | EC3V 0XL | UNITED KINGDOM |
| 12866557 | TRICOR GYOSEISHOSHI OFFICE | OAK MINAMI-AZABU BUILDING | 2F 3-19-23 MINAMI-AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| 10303144 | TRICOR K.K. | OAK MINAMI-AZABU BUILDING 2F, 3 19-23 MINAMI-AZABU, MINATO-KU | | | | TOKYO | | | JAPAN |
| 12866558 | TRICOR LABOR & SSC | NIHOMBASHI 3 CHOME SQUARE 11F | 3-9-1 NIHONBASHI | CHUO-KU | | TOKYO | | | JAPAN |
| 12866559 | TRICOR SERVICES LIMITED | UNIT 1501-1502 | 15/F MANULIFE PLACE | 348 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| 10282817 | TRIDENT SECURITY SOLUTIONS, LLC | PO BOX 181670, | | | | FAIRFIELD | OH | 45018 | |
| 10584909 | TRIDENT SERVICE SOLUTIONS LLC | 3322 S. MEMORIAL PKWY | SUITE 504 | | | HUNTSVILLE | AL | 35801 | |
| 10282838 | TRINET | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | |
| 12866560 | TRINH NGOC YEN LINH | ADDRESS ON FILE | | | | | | | |
| 12866561 | TRINITO CORPORATION | 37, TEHERAN-RO 8-GIL | 9F, GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 12866552 | TRINITO CORPORATION | 47F 108, YEOUI-DAERO | YEONGDEUNGPO-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 10584911 | TRIPACTIONS, INC | 1501 PAGE MILL ROAD BUILDING 1 UPPER | | | | PALO ALTO | CA | 94304 | |
| 10584907 | TRIPLEDOT | 201 HAVERSTOCK HILL | | | | LONDON | | NW3 4QG | UNITED KINGDOM |
| 10584914 | TRIPLEPOINT PRIVATE VENTURE CREDIT INC. | 2755 SAND HILL ROAD, SUITE 150 | | | | MENLO PARK | CA | 94025 | |
| 10584916 | TRITON | 2995 55TH ST | #9197, | | | BOULDER | CO | 80301 | |
| 10282822 | TRITON | 36 HOPE ST | DOUGLAS | | | | IM1 AR | IM1 AR | ISLE OF MAN |
| 10278270 | TRM LABS | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 10282825 | TRM LABS, INC. | 178 BLUXOME ST, SUITE 506 | | | | SAN FRANCISCO | CA | 94107 | |
| 10303147 | TRM LABS, INC. | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12866563 | TRON FOUNDATION | INTERNATIONAL PLAZA | 10 ANSON ROAD | #12-08 | | SINGAPORE | | 079903 | SINGAPORE |
| 10282826 | TRP | AV MARCOS PENTEADO DE ULHOA RODRIGUES, 939 - TAMBORE | | | | TAMBORE | | 06460-040 | BRAZIL |
| 10282827 | TRUBRAIN | 3103 NEILSON WAY STE D | | | | SANTA MONICA | CA | 90405-5355 | |
| 12866565 | TRUE EDGE CAPITAL LIMITED | 15 DAN YUAN | 7 HAO LOU | WEI FANG XI LU 2 NONG, PUDONG | | SHANGHAI | | | CHINA |
| 10550056 | TRUE EDGE CAPITAL LIMITED | P.O. BOX 31119, GRAND PAVILION | HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1 1205 | CAYMAN ISLANDS |
| 12866566 | TRUE EDGE CAPITAL LTD | WEI FANG XI LU 2 NONG | PUDONG | | | SHANGHAI | | | CHINA |
| 10282828 | TRUFFLE | 345 E OHIO ST APT 2003 | | | | CHICAGO | IL | 60611-4054 | |
| 12866567 | TRUETRADING | 190 ELGIN AVENUE | | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12866568 | TRUFFLE PIG VENTURES LLC | 6339 CHARLOTTE PIKE #863 | | | | NASHVILLE | TN | 37209 | |
| 10302600 | TRUONG, TRAN NGOC MINH | ADDRESS ON FILE | | | | | | | |
| 12866570 | TRUONG BAO TRAN | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Page 120 of 144

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866569 | TRUONG BAO TRAN | ADDRESS ON FILE | | | | | | | |
| 12866571 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 12866572 | TRUONG TAN KHOA | ADDRESS ON FILE | | | | | | | |
| 10302198 | TRUONG, HANG THI THUY | ADDRESS ON FILE | | | | | | | |
| 10584239 | TRUONG, HANG THI THUY | ADDRESS ON FILE | | | | | | | |
| 10282830 | TRYSPACE / SPACE METAVERSE AG | 385 RUE SHERBROOKE E, QC | W8 CORPORATE SERVICES | | | MONTREAL | QC | | CANADA |
| 12866573 | TSBMV GLOBAL LIMITED | (CAYMAN) LTD. | 67 FORT STREET | P.O. BOX 2775, ARTEMIS HOUSE | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| 10282831 | TSO COMMUNICATIONS | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | |
| 10549698 | TSE, KA (TONY) KI | ADDRESS ON FILE | | | | | | | |
| 10282832 | T-SHEETS | 235 EAST COLCHESTER DRIVE SUITE 101 | | | | EAGLE | ID | 83616 | |
| 12866574 | TSM HOLDINGS LLC | 848 N RAINBOW BLVD | #3802 | | | LAS VEGAS | NV | 89107 | |
| 10550061 | TSM HOLDINGS LLC | E. DANIEL SPRING | 12123 IOWA AVE | | | LOS ANGELES | CA | 90025 | |
| 10278715 | TSN LIMITED | 8 MELBURY ROAD | | | | LONDON | | W14 8LR | UNITED KINGDOM |
| 10282833 | TSX INC. | 130 KING ST WEST THE EXCHANGE TOWER | | | | TORONTO | ON | M5X 1J2 | CANADA |
| 10584918 | TSX INC. | 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA |
| 10282834 | TSX TRUST COMPANY | 301 - 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA |
| 12761187 | TSX TRUST COMPANY | ATTENTION: VICE PRESIDENT, TRUST SERVICES | 301 – 100 ADELAIDE STREET WEST | | | TORONTO | ON | M5H 4H1 | CANADA |
| 10282835 | TTAC | 294 SOUTH 56TH CHILD RD | 9TH FL | | | MANHATTAN | KS | 66502 | |
| 12866575 | TUALATIN HOLDINGS, L.L.C. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12866576 | TUAN NAM NGUYEN? | ADDRESS ON FILE | | | | | | | |
| 10282836 | TUAN TRAN QUOC | ADDRESS ON FILE | | | | | | | |
| 10551144 | TUCKER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12866577 | TUDAWA PTY LTD | UNIT 10/1 WEATHERLY CLOSE | | | | NELSON BAY, NSW | | 2315 | AUSTRALIA |
| 12114922 | TULARE COUNTY ASSESSOR | 221 S MOONEY BLVD, ROOM 102-E | | | | VISALIA | CA | 93291-4593 | |
| 12114923 | TULSA COUNTY ASSESSOR | 500 S DENVER AVE | SUITE 215 | | | TULSA | OK | 74103 | |
| 10279538 | TURCIUM | ATTN: KEEGAN ZARB | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| 10279537 | TURCIUM | ATTN: LEGAL DEPARTMENT | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| 10279540 | TURCIUM | ATTN: MANUEL OSTHEIDER | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| 10279539 | TURCIUM | ATTN: SANDRA GARCIA | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| 10275995 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND |
| 10282837 | TURNER AD FOUNDATION | 1206 COAST VILLAGE CIR STE D | | | | SANTA BARBARA | CA | 93108-2710 | |
| 10584919 | TURNER AD SALES | P.O. BOX 32017 | | | | NEW YORK | NY | 10087 | |
| 10584920 | TURNER BROADCASTING SYSTEM | PO BOX 32183 | | | | NEW YORK | NY | 10087 | |
| 10282838 | TURNER DIGITAL AD SALES INC. | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | |
| 12114924 | TUSCALOOSA COUNTY ASSESSOR | 714 GREENSBORO AVE | RM 108 | | | TUSCALOOSA | AL | 35401 | |
| 12866579 | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | 3125 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | |
| 10584922 | TWILIO | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 10278788 | TWILIO INC | JEFF LAWSON, CHIEF EXECUTIVE OFFICER | 101 SPEAR STREET | 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 10584923 | TWILIO INC. | 101 SPEAR STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 10584924 | TWILIO SEGMENT | 101 SPEAR STREET | FL 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| 10584925 | TWILIO SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 10584926 | TWILIO, INC. | 101 SPEAR STREET | SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 10278256 | TWITTER | 1355 MARKET STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| 10278123 | TWITTER | 5186 BENITO ST | STE 2275 | | | MONTCLAIR | CA | 91763 | |
| 10279137 | TWITTER INC. | ATTN: ELON MUSK, CEO | 1355 MARKET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | |
| 10282842 | TWITTER INC. | ATTN: JENNY JANE BARIZON | 1355 MARKET ST., SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| 10278219 | TWITTER, INC. | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170-6043 | |
| 10584917 | TWITTER, INC. | LOCKBOX 6043 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| 10282841 | TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY | | | | LANSING | MI | 48911 | |
| 10282844 | TWO MORE GLASSES | RM 602, WORLD INTERESTS BUILDING | 8 TSUN YIP LN | | | KWUN TONG, KLN | | | HONG KONG |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278248 | TWO SF - ONE WORKPLACE | 101 2ND STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 10278210 | TWO SF - ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109-8522 | |
| 10584928 | TWO A ONE WORKPLACE VENTURE | 500 DAVIS STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 10282845 | TYCO INTEGRATED SECURITY | 7805 NW 97TH TER | | | | KANSAS CITY | MO | 64153-2484 | |
| 10584929 | TYLER HILL - HILL INVESTING LLC | 1201 SOUTH COLLEGE ROAD | APT 10 | | | LAFAYETTE | LA | 70503 | |
| 10282846 | TYPEFORM S.L | "CALLE BAC DE RODA, 169 PLANTA LOC" | | | | BARCELONA | | 08018 | SPAIN |
| 12866584 | TYPHON LTD. | CAPITAL BUSINESS CENTRE, ENTRANCE C. | THE PENTHOUSE, SUITE 2, | TRIQ TAZ-ZWEIT | | SAN GWANN | | SGN3000 | MALTA |
| 10276326 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| 10287308 | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | P.O. BOX 227 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| 10284281 | U.S. DEPARTMENT OF JUSTICE | CIVIL DIVISON | ATTN: SETH B. SHAPIRO | 1100 L STREET, NW -- 7TH FLOOR | ROOM 7114 | WASHINGTON | DC | 20005 | |
| 10284280 | U.S. DEPARTMENT OF JUSTICE | CIVIL DIVISON | ATTN: STANTON C. MCMANUS | 1100 L STREET, NW | ROOM 7208 | WASHINGTON | DC | 20005 | |
| 10276209 | U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20210 | |
| 10276208 | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | ROOM N3626 | WASHINGTON | DC | 20210 | |
| 10276264 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| 10282847 | UBER EATS | 1455 MARKET ST. STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 10282848 | UBER EATS | 10180 105 ST NW | | | | EDMONTON | AB | T5J 1C9 | CANADA |
| 10282849 | UBS FINANCIAL SERVICES INC | 315 DEADERICK STREET 3RD FL. | | | | NASHVILLE | TN | 37238 | |
| 10282850 | UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | |
| 10282851 | UC BERKELEY CENTER | 2220 PIEDMONT AVE | | | | BERKELEY | CA | 94720-5900 | |
| 10282852 | UC BERKELEY EXECUTIVE EDUCATION | 2198 FELL STREET APT 4 | | | | SAN FRANCISCO | CA | 94117 | |
| 10282853 | UC BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| 12866588 | UC REGENTS | 1111 FRANKLIN ST 12TH FLOOR | | | | OAKLAND | CA | 94607 | |
| 10584931 | UDOHS HASLEM CHILDREN'S FOUNDATION | 43 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| 10282855 | UDOHS HASLEM CHILDRENS FOUNDATION | 20461 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | |
| 10584932 | UDOMS HASLEM FOUNDATION | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| 10278120 | UDONS HASLEM FOUNDATION C/O SYLVESTER KING JR. - CHAIRMAN | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| 10584933 | UH PREMIUM BILLING | PO BOX 94037 | | | | PALATINE | IL | 60094 | |
| 10584934 | UH PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094-4017 | |
| 10282856 | UH ENTERPRISE, INC | 4328 SW 134TH | | | | MIRAMAR | FL | 33027 | |
| 10584935 | UH ENTERPRISES, INC. | ATT: SYLVESTER KING JR. | 43 SW 134TH AVE | | | MIRAMAR | FL | 33027 | |
| 10282857 | UH ENTERPRISES, INC/DBA - RBC CAPITAL MARKETS CORP | 43 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| 12114926 | UK EFT VAT | HM REVENUE AND CUSTOMS | | | | | | BX5 5AT | UNITED KINGDOM |
| 12114926 | UK HM REVENUE AND CUSTOMS | BP8002 | BENTON PARK VIEW | NEWCASTLE UPON TYNE | | | | NE98 1ZZ | UNITED KINGDOM |
| 10584196 | UJHAG, ZAKEE | ADDRESS ON FILE | | | | | | | |
| 10282859 | ULTRABEING LTD. | CHINA OVERSEAS BLD. C-E 9F HENNESSEY ROAD | | | | | | | HONG KONG |
| 12866589 | UMEE LABS INC. | 40 WALL STREET | 28TH FLOOR #2764 | | | NEW YORK CITY | NY | 10005 | |
| 10282852 | UMG RECORDINGS, INC. | ATTN: GENERAL COUNSEL | 800 3RD AVE FL 6 | | | NEW YORK | NY | 10022-7775 | |
| 10279417 | UMUT DOGAN | ADDRESS ON FILE | | | | | | | |
| 12866590 | UNAZ KABANI | ADDRESS ON FILE | | | | | | | |
| 12866591 | UNCHAINED VENTURES LLC | 103 W. HAMILTON ST. | | | | FISHER | IL | 61843 | |
| 12866592 | UNDER VULCAN LLC | PO BOX 590046 | | | | BIRMINGHAM | AL | 35209 | |
| 10282861 | UNDERGROUND CREATIVE | 4206 W 24TH AVE SUITE B101 | | | | KENNEWICK | WA | 99338 | |
| 10584937 | UNDEVELOPED BV | 1035 BRADBURY COURT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12866593 | UNIBRIGHT IT UG. | ATTN: GENERAL COUNSEL | NaHESTR 28 | | | BINGEN AM RHEIN | | 55411 | GERMANY |
| 10282862 | UNICEF | 3 UNITED NATIONS PLZ | | | | NEW YORK | NY | 10017-4486 | |
| 12866694 | UNIKRN BERMUDA LTD. | CLARENDON HOUSE | 2 CHURCH STREET | | | HAMILTON | | HM 11 | BERMUDA |
| 12866595 | UNIQLO | 10717-1, SAYAMA | | | | YAMAGUCHI | | 754-0894 | JAPAN |
| 10282863 | UNITED AIRLINES, INC | 233 S. WACKER DR. | | | | CHICAGO | IL | 60606 | |
| 10276106 | UNITED FIRE GROUP | P.O. BOX 73909 | | | | CEDAR RAPIDS | IA | 52407-3909 | |
| 10282864 | UNITED HEALTHCARE | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | |
| 10282855 | UNITED HEALTHCARE | 9900 BREN RD. E. | | | | MINNETONKA | MN | 55343 | |
| 12873249 | UNITED HEALTHCARE | PO BOX 94037 | | | | PALATINE | IL | 60094 | |

Page 131 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068-(JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866596 | UNITED STATED DISTRICT, COURT SOUTHERN DISTRICT OF CALIFORNIA, SAN DIEGO DIVISION | 221 W. BROADWAY | | | | SAN DIEGO | CA | 92101 | |
| 10276203 | UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | | CORPUS CHRISTI | TX | 78401 | |
| 12114927 | UNITED STATES DEPARTMENT OF TRANSPORTATION HAZARDOUS MATERIALS REGISTRATION | PO BOX 6200-01 | | | | PORTLAND | OR | 97228-6200 | |
| 12114928 | UNITED STATES DEPARTMENT OF TRANSPORTATION OFFICE OF REGISTRATION AND SAFETY INFORMATION | ATTN: REGISTRATION AND LICENSING TEAM | 1200 NEW JERSEY AVENUE SE | | | WASHINGTON | DC | 20590 | |
| 12114929 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | BUREAU OF SOLID WASTE MANAGEMENT | 625 BROADWAY | | | ALBANY | NY | 12233-7252 | |
| 12114930 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | RCRA CLEANUP AND BROWNFIELDS BRANCH | WASTE MANAGEMENT DIVISION US EPA REGION IV | 61 FORSYTH ST SW | | ATLANTA | GA | 30303 | |
| 12114931 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCY | REGION 2 | RCRA PROGRAMS BRANCH | 625 BROADWAY 12TH FLOOR | | ALBANY | NY | 12233 | |
| 10276202 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| 12114932 | UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | | | WASHINGTON | DC | 20590 | |
| 10282866 | UNITED TALENT AGENCY | 9336 CIVIC CENTER DR | | | | BEVERLY HILLS | CA | 90210 | |
| 10282868 | UNLOCKS CALENDAR | VIA FERRARI 1 DAVERIO | | | | | | 21020 | ITALY |
| 12866597 | UNTITLED AUTHORISED REPRESENTATIVE LTD. | P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12866598 | UNTITLED STRATEGIC LEGAL CONSULTING | JUNCAL 1305 | SUITE 2101 | | | MONTEVIDEO | | | URUGUAY |
| 12858509 | UPHOLD EUROPE LIMITED | 530 5TH AVE | SUITE 315 | | | NEW YORK | NY | 10003 | |
| 12858439 | UPHOLD EUROPE LIMITED | MARK G. ANDERSON | 228 PARK AVE. SOUTH #50458 | | | NEW YORK | NY | 10003 | |
| 10277890 | UPLIFT | DESK 2139 | 2139 W. ANDERSON LANE | | | AUSTIN | TX | 78757 | |
| 10278103 | UPLIFT C/O CEH HOWELLS CLX LOGISTICS | 6312 NW 97TH AVE | STE 28 | | | MIAMI | FL | 33178-1645 | |
| 10278351 | UPLIFT C/O MARK WETHEN | 655 15TH ST NW | OFFICE 8124 | | | WASHINGTON | DC | 20005 | |
| 10282869 | UPLIFT DESK | 1118 W FULTON MARKET SUITE 100 | | | | CHICAGO | IL | 60607 | |
| 10282870 | UPLIFT DESK | 1848 FERGUSON LN BLDG. 1 | | | | AUSTIN | TX | 78754 | |
| 10584939 | UPLIFT DESK | 2139 W. ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| 10282871 | UPS | 55 GLENLAKE PARKWAY | | | | NE ATLANTA | GA | 30328 | |
| 12866599 | UPSTREAM VENTURES LIMITED. | | SUITE 23, PORTLAND HOUSE, GLACIS RD | | | | | GX11 1AA | GIBRALTAR |
| 12866600 | URBAN AGRICULTURE, INC. | ATTN: GENERAL COUNSEL | 2103 DAY ST | | | HOPEWELL | VA | 23860-2131 | |
| 12866601 | URBAN PROPERTY HOLDINGS LIMITED | ATTN: GENERAL COUNSEL | | | | KOHIMARAMA, AUCKLAND | | 1071 | NEW ZEALAND |
| 12866602 | URI KLARMAN - URI@BLOXROUTE.COM | 1428 KOHIMARAMA ROAD | | | | EVANSTON | IL | 60201 | |
| 10282872 | US DEPARTMENT LABOR WASHINGTON | 1580 SHERMAN APT 602 | | | | TUMWATER | WA | 98501-5414 | |
| 12114933 | US SECURITIES AND EXCHANGE COMMISSION | 7273 LINDERSON WAY SW | | | | | | | |
| 12866603 | USI | 100 I STREET, NE | | | | WASHINGTON | DC | 20549 | |
| 10276093 | USI INSURANCE SERVICES, LLC | P.O. BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | |
| 10584940 | USI INSURANCE SERVICES, LLC | 2400 E. COMMERCIAL BLVD. #600 | | | | FT. LAUDERDALE | FL | 33308 | |
| | USI INSURANCE SERVICES-BILLED TO PARENT WRS | P.O. BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | |
| 10278292 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | 1227 SOUTH PATRICK DR | YVONNE COSTELLO ASCOT SPECIALTY INSURANCE COMPANY | | | SATELLITE BEACH | FL | 32937 | |
| 10278193 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | STARSTONE NATIONAL INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | SUITE 2600 | NEW YORK | NY | 10036 | |
| 10278037 | USI INSURANCE SERVICES-BILLED TO PARENT WRS, COVERAGE FOR WRSS | ATTN: THOMAS J. MARSHALL, GENERAL COUNSEL | HARBORSIDE 5 | 185 HUDSON STREET | | JERSEY CITY | NJ | 07311 | |
| 10282875 | USPS | 100 EAST CENTER ST | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| 12114934 | UTAH COUNTY ASSESSOR | 324 SOUTH STATE STREET, SUITE 201 | | | | PROVO | UT | 84606 | |
| 10289554 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84111 | |
| 10279227 | UTAH DEPARTMENT OF REVENUE | | | | | SALT LAKE CITY | UT | 84134 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279045 | UTAH DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | OGDEN | UT | 84201-0051 | |
| 12114935 | UTAH DEPT OF COMMERCE DIV. OF OCCUPATIONAL & PROFESSIONAL LICENSING | PO BOX 146741 | | | | | UT | 84114-6741 | |
| 10289555 | UTAH SECRETARY OF STATE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | |
| 10279220 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| 10289556 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 10279219 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12244477 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| 10282876 | UTAH TAX PAYMENT | 100 SOUTH 5300 WEST | | | | HURRICANE | UT | 84737 | |
| 10279405 | UTKU KOCINTAR | ADDRESS ON FILE | | | | | | | |
| 10584941 | UTP PLAN ADMINISTRATION | 88 QUEENSWAY | | | | HONG KONG | | | CHINA |
| 10276057 | UTTER-LEYTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12866604 | UVM SIGNUM BLOCKCHAIN FUND VCC | 80 RAFFLES PLACE UOB | PL 2 #30-20 | | | SINGAPORE | | 048624 | SINGAPORE |
| 10282877 | UVM SIGNUM BLOCKCHAIN FUND VCC | NORTH CANAL RD | | | | SINGAPORE | | 059294 | SINGAPORE |
| 10302446 | UYEN, NGUYEN THANH PHUONG | ADDRESS ON FILE | | | | | | | |
| 10282879 | V2CE | OFFICE 520 CITY HOUSE | 131 FINSGATE | | | PRESTON | | PR1 2EF | UNITED KINGDOM |
| 10584942 | V2CE LTD | 33A - 42A ORMSKIRK ROAD | | | | PRESTON | | PR1 2QP | UNITED KINGDOM |
| 10551376 | VAETH, KARISTA | ADDRESS ON FILE | | | | | | | |
| 10276056 | VAETH, KARISTA | ADDRESS ON FILE | | | | | | | |
| 10279558 | VAKIFBANK | ATTN: CANSU SUVARIOGLU ISIK | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | | 34768 | TURKEY |
| 10279557 | VAKIFBANK | ATTN: LEGAL DEPARTMENT | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO: 7/A | | | ÜMRANIYE/ISTANBUL | | 34768 | TURKEY |
| 10279559 | VAKIFBANK | ATTN: ZEYNEP ÖZKAPLAN | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | | 34768 | TURKEY |
| 10275967 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE CADDESI GÜLER SOKAK NO: 51 | | KAĞITHANE | | ISTANBUL | | | TURKEY |
| 12866606 | VALENTIN YVES JUSTIN CHEVAL | ADDRESS ON FILE | | | | | | | |
| 12873325 | VALORÉE CAPITAL OF HERMES CORPORATE SERVICES LTD | 122 MARY STREET | FIFTH FLOOR, ZEPHYR HOUSE | GEORGE TOWN, P.O. BOX 31493 | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 12873326 | VALORÉE CAPITAL OF HERMES CORPORATE SERVICES LTD. | 122 MARY STREET | PO BOX 31493 | 5TH FLOOR, ZEPHYR HOUSE | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| 10282880 | VALR PROPRIETARY LIMITED | 1037 SAACHIEHALLST | | | | GLASGOW | | G3 7TZ | UNITED KINGDOM |
| 10282881 | VALUZ LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM |
| 10584481 | VAN DER MERWE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12866607 | VAN ECK ASSOCIATES CORPORATION | 666 3RD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12114936 | VANDERBURGH COUNTY ASSESSOR | 1 NW MLKING JR BLVD, RM 227 | | | | EVANSVILLE | IN | 47708-1859 | |
| 12866608 | VANEETA VARMA | ADDRESS ON FILE | | | | | | | |
| 12866609 | VANESSA MARQUETTE | ADDRESS ON FILE | | | | | | | |
| 10278991 | VANESSA RILEY (DISTINGUISHED PALATE) | ADDRESS ON FILE | | | | | | | |
| 10282882 | VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | |
| 10584943 | VANTA INC | 369 HAYES ST | | | | SAN FRANCISCO | CA | 94102 | |
| 12832897 | VANTAGE | ATTN: GENERAL COUNSEL | 5660 STRAND COURT, UNIT #A11 | | | NAPLES | FL | 34110 | |
| 10584944 | VANTAGO | 15TH-16TH F. | TOWER 8, 7 JONGRO 5-GIL | JONGRO-GU | | SEOUL | | 03157 | KOREA, REPUBLIC OF |
| 10584945 | VANTAGO SERVICED OFFICE | 15TH-16TH F., TOWER 8, 7 JONGRO 5-GIL | JONGRO-GU | | | SEOUL | | 03157 | KOREA, REPUBLIC OF |
| 12866610 | VARA | PO BOX 9292 | DUBAI WORLD TRADE CENTER | PO BOX 9292 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12873252 | VASILII KUZMENKOV | ARIYANA SMARTCONDOTEL APT, 2215, 18 TRON HUNG D7O, L?C THO, NHA TRANG, KHANH HOA 650000, VIETNAM | | | | NHA TRANG | | 650000 | VIETNAM |
| 12866611 | VAUS LIMITED | J & C BUILDING, 3RD FLOOR | | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12830616 | VC SPORTS GROUP | ATTN: GENERAL COUNSEL | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 4 SCOTT DRIVE | WILMINGTON | DE | 19801 | |
| 10546204 | VCC LAND LIMITED | 32/F, HARBOUR CENTER | 25 HARBOUR ROAD | | | WAN CHA | | | HONG KONG |
| 10584947 | VEAT LAW FIRM | 8F, 9F, 735 | YEONGDONG-DAERO | GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 12866612 | VEGANATION FINANCIAL SERVICES LTD. | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM |
| 12873253 | VEHBI CAN KÜRÜMOĞLU | ADDRESS ON FILE | | | | | | | |
| 10278418 | VEHBI CAN KÜRÜMOĞLU | ADDRESS ON FILE | | | | | | | |
| 12866613 | VELA WOOD PC | ATTENTION: RADNEY WOOD | 620 CONGRESS AVE. | STE. 320 | | AUSTIN | TX | 78701 | |

In re: FTX Trading Ltd, et al
Case No. 22-11068 (JTD)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866604 | VELVET SEA VENTURE CAPITAL FUND, LP | 260 EAST BROWN STREET | SUITE 380 | | | BIRMINGHAM | MI | 48009 | |
| 12873254 | VENKATASATYA VARUN KROVI | ADDRESS ON FILE | | | | | | | |
| 10282885 | VEKSITE, LLC | 5 CROSBY ST STE 6D | | | | NEW YORK | NY | 10013-3154 | |
| 12114937 | VENTURA COUNTY ASSESSOR | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009-1290 | |
| | | 6671 W INDIANTOWN RD STE 50 | | | | | | | |
| 10282887 | VENUSTAS LAW PLLC | PMB 157 | | | | JUPITER | FL | 33458 | |
| 10584948 | VERCEL INC. | 340 S LEMON AVE #4133 | | | | WALNUT | CA | 91789 | |
| 10282888 | VERCEL PRO WALNUT | 340 S LEMON AVE | UNIT 4133 | | | WALNUT | CA | 91789-2706 | |
| | VERGUTUNG KEPHAS STIFTUNG | | | | | | | | |
| 12866615 | GEMEINNUTZIGE GMBH | 1254 BAY ST | | | | FLORENCE | OR | 97439 | |
| 12103826 | VERIDIAN DEVELOPMENT GROUP LTD | BRICKELL MANAGEMENT GROUP | ATTN: OMAR E.L. SANDS | | | NASSAU | | | BAHAMAS |
| 10584949 | VERIDIAN DEVELOPMENT LTD. | 443 EAST BAY STREET | P. O BOX SS-19086 | P. O. BOX SS 19086 | | NASSAU | | | BAHAMAS |
| 10584950 | VERIFI INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | |
| 10282881 | VERIFYVASYNC PTE LTD | 1 HARBOURFRONT AVE | #16-02 KEPPEL BAY TOWER | | | SINGAPORE | | 098632 | SINGAPORE |
| 12873257 | VERIGON | 455 DUKE DRIVE | | | | FRANKLIN | TN | 37067 | |
| 12873258 | VERIZON | 6929 N. LAKEWOOD AVE | | | | TULSA | OK | 74117 | |
| 12873260 | VERIZON | P.O. BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 12873256 | VERIZON | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| 12873259 | VERIZON | PO BOX 660720 | | | | ACWORTH | GA | 30101-9006 | |
| 10282893 | VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 10282894 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 10584951 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 | |
| | VERMONT - DEPARTMENT OF FINANCIAL | | | | | | | | |
| 10289582 | REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| 10289557 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | |
| 10279224 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 | |
| 10279222 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 10279223 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| 10289558 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | |
| 10279225 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633-1101 | |
| 10282896 | VERMONT TAX | 1ST FLOOR LOBBY | 133 STATE ST | | | MONTPELIER | VT | 05602 | |
| 12873261 | VERONICA JACKSON | ADDRESS ON FILE | | | | | | | |
| | | RM. 1004-05, 10/F., THE JIN SQUARE, | | | | | | | |
| 10584952 | VERTEX TECHNOLOGY CO. LTD. | WINDSOR HSE | 311 GLOUCESTER ROAD | | | CAUSEWAY BAY | | HONG KONG | CHINA |
| 10550069 | VETAMER CAPITAL | ATTN: GENERAL COUNSEL | 455 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| 12866617 | VETAMER CAPITAL MASTER FUND, L.P. | 455 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10550070 | VETAMER CAPITAL MASTER FUND, LP. | HUNT HANOVER | 455 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| 12866618 | VETAMER CAPITAL MANGEMENT LP | ATTN: GENERAL COUNSEL | 455 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| 12866619 | VETCINC. | 12400 VENTURA BLVD. | #900 | | | STUDIO CITY | CA | 91604 | |
| 12866621 | VGC LLP | 396 DEGRAW STREET | SUITE 1 | | | BROOKLYN | NY | 11231 | |
| | | ATTENTION: DONOVAN BURKE AND | | | | | | | |
| 12866620 | VGC LLP | AVERY KOTLER | 396 DEGRAW STREET | SUITE 1 | | BROOKLYN | NY | 11231 | |
| 10282897 | VIBE LABS INC | 250 H ST | STE 549 | | | BLAINE | WA | 98230 | |
| 10282898 | VICE CITY BEAN | 1657 N MIAMI AVE STE C | | | | MIAMI | FL | 33136-2009 | |
| | VICE PRESIDENT, LEGAL C/O - EQUINIX EMEA | | | | | | | | |
| 12866622 | B.V. | REMBRANDT TOWER (7TH FLOOR) | AMSTELPLEIN 1 | | | AMSTERDAM | | 1096HA | NETHERLANDS |
| | VICTORY PARK VC LIMITED PARTNERSHIP | | | | | | | | |
| 12866624 | (IOM) | FALCON CLIFF | PALACE ROAD | | | DOUGLAS | | | ISLE OF MAN |
| 12866625 | VID CAMERA LLC | 67 FORT STREET ARTEMIS | PO BOX 2775 | | | GRAND CAYMAN | | KY1 -1111 | CAYMAN ISLANDS |
| 10282902 | VIDSY | 14 GOWER'S WALK | | | | LONDON | | | UNITED KINGDOM |
| 10584955 | VIDSY MEDIA INC | CONFINE | 3RD FLOOR, SUITE #321 | 1 LIBERTY PLAZA, 1 LIBERTY STREET | | NEW YORK | NY | 10006 | |
| 10279580 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | VIETCOMBANK TOWER | 198 TRAN QUANG KHAI STREET | | HANOI | | | VIETNAM |
| 10279579 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | 1 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| 12866627 | VIETNAM SOCIAL INSURANCE OFFICE | NO.7 TRANG THI | HOAN KIEM DISTRICT | | | HANOI CITY | | | VIETNAM |
| | | NO.28 TRAN HUNG DAO STREET - | | | | | | | |
| 12866628 | VIETNAM TAX AUTHORITY | HOAN KIEM DISTRICT | | | | HANOI | | | VIETNAM |
| | | VIETNAM GENERAL | | | | | | | |
| 12866629 | VIETNAM TRADE UNION | CONFEDERATION OF LABOUR | 82 TRAN HUNG DAO STR | | | HANOI | | | VIETNAM |
| 10282904 | VIGO COUNTY ASSESSOR | 189 OAK ST | | | | TERRE HAUTE | IN | 47807-2984 | |
| 12114939 | VIGO COUNTY TREASURER | NANCY ALLSUP, 191 OAK ST | | | | TERRE HAUTE | IN | 47807 | |
| 12866630 | VIKTORIA KRAPIVINA | ADDRESS ON FILE | | | | | | | |
| 12880610 | VIKTORIA KRAPIVINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114940 | VILLAGE OF HOBART | PO BOX 53 CORNELL AVE | | | | HOBART | NY | 13788 | |
| 10282713 | VINCENT, TARON | ADDRESS ON FILE | | | | | | | |
| 12873264 | VINCENZO PESCE | ADDRESS ON FILE | | | | | | | |
| 10302595 | VINH, TON THAT | ADDRESS ON FILE | | | | | | | |
| 12873266 | VIRAJ MADDUR | ADDRESS ON FILE | | | | | | | |
| 12866631 | VIRAJ MADDUR | ADDRESS ON FILE | | | | | | | |
| 10282904 | VIRGIN ATLANTIC | THE VHQ | FLEMING WAY | | | CRAWLEY, WEST SUSSEX | | RH10 9DF | UNITED KINGDOM |
| 10282905 | VIRGIN AUSTRALIA | LEVEL 11 | 275 GREY STREET | | | SOUTH BRISBANE, QLD | | 4101 | AUSTRALIA |
| 12114941 | VIRGINIA BEACH CITY ASSESSOR | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 12114942 | VIRGINIA DEPARTMENT OF HEALTH | 9960 MARYLAND DRIVE, STE. 300 | | | | HENRICO | VA | 23233-1463 | |
| 10279226 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 10279227 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1115 | | | | RICHMOND | VA | 23218-1115 | |
| 10279228 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 10289559 | VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | | | RICHMOND | VA | 23218 | |
| 10279229 | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 12866633 | VIRTU FINANCIAL SINGAPORE PTE. LTD. | 155/7 KEPPEL ROAD, #03-01 | CONNEX #05-10 | | | SINGAPORE | | 089066 | SINGAPORE |
| 10277957 | VIRTUO | 67 N GREEN STREET | | | | CHICAGO | IL | 60607 | |
| 10584957 | VIRTUOS HOLDINGS PTE. LTD. | 1 FUSIONOPOLIS WAY | | | | SINGAPORE | | 138632 | SINGAPORE |
| 12866634 | VISA INTERNATIONAL SERVICE ASSOCIATION | 900 METRO CENTER BLVD., | | | | FOSTER CITY | CA | 94404 | |
| 12832759 | VISE TECHNOLOGIES, INC | ATTN: GENERAL COUNSEL | 521 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10012 | |
| 12866635 | VISECA CARD SERVICES SA | HAGENHOLZSTRASSE 56 | | | | ZURICH | | 8050 | SWITZERLAND |
| 12866636 | VISECA PAYMENT SERVICES SA | 56 HAGENHOLZSTRASSE | | | | ZURICH | | 8050 | SWITZERLAND |
| 12866637 | VISION KEEN LIMITED | SEA MEADOW HOUSE | BLACKBURNE HIGHWAY (P.O.BOX 116) | TORTOLA | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 10282907 | VISION OF ELEGANCE | 8747 SENECA DR | | | | CONVERSE | TX | 78109-3463 | |
| 10282908 | VISTA PRINT | CIMPRESS PLC | FIRST FLOOR BUILDING 3, FINNABAIR BUSINESS | AND TECHNOLOGY PARK | | DUNDALK | | A91 X861 | IRELAND |
| 10584959 | VISTRA CORPORATE SERVICES (HK) LIMITED | 19/F, LEE GARDEN ONE | 33 HYSAN AVE, CAUSEWAY BAY | | | HONG KONG | | | CHINA |
| 12873267 | VIVEK AGRAWAL | ADDRESS ON FILE | | | | | | | |
| 10584960 | VKR INSIGHTS | POST OFFICE BOX N-4417 | | | | NASSAU NEW PROVIDENCE | | | BAHAMAS |
| 12866638 | VLP LAW GROUP LLP | ATTENTION: HELEN QUINN | 26 PINECREST PLAZA #242 | | | SOUTHERN PINES | NC | 28387 | |
| 10302628 | VO, NGUYEN | ADDRESS ON FILE | | | | | | | |
| 10585006 | VOEIL, ZACK | ADDRESS ON FILE | | | | | | | |
| 10585007 | VOEIL, ZECHARAH | ADDRESS ON FILE | | | | | | | |
| 10282909 | VOICES | 100 DUNDAS ST | STE 700 | | | LONDON | ON | N6A 5B6 | CANADA |
| 10282910 | VOLA TILLTY TOKEN MASTER FUND | 4TH FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET | PO BOX 10240, GRAND CAYMAN | | | | | KY1-1002 | GRAND CAYMAN |
| 10551503 | VOLAR CAPITAL LLC (FKA 4T GLOBAL LLC) | 93 SEA VIEW AVE | | | | PIEDMONT | CA | 94610 | |
| 10282911 | VOLATILITY TOKEN MASTER FUND | 4TH FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET | PO BOX 10240, GRAND CAYMAN | | | | | KY1-1002 | GRAND CAYMAN |
| 10279588 | VOLKSBANK BAYERN MITTE EG | 341 LUDWIGSTR, INGOLSTADT | | | | BAVARIA | | 85049 | GERMANY |
| 10279487 | VOLKSBANK BAYERN MITTE EG | ATTN: LEGAL DEPARTMENT | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY |
| 10279486 | VOLKSBANK BAYERN MITTE EG | ATTN: SOPHIE STIFTL | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY |
| 10282912 | VOLMEX | 328 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-6846 | |
| 10282913 | VOLUMEFI SOFTWARE, INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 10282914 | VOSBOR | PIET HEINKADE 55 | | | | AMSTERDAM | | 1019 GM | THE NETHERLANDS |
| 12866639 | VOSBOR EXCHANGE B.V. | ATTN: MANANGEMENT | PIET HEINKADE 55 | | | AMSTERDAM | | 1019 GM | NETHERLANDS |
| 12866640 | VOSBOR EXCHANGE B.V. | PIET HEINKADE 55, 1019 GM | | | | AMSTERDAM | | 1019 GM | NETHERLANDS |
| 10278799 | VOSKCOIN, LLC | DREW VOSK, FOUNDER | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |
| 10289583 | VOYAGER | C/O POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN | 1313 N. MARKET STREET, 6TH FLOOR | WILMINGTON | | DE | 19801 | |
| 10282916 | VOYAGER DIGITAL LTD | C/O POTTER ANDERSON & CORROON LLP | 3 NEW YORK | SAMEEN RIZVI | | NEW YORK | NY | 10003-2332 | |
| 10279778 | VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | C/O POTTER ANDERSON & CORROON LLP | ATTN: C. SAMIS, A. STULMAN, S. RIZVI | 1313 N. MARKET STREET | 6TH FLOOR | WILMINGTON | | DE | 19801 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866641 | VOYAGER DIGITAL LTD./C/O FASKEN MARTINEAU DUMOULIN LLP ATTENTION: KRIZTIAN TOTH | 333 BAY STREET | SUITE 2400 | | | TORONTO | ON | M5H 2T6 | CANADA |
| 12096847 | VOYAGER DIGITAL, LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 12832946 | VOYAGER DIGITAL, LLC / HFC TRADING, INC. | ATTN: GENERAL COUNSEL | 33 IRVING PL FL 3 | | | NEW YORK | NY | 10003-2332 | |
| 12106348 | VOYAGER OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN AND JOSEPH B. EVANS | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017 | |
| 12866642 | VSVF TEMPEST (DE) LLC | ATTN: GENERAL COUNSEL | 1 CIRCLE STAR WAY | | | SAN CARLOS | CA | 94070 | |
| 12866643 | VTAX EFT (VERMONT) | VERMONT DEPARTMENT OF TAXES | 133 STATE ST, 1ST FLOOR | | | MONTPELIER | VT | 05633-1401 | |
| 12866645 | VU DUC QUYEN | ADDRESS ON FILE | | | | | | | |
| 12866644 | VU DUC QUYEN | ADDRESS ON FILE | | | | | | | |
| 12866647 | VU THANH NHAN | ADDRESS ON FILE | | | | | | | |
| 12866649 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 12866650 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 12866648 | VU THI HONG NGA | ADDRESS ON FILE | | | | | | | |
| 12866652 | VU TILL HONG NGA | ADDRESS ON FILE | | | | | | | |
| 12866651 | VU TILL HONG NGA | ADDRESS ON FILE | | | | | | | |
| 10302029 | VU, KHOI | ADDRESS ON FILE | | | | | | | |
| 10302030 | VU, NGAN | ADDRESS ON FILE | | | | | | | |
| 10302441 | VU, NGUYEN ANH | ADDRESS ON FILE | | | | | | | |
| 10302635 | VU, NHAN | ADDRESS ON FILE | | | | | | | |
| 10591712 | VULTR | 319 CLEMATIS STREET, SUITE 1004 | | | | WEST PALM BEACH | FL | 33401 | |
| 12866653 | VUONG NGUYEN MY HA | ADDRESS ON FILE | | | | | | | |
| 10302639 | VUONG, BAO | ADDRESS ON FILE | | | | | | | |
| 12866655 | VVULR PTE. LTD. | 60 PAYA LEBAR ROAD | #08-13, | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 10282917 | VY DHARANA EM TECHNOLOGY FUND, LP | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | 901/902 | | DUBAI | | | UNITED ARAB EMIRATES |
| 12761137 | VY DHARANA GP LIMITED | ONE CAPITAL PLACE | PO BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 12245120 | VY GP SPACE II LIMITED | C/O TRIDENT TRUST COMPANY | 4TH FLOOR, ONE CAPITAL PLACE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 10282918 | VY SPACE | ONE CAPITAL PLACE | PO BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 10282919 | VY SPACE II LP | EMIRATES FINANCIAL TOWERS | SOUTH TOWER LEVEL 9 | OFFICE 901/902 | | DUBAI | | | UNITED ARAB EMIRATES |
| 10282920 | VYBE | 9454 WILSHIRE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 10282921 | W MIAMI | 485 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| 12822847 | WA STATE DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44171 | | | | OLYMPIA | WA | 98504 | |
| 12866057 | WABI PROJECT PTE LTD | 111 NORTH BRIDGE ROAD | 8-18 PENINSULA PLAZA | | | SINGAPORE | | | SINGAPORE |
| 10550074 | WABI PROJECT PTE LTD | 8-18 PENINSULA PLAZA | 111 NORTH BRIDGE ROAD | | | SINGAPORE | | | SINGAPORE |
| 10594238 | WACASER, HALLIE ANNE | ADDRESS ON FILE | | | | | | | |
| 10282922 | WAEV | 2114 W BALL RD | | | | ANAHEIM | CA | 92804 | |
| 10302240 | WAGNE, JASON REED | ADDRESS ON FILE | | | | | | | |
| 12114943 | WAKE COUNTY ASSESSOR | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | |
| 12114944 | WAKE COUNTY DEPARTMENT OF TAX ADMINISTRATION | 301 S MCDOWELL ST, SUITE 3800 | | | | RALEIGH | NC | 27601 | |
| 12866658 | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | DIFC | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10277943 | WALKER MORTON C/O BRETT HARRISON | 1831 N. FREMONT ST. | | | | CHICAGO | IL | 60614 | |
| 10277941 | WALKER MORTON LLP | 180 NORTH STETSON AVE | | | | CHICAGO | IL | 60601 | |
| 10584962 | WALKER MORTON LLP | TWO PRUDENTIAL PLAZA | 180 NORTH STETSON AVE | | | CHICAGO | IL | 60601 | |
| 10584880 | WALKER, THOMAS BRANDON | ADDRESS ON FILE | | | | | | | |
| 10584964 | WALKERS | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9001 | CAYMAN ISLANDS |
| 10289415 | WALKERS (CAYMAN) LLP | ATTN: RUPERT BELL | 190 ELGIN AVENUE | GEORGE TOWN | | GEORGE TOWN | | KY1-9001 | CAYMAN ISLANDS |
| 10282924 | WALL STREET JOURNAL | 1104 ROSSMOYNE AVE | | | | WINNIPEG | MB | R3T 0V6 | CANADA |
| 10584965 | WALLAROO MEDIA, LLC | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| 10301983 | WALTERS, ALEX | ADDRESS ON FILE | | | | | | | |
| 10583787 | WALTERS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 10549483 | WALTERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12114945 | WALTON COUNTY APPRAISER | P. O. BOX 691 | | | | DE FUNIAK SPRINGS | FL | 32435-0691 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866659 | WANDILLA HOLDINGS LIMITED | 9 BUTFIELD STREET | | | | COOMBS | | 2611 | AUSTRALIA |
| 12866661 | WANG ZHE "CONSTANCE" | ADDRESS ON FILE | | | | | | | |
| 10509063 | WANG, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12203038 | WANG, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 10551532 | WANG, XINXI | ADDRESS ON FILE | | | | | | | |
| 10302669 | WANG, ZIXIAO GARY | ADDRESS ON FILE | | | | | | | |
| 10303333 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10302671 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10583031 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10585013 | WANG, ZIXIAO | ADDRESS ON FILE | | | | | | | |
| 10302672 | WANG, ZIXIAO (GARY) | ADDRESS ON FILE | | | | | | | |
| 10584394 | WARE, LANCE | ADDRESS ON FILE | | | | | | | |
| 10584966 | WARENMEDIA | BLEACHER REPORT | PO BOX 32017 | | | NEW YORK | NY | 10087 | |
| 12114946 | WARREN COUNTY PVA | 429 E 10TH AVE 2ND FLOOR | | | | BOWLING GREEN | KY | 42101 | |
| 10584063 | WARREN CREATIVE | DAN ARMERDING | 6357 37TH AVE | | | SEATTLE | WA | 98126 | |
| 12114947 | WARRICK COUNTY ASSESSOR | ONE COUNTY SQSTE 280 | | | | BOONVILLE | IN | 47601 | |
| 10282925 | WARRIORS | ATTN: SETH BOHNE | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| 10278987 | WASHINGTON BUSINESS BANK | 223 5TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| 10279566 | WASHINGTON BUSINESS BANK | ATTN: LEGAL DEPARTMENT | 223 5TH AVE SE | | | OLYMPIA | WA | 98501-0000 | |
| 12114948 | WASHINGTON COUNTY ASSESSOR | 110 E MAIN ST | | | | JONESBOROUGH | TN | 37659 | |
| 12114949 | WASHINGTON COUNTY ASSESSOR | 155 N FIRST AVENUESUITE 230 | MSBA | | | HILLSBORO | OR | 97124 | |
| 12114950 | WASHINGTON COUNTY ASSESSOR | 280 N. COLLEGE AVE, SUITE 250 | | | | FAYETTEVILLE | AR | 72701 | |
| 12114951 | WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST, SUITE 201 | | | | ST GEORGE | UT | 84770 | |
| 10289560 | WASHINGTON DC - OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 10276151 | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | | WASHINGTON | DC | 20001 | |
| 10276253 | WASHINGTON DC CONSUMER PROTECTION DIVISON | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 400 6TH STREET, NW | | | WASHINGTON | DC | 20024 | |
| 12114952 | WASHINGTON DEPARTMENT OF HEALTH | 20435 72ND AVE., SOUTH BLDG2, STE. 310 | | | | KENT | WA | 98032 | |
| 10279231 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 10289561 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98504 | |
| 12114953 | WASHINGTON SPOKANE COUNTY ASSESSOR | SPOKANE COUNTY COURTHOUSE | 1116 W BROADWAY AVENUE | | | SPOKANE | WA | 99260 | |
| 10289562 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | |
| 10284257 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | C/O OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING | P. O. BOX 40100 | | OLYMPIA | WA | 98504-4010 | |
| 10279232 | WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | |
| 10279233 | WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 10279234 | WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | |
| 12114954 | WASHOE COUNTY ASSESSOR | 1001 E 9TH STREET, BLDG D | | | | RENO | NV | 89512 | |
| 10279241 | WASSERMAN | 300 GRAND AVE | | | | LA | CA | 90071 | |
| 10278167 | WASSERMAN | 4 NEW YORK PLAZA | FLOOR 15 | | | NEW YORK | NY | 10004 | |
| 10276139 | WASSERMAN C/O CHASE PRIVACY OPERATIONS | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| 10277979 | WASSERMAN | P.O. BOX 734007 | | | | DALLAS | TX | 75373-4007 | |
| 10276140 | WASSERMAN CLIENT TRUST | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| 12832615 | WASSERMAN MEDIA GROUP | ATTN: GENERAL COUNSEL | 10900 WILSHIRE BLVD | STE 1200 | | LOS ANGELES | CA | 90024 | |
| 12866294 | WASSERMAN MEDIA GROUP LLC | ATTN: WENDY PHILLIPS, ESQ. | 10900 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90024 | |
| 12866664 | WASSERMAN MEDIA GROUP LLC | 10900 WILSHIRE BLVD #1200 | | | | LOS ANGELES | CA | 90024 | |
| 12866663 | WASSERMAN MEDIA GROUP, LLC | 10900 WILSHIRE BLVD #1200 | | | | LIMASSOL | CA | 90024 | |
| 10546206 | WASSERMAN MEDIA GROUP, LLC | ATTN: JASON BANKS | 10900 WILSHIRE BLVD #1200 | | | LOS ANGELES | CA | 90004 | |
| 10584968 | WASSERMAN MUSIC LLC | 10900 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90024 | |
| 10276141 | WASSERMAN OPERATING | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| 10584969 | WASSERMAN SPORTS & ENTERTAINMENT, LLC | 109 ATLANTIC AVE. | SUITE 301 | | | TORONTO | ON | M6K 1X4 | CANADA |
| 10282927 | WATER.COM | 200 EAGLES LANDING BLVD | | | | LAKELAND | FL | 33810 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281867 | WATKINS, KAREEM | ADDRESS ON FILE | | | | | | | |
| 10584366 | WATKINS, KAREEM | ADDRESS ON FILE | | | | | | | |
| 10282929 | WAVE MOBILE MONEY HOLDINGS | 100 HANO ST #16 | | | | BOSTON | MA | 02134 | |
| 12866665 | WAWLET ENTERPRISE LIMITED | MARINO MART 8-9 G/F FAIRVIEW | | | | DUBLIN 3 | | D03 P590 | IRELAND |
| 12866666 | WAX. | ATTN: GENERAL COUNSEL | FLOOR 4 , WILLOW HOUSE CRICKET SQUARE | | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| 12866669 | WCHS SPV 6, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| 12866668 | WCHS SPV 6, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE. | SUITE 101 | | GREENWICH | CT | 06830 | |
| 12866670 | WCHS SPV 6, LLC C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE, | SUITE 101 | | GREENWICH | CT | 06830 | |
| 10584971 | WE ARE E | TRANSFORMATORWEG 30-B | 1014 AK | | | AMSTERDAM | | | NETHERLANDS |
| 10282930 | WE ARE ONE WORLD | KORTE VLIERSTRAAT 6 2000 ANTWERPEN | | | | ANTWERP | | | BELGIUM |
| 10278332 | WEALTHCAST MEDIA LLC | 9 STORE ROAD | | | | TUXEDO PARK | NY | 10987 | |
| 10584972 | WEALTHCAST MEDIA LLC | 9 STORE ROAD | PO BOX 607 | | | TUXEDO PARK | NY | 10987 | |
| 10584973 | WEAREONE.WORLD BV | KORTE VLIERSTRAAT 6 | | | | ANTWERPEN | | 2000 | BELGIUM |
| 10282933 | WEB SHIELD LIMITED | ROSA-LUXEMBURG-STRAßE 27 | | | | LEIPZIG | | | GERMANY |
| 10282934 | WEBB GAMING INC D/B/A RAINMAKER GAMES | 11613 HOBBITON TRAIL | | | | AUSTIN | TX | 78739 | |
| 12114955 | WEBB COUNTY APPRAISER | 3302 CLARK BLVD. | | | | LAREDO | TX | 78043-3346 | |
| 10282935 | WEBEDIA. | 2 RUE PAUL VAILLANT COUTURIER | | | | LEVALLOIS-PERRET | | | FRANCE |
| 12114956 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD, SUITE 380 | | | | OGDEN | UT | 84401 | |
| 10278266 | WEBFLOW | 398 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 10282936 | WEBFLOW INC. | 398 11TH ST. FLOOR 2 | | | | SAN FRANCISCO | CA | 94103 | |
| 12866671 | WEBLITECH PTE LTD. | 12 PLOVIS STREET #02-10 | | | | SINGAPORE | | 188591 | SINGAPORE |
| 10584974 | WEISS SEROTA HELFMAN COLE & BIERMAN, P.L | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | |
| 10278009 | WEISS SEROTA HELFMAN COLE BIERMAN | 545 N.W. 7TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 10278106 | WEISS SEROTA HELFMAN COLE BIERMAN C/O CARIBBEAN TODAY | 9020 SW. 152ND. ST. | | | | MIAMI | FL | 33157 | |
| 10278197 | WEISS SEROTA HELFMAN COLE BIERMAN C/O SOUTH FLORIDA TIMES 'ELEVATING THE DIALOGUE' | 2701 WEST OAKLAND PARK BLVD | SUITE 320 | | | OAKLAND PARK | FL | 33311 | |
| 10277905 | WEISS SEROTA HELFMAN COLE & BIERMAN P.L. | ATTN: RENA P. WELCH | 1200 N. FEDERAL HWY | STE 312 | | BOCA RATON | FL | 33432 | |
| 10277972 | WEISS SEROTA HELFMAN COLE & BIERMAN P.L. | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | |
| 10551511 | WEISSMAN & WEISSMAN 401(K) PROFIT-SHARING PLAN FBO | ATTN: ROBERT A. WEISSMAN | 2660 TOWNSGATE ROAD | SUITE 350 | | WESTLAKE VILLAGE | CA | 91361 | |
| 12866672 | WEISSMAN & WEISSMAN 401K PSP FBO ROBERT A. WEISSMAN | 2660 TOWNSGATE ROAD | SUITE 350 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12866673 | WEIZ-BE | 7 RUE DES LAVANDIERS | ORLEANS | | | LOIRET | | 45100 | FRANCE |
| 12114957 | WELD COUNTY ASSESSOR | 1400 N. 17TH AVE | | | | GREELEY | CO | 80631 | |
| 10282937 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 10279561 | WELLS FARGO | ATTN: ANNIE ZHAO | 420 MONTGOMERY STREET, 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10279560 | WELLS FARGO | ATTN: LEGAL DEPARTMENT | 420 MONTGOMERY STREET, 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10550086 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 420 MONTGOMERY ST FRNT | | | SAN FRANCISCO | CA | 94104-1298 | |
| 12866674 | WEMADE TREE PTE LTD ( | 6 EU TONG SEN STREET #11-10W | THE CENTRAL | | | SINGAPORE | | 059817 | SINGAPORE |
| 12866675 | WENEW, INC. | 18819 NW 72ND AVENUE | | | | ALACHUA | FL | 32615 | |
| 10584846 | WESSING, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12114958 | WEST BATON ROUGE DEPT OF REVENUE | P.O. BOX 86 | | | | PORT ALLEN | LA | 70767 | |
| 12114959 | WEST BATON ROUGE PARISH ASSESSOR | PO BOX 76 | | | | PORT ALLEN | LA | 70767-0076 | |
| 12114960 | WEST HAVEN CITY ASSESSOR | 355 MAIN STREET | | | | WEST HAVEN | CT | 06516 | |
| 12866677 | WEST INNOVATIVE BARISTA LTD. | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866678 | WEST REALM SHIRES FINANCIAL SERVICES INC. | 167 N. GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 10282938 | WESTERN, JOHN | FTX US | 2000 CENTER ST. | SUITE 400 | | BERKELEY | CA | 94704 | |
| 12114961 | WEST REALM SHIRES SERVICES INC. D/B/A FTX US | 2310 KANAWHA BLVD. E | | | | CHARLESTON | WV | 25311 | |
| 10279235 | WEST VIRGINIA BOARD OF PHARMACY | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | |
| 10289563 | WEST VIRGINIA DEPARTMENT OF REVENUE | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | |
| 10289564 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 1900 KANAWHA BLVD E | | | | CHARLESTON | WV | 25305 | |
| 10279238 | WEST VIRGINIA SECRETARY OF STATE | THE REVENUE CENTER | 1001 LEE ST. E. | | | CHARLESTON | WV | 25301 | |
| 10279237 | WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | |
| 10279236 | WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | | | CHARLESTON | WV | 25324-2202 | |
| 10278988 | WESTERN ALLIANCE | 1 EAST WASHINGTON ST. | | | | PHOENIX | AZ | 85004 | |
| 10279582 | WESTERN ALLIANCE | ATTN: LEGAL DEPARTMENT | 1 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85004 | |
| 12866680 | WESTERN CONCORD ENTERPRISES LTD. | FRIAR'S HILL ROAD | UNIT 3B, BRYSON'S COMMERCIAL COMPLEX | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 10276259 | WETTEN, MARK | ADDRESS ON FILE | | | | | | | |
| 10551519 | WEWORK | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10017 | |
| 10282940 | WEWORK | 1525 11TH AVENUE | | | | SEATTLE | WA | 98122 | |
| 10282941 | WEWORK | ATTN: LEASING MANAGER | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 10276118 | WEWORK - 1525 11TH AVENUE TENANT LLC | ATTN: ANDREW ENGELHARD | 1525 11TH AVENUE | | | SEATTLE | WA | 98122 | |
| 10276119 | WEWORK - 655 15TH STREET NW TENANT LLC | ATTN: GILLIN SMITH | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 10282942 | WEWORK INC. | 222 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10038 | |
| 12866681 | WEWORK MANHATTAN LAUNDRY | WW 1328 FLORIDA AVENUE LLC | 1342 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| 12114962 | WEYMOUTH CITY ASSESSOR | TOWN HALL | 75 MIDDLE STREET | | | WEYMOUTH | MA | 02189 | |
| 10550088 | WHALE ROCK FLAGSHIP (AI) FUND LP | INTERNATIONAL PL | #2430 | | | BOSTON | MA | 02110 | |
| 12866682 | WHALE ROCK FLAGSHIP MASTER FUND, LP | 2 INTERNATIONAL PL #2430 | | | | BOSTON | MA | 02110 | |
| 10550092 | WHALE ROCK HYBRID MASTER FUND II, LP | INTERNATIONAL PL | #2430 | | | BOSTON | MA | 02110 | |
| 10550094 | WHALE ROCK HYBRID MASTER FUND, LP | INTERNATIONAL PL | #2430 | | | BOSTON | MA | 02110 | |
| 10550086 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | 2 INTERNATIONAL PL | #2430 | | | BOSTON | MA | 02110 | |
| 12114963 | WHATCOM COUNTY ASSESSOR | 311 GRAND AVENUE,SUITE 106 | | | | BELLINGHAM | WA | 98225-4038 | |
| 10550769 | WHIDDEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 10550799 | WHISDEN, ALEX | ADDRESS ON FILE | | | | | | | |
| 10550097 | WHISKEY PAPA FOX INC. | 76 MERTON | | | | MONTREAL | QC | H3X 1M7 | CANADA |
| 10282943 | WHITE & CASE | 1115 WACKER DR SUITE 5100 | | | | CHICAGO | IL | 60606 | |
| 10284801 | WHITE & CASE LLP | JESSICA C. LAURIA, J. CHRISTOPHE SHORE | BRIAN D. PFEIFFER, MARK FRANKE | BRETT L. BAKEMEYER | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 10284802 | WHITE & CASE LLP | THOMAS E. LAURIA | RICHARD S. KEBRDLE | 200 SOUTH BISCAYNE BOULEVARD | SUITE 4900 | MIAMI | FL | 33131 | |
| 12866683 | WHITE TRUFFLE FUND LTD | 2454 WEST BAY ROAD | CENTENNIAL TOWERS | SUITE 205C | | GRAND CAYMAN | | KY1-1303 | CAYMAN ISLANDS |
| 10301991 | WHITE, ALFIA | ADDRESS ON FILE | | | | | | | |
| 10584151 | WHITE, ETHAN J | ADDRESS ON FILE | | | | | | | |
| 10282162 | WHITTEMORE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 10282944 | WHODAMAN | 305 WEST LE ROY | | | | ARCADIA | CA | 91007 | |
| 12114964 | WICHITA COUNTY APPRAISER | PO BOX 5172 | | | | WICHITA FALLS | TX | 76307 | |
| 10584976 | WIF BREAD | 6725 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 10277966 | WIF BREAD INVOICE | 6725 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 10584977 | WIF BREAD LLC | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 10282946 | WIFOXBOARD | 7900 TYSONS ONE PL | | | | MCLEAN | VA | 22102 | |
| 10584979 | WILDER, MICHAEL | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | |
| 10584978 | WILEY REIN LLP | PO BOX 800 | | | | NEWARK | NJ | 07101 | |
| 10584980 | WILINE NETWORKS INC. | 104 CARNEGIE CENTER | STE 201 | | | PRINCETON | NJ | 08540 | |
| 10584948 | WILINE NETWORKS, INC. | 104 CARNEGIE CTR STE 201 | | | | PRINCETON | NJ | 08540-6232 | |
| 10273450 | WILINE NETWORKS, INC. | 793 5TH AVENUE | | | | REDWOOD CITY | CA | 94063 | |
| 10584981 | WILLA INC | 263 SHUMAN BLVD | STE 145 | | | NAPERVILLE | IL | 60563 | |

Page 139 of 144

In re: FTX Trading Ltd, et al.
Case No. 22-11068-JTD

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12873282 | WILLIAM KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12866684 | WILLIAM LEE | ADDRESS ON FILE | | | | | | | |
| 10282952 | WILLIAM TREVOR LAWRENCE DBA MMBDC, LLC | 1700 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 10281909 | WILLIAMS, KYREN | ADDRESS ON FILE | | | | | | | |
| 10276060 | WILLIAMS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 10302331 | WILLIAMS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 12114965 | WILLIAMSON COUNTY APPRAISER | 625 FM 1460 | | | | GEORGETOWN | TX | 78626-9909 | |
| 12114966 | WILLIAMSON COUNTY ASSESSOR | 1320 W MAIN ST, STE 300 | | | | FRANKLIN | TN | 37064-3736 | |
| 10278184 | WILKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019-6099 | |
| 10584985 | WILKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE, 38TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 10303163 | WILKIE FARR & GALLAGHER LLP | ATTN: ALAN EPSTEIN, ESQ. | 2029 CENTURY PARK EAST, 34TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 10282953 | WILKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 10551527 | WILLOUGHBY CAPITAL HOLDINGS, LLC | 667 MADISON AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10065 | |
| 12866685 | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTENTION STEPHANIE EVANS | 250 GREENWICH STREET | 45TH FLOOR | | NEW YORK | NY | 10105 | |
| 12866687 | WILSON SONSINI GOODRICH & ROSATI, P.C. | 701 FIFTH AVENUE | SUITE 5100 | | | SEATTLE | WA | 98104-7036 | |
| 12866686 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTENTION: RANDY LEWIS | ONE MARKET PLAZA, SPEAR TOWER | SUITE 3300 | | SAN FRANCISCO | CA | 94105-1126 | |
| 12866688 | WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTN: BECKI DEGRAW | 139 TOWNSEND ST. | SUITE 150 | | SAN FRANCISCO | CA | 94107 | |
| 12114967 | WINCHESTER CITY ASSESSOR | 21 S KENT ST STE 100 | | | | WINCHESTER | VA | 22601-5079 | |
| 12832954 | WINDY INC. | ATTN: GENERAL COUNSEL | 8 THE GRN STE A | | | DOVER | DE | 19901-3618 | |
| 10584986 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 10277948 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-9703 | |
| 10277962 | WINSTON & STRAWN LLP | P.O. BOX 36235 | | | | CHICAGO | IL | 60694-6235 | |
| 10591616 | WINTER, WARREN | ADDRESS ON FILE | | | | | | | |
| 10591617 | WINTER, WARREN | ADDRESS ON FILE | | | | | | | |
| 10591618 | WINTER, WARREN | ADDRESS ON FILE | | | | | | | |
| 10289565 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | |
| 10279239 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU INDIVIDUAL INCOME TAX ASSISTANCE | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |
| 10279240 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8906 | | | | MADISON | WI | 53708-8906 | |
| 10279241 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| 10279242 | WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53708 | |
| 10289566 | WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | | | MADISON | WI | 53703 | |
| 12866690 | WISHNEV CONSULTING | ATTN: GENERAL COUNSEL | 560 58TH ST | | | OAKLAND | CA | 94609 | |
| 10282955 | WISTIA | 120 BROOKLINE ST | | | | CAMBRIDGE | MA | 02139 | |
| 10282957 | WIX | 40 NAMAL TEL-AVIV ST | | | | TEL AVIV | | | ISRAEL |
| 12866691 | WIZARDSARDINE, LDA. | ATTN: KEVIN LOAEC | TERINOV – SCIENCE AND TECHNOLOGY PARK | CANADA DE BELEM | | TERRA-CHA | | 9700-702 | PORTUGAL |
| 12846692 | WIZPACE | 9 YEONGDONG-DAEIRO 82-GIL | GANGNAM-GU SEOUL | | | SEOUL | | 06174 | SOUTH KOREA |
| 10282958 | WME ENTERTAINMENT | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| 10584988 | WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 10584989 | WME ENTERTAINMENT, LLC | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 10282959 | WOLTERS KLUWER | TWO COMMERCE SQUARE, 2001 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |
| 10278226 | WOMEN IN DERIVATIVES C/O MARGOTH PILLA | 26 LAFAYETTE DR. | | | | PORT CHESTER | NY | 10573 | |
| 12866694 | WOMEN IN DERIVATIVES INC | COGENCY GLOBAL, INC | 850 NEW BURTON RD STE 201 | | | DOVER | DE | 19904 | |
| 12866695 | WON JONG BIN | ADDRESS ON FILE | | | | | | | |
| 10550102 | WONDERFI TECHNOLOGIES INC | 885 W GEORGIA ST | #2200 | | | VANCOUVER | BC | V6C 3E8 | CANADA |
| 10584990 | WONDROS | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 10278080 | WONDROS | W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 10282960 | WONDROS (HUNGRY HEART MEDIA) | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 10281824 | WONG, JESSICA ELAM | ADDRESS ON FILE | | | | | | | |
| 10302216 | WOO7, ISEUL | ADDRESS ON FILE | | | | | | | |
| 12832426 | WOODRUFF-SAWYER & CO. | ATTN: GENERAL COUNSEL | 50 CALIFORNIA ST | FLOOR 12 | | SAN FRANCISCO | CA | 94111 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114968 | WORCESTER CITY ASSESSOR | CITY HALL RM455 MAIN ST RM 209 | | | | WORCESTER | MA | 01608 | |
| 10287310 | WORD OF GOD FELLOWSHIP, INC. | KELLEY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS, ESQ. | 301 MAIN ST. | SUITE 1600 | BATON ROUGE | LA | 70801 | |
| 10287311 | WORD OF GOD FELLOWSHIP, INC. | KELLEY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON, ESQ. | 201 MAIN STREET | SUITE 2500 | FORT WORTH | TX | 76102 | |
| 10287309 | WORD OF GOD FELLOWSHIP INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN | 919 NORTH MARKET STREET | SUITE 420 | WILMINGTON | DE | 19801 | |
| 10282961 | WORDCEL | 84 CUMBRIAN GARDENS | | | | LONDON | | NW2 1EL | UNITED KINGDOM |
| 10282962 | WORLD LAW GROUP | 15400 SE 30TH PLACE | STE 205 | | | BELLEVUE | WA | 98007 | |
| 10550104 | WORLDWIDE ASSET EXCHANGE | BRITCAY HOUSE | 236 EASTERN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 12866696 | WOVEN HUMAN RESOURCES, INC | ATTN: GENERAL COUNSEL | 3011 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | |
| 10278072 | WPROMOTE LLC | P.O. BOX 741315 | | | | LOS ANGELES | CA | 90074-1315 | |
| 10282964 | WRS | KB HOUSE | JUNIPER COURT | 4 SCOTT DRIVE | | ALTRINCHAM, CHESHIRE | | WA15 8AB | UNITED KINGDOM |
| 10282965 | WRSS INC | WRSS HOLDING, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 10282966 | WSC AND AC REVOCABLE TRUST | 7950 JONES BEACH DR #700N | | | | MCLEAN | VA | 22107 | |
| 10554456 | W-SF GOLDFINGER OWNER VIII, L.L.C. | ATTENTION: LEGAL NOTICES | 917 W. WASHINGTON BLVD | SUITE 308 | | CHICAGO | IL | 60607 | |
| 10282967 | W-SF GOLDFINGER OWNER VIII, LLC | W-SF GOLDFINGER OWNER VIII, L.L.C. | 917 W. WASHINGTON BLVD, SUITE 308 | SUITE 308 | | CHICAGO | IL | 60607 | |
| 10289580 | W-SF GOLDFINGER OWNER VIII LLC | ATTN. LEGAL NOTICES | 917 W WASHINGTON BLVD, SUITE 308 | | | CHICAGO | IL | 60607 | |
| 10282968 | W-SF GOLDFINGER OWNER VIII, L.C.C. | ATTENTION: LEGAL NOTICES | 917 W WASHINGTON BLVD., SUITE 308 | | | CHICAGO | IL | 60607 | |
| 10303184 | W-SF GOLDFINGER OWNER VIII, L.L.C. | SHAPACK PARTNERS | ATTN.: PAIGE O'NEIL | PRESIDENT & MANAGING BROKER | 917 W. WASHINGTON BLVD | CHICAGO | IL | 60607 | |
| 10303167 | W-SF GOLDFINGER OWNER VIII, L.L.C. | 917 WASHINGTON BLVD, SUITE 308 | | | | CHICAGO | IL | 60607 | |
| 10303166 | W-SF GOLDFINGER OWNER VIII, L.L.C. | C/O JONES LANG LASALLE | 167 N GREEN STREET | | | CHICAGO | IL | 60607 | |
| 10282969 | W-SF GOLDFINGER OWNER VIII, L.L.C. | 167 N. GREEN STREET | SUITE 1700 | | | CHICAGO | IL | 60607 | |
| 10274120 | W-SF GOLDFINGER OWNER VIII LLC | ATTN: LEGAL NOTICES | 917 WASHINGTON BLVD. | SUITE 308 | | CHICAGO | IL | 60607 | |
| 12866697 | WU MING YUE | ADDRESS ON FILE | | | | | | | |
| 10549826 | WU, MING | ADDRESS ON FILE | | | | | | | |
| 10276061 | WU, ZHENGXUN | ADDRESS ON FILE | | | | | | | |
| 10282970 | WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | FLOOR 8, BUILDING B3 | WUDAHANGYU PART | WUHAN UNIVERSITY NATIONAL SCIENCE PARK | JIANGXIA DISTRICT | WUHAN | | 430200 | CHINA |
| 10584993 | WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | WUDA ST | 8TH FLOOR, BUILDING B3 | WUHAN | | HUBEI | | 430070 | CHINA |
| 12866698 | WUMBO INC. | 1720 N LASALLE DR APT #1 | | | | CHICAGO | IL | 60614 | |
| 10282971 | WUMBO | 1720 N LASALLE DR APT #1 | | | | CHICAGO | IL | 60614 | |
| 10549771 | WUN, LOK (QUEENIE) MING | ADDRESS ON FILE | | | | | | | |
| 10549981 | WUN, SIU (KARIS) MING | ADDRESS ON FILE | | | | | | | |
| 12866699 | WUNDERMAN WCU FZ.LLC | 2ND FLOOR, BLOCK B, GATEWAY BUILDING | DUBAI MEDIA CITY | | | DUBAI | | | UNITED ARAB EMIRATES |
| 10277996 | WYE MEDIA COMPANY | 11201 LAKESHORE DR. | | | | E CARMEL | IN | 46033 | |
| 10584994 | WYE MEDIA COMPANY LLC | 11201 LAKESHORE DR, E | | | | CARMEL | IN | 46033 | |
| 10282972 | WYE MEDIA COMPANY LLC | ATTN: AMANDA HENDY | 11201 LAKESHORE DR, E | | | CARMEL | IN | 46033 | |
| 10584995 | WYE MEDIA HOLDINGS LLC | 11201 LAKESHORE DR, E | | | | CARMEL | IN | 46033 | |
| 12114969 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE., STE. 200 | | | | CHEYENNE | WY | 82002 | |
| 12114970 | WYOMING BOARD OF PHARMACY LICSENSING CONTROLLED SUBSTANCE REG | 1712 CAREY AVE , STE. 200 | | | | CHEYENNE | WY | 82002 | |
| 10279243 | WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH ST | 2ND FLOOR | | | WEST CHEYENNE | WY | 82002-0110 | |
| 10279244 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| 10279245 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | |
| 10289567 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | HERSCHLER BLDG | | | CHEYENNE | WY | 82002 | |
| 10289568 | WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST , SUITE 100/101 | | | CHEYENNE | WY | 82002 | |
| 10282973 | WYZANT | 1714 N DAMEN AVE | STE 3N | | | CHICAGO | IL | 60647 | |
| 10282974 | XDEFI | 67 WHITEHALL PARK | | | | LONDON | | N19 3TW | UNITED KINGDOM |
| 12114967 | XECUTIVE TRANSPORTATION SERVICE | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | |
| 10584997 | XECUTIVE TRANSPORTATION SERVICE LLC | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10303170 | XHUB LTD | 14 SHUN HO TOWER 24-30 ICE HOUSE STREET CENTRAL | | | | | | | HONG KONG |
| 10509999 | XIAO, DINGHUA | ADDRESS ON FILE | | | | | | | |
| 10281431 | XIAO, DINGHUA | ADDRESS ON FILE | | | | | | | |
| 12866700 | XINFIN FINTECH PTE LTD. | PENINSULA PLAZA | 11 NORTH BRIDGE ROAD | #08-04 | | SINGAPORE | | 179098 | SINGAPORE |
| 10551537 | XINYU, YANG | ADDRESS ON FILE | | | | | | | |
| 10282975 | X-MARGIN | 141 NANTUCKET CV | | | | SAN RAFAEL | CA | 94901-4462 | |
| 12866701 | XN EXPONENT GP LLC | C/O XN LP | 412 WEST 15TH STREET | 13TH FLOOR | | NEW YORK | NY | 10011 | |
| 12866702 | XN EXPONENT MASTER FUND LP C/O XN LP | 412 WEST 15TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10011 | |
| 10278997 | KREG CONSULTING | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | SPAIN |
| 10584998 | KREG CONSULTING (AMERICAS) LTD | 2ND FLOOR UNIT | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 10282976 | KREG CONSULTING GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| 10584999 | KREG CONSULTING LIMITED | 2ND FLOOR UNIT 62 | | | | IRISH TOWN | | GX11 1AA | GIBRALTAR |
| 10282977 | KREG CONSULTING LTD | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 10282978 | XTERIO | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 12866703 | XTOCK LIMITED | RM 1808, 18/F TOWER 2 | ADMIRALTY CTR 18 HARCOURT RD | | | HONG KONG | | | CHINA |
| 12873328 | XU HAN | ADDRESS ON FILE | | | | | | | |
| 10549775 | XU, LI (ALLY) | ADDRESS ON FILE | | | | | | | |
| 10276062 | XUE, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12866706 | YAHOO INC. | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12866705 | YAHOO INC. | ATTN: YAHOO FINANCE BUSINESS DEVELOPMENT | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| 10585001 | YAN LI - API LAW OFFICE | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 10549442 | YANG, CHANG (CHARLES) YONG | ADDRESS ON FILE | | | | | | | |
| 10585003 | YAP GLOBAL LTD | CHANTRY HOUSE, 22 | UPPERTON ROAD | | | EASTBOURNE | | BN21 1BF | UNITED KINGDOM |
| 10282981 | YAP GLOBAL LTD | CHANTRY HOUSE, 22 UPPERTON RD | | | | EASTBOURNE | | | UNITED KINGDOM |
| 10302018 | YAPLAG, APRIL | ADDRESS ON FILE | | | | | | | |
| 10282582 | YARD SERVICE | 430 S FAIRVIEW AVE | | | | SANTA BARBARA | CA | 93117 | |
| 12866709 | YAT SIU | ADDRESS ON FILE | | | | | | | |
| 12114971 | YAVAPAI COUNTY ASSESSOR | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305 | |
| 10549303 | YE & SHIH LLP | ADDRESS ON FILE | | | | | | | |
| 12866710 | YE & SHIH LLP | ATTN: SPENCER YEE | 555 MADISON AVENUE | FLOOR 5 | | NEW YORK | NY | 10022 | |
| 10302103 | YEE, CHU MEI MEI | ADDRESS ON FILE | | | | | | | |
| 10303172 | YELLOW HOUSE, GOVERNORS ESTATE | ATTN: GENERAL COUNSEL | SQX6+M28, | | | GOVERNOR'S HARBOUR | | | BAHAMAS |
| 10551272 | YEOW, MING | ADDRESS ON FILE | | | | | | | |
| 10585004 | YESJUICE | 530 LINCOLN ROAD | | | | MIAMI BEACH | FL | 33139 | |
| 10282983 | YESWAY | 2301 EAGLE PARKWAY, SUITE 100 | | | | FORT WORTH | TX | 76177 | |
| 12873286 | YEVGENY GUREVICH | ADDRESS ON FILE | | | | | | | |
| 10282985 | YIGAL ARNON-TADMOR-LEVY | ADDRESS ON FILE | | | | | | | |
| 12114972 | YOLO COUNTY ASSESSOR | 625 COURT ST, ROOM 204 | | | | WOODLAND | CA | 95695 | |
| 12866712 | YONG WAN JUN | ADDRESS ON FILE | | | | | | | |
| 12047889 | YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12866713 | YOUTH SPORT TRUST | 3 OAKWOOD DRIVE | LOUGHBOROUGH UNIVERSITY | | | LOUGHBOROUGH | | LE11 3QF | UNITED KINGDOM |
| 12833987 | YUAN, YE | ADDRESS ON FILE | | | | | | | |
| 10282986 | YUGA LABS (BAYC) | 1430 S DIXIE HWY | STE 105105 | | | CORAL GABLES | FL | 33146-3176 | |
| 12873338 | YUGEN KAISHA TOKYO KYODO ACCOUNTING OFFICE | KOKUSAI, BLDG. 9F, 1-1 MARUNOUCHI 3-CHOME | CHIYODA-KU | | | TOKYO | | 100-0005 | JAPAN |
| 10276081 | YUKMOUTH C/O WILLIAM MCDONALD | 9700 LONG RIFLE LANE | | | | LOUISVILLE | KY | 40291 | |
| 12866718 | YULIAA LAZNIUK | ADDRESS ON FILE | | | | | | | |
| 12866719 | YUN TONG? | ADDRESS ON FILE | | | | | | | |
| 12873293 | YURI HIDAKA | ADDRESS ON FILE | | | | | | | |
| 10278403 | YUSUF ZIYA KABOGLU | ADDRESS ON FILE | | | | | | | |
| 10550054 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 10584915 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 10276063 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 10546209 | YVONNE COSTELLO – ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10585005 | Z CUSTOMIZATION | 6110 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92011 | |
| 10584172 | ZABUDOWSKI, FERNANDA RUITES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866722 | ZACH ANDREW COWAN | ADDRESS ON FILE | | | | | | | |
| 12835296 | ZAGLMAYR, JÖRG | ADDRESS ON FILE | | | | | | | |
| 12835032 | ZAGLMAYR, NICO | ADDRESS ON FILE | | | | | | | |
| 12866725 | ZAK LUHAQ | ADDRESS ON FILE | | | | | | | |
| 10279493 | ZAND BANK | ATTN: LEGAL DEPARTMENT | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES |
| 10279492 | ZAND BANK | ATTN: SEHRISH SRINIVAS | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES |
| 10275970 | ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM |
| 12866726 | ZANE COLE TACKETT | ADDRESS ON FILE | | | | | | | |
| 10282990 | ZAPIER | 548 MARKET ST #62411 | | | | SAN FRANCISCO | CA | 94104 | |
| 12866729 | ZARKON PTY LTD | 1 /30 AVOCA ST | PO BOX 3275 | | | YERONGA, QLD | | 4104 | AUSTRALIA |
| 12866728 | ZARKON PTY LTD | 1/30 AVOCA ST | | | | YERONGA, QLD | | 4104 | AUSTRALIA |
| 12866731 | ZEBEC LABS LIMITED | ATTENTION: SAJJAN THAPALIYA | C/O HARKOM CORPORATE SERVICES LIMITED | JAYLA PLACE, 2ND FLOOR | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12866732 | ZEILE LABS PTE. LTD | ATTN: GENERAL COUNSEL | 80 ROBINSON RD #02-00 | | | SINGAPORE | | 068898 | SINGAPORE |
| 10282992 | ZELLE | 815 NORTH 1ST AVENUE SUITE 4 | | | | PHOENIX | AZ | 85003 | |
| 12866733 | ZELOS AUDIT CORP. | 1-5-15, HIRAKAWACHO VORT HIRAKAWACHO 301 | CHIYODA-KU | | | TOKYO | | 102-0093 | JAPAN |
| 12866734 | ZELOS AUDIT FIRM | 1800 DIAGONAL ROAD, SUITE 600 | SUITE 600 | | | ALEXANDRIA, VIRGINIA 22314 | VA | 22314 | |
| 10278030 | ZENDA - CANOPY RE OWNER | 82620 ZENDA DR | | | | INDIO | CA | 92201 | |
| 10282994 | ZENDA ESTATE LODGING AGREEMENT CANOPY RE, INC. | MANAGER OR OWNER | 327 12 STREET | | | SANTA MONICA | CA | 90402 | |
| 10282995 | ZENDESK | 989 MARKET ST | | | | SAN FRANCISCO | CA | 94103 | |
| 10282996 | ZENDESK INC | 989 MARKET ST 3RD FL | | | | SAN FRANCISCO | CA | 94103 | |
| 10282997 | ZEN LINK | 113 COLORADO AVE | STE 103 | | | AMES | IA | 50014-2406 | |
| 10282998 | ZERO ONE | 4TH FLOOR, 2 MINSTER COURT | | | | LONDON | | EC3R 7PP | UNITED KINGDOM |
| 10585008 | ZEROFOX, INC. | 1834 S CHARLES ST | | | | BALTIMORE | MD | 21230 | |
| 10282999 | ZETA | 555 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 10550839 | ZHANG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12834464 | ZHANG, ZIGANG | ADDRESS ON FILE | | | | | | | |
| 10550921 | ZHAO, CHANGFENG | ADDRESS ON FILE | | | | | | | |
| 10591173 | ZHE "CONSTANCE" WANG | ADDRESS ON FILE | | | | | | | |
| 12203115 | ZHE "CONSTANCE" WANG | ADDRESS ON FILE | | | | | | | |
| 12866736 | ZHE WANG | ADDRESS ON FILE | | | | | | | |
| 12866738 | ZHE WANG ("JENNY") | ADDRESS ON FILE | | | | | | | |
| 10591549 | ZHE WANG (CONSTANCE) | ADDRESS ON FILE | | | | | | | |
| 12203166 | ZHE WANG (CONSTANCE) | ADDRESS ON FILE | | | | | | | |
| 10549333 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | |
| 12866740 | ZHUOJIE ZHOU | ADDRESS ON FILE | | | | | | | |
| 10303177 | ZIFFREN BRITTENHAM, LLP | 1801 CENTURY PARK WEST | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| 10282001 | ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | | | | LOS ANGELES | CA | 90067 | |
| 10584116 | ZILUN, DU | ADDRESS ON FILE | | | | | | | |
| 12866741 | ZILLION BITS LIMITED | TOWER STREET | TOWER BUSINESS CENTRE | LEVEL 3 (SUITE 2267) | | SWATAR | | BKR 4013 | MALTA |
| 12866742 | ZILUQA RESEARCH PTE. LTD. | 2 MARINA VIEW | 11-01 ASIA SQUARE TOWER 2 | | | SINGAPORE | | 018961 | SINGAPORE |
| 10276088 | ZIMMERMANN, CHASE | ADDRESS ON FILE | | | | | | | |
| 10279590 | ZIRAAT BANKASI | ADDRESS ON FILE | | | | | | | |
| 10550787 | ZUPSNYS, ALEC | ADDRESS ON FILE | | | | | | | |
| 10280961 | ZUPSNYS, ALEC | ADDRESS ON FILE | | | | | | | |
| 10591765 | ZIXIAO "GARY" WANG | ADDRESS ON FILE | | | | | | | |
| 10591764 | ZIXIAO "GARY" WANG | ADDRESS ON FILE | | | | | | | |
| 10275974 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 10277801 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 12866743 | ZIXIAO WANG | ADDRESS ON FILE | | | | | | | |
| 10283003 | ZKLEND / BLUE HORIZON GLOBAL CORP AG | C/O BLUE HORIZON CORPORATION AG | TÖDISTRASSE 61 | | | ZURICH | | 8002 | SWITZERLAND |
| 10283006 | ZOOM, INC. | 55 ALMADEN BLVD., 6TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 12866745 | ZOOMIE FOUNDATION | 6710 CALLE KORAL | APT 211 | | | GOLETA | CA | 93117 | |
| 10584352 | ZORNIO, JONATHAN | 9301 PRINCE WILLIAM | | | | AUSTIN | TX | 78730 | |
| 10283007 | ZRO (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM |
| 10283008 | ZSA TECHNOLOGY LABS INC. | 169 ROCK DRIVE | | | | NEW DUNDEE | ON | N0B 2E0 | CANADA |
| 10931178 | ZUBR EXCHANGE LIMITED | T SUITE 23 PORTLAND HOUSE, GLACIS ROAD | | | | | | | GIBRALTAR |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12168827 | ZUCKERMAN SPAEDER LLP | ATTN: AITAN GOELMAN AND ANDREW N. GOLDFARB | 1800 M STREET NW, SUITE 1000 | | | WASHINGTON | DC | 20036 | |
| 12168826 | ZUCKERMAN SPAEDER LLP C/O ALMAS | ATTN: LILY ZHANG AND DUNCAN RHEINGANS-YOO | 1800 M STREET NW, SUITE 1000 | | | WASHINGTON | DC | 20036 | |
| 12866747 | ABDULLA | ZUKAZ (AUST) L.P. | 9 GRIFFITH DRIVE | SPLITTERS CREEK | | NSW | | 2640 | AUSTRALIA |
| 12866748 | ZUMPANO PATRICIOS & POPOK PLLC | ATTN: MICHAEL S. POPOK, ESQ. | 134 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| 10276107 | ZURICH INSURANCE PLC | CORPORATE CENTER | MYTHENQUAI 2 | | | ZURICH | | 8002 | SWITZERLAND |
| 10595015 | ZZ'S CLUB | 151 NE 41ST STREET | | | | MIAMI | FL | 33137 | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068-JTD

Page 144 of 144

**Exhibit F**

Exhibit F
Schedule DEF Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12826714 | 16 POINTS LLC | MOVERLEY@16-POINTS.COM |
| 12826660 | ADVOKATUR SPRENGER UND PARTNER | LITHUANIA@SORAINEN.COM |
| 12826745 | AEGERTER + BRÄNDLE | INFO@AEGERTER-BRAENDLE.CH |
| 12826638 | APOLLO CAPITAL OPPORTUNITIES FUND LTD | HENRIK@APOLLOCAP.IO |
| 12826828 | APTOS FOUNDATION | CONTRACTS@APTOSLABS.COM |
| 12826689 | ARMSTRONG, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12826689 | ARMSTRONG, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12826689 | ARMSTRONG, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12826573 | ASHLA INTERNATIONAL INC | LOILUI@KYBER.NETWORK |
| 12826806 | AVALANCHE (BVI), INC. | EGS@AVAX.NETWORK |
| 12826815 | BASKETBALL PROPERTIES, LTD. | NAMINGRIGHTSSERVICES@HEAT.COM |
| 12826609 | BELTER, MARTIN | EMAIL ADDRESS ON FILE |
| 10281143 | BITGO TRUST COMPANY | INVOICES@BITGO.COM |
| 12826639 | BLOCKFI LENDING LLC | INSTITUTIONS@BLOCKFI.COM |
| 12826640 | BLOCKFILLS | TRADE@BLOCKFILLS.COM |
| 10281161 | BLOCKSCORE, INC. | BILLING@COGNITOHQ.COM |
| 10583933 | BORTSTEIN LEGAL GROUP | ACCOUNTING@BLEGALGROUP.COM |
| 10281193 | BRAZE INC. | AR@BRAZE.COM |
| 12826687 | BÜNDCHEN, GISELE CAROLINE | EMAIL ADDRESS ON FILE |
| 12826686 | CHEESMAN, JONATHAN | EMAIL ADDRESS ON FILE |
| 12826686 | CHEESMAN, JONATHAN | EMAIL ADDRESS ON FILE |
| 10281279 | CHICAGO MERCANTILE EXCHANGE INC. | INFO@CMEGROUP.COM |
| 12826753 | CHOO, TERENCE | EMAIL ADDRESS ON FILE |
| 12826747 | CHUM, ALLEN | EMAIL ADDRESS ON FILE |
| 10281309 | COACHELLA MUSIC FESTIVAL | NOTICES@AEGPRESENTS.COM |
| 10281329 | COLE-FRIEMAN & MALLON | KARL@COLEFRIEMAN.COM |
| 10281333 | COLORMATICS LLC | INFO@COLORMATICS.COM |
| 10278306 | CREATORS AGENCY LLC | ERIC@CREATORSAGENCY.CO |
| 10302571 | CURRY, STEPHAN | EMAIL ADDRESS ON FILE |
| 10584069 | DARA STUDIOS | RICH@DARA-STUDIOS.COM |
| 10281377 | DATADOG, INC. | INFO@DATADOGHQ.COM |
| 10584103 | DONE DEAL PROMOTIONS | SALES@DONEDEALPROMOTIONS.COM |
| 12826614 | ERIKSON, RALPH | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 5

Exhibit F
Schedule DEF Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10281544 | FACEBOOK, INC | AR@FB.COM |
| 10584188 | FORTUNE MEDIA, INC. D/B/A OPENFORTUNE | SHAWN@OPENFORTUNE.COM |
| 12826754 | FREEHILLS, HERBERT SMITH | EMAIL ADDRESS ON FILE |
| 12826725 | GALAGO HOLDINGS LIMITED | SIDDHARTH@WAZIRX.COM |
| 12826690 | GALLAGHER, REBECCA | EMAIL ADDRESS ON FILE |
| 12826690 | GALLAGHER, REBECCA | EMAIL ADDRESS ON FILE |
| 12826690 | GALLAGHER, REBECCA | EMAIL ADDRESS ON FILE |
| 12826615 | GARCIA, JEREMIAH | EMAIL ADDRESS ON FILE |
| 10281624 | GCKM LLP | GREG@PALMARTISTS.COM |
| 10278583 | GISELE CAROLINE BÜNDCHEN | EMAIL ADDRESS ON FILE |
| 10278583 | GISELE CAROLINE BÜNDCHEN | EMAIL ADDRESS ON FILE |
| 12826826 | GUARDIANS GUILD LIMITED | TEAM@GUILDOFGUARDIANS.COM |
| 12826611 | HANSON, AARON | EMAIL ADDRESS ON FILE |
| 12826599 | HASSANS | INFO@HASSANS.GI |
| 12826604 | HEARTHSIM LLC | ANDREW@HEARTHSIM.NET |
| 12826816 | HUMAN PROTOCOL FOUNDATION | PPARKER@HAMPSONANDCO.COM |
| 12826683 | ICC BUSINESS CORPORATION FZ LLC | CEONOTICES@ICC-CRICKET.COM, LEGAI.NOTICES@ICC-CRICKET.COM |
| 10281759 | IEX GROUP, INC. | LEGAL@IEXTRADING.COM |
| 12826767 | INFINITY CONFLOMERATE GROUP | INFO@ANIMALCONCERTS.COM |
| 12826605 | JASON YE | EMAIL ADDRESS ON FILE |
| 10277024 | JOSEPHINE SUN | EMAIL ADDRESS ON FILE |
| 10281857 | JUMIO | HARSHVARDHAN.MANDAVKAR@JUMIO.COM |
| 12826736 | KIANI, AYESHA | EMAIL ADDRESS ON FILE |
| 12826674 | KIK INTERACTIVE INC. | WMOUGAYAR@KIN.ORG |
| 12826637 | KIM AND CHANG (KOREA) | LAWKIM@KIMCHANG.COM |
| 12826741 | KOMMOD | HOTEL@KOMMOD.LI |
| 12826748 | KWEK, LINLI | EMAIL ADDRESS ON FILE |
| 12826617 | LAI (BENNY), YEN-JU | EMAIL ADDRESS ON FILE |
| 10279001 | LANDSCAPING SOLUTIONS | INFO@LANDSCAPESOLUTIONSLLC.COM |
| 12826693 | LAU, PETER | EMAIL ADDRESS ON FILE |
| 12826643 | LEMON FUND | ANDRES.VILELLA@LEMON.ME |
| 10546294 | LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | PDUFFY@MONUMENTALSPORTS.COM |
| 12826633 | LIQUID VALUE FUND I LP | INVESTORSERVICES@MGSTOVER.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 5

Exhibit F
Schedule DEF Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12826647 | LOOKSRARE | ZODD@LOOKSRARE.ORG, GUTS@LOOKSRARE.ORG |
| 10281982 | LOZA & LOZA, LLP | ACCOUNTING@LOZAIP.COM |
| 10584443 | LUNCH MONEY GROUP INC | ANTHONY.POMPLIANO@GMAIL.COM |
| 12826691 | LUTHRA, EVAN SINGH | EMAIL ADDRESS ON FILE |
| 12826691 | LUTHRA, EVAN SINGH | EMAIL ADDRESS ON FILE |
| 12826691 | LUTHRA, EVAN SINGH | EMAIL ADDRESS ON FILE |
| 12826822 | MANTICORE SECURITIES AS | EXCHANGE@SOLOGENIC.COM |
| 12826728 | MATRIX PORT TECHNOLOGIES (HONG KONG) LIMITED | MARTIN.LUI@MATRIXPORT.COM, JING.YAN@MATRIXPORT.COM |
| 10282058 | MERCEDES-BENZ GRAND PRIX LIMITED | IEGAL@MERCEDESAMQF1.COM |
| 10282059 | MERCEDES-BENZ GRAND PRIX LIMITED | IEGAL@MERCEDESAMQF1.COM |
| 10302154 | MIHMANLI, EGE | EMAIL ADDRESS ON FILE |
| 12826613 | MIRANDA, LUCAS | EMAIL ADDRESS ON FILE |
| 10282107 | MMBOC, LLC (TREVOR LAWRENCE) | ALAN@EXCELSM.COM |
| 10278879 | MODULO CAPITAL ALPHA FUND LP | CONTACT@MODULOCAPITAL.COM |
| 12826819 | MOJITO MARKETS S.A | MOJITO.FOUNDATION@GMAIL.COM |
| 10551006 | MONCADA, EDWARD | EMAIL ADDRESS ON FILE |
| 12826771 | MOONCOLONY LIMITED | INFO@MOONCOLONY.CO |
| 12826737 | MOUSSA, BENJAMIN | EMAIL ADDRESS ON FILE |
| 10302568 | NADER, SINA | EMAIL ADDRESS ON FILE |
| 12826621 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM | EMAIL ADDRESS ON FILE |
| 10282169 | NERDWALLET, INC | DKAAN@NERDWALLET.COM |
| 12826729 | NEXO CAPITAL | KALIN@NEXO.IO |
| 12826651 | NGUYEN, LYNN | EMAIL ADDRESS ON FILE |
| 10282212 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | MARCHAMBAULT@RIOTGAMES.COM, LEGALNOTICES@RIOTGAMES.COM |
| 12826831 | OFF THE CHAIN DEFI LTD. | MARIO@GDEPLAW.COM, TOMMY@PSYOPTIONS.IO, TAYLOR@PSYOPTIONS.IO |
| 10282242 | OHANA EXPERIENCE, LLC. | BRANDON@OHANAX.COM |
| 12826766 | OLIVEX (BVI) LIMITED | KEITH@OLIVEX.AI |
| 10281381 | ORTIZ, DAVID | EMAIL ADDRESS ON FILE |
| 10584620 | OTTER AUDITS LLC | ADMIN@OUDIT.IO |
| 12826752 | OTTERSEC LLC | CONTACT@OSEC.IO |
| 12826635 | PARADIGM ONE (CAYMAN) FEEDER LP | PARADIGMFUNDS@DEBEVOISE.COM |
| 10584632 | PATRIK BJORKSTROM ILLUSTRATION | BJORKSTROM.PATRIK@GMAIL.COM |

Exhibit F
Schedule DEF Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12826612 | PAVLOV, NICK | EMAIL ADDRESS ON FILE |
| 12826810 | PENTOSHI | PENGUINSNEST@PROTONMAIL.COM |
| 12826610 | PINCHES, ANDREW | EMAIL ADDRESS ON FILE |
| 10546278 | PLAY MAGNUS AS | ARNE@PLAYMAGNUS.COM |
| 12826620 | PONTE, LEJANIE MARIE | EMAIL ADDRESS ON FILE |
| 12826652 | RAMIREZ, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12826598 | RAMM, GARY | EMAIL ADDRESS ON FILE |
| 12826823 | REALY METAVERSE LTD | GEORGE@REALY.PRO |
| 10282432 | REDMOND CONSTRUCTION CORP | LWENINGER@REDMONDCONSTRUCTION.COM |
| 12826773 | RHINO NETWORK SOLUTIONS | ADMIN@RHINONETWORKSOLUTIONS.COM |
| 10278793 | RIGHTSIZE FACILITY | INFO@RIGHTSIZEFACILITY.COM |
| 12826824 | ROBERT PAULSEN LIMITED | ACCOUNTS@BORINGPROCOOL.IO, MOBY@BORINGPROTOCOL.IO |
| 12826705 | SALIM, AARON | EMAIL ADDRESS ON FILE |
| 10546279 | SALT VENTURE GROUP, LLC | JOHN@SALT.ORG; JOE@SALT.ORG |
| 12826692 | SAM BANKMAN-FRIED | EMAIL ADDRESS ON FILE |
| 10282523 | SARDINE AI CORP | BILLING@SARDINE.AI |
| 10584745 | SARDINEAI CORP | BILLING@SARDINE.AI |
| 10302284 | SCHOENING, JULIE | EMAIL ADDRESS ON FILE |
| 10302284 | SCHOENING, JULIE | EMAIL ADDRESS ON FILE |
| 10302401 | SEWELL, MICHAEL | EMAIL ADDRESS ON FILE |
| 12826807 | SHEN BO | EMAIL ADDRESS ON FILE |
| 12826807 | SHEN BO | EMAIL ADDRESS ON FILE |
| 10278693 | SHOHEI OHTANI | EMAIL ADDRESS ON FILE |
| 10278795 | SPOTIFY | OFFICE@SPOTIFY.COM |
| 10279511 | STRIPE | SUPPORT@STRIPE.COM |
| 12826829 | SUNLIGHT PROJECT LIMITED | SUNLIGHTPROJECTLIMITED@PROTONMAIL.COM |
| 12826619 | SZULC, DANIEL ANDRZEJ | EMAIL ADDRESS ON FILE |
| 10302032 | TAPANAKORNVUT, AUNCHISA | EMAIL ADDRESS ON FILE |
| 10282726 | TEB CAPITAL MANAGEMENT, INC. | PMATTOON@SCSFINANCIAL.COM |
| 12826730 | TESSERACT GROUP OY | LEGAL@TESSERACTINVESTMENT.COM |
| 10282809 | TRANSPERFECT (CHANCERY STAFFING) | DAVID.BORDAS@WEBEDIA-GROUP.COM |
| 12826667 | TRULIOO | ACCOUNTS@TRULIOO.COM |
| 10282840 | TWILIO INC | INVOICING@TWILIO.COM, INVOICING@TWILIO.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 5

Exhibit F
Schedule DEF Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10282840 | TWILIO INC | INVOICING@TWILIO.COM, INVOICING@TWILIO.COM |
| 10278717 | UDONIS HASLEM / UIH ENTERPRISES, INC. | SKINGJR1@GMAIL.COM |
| 10550065 | UVM SIGNUM BLOCKCHAIN FUND VCC | PAUL.NGTS@UOBGROUP.COM, CHARLES.KOKHC@UOBGROUP.COM |
| 12826731 | VANECK ETP AG | LIST_VANECK_ETP_AG@VANECK.COM |
| 10282915 | VOSKCOIN, LLC | VOSK@VOSKCOIN.IO |
| 12826618 | WALTERS, ALEX | EMAIL ADDRESS ON FILE |
| 10282926 | WASSERMAN MEDIA GROUP LLC | JBANKS@TEAMWASS.COM |
| 12826600 | W-SF GOLDFINGER OWNER VIII, L.L.C | 167NOTICES@SHAPACK.COM |

**Exhibit G**

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832209 | (RICHARD), CHE-JU HU | EMAIL ADDRESS ON FILE |
| 12832217 | ??? (FREYA), HU YINXUE | EMAIL ADDRESS ON FILE |
| 12831873 | 2873313 ONTARIO LIMITED | RICK_PROSTKO@OTPP.COM; LAW_INVESTMENTS@OTPP.COM |
| 12833111 | 3COMMAS TECHNOLOGIES OÜ | LEGAL@3COMMAS.IO |
| 12831239 | ABDALLA, JAKE | EMAIL ADDRESS ON FILE |
| 12832153 | ABDULLAH, TAHERA YASEEN NADEER | EMAIL ADDRESS ON FILE |
| 10280914 | ABG-SHAQ, LLC | APPROVALS@AUTHENTICBRANDS.COM |
| 10276359 | ADEBAYO JUWON | EMAIL ADDRESS ON FILE |
| | ADRIAN GUYE | EMAIL ADDRESS ON FILE |
| 12830549 | A-FUND II AFFILIATES FUND, L.P. | MBONNER@DCM.COM |
| 12830557 | AGARWAL, AMAN | EMAIL ADDRESS ON FILE |
| 12832890 | AKRIDGE, STEPHEN | EMAIL ADDRESS ON FILE |
| 12832148 | AL ZAROONI TUREVA AUDITING (AZT) | OFFICE@AZT.AE |
| 12831471 | ALBANY LAND COMPANY, LTD. C/O GLINTON SWEETING O'BRIEN | JMAYSON@GSOLEGAL.COM |
| 12831507 | ALBANY RESORT OPERATOR, LTD. | INFO@ALBANYBAHAMAS.COM |
| 12832543 | ALBERTY, SAVANNAH PAIGE | EMAIL ADDRESS ON FILE |
| 12832065 | ALDEKA COLEBROOKE OF CLUTCH EVENTS | ALDEKA.COLEBROOKE@OUTLOOK.COM |
| 12831470 | ALDRICH-DECHAMBEAU, BRYSON | EMAIL ADDRESS ON FILE |
| 12833150 | ALGORAND FOUNDATION, LTD. | SEANLEE@ALGORAND.FOUNDATION |
| 12831235 | ALSAMMAN, MHD HASAN | EMAIL ADDRESS ON FILE |
| 12832103 | ALTSHULER SHAHAM TRUSTS LTD. | LEEYAHB@ALTSHUL.CO.IL |
| 12833210 | ANCHOR LABS, INC | CATHERINE@ANCHORLABS.COM |
| 12832973 | ANCHORAGE LENDING CA, LLC | NATHAN@ANCHORAGE.COM; LEGAL@ANCHORAGE.COM |
| 12833032 | ANCHORAGE LENDING, LLC | LENDING@ANCHORAGE.COM |
| 12872723 | ANDREW FRANKLIN | EMAIL ADDRESS ON FILE |
| 12872728 | ANDY CROGHAN | EMAIL ADDRESS ON FILE |
| 12880705 | ANDY CROGHAN | EMAIL ADDRESS ON FILE |
| 12833128 | APOLLO CAPITAL OPPORTUNITIES FUND LTD | HENRIK@APOLLOCAP.IO |
| 12832269 | APPLE | AGREEMENT.SUPPORT@APPLE.COM |
| 12831409 | APTOS FOUNDATION | CONTRACTS@APTOSLABS.COM |
| 10302435 | ARAGAM, NEVIN | EMAIL ADDRESS ON FILE |
| 12832723 | ARGYRIDOU, JOANNA | EMAIL ADDRESS ON FILE |
| 12837251 | ARMANINO LLP | HEATHER.MOORE@ARMANINOLLP.COM |

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10551141 | ARNOLD, JEREMY | EMAIL ADDRESS ON FILE |
| 12832884 | ARORA, RAMNIK | EMAIL ADDRESS ON FILE |
| 12831232 | ARPA | FELIX.XU@ARPACHAIN.IO |
| 12832231 | ARRAKIS TECHNOLOGIES FZE | ARRAKIS-TECH@PROTONMAIL.COM |
| 12831923 | ARTZ FUND INVESTMENTS PTE LTD | PRADYUMNA@TEMASEK.COM.SG |
| 12831194 | ASCHENBRENNER, LEOPOLD | LEOPOLD.ASCHENBRENNER@GMAIL.COM |
| 12833044 | ASHLA INTERNATIONAL INC | LOILUU@KYBER.NETWORK |
| 12872743 | ASYA BERGAL | EMAIL ADDRESS ON FILE |
| 12880709 | ASYA BERGAL | EMAIL ADDRESS ON FILE |
| 12832719 | ATHINODOROU, ERINI | EMAIL ADDRESS ON FILE |
| 12832726 | ATHINODOROU, MR. MARIOS | EMAIL ADDRESS ON FILE |
| 12830942 | AUREL ASSOCIATION | FRANCOISLOUISBESSE@YAHOO.COM |
| 12833035 | AUX CAYES FINTECH CO. LTD. | LOAN@OKEX.COM |
| 12830655 | AVA LABS, INC. | LEGAL@AVALABS.ORG |
| 12833028 | AVALANCHE (BVI), INC. | EGS@AVAX.NETWORK |
| 12832489 | AZIZ, JEFFREY ALAN | EMAIL ADDRESS ON FILE |
| 12833110 | B2C2 LTD. | CONTACT@B2C2.NET |
| 12831999 | BACON, EMILY | EMAIL ADDRESS ON FILE |
| 12832492 | BANKMAN, JOE | EMAIL ADDRESS ON FILE |
| 12832318 | BANKS, SEVYN | EMAIL ADDRESS ON FILE |
| 12832008 | BARBANO, LYNLEY | EMAIL ADDRESS ON FILE |
| 12832537 | BARON, RYAN JACKSON | EMAIL ADDRESS ON FILE |
| 12830625 | BARSTOOL SPORTS, INC. | SAGE@BARSTOOLSPORTS.COM |
| 12832582 | BARTLETT, JAVED | EMAIL ADDRESS ON FILE |
| 12832407 | BASKETBALL PROPERTIES, LTD. | NAMINGRIGHTSSERVICES@HEAT.COM |
| 12832005 | BAUDOIN, KIARA | EMAIL ADDRESS ON FILE |
| 12831614 | BAZOOKA SEARCH LIMITED T/A THE SEARCH INITIATIVE | CONTACT@THESEARCHINITIATIVE.COM |
| 10551044 | BEAN, GLEN | EMAIL ADDRESS ON FILE |
| 12833139 | BECKER, JOEL | EMAIL ADDRESS ON FILE |
| 10584571 | BECKSTEAD, NICHOLAS | EMAIL ADDRESS ON FILE |
| 12832529 | BECKSTEAD, NICK | EMAIL ADDRESS ON FILE |
| 12832294 | BELVIY, AUTUMN | EMAIL ADDRESS ON FILE |
| 12833667 | BENAVIDES, LAUREN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832379 | BENZINGA - ALLEN ARNOLD | ACCOUNTING@BENZINGA.COM |
| 12832471 | BERNARD, DEVON | EMAIL ADDRESS ON FILE |
| 12832472 | BERNARD, DEVON WILEY | EMAIL ADDRESS ON FILE |
| 12831459 | BETWEEN BAYSIDE ESTATES LTD. | AGW@GTCLAW.COM |
| 12832968 | BHOP CONSULTING PTE LTD | ELSA@HBTC.COM |
| 12832603 | BHOUSE USA LLC | MFERNANDEZ-EDGE@BHOUSE.DESIGN |
| 12832530 | BILLS, NICOLE JANEWAY | EMAIL ADDRESS ON FILE |
| 12831411 | BINANCE HOLDINGS LTD | LISTING-AGREEMENT@BINANCE.COM |
| 12833178 | BISON TRAILS INTERNATIONAL | LEGAL@BISONTRAILS.CO |
| 12830807 | BIT3X TECHNOLOGIES PTE. LTD. | ADMIN@BIT3X.IO |
| 12831832 | BITCOIN BROADCASTS PROPRIETARY LIMITED | SYOMA@CRYPTOBANTER.COM |
| 12833079 | BITGO TRUST COMPANY INC | TRUSTLEGAL@BITGO.COM |
| 12831338 | BITGO TRUST COMPANY, INC. | DICK@BITGO.COM |
| 12832951 | BITGO, INC. | LEGAL@BITGO.COM |
| 12833071 | BITMEX | GREG@BITMEX.COM |
| 12833104 | BITOODA DIGITAL, LLC | TKELLY@BITOODA.IO |
| 12831954 | BITREN CAPITAL | ALGOTRADE.CC@GMAIL.COM |
| 12832950 | BITTREX GLOBAL (BERMUDA) LTD. | STEPHEN@BITTREXGLOBAL.COM |
| | BITTREX, INC. | ALISHA@BITTREX.COM |
| 12831227 | BITTREX, INC. | DEVIN@BITTREX.COM |
| 12833162 | BITVAVO B.V. | LENDING@BITVAVO.COM |
| 12832677 | BJÖRKSTRÖM, PATRIK | EMAIL ADDRESS ON FILE |
| 12832671 | BLAGODARNAYA, LYUBAVA | EMAIL ADDRESS ON FILE |
| | BLAKE BORGESON | EMAIL ADDRESS ON FILE |
| | BLOCKCHAIN.COM | ANDREID@BLOCKCHAIN.COM |
| 12832975 | BLOCKCHAIN.COM BVI (II) LTD | REID@BLOCKCHAIN.COM; MACRINA@BLOCKCHAIN.COM |
| 12833037 | BLOCKFI INTERNATIONAL LLC | INSTITUTIONS@BLOCKFI.COM |
| 10278515 | BLOCKFI INTERNATIONAL LTD | TRADING@BLOCKFI.COM |
| 12831968 | BLOCKFI TRADING LLC | ZAC@BLOCKFI.COM |
| 12832432 | BLOCKSCORE, INC. | LAIN@COGNITOHQ.COM |
| 12831801 | BLOOMBERG FINANCE L.P. | DATACONTRACT@BLOOMBERG.NET |
| 12831230 | BO, SHEN | EMAIL ADDRESS ON FILE |
| 12832006 | BOERNER, LINDSEY | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832669 | BOMFIM, LORENA PIMENTA | EMAIL ADDRESS ON FILE |
| 12832491 | BONG, JENNY JIN A | EMAIL ADDRESS ON FILE |
| 12830568 | BOO, HAROLD | EMAIL ADDRESS ON FILE |
| 10276554 | BORIS KIM | EMAIL ADDRESS ON FILE |
| 12831989 | BORYENACE, ADAM | EMAIL ADDRESS ON FILE |
| 12831381 | BRADLEY, WILLIAM | EMAIL ADDRESS ON FILE |
| 12831377 | BRADY, TYLER | EMAIL ADDRESS ON FILE |
| 12832462 | BRANHAM, CHASE THOMAS | EMAIL ADDRESS ON FILE |
| 12832220 | BRICHESE, ALESSIO | EMAIL ADDRESS ON FILE |
| 12831524 | BRINK, JAMES | EMAIL ADDRESS ON FILE |
| 12832297 | BROOK BLANKENSHIP | BBLANKENSHIP2021@GMAIL.COM |
| 12832770 | BROOKS, KEION | EMAIL ADDRESS ON FILE |
| 12832416 | BROWN RUDNICK LLP | SPALLEY@BROWNRUDNICK.COM |
| 12832328 | BROWN, CAMRYN | EMAIL ADDRESS ON FILE |
| 12830775 | BRYLLITE LTD. | YOORA@T3.CO.KR |
| 12831777 | BTIG LLCBRIAN ENDRES, CFO | BENDRES@BTIG.COM |
| 12832992 | BTSE HOLDINGS LIMITED | BD@BTSE.COM |
| 12830610 | BÜNDCHEN, GISELE CAROLINE | EMAIL ADDRESS ON FILE |
| 12831726 | BURGESS, MATT | EMAIL ADDRESS ON FILE |
| 12831279 | BURNS, COLLIN | EMAIL ADDRESS ON FILE |
| 12831363 | CAMELLA, GABRIEL | EMAIL ADDRESS ON FILE |
| 12832014 | CAMP, STANTON | EMAIL ADDRESS ON FILE |
| 12832331 | CANADA, BRENNAN | EMAIL ADDRESS ON FILE |
| 12832429 | CANOPY RE, INC. | ZENDAESTATE@GMAIL.COM |
| 12830640 | CANTOR VENTURES, L.P. | CARLOS.MAHOMAR@ALAMEDA-RESEARCH.COM |
| 12831250 | CAPITAL, GALOIS | EMAIL ADDRESS ON FILE |
| 12831296 | CAPSTONE FINANCIAL (HK) LIMITED | ENQUIRIES@THECAPFINGROUP.COM |
| 12831222 | CELSIUS NETWORK LIMITED | RKWASTENIET@KIRKLAND.COM; HEIDI.HOCKBERGER@KIRKLAND.COM; PATRICK.NASH@KIRKLAND.COM |
| 12830717 | CELSIUS NETWORK LIMITED | RONI@CELSIUS.NETWORK |
| 12830719 | CELSIUS NETWORK LLC | MEG@SACCULLOLEGAL.COM; AMS@SACCULLOLEGAL.COM |
| 12830761 | CERTIK LTD. | LISTING@CERTIK.ORG |
| 12832249 | CHAINALYSIS | RECEIVABLES-US@CHAINALYSIS.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831733 | CHAN, ANTON | EMAIL ADDRESS ON FILE |
| 12831264 | CHAN, CATHY | EMAIL ADDRESS ON FILE |
| 12831751 | CHAN, MICHELLE | EMAIL ADDRESS ON FILE |
| 12831820 | CHAN, TANG | EMAIL ADDRESS ON FILE |
| 12832466 | CHAPSKY, DANIEL | EMAIL ADDRESS ON FILE |
| 12831236 | CHARIS, LAW WING MAN | EMAIL ADDRESS ON FILE |
| 12831903 | CHEAM, TRISTAN | EMAIL ADDRESS ON FILE |
| 12830589 | CHEAM, TRISTAN L | EMAIL ADDRESS ON FILE |
| 12831822 | CHEESMAN, JONATHAN | EMAIL ADDRESS ON FILE |
| 12831728 | CHEN (TINA), TIAN YUN | EMAIL ADDRESS ON FILE |
| 12831702 | CHEN, ALLEN | EMAIL ADDRESS ON FILE |
| 12831693 | CHER, SOOK YEE | EMAIL ADDRESS ON FILE |
| 12831722 | CHEUNG, MAN HO | EMAIL ADDRESS ON FILE |
| 12831748 | CHOO, TERENCE | EMAIL ADDRESS ON FILE |
| 12872803 | CHRISTIAN DRAPPI | EMAIL ADDRESS ON FILE |
| 12831253 | CHRISTIANO, PAUL | EMAIL ADDRESS ON FILE |
| 12832725 | CHRISTOFOROU, MARIA | EMAIL ADDRESS ON FILE |
| 12832133 | CHRISWELL, CARLYLE | EMAIL ADDRESS ON FILE |
| 12830571 | CHU, JONATHAN | EMAIL ADDRESS ON FILE |
| 12831732 | CHUI (BRANDON), MAN KAI | EMAIL ADDRESS ON FILE |
| 12831736 | CHUI, BEATRICE | EMAIL ADDRESS ON FILE |
| 12832804 | CIAFFONCINI, ADRIAN | EMAIL ADDRESS ON FILE |
| 12832768 | CIRCLE INTERNET FINANCIAL, LLC | CONTRACTS@CIRCLE.COM |
| 12831964 | CITADEL SECURITIES AMERICAS LLC – HEATH TARBERT, JESSICA FRICKE | JESSICA.FRICKE@CITADEL.COM; HEATH.TARBERT@CITADEL.COM |
| 12833152 | CIVIC TECHNOLOGIES, INC. | LEGAL@CIVIC.COM |
| 12832534 | CLANCY, PAUL NATHAN | EMAIL ADDRESS ON FILE |
| 10301998 | CLARK, ALLEN MCKENZIE | EMAIL ADDRESS ON FILE |
| 12831780 | CLARK, LEILA | EMAIL ADDRESS ON FILE |
| 12832502 | CLAROS, KARIM NELSON JILLALI | EMAIL ADDRESS ON FILE |
| 12832469 | CLOUD, DANIELLE | EMAIL ADDRESS ON FILE |
| 12832468 | CLOUD, DANIELLE ANITHA | EMAIL ADDRESS ON FILE |
| 12831589 | CLOUDFLARE | ENTERPRISE@CLOUDFLARE.COM |
| 12833098 | COINBASE CREDIT, INC. | LEGAL@COINBASE.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 5 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831927 | COINBASE GLOBAL, INC. | VENTURES.LEGAL@COINBASE.COM; VENTURES@COINBASE.COM |
| 12831781 | COINSHARES CAPITAL MARKETS (JERSEY) | XBTINHOUSEJERSEY@GLOBALADVISORS.CO.UK |
| 12832412 | COJO SRATEGIES, LLC | COREY.DISTRICT3@GMAIL.COM |
| 12832964 | COLE-FRIEMAN & MALLON LLP - BART MALLON | BMALLON@COLEFRIEMAN.COM |
| 12831367 | COLES, JAAD | EMAIL ADDRESS ON FILE |
| 12832339 | COLLINS, DAIMION | EMAIL ADDRESS ON FILE |
| 12832601 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | GEORGE_MCMAHON@CABLE.COMCAST.COM |
| 12831657 | COMITE LUXEMBOURGEOIS POUR l'UNICEF | YNAUD@UNICEF.LU |
| 12831794 | COMPOUND LABS, INC | LEGAL@COMPOUND.FINANCE |
| 12831247 | COMPOUND LABS, INC. | OTC@COMPOUND.FINANCE |
| 12832272 | CONAWAY GRAVES GROUP | INFO@CONAWAYGRAVES.COM |
| 12831549 | CONYBEARE, SEBASTIAN DARREL | EMAIL ADDRESS ON FILE |
| 12832877 | COOPER, T'SHAE | EMAIL ADDRESS ON FILE |
| 12832926 | CQG, LLC | NOTIFY@CQG.COM |
| 12830935 | CRYPTERIUM AS | KIMM@CRYPTERIUM.COM |
| 12831834 | CRYPTOHOPPER B.V. | RUUD@CRYPTOHOPPER.COM; HENKJAN@CRYPTOHOPPER.COM |
| 12832298 | CULP, CHLOE | EMAIL ADDRESS ON FILE |
| 12831268 | CUMBERLAND MINING & MATERIALS LLC | COUNSEL@CUMBERLANDMINING.COM |
| 12830763 | CURE HOLDINGS LIMITED | COTGOGO@CURECOS.COM |
| 12832795 | CYRIL PIERRE MARIE LEGRET | EMAIL ADDRESS ON FILE |
| 12832477 | D'ALESSIO, EMMA | EMAIL ADDRESS ON FILE |
| 12832156 | DANHACH, BALSAM | EMAIL ADDRESS ON FILE |
| 10276703 | DANIEL SZU | SZULCDANIEL1@GMAIL.COM |
| 12832326 | DARIUS, DOMINIQUE | EMAIL ADDRESS ON FILE |
| 12832157 | DASTMALTCHI, MOHAMMAD HANS | EMAIL ADDRESS ON FILE |
| 12831707 | DASWANI, ROSHAN | EMAIL ADDRESS ON FILE |
| 12831231 | DAUT, RYAN | EMAIL ADDRESS ON FILE |
| 12832689 | DAVE INC. | ASHISH@DAVE.COM |
| 12832421 | DAVID ORTIZ CHILDREN'S FUND | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG; HLORBER@DAVIDORTIZCHILDRENSFUND.ORG |
| 12831355 | DAY, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12832657 | DE OLIVEIRA E SILVA, CLARA | EMAIL ADDRESS ON FILE |
| 12832210 | DELGADO, ANA DALIA CHAVEZ | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 6 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832137 | DELOITTE LIMITED | INFONICOSIA@DELOITTE.COM |
| 12830646 | DELPHIA HOLDINGS CORP. | ANDREW@DELPHIA.COM |
| 12832347 | DENTSU MCGARRY BOWEN LLC | ACCOUNTS.RECEIVABLE@MCGARRYBOWEN.COM |
| 12831369 | DERUITER, JONATHAN | EMAIL ADDRESS ON FILE |
| 12831349 | DEXTER, ALEXA | EMAIL ADDRESS ON FILE |
| 12831383 | DEXTER, ZACHARY | EMAIL ADDRESS ON FILE |
| 12832211 | DEYKARKHANOV, NIKOLAY | EMAIL ADDRESS ON FILE |
| 12832410 | DIGITAL CUSTODY TRUST COMPANY INC., | TERRY@DIGITALCUSTODY.CO |
| 12830560 | DILLEY, BRIAN C. | EMAIL ADDRESS ON FILE |
| 12831525 | DILLEY, CAMRYNN | EMAIL ADDRESS ON FILE |
| 12831526 | DILLEY, JEFFREY | EMAIL ADDRESS ON FILE |
| 12831481 | DINO GLOBAL LTD. C/O SEAN B. CALLENDER & CO. | SBCALLENDER@GMAIL.COM |
| 12832214 | DIPROSE, BEN JAMES | EMAIL ADDRESS ON FILE |
| 12831280 | DOUGHERTY, QUINN | EMAIL ADDRESS ON FILE |
| 12832843 | DR. DR. LÖTSCHER | MARCEL@LOETSCHER.COM |
| 12832291 | DRADEN, JOSHUA | EMAIL ADDRESS ON FILE |
| 12832122 | DRAPPI, CHRISTIAN | EMAIL ADDRESS ON FILE |
| 12832149 | DUBAI WORLD TRADE CENTER LLC | ASSET.MANAGEMENT@DWTC.COM |
| 12832149 | DUBAI WORLD TRADE CENTER LLC | ERWIN.LEWIS@DWTC.COM |
| 12831547 | DUMMETT, NOAH DENIS | EMAIL ADDRESS ON FILE |
| 12832495 | DUNNE, JORDAN | EMAIL ADDRESS ON FILE |
| 12832494 | DUNNE, JORDAN WILLIAM | EMAIL ADDRESS ON FILE |
| 12832441 | DURING, ADRIENNE ZOSHA | EMAIL ADDRESS ON FILE |
| 12832002 | DWYER, JOHN | EMAIL ADDRESS ON FILE |
| 12833203 | E D & F MAN CAPITAL MARKETS INC. | EDFPB-ONBOARDING@EDFMANCAPITAL.COM |
| 12832527 | EATTOCK, MORGAN | EMAIL ADDRESS ON FILE |
| 12832152 | EBARLE, JAISAMAIRA | EMAIL ADDRESS ON FILE |
| 12832044 | EDUDAO | INFO@EDUDAO.IO |
| 12832044 | EFFECTIVE OPS LIMITED | JOSH@EV.ORG |
| 12831994 | EMBER, CRAIG | EMAIL ADDRESS ON FILE |
| 12831386 | ERNST & YOUNG LAW GMBH | MARTIN.HANZL@EYLAW.AT |
| 12832223 | ESTRIN, ALEJANDRO | EMAIL ADDRESS ON FILE |
| 12832684 | EVENTUS SYSTEMS, INC. | TRAVIS@EVENTUSSYSTEMS.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 7 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832428 | EVOLVE BANK & TRUST | LEGAL@GETEVOLVED.COM |
| 12832967 | FANATICS HOLDINGS, INC | CHAVEN@FANATICS.COM |
| 12832146 | FARAHAT & CO. | SALES@FARAHATCO.COM |
| 12831653 | FARVAHAR CAPITAL, LLC | OMEED@FVRCAP.COM |
| 12830561 | FEDUKE, CHARLES | EMAIL ADDRESS ON FILE |
| 12830543 | FELDMAN, KENNETH | EMAIL ADDRESS ON FILE |
| 12831773 | FENWICK & WEST LLP | AALBERTSON@FENWICK.COM |
| 12833074 | FENWICK & WEST LLP | MDICKE@FENWICK.COM |
| 12832796 | FERGUSON, DAVID ANTHONY | EMAIL ADDRESS ON FILE |
| 12831181 | FICKEL, JAMES | EMAIL ADDRESS ON FILE |
| 12831245 | FICKEL, JAMES | EMAIL ADDRESS ON FILE |
| 12831887 | FINANCIAL-INFORMATION-TECHNOLOGIES, LLC | TPHELPS@FINTECH.COM |
| 12832577 | FIORE, DOMENIC | EMAIL ADDRESS ON FILE |
| 12832578 | FIORE, DOMENIC JAMES | EMAIL ADDRESS ON FILE |
| 12831897 | FISERV SOLUTIONS, LLC | KIM.GAW@FISERV.COM |
| 12831358 | FISH, DEXTER J. | EMAIL ADDRESS ON FILE |
| 12832301 | FLAHERTY, DEVYN | EMAIL ADDRESS ON FILE |
| 12832191 | FLETCHER, CHELSEA | EMAIL ADDRESS ON FILE |
| 12832081 | FLS CAPITAL PTE. LTD. | TARUN.TANDON@FLSCAPITAL.COM |
| 12830753 | FLUZCOIN GLOBAL INC. | STEFAN@FLUZCOIN.IO |
| 12832078 | FOLKVANG SRL | EMAIL ADDRESS ON FILE |
| 12831867 | FOLKVANG, SRL | EMAIL ADDRESS ON FILE |
| 12832107 | FOLKVANG, SRL | EMAIL ADDRESS ON FILE |
| 12832341 | FOREMAN, KOREY | EMAIL ADDRESS ON FILE |
| 12832259 | FOREST, PAUL | EMAIL ADDRESS ON FILE |
| 12832544 | FORRESTER-SIMS, SCOTT | EMAIL ADDRESS ON FILE |
| 12830618 | FORTIS ADVISORS LLC | NOTICES@FORTISREP.COM |
| 12832721 | FOURNARI, FRINI | EMAIL ADDRESS ON FILE |
| 12832588 | FRANGELLA, LOUIS | EMAIL ADDRESS ON FILE |
| 12832567 | FRANKLIN, ANDREW LAWRENCE | EMAIL ADDRESS ON FILE |
| 12832332 | FREDRICK, CHARLES JOSEPH | EMAIL ADDRESS ON FILE |
| 12831553 | FRIEDBERG, DANIEL SCOTT | EMAIL ADDRESS ON FILE |
| 12831755 | FULLSTORY, INC | LEGAL@FULLSTORY.COM |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831724 | FUNG (DEREK), WAI HO | EMAIL ADDRESS ON FILE |
| 12831581 | FURIA ESPORTS LLC | AKKARI@FURIA.GG |
| 12832958 | FXCH LIMITED | ONBOARDING@FXCLR.COM; MEMBERSHIP@FXCLR.COM |
| 10276812 | GABY SPARTZ | EMAIL ADDRESS ON FILE |
| 12833068 | GALAGO HOLDINGS LIMITED | SIDDHARTH@WAZIRX.COM |
| 12831220 | GALAXY DIGITAL LLC | JOE.MCGRADY@GALAXYDIGITAL.IO |
| 12833109 | GALAXY DIGITAL LLC | ANDREW.SIEGEL@GALAXYDIGITAL.IO |
| 12831685 | GALAXY DIGITAL TRADING CAYMAN, LLC | JOE.MCGRADY@GALAXYDIGITAL.COM |
| 12832290 | GARBERS, CHASE | EMAIL ADDRESS ON FILE |
| 12830574 | GARCIA, KEVIN KAI NIELSEN | EMAIL ADDRESS ON FILE |
| 12832317 | GARRETT, HASKELL | EMAIL ADDRESS ON FILE |
| 12831796 | GB SOLUTIONS LLC | GEBOUGH@GMAIL.COM |
| 12832063 | GCKM LLP | GREG@PALMARTISTS.COM |
| 12832068 | GENESIS BLOCK LIMITED | ADMIN@GENESISBLOCKHK.COM |
| 12833183 | GENESIS BLOCK LTD. | ADMIN@GENESISBLOCK.COM |
| 12831238 | GENESIS GLOBAL CAPITAL, LLC | MICHAEL@GENESISCAP.CO |
| 12831274 | GENESIS GLOBAL CAPITAL, LLC | KRISTOPHER@GENESISCAP.CO |
| 12832481 | GENEVIEVE ST-MICHEL | EMAIL ADDRESS ON FILE |
| 12832151 | GHEZZI, BENIOT | EMAIL ADDRESS ON FILE |
| 12831208 | GIBSON, DUNN & CRUTCHER LLP | SIGLOVER@GIBSONDUNN.COM |
| 12831364 | GITLAB INC. | LEGAL@GITLAB.COM |
| 12832478 | GLINSKIY, EVGENY | EMAIL ADDRESS ON FILE |
| 10281649 | GLUSHON SPORTS MANAGEMENT | JG@GLUSHONSM.COM |
| 12832784 | GOLDFIELDS MONEY (GMY) | INFO@GOLDFIELDSMONEY.COM.AU |
| 12831655 | GOLDMAN SACHS & CO. LLC | MATHEW.MCDERMOTT@GS.COM; MARIANNA.LOPERT@GS.COM |
| 12832576 | GONZALEZ, DEVVIS | EMAIL ADDRESS ON FILE |
| 12832482 | GONZALO ANDRES GUTIERREZ SCHOENMAKERS | GAGUTIERREZ1997@GMAIL.COM |
| 12831384 | GOOGLE CLOUD EMEA LTD. | LEGAL-NOTICES@GOOGLE.COM |
| 12831635 | GRAFTED GROWTH, LLC | JACKSON@GRAFTEDGROWTH.COM |
| 12831017 | GREAT HARBOUR TRADING LIMITED | CAMPBELL@BEACONCAYMAN.COM |
| 12831674 | GREYLOCK 16 LIMITED PARTNERSHIP | DSULLIVAN@GREYLOCK.COM |
| 12831763 | GU, LAN | EMAIL ADDRESS ON FILE |
| 12832115 | GUI, DAVID | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 9 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12830667 | GUNN, JASON | EMAIL ADDRESS ON FILE |
| 12832562 | GUREVICH, YEVGENY | EMAIL ADDRESS ON FILE |
| 12830693 | GUY, WARREN | EMAIL ADDRESS ON FILE |
| 12830750 | GXTPLATFORM INC. | SUPPORT@GXT.CENTER |
| 12831845 | HACKEN OÜ | INFO@HACKEN.IO |
| 12831196 | HAGERTY, NEIL | EMAIL ADDRESS ON FILE |
| 12832560 | HALTER, JACOB | EMAIL ADDRESS ON FILE |
| 12832561 | HALTER, WILLIAM JACOB | EMAIL ADDRESS ON FILE |
| 12832128 | HAMILTON, OLIVER | EMAIL ADDRESS ON FILE |
| 12832306 | HARDING, KALEI | EMAIL ADDRESS ON FILE |
| 12832554 | HARRON, TREVOR | EMAIL ADDRESS ON FILE |
| 12832525 | HART, MIKE | EMAIL ADDRESS ON FILE |
| 12832309 | HARTLEY, KRYSTINA | EMAIL ADDRESS ON FILE |
| 10277817 | HASHKEY FINTECH INVESTMENT FUND LP | ZYU@HASHKEY.CAPITAL |
| 12831803 | HASHKEY FINTECH INVESTMENT FUND LP | ZYU@HASHKEY.CAPITAL.COM |
| 12833209 | HASHKEY TRADING LIMITED | TRADING@HASHKEY.COM |
| 12831192 | HAZARIAN, DAVID | EMAIL ADDRESS ON FILE |
| 12831376 | HELGESON, SCOTT | EMAIL ADDRESS ON FILE |
| 12831278 | HENDRYCKS, DAN | EMAIL ADDRESS ON FILE |
| 12831628 | HERBERT SMITH FREEHILLS LLP | NATALIE.CURTIS@HSF.COM |
| 12831996 | HESS, DANIEL | EMAIL ADDRESS ON FILE |
| 12831587 | HEUNG WING MOTORS LIMITED | RONALD.LEARN@UPUP.COM.HK |
| 12832198 | HIDAKA, YURI | EMAIL ADDRESS ON FILE |
| 12832322 | HIGHLER, DESHAUN | EMAIL ADDRESS ON FILE |
| 12832051 | HODL MEDIA INC. | OHLHAVER@GMAIL.COM |
| 12833029 | HODLNAUT PTE. LTD. | FOUNDERS@HODLNAUT.COM |
| 12831626 | HOGAN LOVELLS INTERNATIONAL LLP | JOHN.SALMON@HOGANLOVELLS.COM |
| 12830564 | HOROWITZ, DANIEL | EMAIL ADDRESS ON FILE |
| 12831298 | HORUS SECURITY CONSULTING LLC | JARHEADPHIL85@GMAIL.COM |
| 12832487 | HUANG, JASON | EMAIL ADDRESS ON FILE |
| 12832488 | HUANG, JASON JOHN | EMAIL ADDRESS ON FILE |
| 12832456 | HUFF, AUSTIN RILEY | EMAIL ADDRESS ON FILE |
| 12832225 | HUI ???, LI ZHEN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12833047 | HUMAN PROTOCOL FOUNDATION | PPARKER@HAMPSONANDCO.COM |
| 12832484 | HUSTON, HEATHER | EMAIL ADDRESS ON FILE |
| 12833114 | HXRO GAMES, LTD | SUPPORT@HXRO.IO |
| 12831784 | HXRO GAMES, LTD. | DAN.GUNSBERG@HXRO.IO |
| 12830690 | HYUNGSANG, KIM | EMAIL ADDRESS ON FILE |
| 12831870 | I'M KIND OF A BIG DEAL, LLC | NEIL@NEILPATEL.COM |
| 12831583 | ICC BUSINESS CORPORATION FZ LLC | LEGAL.NOTICES@ICC-CRICKET.COM; CEONOTICES@ICC-CRICKET.COM |
| 12833206 | IFINEX INC. | LEGAL@BITFINEX.COM |
| 12832729 | IGNATIOU, NEFELI | EMAIL ADDRESS ON FILE |
| 12832716 | ILIADOU, ANASTASIA | EMAIL ADDRESS ON FILE |
| | IMAVSON | IMAVSON@GSOLEGAL.COM |
| 12831677 | INCENTIVE ECOSYSTEM FOUNDATION | MARIO@GDEPLAW.COM |
| 12832057 | INVESTMENT HOLDCO INC | STEPHEN@STACKEDINVEST.COM |
| 12832197 | JABER, WILLIAM | EMAIL ADDRESS ON FILE |
| 12832444 | JANSON, ALEXIS ELISABETH | EMAIL ADDRESS ON FILE |
| 12831379 | JEDZEJEC, VERONICA | EMAIL ADDRESS ON FILE |
| 12832329 | JEFFERSON, KIARA | EMAIL ADDRESS ON FILE |
| 12832414 | JENNER & BLOCK LLP | JCREELAN@JENNER.COM |
| 10281820 | JENNIFER L MILLER | EMAIL ADDRESS ON FILE |
| 1028182 | JEREMY CRANFORD | EMAIL ADDRESS ON FILE |
| | JIIDEFT | JIIDEFT@LENNOXPATON.COM |
| 12832213 | JK ADVISORY PTY LTD | JAMIE@JKENNEDY.COM.AU |
| 10276999 | JOHN CONBERE | EMAIL ADDRESS ON FILE |
| 10301977 | JOHNSON, AJA SAVON | EMAIL ADDRESS ON FILE |
| 12831992 | JOHNSON, BRENT | EMAIL ADDRESS ON FILE |
| 12830586 | JOHNSON, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12830575 | JOHNSON, KEVIN | EMAIL ADDRESS ON FILE |
| 12831345 | JOSHI, NIKHIL | EMAIL ADDRESS ON FILE |
| 12832250 | JUMIO | HARSHVARDHAN.MANDAVKAR@JUMIO.COM |
| 12832769 | JUMP OPERATIONS, LLC | PTRINH@JUMPTRADING.COM |
| 12832485 | JUN, HYUNG KYU | EMAIL ADDRESS ON FILE |
| 12832363 | JUNG, BRIAN | EMAIL ADDRESS ON FILE |
| 12831851 | JUSCUTUM LLC | OFFICE@JUSCUTUM.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 11 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12830587 | KANSCHAT, THOMAS | EMAIL ADDRESS ON FILE |
| 12832730 | KAPOULEA, NIKOLETA | EMAIL ADDRESS ON FILE |
| 10302409 | KARAM, MONIKA | EMAIL ADDRESS ON FILE |
| 10277063 | KARIYA (MIKE) KAYAMORI | EMAIL ADDRESS ON FILE |
| 12830582 | KARNJANAPRAKOR, MICHAEL | EMAIL ADDRESS ON FILE |
| 12830566 | KARUNARATNE, GIHAN | EMAIL ADDRESS ON FILE |
| 12831221 | KATTEN MUCHIN ROSENMAN LLP | LANCE.ZINMAN@KATTEN.COM |
| 12832475 | KATZ, ELIORA | EMAIL ADDRESS ON FILE |
| 12834476 | KATZ, ELIORA | EMAIL ADDRESS ON FILE |
| 12832295 | KEEN, BETHANEY | EMAIL ADDRESS ON FILE |
| 12832311 | KENDRICK, MORGAN | EMAIL ADDRESS ON FILE |
| 12833115 | KEPLER SPACE INDUSTRIES LIMITED | FREEMAN@EFAS.IO |
| 12831517 | KEVWAY LIMITED | CLEM@CLEMENTMAYNARD.COM |
| 12832589 | KHALIL, MARK | EMAIL ADDRESS ON FILE |
| 12831347 | KHORRAMI, ABAAS | EMAIL ADDRESS ON FILE |
| 12830578 | KIM, MARK | EMAIL ADDRESS ON FILE |
| 12832277 | KIMBALL STROUD & ASSOCIATES, INC. (KSA) | BASIA@KIMBALLSTROUD.COM |
| 12831630 | KING & WOOD MALLESONS | URSZULA.MCCORMACK@AU.KWM.COM |
| 12831981 | KIRSTEN, JOHANN | EMAIL ADDRESS ON FILE |
| 12831818 | KOC, SINAN | EMAIL ADDRESS ON FILE |
| 12832208 | KOIKE, ASAKO | EMAIL ADDRESS ON FILE |
| 12832642 | KONDIC, ŽIVKO | EMAIL ADDRESS ON FILE |
| 12832745 | KONKRIT ACCOUNTING SERVICES LTD | INFO@KRONKRITACCOUNTING.COM |
| 12831353 | KOTARA, BRANDON | EMAIL ADDRESS ON FILE |
| 12832813 | KUSATSU, KEVIN | EMAIL ADDRESS ON FILE |
| 12832226 | KUZMENKOV, VASILII | EMAIL ADDRESS ON FILE |
| 12831259 | KWAN, CHAN | EMAIL ADDRESS ON FILE |
| 10302479 | LABOSCO, PAUL | EMAIL ADDRESS ON FILE |
| 12831299 | LABOSCO, PAUL | EMAIL ADDRESS ON FILE |
| 12831729 | LAI (BENNY), YEN-JU | EMAIL ADDRESS ON FILE |
| 12832308 | LANDERS, KIERSTEN | EMAIL ADDRESS ON FILE |
| 12832937 | LANDSTAR INVESTMENTS LIMITED | S.D.MINKEY@GMAIL.COM |
| 12832634 | LARRY DAVID C/O LATTE LARRY INC | MATT@LEVELFOURLLC.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12830613 | LAU, PETER | EMAIL ADDRESS ON FILE |
| 12830572 | LAURIE, KARL MARLON | EMAIL ADDRESS ON FILE |
| 12830818 | LAV AIR COFEE LLC | SUPPORT@LOVEAIRCOFFEE.COM |
| 12832015 | LAWLER, TANA | EMAIL ADDRESS ON FILE |
| 12832324 | LEAL, DEMARVIN | EMAIL ADDRESS ON FILE |
| 12830621 | LEDGER AND COBIE ENTERPRISES | BRIAN@UPONLY.TV |
| 12831965 | LEDGERPRIME LLC | SHILIANG@LEDGERPRIME.COM |
| 12831709 | LEE (BRIAN), TIN KA | EMAIL ADDRESS ON FILE |
| 12831766 | LEE, BRIAN | EMAIL ADDRESS ON FILE |
| 12833065 | LEE, CHRIS | EMAIL ADDRESS ON FILE |
| 12831710 | LEE, ELIZABETH | EMAIL ADDRESS ON FILE |
| 12832086 | LEE, MR. SEUNG GUN | EMAIL ADDRESS ON FILE |
| 12833033 | LEE, WENDY LARAINE | EMAIL ADDRESS ON FILE |
| 12831543 | LENNOX, KEITH DOUGLAS | EMAIL ADDRESS ON FILE |
| 12832310 | LEONARD, MACK | EMAIL ADDRESS ON FILE |
| 12833045 | LESLIE, TAM NAI HIM | EMAIL ADDRESS ON FILE |
| 12832731 | LEVENTIS, NIKOLAS | EMAIL ADDRESS ON FILE |
| 12832278 | LEVER INC | BILLING@LEVER.CO |
| 12832555 | LEVINE, TREVOR | EMAIL ADDRESS ON FILE |
| 12832497 | LEYTON, JOSHUA | EMAIL ADDRESS ON FILE |
| 12831721 | LI (QUINN), KE YUN | EMAIL ADDRESS ON FILE |
| 12832155 | LILLA, RAPHAEL | EMAIL ADDRESS ON FILE |
| 12832402 | LINCOLN HOLDINGS LLC | PDUFFY@MONUMENTALSPORTS.COM |
| 10277158 | LING HSUAN (TERESA) JUAN | EMAIL ADDRESS ON FILE |
| 12831237 | LING, CHEN YI | EMAIL ADDRESS ON FILE |
| 12832084 | LIQUID VALUE GP LIMITED | MATTHEW.GRAHAM@SINOGLOBALCAPITAL.COM; INVESTORSERVICES@MGSTOVER.COM |
| 12831169 | LIQUIDITY TECHNOLOGIES LTD | MARK@COINFLEX.COM |
| 12831935 | LITWIN, ELLIOT ROSS | EMAIL ADDRESS ON FILE |
| 12832824 | LIU, HAN XIN | EMAIL ADDRESS ON FILE |
| 12832815 | LIU, STEPHEN GARLOCK | EMAIL ADDRESS ON FILE |
| 12833135 | LMX LABS, LLC | LEGAL@LMXLABS.COM |
| 12832609 | LOCKERVERSE, INC. | MARCUS@LOCKERVERSE.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831725 | LOK MING WUN (QUEENIE) | LOKMING0117@GMAIL.COM |
| 12831240 | LONERGAN, BRIAN | EMAIL ADDRESS ON FILE |
| 12832256 | LOOKER DATA SCIENCES, INC. | USCA-SIMBA-CLOUD@GOOGLE.COM |
| 12832305 | LOPRESTE, KAIA | EMAIL ADDRESS ON FILE |
| 12831788 | LOTT, MAXIM | EMAIL ADDRESS ON FILE |
| 12832509 | LOTTA BLUMBERG | EMAIL ADDRESS ON FILE |
| 12832004 | LOVERO, JUSTIN | EMAIL ADDRESS ON FILE |
| 10282424 | LOWE, REBECCA | EMAIL ADDRESS ON FILE |
| 12830579 | LUBNER, MATT | EMAIL ADDRESS ON FILE |
| 12833064 | LUNAR 8 GLOBAL SERVICES INC | JP@THORCHAIN.ORG |
| 12832009 | LYON, MATTHEW | EMAIL ADDRESS ON FILE |
| 12832127 | MA, DIANA | EMAIL ADDRESS ON FILE |
| 12831711 | MA, ZHONGUYAN | EMAIL ADDRESS ON FILE |
| 12832515 | MACDONALD, MARISSA | EMAIL ADDRESS ON FILE |
| 12832216 | MAES IT CONSULT | PHILIPPEMAES91@GMAIL.COM |
| 12831297 | MAHOMAR, CARLOS | EMAIL ADDRESS ON FILE |
| 12830947 | MANGA PAY OU | LEE@ENVOYDEFI.COM |
| 12831990 | MANN, BRANDON | EMAIL ADDRESS ON FILE |
| 12831199 | MARC, ZACH | EMAIL ADDRESS ON FILE |
| 10277203 | MARIA SHAIKH | EMAIL ADDRESS ON FILE |
| 12830688 | MARISA | EMAIL ADDRESS ON FILE |
| 12831370 | MARKOU, JOSHUA | EMAIL ADDRESS ON FILE |
| 12832898 | MARQUETTE, VANESSA | EMAIL ADDRESS ON FILE |
| 12831747 | MARTIN, PO MAN | EMAIL ADDRESS ON FILE |
| 12830580 | MARTINHO, MICHAEL | EMAIL ADDRESS ON FILE |
| 12830562 | MASON, CHARLES | EMAIL ADDRESS ON FILE |
| 12832523 | MASON, MEGAN ELAINE | EMAIL ADDRESS ON FILE |
| 12832158 | MASTERCARD ASIA/PACIFIC PTE. LTD. | DRISS.BELEMLIH@MASTERCARD.COM |
| 12830662 | MASTERS, JERED | EMAIL ADDRESS ON FILE |
| 12830664 | MASTERS, JERED | EMAIL ADDRESS ON FILE |
| 12831669 | MATHEWS, SUNJAY | EMAIL ADDRESS ON FILE |
| 12832886 | MATONEE INC. | MO@MATONEE.IO |
| 12832845 | MATZKE, ROBIN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 14 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832010 | MAYER, MATTHEW | EMAIL ADDRESS ON FILE |
| 12832011 | MCGEE, MIKE | EMAIL ADDRESS ON FILE |
| 12832511 | MCKINSTRY, LUIS GUINAND | EMAIL ADDRESS ON FILE |
| 12830585 | MCLETCHIE, SHELDON | EMAIL ADDRESS ON FILE |
| 12831997 | MEENTS, DAVID | EMAIL ADDRESS ON FILE |
| 12832767 | MELAMED, SETH | EMAIL ADDRESS ON FILE |
| 12832916 | MEMETIC CAPITAL LP | ERIC@MGNR.IO; BRYN@MGNR.IO |
| 12832025 | MENGALI, ALEF | EMAIL ADDRESS ON FILE |
| 12832229 | MERCADE, XAVIER MOLINA | EMAIL ADDRESS ON FILE |
| 12830602 | MERCEDES- BENZ GRAND PRIX | LEGAL@MERCEDESAMGF1.COM |
| 12832419 | MERCEDES-BENZ GRAND PRIX LIMITED | IEGAL@MERCEDESAMQF1.COM |
| 12832532 | MESSINA JR., OSCAR | EMAIL ADDRESS ON FILE |
| 12830765 | MFUN | BRIAN@MFUN.IO |
| 12832406 | MIAMI-DADE COUNTY, FLORIDA | DANIEL.WALL@MIAMIDADE.GOV |
| 12831201 | MICHELLE SUN, LLC | MICHESUN@GMAIL.COM |
| 12832204 | MIGUE, GUSTAVO RAMON | EMAIL ADDRESS ON FILE |
| 12832474 | MIHMANLI, EGE | EMAIL ADDRESS ON FILE |
| 10277268 | MIKAEL JOHAN HERMAN KEUSSEN | MIKAEL@FTX.US |
| 10277269 | MIKAEL KEUSSEN | EMAIL ADDRESS ON FILE |
| 12831533 | MILICIC, IVANA | EMAIL ADDRESS ON FILE |
| 12832016 | MILLAR, TIM | EMAIL ADDRESS ON FILE |
| 12830570 | MILLER, JENNIFER | EMAIL ADDRESS ON FILE |
| 12832982 | MING (ASLAN), HO TAK | EMAIL ADDRESS ON FILE |
| 12831535 | MING, KARIS WUN SIU | EMAIL ADDRESS ON FILE |
| 12832333 | MINTZ, DAVION | EMAIL ADDRESS ON FILE |
| 12832320 | MITCHELL, TERADJA | EMAIL ADDRESS ON FILE |
| 12831223 | MITHANI, JAY | EMAIL ADDRESS ON FILE |
| 12832079 | M-LEAGUE PTE. LTD. | SAI@MPLGAMING.COM |
| 12830607 | MMBOC, LLC (TREVOR LAWRENCE) | ALAN@EXCELSM.COM |
| 12833062 | MO, JASON | EMAIL ADDRESS ON FILE |
| 12831372 | MODERN TREASURY | HELLO@MODERNTREASURY.COM |
| 12832933 | MODULO CAPITAL INC. | INVESTORS@MODULOCAPITAL.COM |
| 12831408 | MOJITO MARKETS S.A | MOJITO.FOUNDATION@GMAIL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832531 | MOLINA, NILS | EMAIL ADDRESS ON FILE |
| 12832977 | MONCADA, EDWARD | EMAIL ADDRESS ON FILE |
| 12832382 | MOON, EDDIE | EMAIL ADDRESS ON FILE |
| 10301995 | MORA, ALIAN FERNANDEZ | EMAIL ADDRESS ON FILE |
| 12832682 | MORRISON & FOERSTER LLP | JSILBERMAN@MOFO.COM |
| 12832585 | MOSER, JESSICA | EMAIL ADDRESS ON FILE |
| 12832570 | MUDALIYAR, BALAJI VARADARAJU | EMAIL ADDRESS ON FILE |
| 12832313 | MUFFLEY, JOSETTE | EMAIL ADDRESS ON FILE |
| 12831354 | MULHERIN, BRIAN G. | EMAIL ADDRESS ON FILE |
| 12832591 | MUZZONIGRO, PETER | EMAIL ADDRESS ON FILE |
| 12830643 | MYSTEN LABS, INC. | EVAN@MYSTENLABS.COM |
| 12831944 | MYTHICAL, INC. | JEFF@MYTHICAL.GAMES |
| 12832546 | NAGAMINE, SCOTT | EMAIL ADDRESS ON FILE |
| 12832587 | NAM, KEESAN | EMAIL ADDRESS ON FILE |
| 12831026 | NANOLABS, INC. | CLEMAHIEU@NANO.ORG |
| 10302388 | NASS, MATTHEW | EMAIL ADDRESS ON FILE |
| 10277298 | NATHANIEL WHITTEMORE | EMAIL ADDRESS ON FILE |
| 12832749 | NAV CONSULTING, INC. | MAIN@NAVCONSULTING.NET |
| 12832748 | NAV FUND SERVICES (CAYMAN) LTD. | FUNDSERVICES@NAVCAYMAN.NET |
| 12832195 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM | N8MOGAN@GMAIL.COM |
| 12832870 | NEIL PATEL DIGITAL LLC | MIKEG@NPDIGITAL.COM; JJ@NPDIGITAL.COM |
| 12832459 | NELSON, BRANDON | EMAIL ADDRESS ON FILE |
| 12832365 | NERDWALLET, INC | DKAAN@NERDWALLET.COM |
| 12831699 | NETO, ANTONIO | EMAIL ADDRESS ON FILE |
| 12832212 | NEWETT, MICHAEL | EMAIL ADDRESS ON FILE |
| 12832942 | NEXO CAPITAL INC. | KALIN@NEXO.IO |
| 12832196 | NGOC, PHAM NGUYEN | EMAIL ADDRESS ON FILE |
| 12831912 | NGOY, LENA | EMAIL ADDRESS ON FILE |
| 12831202 | NGUYEN, PHUONG LINH | EMAIL ADDRESS ON FILE |
| 12832535 | NGUYEN, PHUONG LINH | EMAIL ADDRESS ON FILE |
| 12832218 | NIKAMI, SHOKO | EMAIL ADDRESS ON FILE |
| 12832930 | NISHITH DESAI ASSOCIATES | VAIBHAV.PARIKH@NISHITHDESAI.COM |
| 12831691 | NIUM PTE. LTD | JAYEEN.HONG@NIUM.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832431 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | MARCHAMBAULT@RIOTGAMES.COM; LEGALNOTICES@RIOTGAMES.COM |
| 12830713 | NUGENESIS OU | ADMIN@ADVAGROUP.COM.AU |
| 12831694 | NVESTE, DAVID | EMAIL ADDRESS ON FILE |
| 12830611 | O'LEARY PRODUCTIONS INC. | AKENJEEV@OLEARYVENTURES.COM |
| 12831474 | OCEAN TERRACE (BY STERLING) LTD | INFO@STERLINGGLOVALLTD.COM |
| 12831472 | OCEAN TERRACE (BY STERLING) LTD. | NBAIN@LENNOXPATON.COM; DJOHNSTONE@LENNOXPATON.COM |
| 12832943 | OFF THE CHAIN DEFI LTD. | TOMMY@PSYOPTIONS.IO; TAYLOR@PSYOPTIONS.IO |
| 12832289 | OHANA EXPERIENCE, LLC. | BRANDON@OHANAX.COM |
| 12831592 | OHTANI, SHOHEI | EMAIL ADDRESS ON FILE |
| 12831744 | OKOCHA, FELIX | EMAIL ADDRESS ON FILE |
| 12832344 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | MDOLAN@OLDREPUBLICTITLE.COM |
| 12832394 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | LPLOTKIN@PROPERTYMG.COM |
| 12832972 | OLIVEX (BVI) LIMITED | KEITH@OLIVEX.AI |
| 12831205 | ORNELAS, DELANEY | EMAIL ADDRESS ON FILE |
| 12831542 | ORNELAS, DELANEY RAE | EMAIL ADDRESS ON FILE |
| 12830581 | O'ROURKE, MICHAEL | EMAIL ADDRESS ON FILE |
| 12832393 | ORTIZ, DAVID | EMAIL ADDRESS ON FILE |
| 12831266 | OS LIMITED | HELLO@OSL.COM |
| 12831368 | OUTEN, JAMES FREDERICK | EMAIL ADDRESS ON FILE |
| 12832327 | OWENS, KAYLA | EMAIL ADDRESS ON FILE |
| 12832797 | OXYGEN VAULT LIMITED | PAVEL.IZMAYLOV@TMF-GROUP.COM |
| 12832557 | PALAPARTHI, VENU | EMAIL ADDRESS ON FILE |
| 12832150 | PALM GARDENS | PALMG@EIM.AE |
| 12832460 | PANAYIOTIS | EMAIL ADDRESS ON FILE |
| 12832461 | PAPADOPOULOS, CAROLINE | EMAIL ADDRESS ON FILE |
| 12832720 | PAPADOPOULOS, CAROLINE | EMAIL ADDRESS ON FILE |
| 12831970 | PAPPAS, THEODOROS | EMAIL ADDRESS ON FILE |
| 12832100 | PARADIGM FUND LP | OPERATIONS@PARADIGM.XYZ |
| 12831228 | PARADIGM ONE (CAYMAN) FEEDER LP | IR@PARADIGM.XYZ |
| 12831246 | PARAMOUNT HOLDINGS CORP. | PABLO@UBANX.IO |
| 12832540 | PARAMOUNT HOLDINGS CORP. | PABLO@UBANX.IO; MARY@UBANX.IO |
| 12831546 | PARDEE, SAM | EMAIL ADDRESS ON FILE |
| | PARKE, NATHANIEL THOMPSON | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832449 | PARNELL, ANDREW | EMAIL ADDRESS ON FILE |
| 12831400 | PATOMAK GLOBAL PARTNERS, LLC | RECEIVABLES@PATOMAK.COM |
| 12832683 | PAUL HASTINGS LLP | LAURELRIMON@PAULHASTINGS.COM |
| 12832323 | PAYTON, JAVONTA | EMAIL ADRESS ON FILE |
| 12831475 | PBM ALBANY LLC C/O CLINTON SWEETING O'BRIEN | JMAYSON@GSOLEGAL.COM |
| 12832330 | PENN, JAELYNN | EMAIL ADDRESS ON FILE |
| 12832385 | PENTOSHI | EMAIL ADDRESS ON FILE |
| 12832202 | PEPPER, SAM LACHLAN NEVILLE | EMAIL ADDRESS ON FILE |
| 12831705 | PERERA, SHYAN | EMAIL ADDRESS ON FILE |
| 12831209 | PERKINS COIE LLP | AMPAINTER@PERKINSCOIE.COM |
| 12832681 | PERKINS COIE LLP | DSYRACUSE@PERKINSCOIE.COM |
| 12832722 | PESCE, VINCENZO | EMAIL ADDRESS ON FILE |
| 12831680 | PESWANI, JAYESH | EMAIL ADDRESS ON FILE |
| 10277387 | PETER LAU | EMAIL ADDRESS ON FILE |
| 12833151 | PHILIPPINE DIGITAL ASSET EXCHANGE (PDAX), INC. | NICHEL@PDAX.PH; COMPLIANCE@PDAX.PH; INSTITUTIONS@PDAX.PH |
| 12831991 | PHILLIPS, BREANNA | EMAIL ADDRESS ON FILE |
| 12831193 | PICKLE SOFTWARE LLC | LANCECOTINGKEH@GMAIL.COM |
| 10302391 | PLACE, MATTHEW | EMAIL ADDRESS ON FILE |
| 12830773 | PLATIN LIMITED. | ALLON@PLATIN.IO |
| 12831582 | PLAY MAGNUS AS | ARNE@PLAYMAGNUS.COM |
| 12831895 | PLAYUP INTERACTIVE PTY LTD | COMPLIANCE@PLAYUP.COM |
| 12831982 | PLAYUP LTD. | DANIEL.SIMIC@PLAYUP.COM |
| 12830808 | PLEDGECAMP HOLDINGS LTD. | J@PLEDGECAMP.COM |
| 12832112 | PLEMONT HOLDINGS 1 LIMITED | AHLEGAL@ALANHOWARDFAMILY.COM |
| 12833046 | PLUTUS LENDING LLC | TRADING@ABRA.COM |
| 12832747 | POGODIN, PAVEL IGOR | EMAIL ADDRESS ON FILE |
| 12832193 | PONTE, LEJANIE MARIE | EMAIL ADDRESS ON FILE |
| 12832199 | POZZOBON, FABRIZIO | EMAIL ADDRESS ON FILE |
| 12831844 | PREFECT TECHNOLOGIES, INC | BRIAN.R@PREFECT.IO |
| 12832304 | PRESAD, JEYA | EMAIL ADDRESS ON FILE |
| 12831631 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | CATHERINE.L.STAHLMANN@PWC.COM |
| 12831407 | PRICEWATERHOUSECOOPERS AG | CHRISTOPH.BAERTZ@PWC.CH |
| 12831643 | PRIME TRUST, LLC | SCOTT@PRIMETRUST.COM |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831945 | PRIME TRUST, LLC | INFO@PRIMETRUST.COM |
| 12833205 | PRIME TRUST, LLC | SUPPORT@PRIMETRUST.COM |
| 12831371 | PRINCIPE, MARY K. | EMAIL ADDRESS ON FILE |
| 12831805 | PROPER TRUST AG | JP@EXODUS.IO |
| 12831559 | PT DATINDO INFONET PRIMA | MILKENJONATHAN@BITOCTO.COM |
| 12831915 | QIAN, ANTONY JUN XIN | EMAIL ADDRESS ON FILE |
| 12830790 | QNAPSE LTD. | QCITY@QCITYCOIN.ORG |
| 12830871 | QUANTSTAMP, INC. | RICHARD@QUANTSTAMP.COM |
| 12832922 | RAIN MANAGEMENT W.L.L. | AI@RAIN.BH |
| 12832499 | RAMIREZ, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12832451 | RASCH, ANDREW ALLEN | EMAIL ADDRESS ON FILE |
| 12831541 | RATINEY, DAVID ANAND | EMAIL ADDRESS ON FILE |
| 12833042 | RAWSON, RYAN MICHAEL LEIGH | EMAIL ADDRESS ON FILE |
| 12832013 | REBASE PTY LTD | DAMIEN@REBASE.COM.AU |
| 12831576 | REDDIT, INC | LEGAL@REDDIT.COM |
| 12830934 | REDFOX LABS | BENNY@REDFOXLABS.IO |
| 12832418 | REED SMITH LLP | CHRISTINE.PARKER@REEDSMITH.COM |
| 12832602 | REGALIA, MILLER STARR | EMAIL ADDRESS ON FILE |
| 12832123 | RHEINGANS-YOO, ROSS | EMAIL ADDRESS ON FILE |
| 12831663 | RIBBIT BULLFROG II, L.P. | CINDY@RIBBIT.COM |
| 12832314 | RICKS, ELIAS "ELI" | EMAIL ADDRESS ON FILE |
| 12832580 | ROBERTS, JACK DYLAN | EMAIL ADDRESS ON FILE |
| 12832293 | ROSS, AMAYA | EMAIL ADDRESS ON FILE |
| 12830554 | ROSS, JEFF | EMAIL ADDRESS ON FILE |
| 12832409 | RUBY MORIARTY, LLC | T@RUBYMORIARTY.COM |
| 10277477 | RUIDONG ZHANG | EMAIL ADDRESS ON FILE |
| 12832126 | RUSSELL, KHAIJA | EMAIL ADDRESS ON FILE |
| 12831692 | RUSSELL, VALDEZ K. | EMAIL ADDRESS ON FILE |
| 12832593 | SADIN, STEVEN | EMAIL ADDRESS ON FILE |
| 12831917 | SALAME, RYAN | EMAIL ADDRESS ON FILE |
| 12831150 | SALESFORCE.COM SINGAPORE PTE. LTD | NOREPLY_SFDC@SALESFORCE.COM |
| 12833163 | SALT DIGITAL LENDING LLC | LOANOPERATION@SALTLENDING.COM; DUSTIN.HULL@SALTLENDING.COM |
| 12831480 | SAMCO BAHAMAS LTD. | JLIDDELL@LENNOXPATON.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831743 | SAMUELS, KENDRA | EMAIL ADDRESS ON FILE |
| 12832307 | SANDERCOCK, KATHRYN | EMAIL ADDRESS ON FILE |
| 12832000 | SANDMAN, GREGORY | EMAIL ADDRESS ON FILE |
| 12832694 | SARDINEAI CORP | LEGAL@SARDINE.AI |
| 12832251 | SARDINEAI CORPORATION | MYLES@SARDINE.AI |
| 12832093 | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | OPS@SATORIRESEARCH.IO |
| 12832082 | SATOSHI HOLDINGS LIMITED | IMRAANMOOLA@SKY.COM |
| 12832952 | SATYA MANAGEMENT LLC | WEINSTEIN.MARC1@GMAIL.COM |
| 12832012 | SAUGSTAD, MONIQUE | EMAIL ADDRESS ON FILE |
| 12831362 | SAYED, FADY ABDELAZIZ ZOHDY | EMAIL ADDRESS ON FILE |
| 12830599 | SC30 INC. | HILARY@SC30.COM |
| 12831924 | SCGE FUND, L.P. | WU@SEQUOIACAP.COM; SUMME@SEQUOIACAP.COM |
| 12830559 | SCHEIDEL, ASHLEY | EMAIL ADDRESS ON FILE |
| 12830553 | SCHEIDEL-SMITH, ASHLEY | EMAIL ADDRESS ON FILE |
| 12831548 | SCHETTERER, SAMUEL JACOB | EMAIL ADDRESS ON FILE |
| 10302167 | SCHWARTZ, ERIC | EMAIL ADDRESS ON FILE |
| 12831361 | SCHWARTZ, ERIN | EMAIL ADDRESS ON FILE |
| 12831647 | SCI VENTURES INC. | JOHN@SCI.PH |
| 12832457 | SCOTT, BERT | EMAIL ADDRESS ON FILE |
| 12832454 | SCOTT-VARGAS, ANTONIO | EMAIL ADDRESS ON FILE |
| 12832512 | SCOTT-VARGAS, LUIS | EMAIL ADDRESS ON FILE |
| 12832343 | SEALS, KENNETH | EMAIL ADDRESS ON FILE |
| 12831889 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | EGARTENLAUB@SENATORLP.COM |
| 12831664 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III – ENDURANCE PARTNERS, L.P. | SEQUOIACAPITAL@SEQUOIACAP.COM |
| 12830604 | SEQUOR TRENDS LIMITED | DAVID@TECHNICALROUNDUP.COM |
| 12832194 | SEWELL, MICHAEL | EMAIL ADDRESS ON FILE |
| 12832733 | SHANOS, ALEXANDROS | EMAIL ADDRESS ON FILE |
| 12831988 | SHAREHOLDER REPRESENTATIVE SERVICES LLC | DEALS@SRSACQUIOM.COM |
| 12830584 | SHARIRLI, NIKI | EMAIL ADDRESS ON FILE |
| 12831375 | SHARMA, RAHUL | EMAIL ADDRESS ON FILE |
| 12831703 | SHAY, NICHOLAS | EMAIL ADDRESS ON FILE |
| 12826807 | SHEN BO | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832299 | SHERRILL, SYDNEY | EMAIL ADDRESS ON FILE |
| 12832224 | SHIN (JACK), JAEHYUNG | EMAIL ADDRESS ON FILE |
| 12831995 | SHINDLEDECKER, CRAIG | EMAIL ADDRESS ON FILE |
| 12831667 | SHOWTYME JONES VENTURES, LLC | ALVIN16JONES@YAHOO.COM |
| 12832206 | SILVA, ALEJANDRO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 12831163 | SILVER REGULATORY ASSOCIATES LLC | FKHAN@SILVERREG.COM |
| 12831716 | SIM, JUN YI ELWIN | EMAIL ADDRESS ON FILE |
| 12832001 | SIME, JEFF | EMAIL ADDRESS ON FILE |
| 12832312 | SIMS, JEFF | EMAIL ADDRESS ON FILE |
| 12831814 | SINGH, GURURAJ | EMAIL ADDRESS ON FILE |
| 12830821 | SIU, CALVIN CHI HO | EMAIL ADDRESS ON FILE |
| 12831871 | SKYBRIDGE CAPITAL | BMESSING@SKYBRIDGE.COM |
| 12832762 | SKYBRIDGE CAPITAL II, LLC | MNOBLE@SKYBRIDGE.COM |
| 12832761 | SKYBRIDGE COIN FUND LP | STAKOWSKY@SKYBRIDGE.COM; JZINS@SKYBRIDGE.COM |
| 12832003 | SLATE, JOSHUA ALLEN | EMAIL ADDRESS ON FILE |
| 12831244 | SLIMROCK INVESTMENTS PTE LTD | JAAN.TALLINN@GMAIL.COM |
| 12830653 | SOBA STUDIOS, INC | JUHA.PAANANEN@CREW.GG |
| 12830647 | SOJ TRADING LTD. | MURLOC@JOEPEGS.COM |
| 12832094 | SOLSCAN PTE. LTD. | LE@SOLSCAN.IO |
| 12830852 | SP GORBACHEV DENIS DMITRIEVICH | DENIS.D.GORBACHEV@GMAIL.COM |
| 12832649 | S-PHOENIX STUDIO | SPHOENIXSTUDIO@GMAIL.COM |
| 12830754 | SPORTSCASTR INTERNATIONAL LTD. | KEVIN@SPORTSCASTR.COM |
| 12833179 | STABILITY LABS PTY. LTD. | JAMES@STABILITYLABS.CO |
| 12832668 | STEINMANN, LEROY | EMAIL ADDRESS ON FILE |
| 12830953 | STELLAR DEVELOPMENT FOUNDATION | LEGAL@STELLAR.ORG |
| 12832706 | STOCKTWITS, INC | RKHANNA@STOCKTWITS.COM |
| 12831934 | STOCKTWITS, INC. | LEGAL@STOCKTWITS.COM |
| 12831190 | STORY, ALTON | EMAIL ADDRESS ON FILE |
| 12833207 | SUCCESS ORIGIN LIMITED | BUAWANG1@GMAIL.COM |
| 12830703 | SUDAC, OLIVIER | EMAIL ADDRESS ON FILE |
| 12831741 | SUERO, REYNALDO JOSE RAMIREZ | EMAIL ADDRESS ON FILE |
| 12833350 | SUN HUNG KAI STRATEGIC CAPITAL LIMITED | LINCOLN.YEH@SHKCO.COM, DONNY.PARK@SHKCO.COM, PEINVESTMENTS@SHKCO.COM, DOWI.NG@SHKCO.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 21 of 25

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832258 | SUN, JOSEPHINE | EMAIL ADDRESS ON FILE |
| 12831759 | SUVARNA, ASHISH | EMAIL ADDRESS ON FILE |
| 12832505 | SWAN, KATHRYN | EMAIL ADDRESS ON FILE |
| 12831932 | SWIFT MEDIA ENTERTAINMENT, INC. | WWANG@SOLOMID.NET |
| 12832192 | SZULC, DANIEL ANDRZEJ | EMAIL ADDRESS ON FILE |
| 12832798 | TAI MO SHAN LIMITED | LEGAL@JUMPTRADING.COM |
| 12832188 | TANG (ANITA), LI JING | EMAIL ADDRESS ON FILE |
| 12832189 | TAPANAKORNVUT, AUNCHISA | EMAIL ADDRESS ON FILE |
| 12830542 | TARGETSMART COMMUNICATIONS, LLC | TOM.BONIER@TARGETSMART.NET |
| 12832361 | TEAM PLAYBACK LLC | MICHAEL@TEAMPLAYBACK.COM |
| 12830606 | TEB CAPITAL MANAGEMENT, INC. | PMATTOON@SCSFINANCIAL.COM |
| 12833129 | TESSERACT UK ACCESS II LTD | LEGAL@TESSERACTINVESTMENT.COM |
| 12833159 | TETHER INTERNATIONAL LIMITED | LEGAL@TETHER.TO |
| 12831772 | THE API3 FOUNDATION | MASON@API3.ORG |
| 12832417 | THE LAW OFFICES OF JOHN J. FASO, P.C. | JOHN@JFASO.COM |
| 12832325 | THOMAS, IIMAR'I | EMAIL ADDRESS ON FILE |
| 12831696 | TIEN (NATALIE), WEN HSIN | EMAIL ADDRESS ON FILE |
| 12831568 | TIGER GLOBAL PIP 15 LLC | LEGALNOTICES@TIGERGLOBAL.COM |
| 12831588 | TL INTERNATIONAL BV | EILEE@VEAT.KR |
| 12833030 | TOMOCHAIN PTE. LTD. | LONG@TOMOCHAIN.COM |
| 12832055 | TOOLS FOR HUMANITY CORPORATION | ALEX@WORLDCOIN.ORG |
| 12832056 | TOOLS FOR HUMANITY CORPORATION | ALEX@WORLDCOIN.COM |
| 12833158 | TOWER 535 TENANT LIMITED - TOWER 535 TENANT LIMITED (WEWORK) | WE-CN-15778@WEWORK.COM |
| 12832786 | TRADER COBB PTY LTD | CRAIG@TRADERCOBB.COM |
| 12831980 | TRADINGVIEW | FOUNDERS@TRADINGVIEW.COM |
| 12831727 | TRAN, ANDY | EMAIL ADDRESS ON FILE |
| 12832186 | TRAN, ANDY | EMAIL ADDRESS ON FILE |
| 12831666 | TRIBE CAPITAL VI, LLC - SERIES 11 | ARJ@TRIBECAP.CO |
| 12831939 | TRM LABS, INC. | PATRICK@TRMLABS.COM |
| 12832227 | TRUONG, HANG THI THUY | EMAIL ADDRESS ON FILE |
| | TRUSTTOKEN, INC. | RAFAEL.COSMAN@TRUSTTOKEN.COM |
| 12831295 | TRUSTTOKEN, INC. | LEGAL@TRUSTTOKEN.COM |
| 12831739 | TSANG (CHARLIE), KIN HANG | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12831723 | TSE (TONY), KA KI | EMAIL ADDRESS ON FILE |
| 12832794 | TUOHY, CHRISTOPHER JOSEPH | EMAIL ADDRESS ON FILE |
| 12832699 | TWIG USA INC | MIKE.SARGEANT@TWIG-GROUP.COM |
| 12831590 | TWILIO INC. | INVOICING@TWILIO.COM |
| 12831795 | TWO SIGMA INVESTMENTS, LP | DATALEGAL@TWOSIGMA.COM |
| 12830841 | TWOGAP HOLDINGS PTE. LTD | LUONG@TWOGAP.COM |
| 12830766 | TYPHON LTD. | ANDY@XAYA.IO |
| 12832228 | UCHIKURA, SAYAKA | EMAIL ADDRESS ON FILE |
| 12830600 | UJH ENTERPRISES, INC. | SKINGJR1@GMAIL.COM; MISTERMIAMI5000@GMAIL.COM |
| 12830936 | UNIBRIGHT IT GMBH | MARTEN@UNIBRIGHT.IO |
| 12830788 | UNITEDDATA, INC A BVI COMPANY | ERAN@SHOPIN.COM |
| 12832108 | UPBOTS GMBH | CONTACT@UPBOTS.IO |
| 12832503 | VAETH, KARISTA | EMAIL ADDRESS ON FILE |
| 12833136 | VALIANT CAPITAL MANAGEMENT, L.P. | MICHAELA@VALIANTCAPITAL.COM; BRIAN@VALIANTCAPITAL.COM |
| 12833027 | VANECK ETP AG | LIST_VANECK_ETP_AG@VANECK.COM |
| 12833184 | VANNEWKIRK, NICHOLAS | EMAIL ADDRESS ON FILE |
| 12830758 | VANYWHERE LIMITED | I@VANYWHERE.COM |
| 10277697 | VENU PALAPARTHI | EMAIL ADDRESS ON FILE |
| 12833043 | VERADITTAKIT, PAUL | EMAIL ADDRESS ON FILE |
| 12831485 | VERIDIAN CORPORATE CENTER LLC | RRIGBY@BAYCOURTLAW.COM |
| 12831457 | VERIDIAN DEVELOPMENT GROUP LTD | SANDS@BRICKELLBAHAMAS.COM |
| 12830641 | VICTORIA | EMAIL ADDRESS ON FILE |
| 12832319 | VICTORY PARK MANAGEMENT, LLC | SZEMNICK@VPCADVISORS.COM |
| 12831136 | VINCENT, TARON | EMAIL ADDRESS ON FILE |
| 12832923 | VIRTUAL REHAB OÜ | RAJI@VIRTUALREHAB.CO |
| 12831380 | VOLATILITY TOKEN MASTER FUND | HOUSI@FBG.CAPITAL |
| 12832377 | VONAGE BUSINESS INC. | LEGALNOTICES@VONAGE.COM |
| 12833202 | VOSKCOIN | VOSK@VOSKCOIN.IO |
| 12832070 | VOULGARIS, HARALABOS | EMAIL ADDRESS ON FILE |
| 12832896 | VOYAGER DIGITAL HOLDINGS, INC. | SEHRLICH@INVESTVOYAGER.COM |
| 12831195 | VPC IMPACT ACQUISITION HOLDINGS III, INC. | GWATSON@VICTORYPARKCAPITAL.COM |
| 12831234 | WAGE, MATT | EMAIL ADDRESS ON FILE |
| | WAI, CHAN LUK | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit G

Schedule G Email Service List

Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12832185 | WALTERS, ALEX | EMAIL ADDRESS ON FILE |
| 12832336 | WARE, LANCE | EMAIL ADDRESS ON FILE |
| 12832638 | WASSERMAN MEDIA GROUP, LLC | WPHILLIPS@TEAMWASS.COM; JBANKS@TEAMWASS.COM |
| 12832340 | WATKINS, KAREEM | EMAIL ADDRESS ON FILE |
| 12832007 | WEITKAM III, LOUIS | EMAIL ADDRESS ON FILE |
| 12831962 | WESTERN ALLIANCE BANK | LISA.KREMERS@BRIDGEBANK.COM; HEATHER.KELLY@BRIDGEBANK.COM |
| 12831243 | WESTGREEN HOUSING LTD | LUKEDING@MSN.COM |
| 12832519 | WETJEN, MARK | EMAIL ADDRESS ON FILE |
| 12831998 | WEVER, DENA | EMAIL ADDRESS ON FILE |
| 12831949 | WEWORK | WE-US-56160@WEWORK.COM |
| 12831160 | WEWORK, 12 EAST 49TH STREET TENANT, LLC | WE-US-68553@WEWORK.COM |
| 12832337 | WHEELER, SAHVIR | EMAIL ADDRESS ON FILE |
| 12830556 | WHIDDEN, ADAM | EMAIL ADDRESS ON FILE |
| 12830552 | WHIDDEN, ALYX | EMAIL ADDRESS ON FILE |
| 12833041 | WICE, ALEXANDER CHALERMKLAO | EMAIL ADDRESS ON FILE |
| 12832175 | WIJESURIYA, JASON JOHN EDIRIWEERA | EMAIL ADDRESS ON FILE |
| 12832316 | WILLIAMS, KYREN | EMAIL ADDRESS ON FILE |
| 12832064 | WILLIAMS, MIZPAH | EMAIL ADDRESS ON FILE |
| 12832302 | WILSON, EMMA | EMAIL ADDRESS ON FILE |
| 12831339 | WILSON, TIM | EMAIL ADDRESS ON FILE |
| 12831492 | WINCHESTER REALTY LTD. | SLOWE@KINGLAWBAHAMAS.COM |
| 12831382 | WOLTERS KLUWER | INFO@WOLTERSKLUWER.COM |
| 12831540 | WONG, DARREN | EMAIL ADDRESS ON FILE |
| 12831273 | WOWOO PTE. LTD. | F.NICHOLS@WOWOONET.COM |
| 12831936 | WPROMOTE, LLC | STETSON.NEWMAN@WPROMOTE.COM |
| 12831950 | W-SF GOLDFINGER OWNER VIII, LLC | NOTICES@STRATGICLEASINGLAW.COM; 167NOTICES@SHAPACK.COM |
| 12833155 | WU, AMY TONG | EMAIL ADDRESS ON FILE |
| 12831719 | WU, RAN | EMAIL ADDRESS ON FILE |
| 12832131 | WU, TAO | EMAIL ADDRESS ON FILE |
| 10302663 | WU, ZHENGXUN | EMAIL ADDRESS ON FILE |
| 12831486 | WYNN DEVELOPMENT LIMITED | AWC@GTCLAW.COM |
| 12832606 | WYRE PAYMENTS, INC. | YANNI@SENDWYRE.COM |
| 12832203 | XIA (BETTY), HUANG | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.

Case No. 22-11068 (JTD)

Exhibit G
Schedule G Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12830979 | XTOCK LTD. | NAYA2SANGYUN@XTOCK.IO |
| 12831737 | XU (ALLY), LI | EMAIL ADDRESS ON FILE |
| 12831919 | XU, VICTOR ZHETAO | EMAIL ADDRESS ON FILE |
| 12832446 | XUE, ALFRED TONGZHUANG | EMAIL ADDRESS ON FILE |
| 12831706 | YANAI, KAITO | EMAIL ADDRESS ON FILE |
| 12831816 | YANG (CHARLES), CHANG YONG | EMAIL ADDRESS ON FILE |
| 12831769 | YANG, HANDI | EMAIL ADDRESS ON FILE |
| 12831712 | YEE (JOSEPHINE), CHAN KAM | EMAIL ADDRESS ON FILE |
| 12832978 | YEE, CHAN KAM | EMAIL ADDRESS ON FILE |
| 12831920 | YI, XIA WEI | EMAIL ADDRESS ON FILE |
| 12832825 | YOON, ANTHONY | EMAIL ADDRESS ON FILE |
| 12832315 | YORK, CADE | EMAIL ADDRESS ON FILE |
| 12831993 | YOUNG, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12830583 | YU, NATHAN | EMAIL ADDRESS ON FILE |
| 12832802 | YUN, CHEN TIAN | EMAIL ADDRESS ON FILE |
| 12832662 | ZABUDOWSKI, FERNANDA RUTES | EMAIL ADDRESS ON FILE |
| 10278739 | ZANE COLE TACKETT | EMAIL ADDRESS ON FILE |
| 12833166 | ZEROEX, INC. | LEGAL@0X.ORG |
| 10302665 | ZHANG, ZIRUI | EMAIL ADDRESS ON FILE |
| 12832981 | ZHE (CONSTANCE), WANG | EMAIL ADDRESS ON FILE |
| 12832245 | ZHE, CONSTANCE WANG | EMAIL ADDRESS ON FILE |
| 12831753 | ZHENG (MILES), QI WEN | EMAIL ADDRESS ON FILE |
| 12832828 | ZHENG, AGNES | EMAIL ADDRESS ON FILE |
| 12832732 | ZHIROVAKHINA, TATIANA | EMAIL ADDRESS ON FILE |
| 12831233 | ZHOU, ALICE | EMAIL ADDRESS ON FILE |
| 12832979 | ZHOU, ALICE | EMAIL ADDRESS ON FILE |
| 12831359 | ZIELINSKI, DOROTHY | EMAIL ADDRESS ON FILE |
| 12830588 | ZIKMUND, TOBIN | EMAIL ADDRESS ON FILE |
| 12832686 | ZIMMERMAN, CHASE | EMAIL ADDRESS ON FILE |
| 12832736 | ZIOURTI, NAYIA | EMAIL ADDRESS ON FILE |
| 12831396 | ZIOURTI, PANAGIOTA | EMAIL ADDRESS ON FILE |

**Exhibit H**

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10550131 | ? ?? | 277148017@QQ.COM |
| 10550130 | ??? | 41136169@QQ.COM |
| 10278470 | [1390508778] | EMAIL ADDRESS ON FILE |
| 10278471 | [CCYOY520] | EMAIL ADDRESS ON FILE |
| 10278473 | [FOUNDATION] | EMAIL ADDRESS ON FILE |
| 10278474 | [FTTMOON1E8] | EMAIL ADDRESS ON FILE |
| 10278475 | [OLLAGUR] | EMAIL ADDRESS ON FILE |
| 10278477 | [TRITSL569] | EMAIL ADDRESS ON FILE |
| 10278478 | [WANGDOUT9] | EMAIL ADDRESS ON FILE |
| 12864617 | 0316 COMPANY | KIMDONGBEOM@KOINVESTOR.COM |
| 12864619 | 11-11 DG PARTNERS INC. | DG@11-11DG.PARTNERS, KARAN@11-11DG.PARTNERS, ARUL@11-11DG.PARTNERS |
| 12165083 | 12538742@QQ.COM | EMAIL ADDRESS ON FILE |
| 10550747 | 15505 SPOTSWOOD FURNACE RD | EMAIL ADDRESS ON FILE |
| 12864620 | 162 SPC | JANICE.PARK@162DIGITALCAPITAL.COM |
| 12864623 | 1WORLD ONLINE, INC | INFO@1WORLDONLINE.COM |
| 10280900 | 2000 CENTER STREET LLC | ANDY@DIABLOHOLDINGS.COM |
| 10278479 | 200MS LABS LTD | ACCOUNTS@200MS.IO |
| 12104853 | 24DIMA | EMAIL ADDRESS ON FILE |
| 12864624 | 2608584 ONTARIO INC. | DONNIE@KRYPTOIN.IO |
| 11842248 | 2755451 ONTARIO INCORPORATED | ILYA.YAVORSKY@ME.COM |
| 10550750 | 2873313 ONTARIO LIMITED | RICK_PROSTKO@OTPP.COM, LAW_INVESTMENTS@OTPP.COM |
| 12163827 | 2873313 ONTARIO LIMITED | INVESTMENTS@OTPP.COM |
| 12864625 | 2SENORES OÜ | EMAIL ADDRESS ON FILE |
| 12864627 | 2TM PARTICIPACOES S/A | JUDRIDICO@MB.COM.BR, ROBERTO.DAGNONI@MB.COM.BR |
| 12126733 | 42 LABS INC. | JONAS@42LABS.XYZ |
| 12864629 | 617 PERFECTION LLC | SEVYN@NILMANAGEMENT.COM |
| 10280906 | 7C INVESTMENT GMBH | HENNING@7C-INVESTMENT.COM |
| 12163827 | 8274053 CANADA INC. | AVI@FAYERFO.COM |
| 10549296 | A + PEST CONTROL | SERVICE@APLUSCARIBE.COM |
| 10583755 | A FUND H, L.P. | EMAIL ADDRESS ON FILE |
| 10550757 | A LART | EMAIL ADDRESS ON FILE |
| 12245585 | A, KARTIK | EMAIL ADDRESS ON FILE |
| 12241617 | AARON BLY | EMAIL ADDRESS ON FILE |
| 12880531 | AARON HAWKINS | EMAIL ADDRESS ON FILE |
| 12872680 | ABACO LAW LIMITED | JB@ABACOLAW.COM |
| 10583757 | ABACO LAW LIMITED | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12097452 | ABARQUEZ, RONALD | EMAIL ADDRESS ON FILE |
| 12864639 | ABBC FOUNDATION LLC | LISTING@ABBCFOUNDATION.COM |
| 12245659 | ABBOT, LUISE | EMAIL ADDRESS ON FILE |
| 12649879 | ABBOTT, LOUISE | EMAIL ADDRESS ON FILE |
| 10549834 | ABBURI, MURALI | EMAIL ADDRESS ON FILE |
| 12245570 | ABDULLA, MOHAMMAD | EMAIL ADDRESS ON FILE |
| 10302831 | ABDULLAH, TAHERA | EMAIL ADDRESS ON FILE |
| 12211424 | ABEL, AQAD | EMAIL ADDRESS ON FILE |
| 10276127 | ABG SHAQ LLC | INFO@ABG-NYC.COM |
| 10280913 | ABG SHAQ, LLC | NKARAHALIOS@AUTHENTICBRANDS.COM |
| 10280914 | ABG-SHAQ, LLC | APPROVALS@AUTHENTICBRANDS.COM |
| 12097649 | ABG-SHAQ, LLC | LEGALDEPT@AUTHENTICBRANDS.COM |
| 12243984 | ABLET, SAMI | EMAIL ADDRESS ON FILE |
| 10280916 | ABM ONSITE SERVICES | ABM.BILLING@ABM.COM |
| 10280917 | ABOVE THE REALM LLC | TERADJA@NILMANAGEMENT.COM |
| 12109213 | ABREU, HÉLDER | EMAIL ADDRESS ON FILE |
| 10278481 | ABSMZZ LLC | ABSM22@PROTON.ME |
| 10280918 | ABUNDANTIA CREATIVE, LLP | LEON@ABUNDANTIA.CO |
| 10550760 | A-BUT-24-FUND | PORTFOLIO@ANGEL.CO |
| 12213659 | ACCIOLY LINS, JOSE RENATO PASSO | EMAIL ADDRESS ON FILE |
| 10280920 | ACCRETIVE CAPITAL DBA BENZINGA | ACCOUNTING@BENZINGA.COM |
| 10280921 | ACE GLOBAL | ACCOUNTS@ACEGLOBALBIZ.COM |
| 10586674 | ACEVEDO, ALEJANDRO DIAZ | EMAIL ADDRESS ON FILE |
| 12108468 | ACHERON PTE. LTD | JDOVE@BARCLAYDAMON.COM |
| 12108476 | ACHERON PTE. LTD | WESLEY@ACHERONTRADING.COM |
| 12095841 | ACTAVIBE, LLC | MOEORMO@GMAIL.COM |
| 10280924 | ACTBLUE | PRESS@ACTBLUE.COM |
| 10284260 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MHARVEY@MORRISNICHOLS.COM, PTOPPER@MORRISNICHOLS.COM |
| 10284265 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM, SARAHPAUL@EVERSHEDS-SUTHERLAND.COM |
| 10284266 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM |
| 10284267 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM |
| 10284268 | AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM |
| 10358974 | ADA CAPITAL FUND LTD | HFARDIN@ADACAPITAL.COM.BR |
| 10583772 | ADAM | EMAIL ADDRESS ON FILE |
| 12872682 | ADAM JACOBS | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872683 | ADAM KALINICH | EMAIL ADDRESS ON FILE |
| 12880700 | ADAM YEDIDIA | EMAIL ADDRESS ON FILE |
| 12872684 | ADAM YEDIDIA | EMAIL ADDRESS ON FILE |
| 10286662 | ADAMS, CLAYTON THOMAS | EMAIL ADDRESS ON FILE |
| 12880803 | ADEBAYO JUWON | EMAIL ADDRESS ON FILE |
| 12872685 | ADEBAYO JUWON | EMAIL ADDRESS ON FILE |
| 10278463 | ADG DIGITAL PTY LTD | CWINSTANLEY@ADARXTRADE.COM |
| 12880458 | ADITHYA GIRISH | EMAIL ADDRESS ON FILE |
| 12872686 | ADITHYA GIRISH | EMAIL ADDRESS ON FILE |
| 12880459 | ADITYA BARADWAJ | EMAIL ADDRESS ON FILE |
| 12872687 | ADITYA BARADWAJ | EMAIL ADDRESS ON FILE |
| 12880850 | ADONIS CRUZ CAMAING | EMAIL ADDRESS ON FILE |
| 12864656 | ADONIS CRUZ CAMAING | EMAIL ADDRESS ON FILE |
| 10549735 | ADRIAN, LAI YU KAN | EMAIL ADDRESS ON FILE |
| 12880613 | ADRIENNE ZOSHA DURING | EMAIL ADDRESS ON FILE |
| 12872689 | ADRIENNE ZOSHA DURING | EMAIL ADDRESS ON FILE |
| 12864658 | ADUSA MAEDA | EMAIL ADDRESS ON FILE |
| 12833418 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | EMAIL ADDRESS ON FILE |
| 12833422 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | EMAIL ADDRESS ON FILE |
| 12833419 | ADVERSARY PLAINTIFFS AUSTIN ONUSZ, CEDRIC KEES VAN PUTTEN, NICHOLAS J. MARSHALL AND HAMAD DAR | EMAIL ADDRESS ON FILE |
| 10278483 | AFAAN MOHAMMED | EMAIL ADDRESS ON FILE |
| 10587170 | AFONINA, NATALIE | EMAIL ADDRESS ON FILE |
| 10550804 | AGARWAL, AMAN | EMAIL ADDRESS ON FILE |
| 12050595 | AGARWAL, AMIT | EMAIL ADDRESS ON FILE |
| 12864662 | AGE GLOBAL FUND, LLC | TRADE+FTX@AGE.FUND |
| 12864664 | AGILE GROUP PTY. LTD. | INFO@AGILEGROUP.TECH |
| 12864666 | AGNES ZHENG | EMAIL ADDRESS ON FILE |
| 12880583 | AHMAD ZAHEER EBITKAR | EMAIL ADDRESS ON FILE |
| 12872691 | AHMAD ZAHEER EBITKAR | EMAIL ADDRESS ON FILE |
| 10548974 | AHN, JAE EUN | EMAIL ADDRESS ON FILE |
| 12864667 | AHRHAM CHO | EMAIL ADDRESS ON FILE |
| 10583775 | AI HARBOR LIMITED | BUSINESS@AICOIN.COM |
| 12187421 | AIKEN, STEVEN TODD | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10280936 | AIM SPORTS, LLC | JHEATON@EXCELSM.COM |
| 10583778 | AJ NAZZARO ILLUSTRATION + DESIGN | A.J.NAZZARO@COMCAST.NET |
| 12880614 | AJA SAVON JOHNSON | EMAIL ADDRESS ON FILE |
| 12872695 | AJA SAVON JOHNSON | EMAIL ADDRESS ON FILE |
| 12864672 | AJAY RAGHAV KARPUR | EMAIL ADDRESS ON FILE |
| 10549318 | AJL INVESTMENT HOLDING II LLC | ALEVINSON@GAMA.COM |
| 10550885 | AKAMINE, BRENT | EMAIL ADDRESS ON FILE |
| 10275925 | AKBANK | EBRU.YAKUPOGLU@AKBANK.COM |
| 10275926 | AKBANK | ORHAN.SEKER@AKBANK.COM |
| 10279547 | AKBANK | HANDE.PENEZ@AKBANK.COM |
| 12095979 | AKBAR, ASIF | EMAIL ADDRESS ON FILE |
| 10275854 | AKHRAMENKA, YULIA | EMAIL ADDRESS ON FILE |
| 12864675 | AKIKO KUMAGAI | EMAIL ADDRESS ON FILE |
| 12864678 | AKIRA SAITOU | EMAIL ADDRESS ON FILE |
| 12108165 | AKKU, HAKAN | EMAIL ADDRESS ON FILE |
| 12108175 | AKUNA CAPITAL AUSTRALIA PTY LTD. | JUSTIN.DEFFENBACHER@AKUNACAPITAL.COM |
| 10301962 | AL, ABEER | EMAIL ADDRESS ON FILE |
| 12115205 | ALAKH, KELVINDER SINGH | EMAIL ADDRESS ON FILE |
| 10585569 | ALAM, MASHOOD | EMAIL ADDRESS ON FILE |
| 12872698 | ALAN BANKMAN | EMAIL ADDRESS ON FILE |
| 12880547 | ALAN YAN | EMAIL ADDRESS ON FILE |
| 12245595 | ALBEIT, RICHARD | EMAIL ADDRESS ON FILE |
| 10587230 | ALBERTO, PINI | EMAIL ADDRESS ON FILE |
| 12203101 | ALBERTSON, ANDREW T. | EMAIL ADDRESS ON FILE |
| 10302544 | ALBERTY, SAVANNAH PAIGE | EMAIL ADDRESS ON FILE |
| 12097609 | ALBRECHT, INGO MARCEL PIETER | EMAIL ADDRESS ON FILE |
| 10280962 | ALEF MENGALI | EMAIL ADDRESS ON FILE |
| 12880802 | ALEJANDRO ESTRIN | EMAIL ADDRESS ON FILE |
| 12880806 | ALEJANDRO RODRIGUEZ SILVA | EMAIL ADDRESS ON FILE |
| 12872701 | ALEJANDRO RODRIGUEZ SILVA | EMAIL ADDRESS ON FILE |
| 12864696 | ALES FLIDR | EMAIL ADDRESS ON FILE |
| 12880804 | ALESSIO BRICHESE | EMAIL ADDRESS ON FILE |
| 10549321 | ALEX CHEUNG ON BEHALF OF RICE ORGANISATION LIMITED | ALEXCHEUNG@LLAMABROTHERS.COM |
| 12880701 | ALEX MIAO | EMAIL ADDRESS ON FILE |
| 12864699 | ALEX MIAO | EMAIL ADDRESS ON FILE |
| 12872703 | ALEX MIAO | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278484 | ALEX POMERANZ | EMAIL ADDRESS ON FILE |
| 12880807 | ALEX WALTERS | EMAIL ADDRESS ON FILE |
| 12872704 | ALEX WALTERS | EMAIL ADDRESS ON FILE |
| 10278465 | ALEXANDER SCHMACHER | EMAIL ADDRESS ON FILE |
| 12164113 | ALEXANDER, WILLIAM | EMAIL ADDRESS ON FILE |
| 12864701 | ALEXANDRE DREYFUS | EMAIL ADDRESS ON FILE |
| 12880838 | ALEXANDRE ELKRIEF | EMAIL ADDRESS ON FILE |
| 12872706 | ALEXANDRE ELKRIEF | EMAIL ADDRESS ON FILE |
| 12880492 | ALEXANDROS SHANOS | EMAIL ADDRESS ON FILE |
| 12872707 | ALEXANDROS SHANOS | EMAIL ADDRESS ON FILE |
| 12880616 | ALEXIS JANSON | EMAIL ADDRESS ON FILE |
| 12872709 | ALEXIS JANSON | EMAIL ADDRESS ON FILE |
| 12880617 | ALFARIDA MOHAMMED | EMAIL ADDRESS ON FILE |
| 12872710 | ALFARIDA MOHAMMED | EMAIL ADDRESS ON FILE |
| 12880474 | ALFIA WHITE | EMAIL ADDRESS ON FILE |
| 12872711 | ALFIA WHITE | EMAIL ADDRESS ON FILE |
| 12872712 | ALFRED XUE | EMAIL ADDRESS ON FILE |
| 12047672 | ALFREY, PAUL | EMAIL ADDRESS ON FILE |
| 12093284 | ALGORAND FOUNDATION LTD. | DEIRDE@ALGORAND.FOUNDATION |
| 10278809 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | INFO@ABNRLAW.COM |
| 12109067 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | INFO@ABNRIAW.COM |
| 12872713 | ALIAN FERNANDEZ | EMAIL ADDRESS ON FILE |
| 10278485 | ALIGNMENT ENGINE INC | SAM@CASSATT.NET |
| 12763235 | AL-JABRI, SHAKEEB | EMAIL ADDRESS ON FILE |
| 12147766 | ALL CHAIN CAPITAL MASTER LTD | NOAM@ALL-CHAIN.IIO, NOAM.HADASS@GMAIL.COM |
| 12872714 | ALLEN CLARK | EMAIL ADDRESS ON FILE |
| 12125792 | ALLGOOD, BEN | EMAIL ADDRESS ON FILE |
| 12864704 | ALLIANCE LABS LTD. | INVESTMENTS@DEFIALLIANCE.CO |
| 12880702 | ALLISON PAUL | EMAIL ADDRESS ON FILE |
| 12872715 | ALLISON PAUL | EMAIL ADDRESS ON FILE |
| 12139437 | ALLIUM TUBEROSUM | EMAIL ADDRESS ON FILE |
| 12246263 | ALMEIDA, FELIPE GASPARO | EMAIL ADDRESS ON FILE |
| 12165059 | ALMUTAIRI, WALEED MUSAAD | EMAIL ADDRESS ON FILE |
| 12168112 | ALPHAGREP PTE LTD. | NICOLE.SUIGNARD@ALPHA-GREP.COM |
| 10546983 | ALPHAIO AG | ALPHAIO@PROTONMAIL.COM |
| 12047685 | ALPHALEX OPERATIONS | OPERATIONS@ALPHALEXCAPITAL.COM, ALEXAU1999@YAHOO.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12864709 | ALPHANONCE | KANGHYEUK.LEE@QUEENBEECOMPANY.IO |
| 12242637 | ALS FAMILY PROPERTIES LLC | DUPLINRENTALS@GMAIL.COM |
| 10284509 | ALSALEEM, MAEN ABDULKAREEM | EMAIL ADDRESS ON FILE |
| 12104247 | ALSLYM, HSAN AHMD | EMAIL ADDRESS ON FILE |
| 12864710 | ALSTON & BIRD LLP | TED.HOLLIFIELD@ALSTON.COM |
| 10544739 | ALTARES INDUSTRIES AG | YK1925@PROTONMAIL.COM |
| 12651425 | ALTAS MANAGEMENT LTD. | ACCOUNT@ALTASMGMT.COM |
| 12109577 | ALTEWAY UAB | INFO@ALTEWAY.COM |
| 10550502 | ALTIMETER GROWTH PARTNERS FUND V, L.P. | JOHN@ALTIMETER.COM |
| 12880470 | ALTON HENRY STORY | ALTONSTORY17@GMAIL.COM |
| 12228009 | ALTRUJ, MICHELLE | EMAIL ADDRESS ON FILE |
| 12104522 | ALVARADO, MIKE | EMAIL ADDRESS ON FILE |
| 10583781 | ALVAREZ, ALBA VALERO | EMAIL ADDRESS ON FILE |
| 12139478 | ALVAREZ, ALEX | EMAIL ADDRESS ON FILE |
| 12097186 | ÁLVAREZ, RAÚL DOCAMPO | EMAIL ADDRESS ON FILE |
| 10280985 | ALVEA, LLC | INFO@ALVEAVAX.COM |
| 12109580 | ALWAHEDI, TARIQ AHMED | EMAIL ADDRESS ON FILE |
| 12202473 | AL-ZUHAIR, WALEED | EMAIL ADDRESS ON FILE |
| 12880543 | AMANDA DOBBYN | EMAIL ADDRESS ON FILE |
| 10280988 | AMAYA ROSS | EMAIL ADDRESS ON FILE |
| 10583800 | AMAZON BUSINESS | AR-BUSINESSINVOICING@AMAZON.COM |
| 10278486 | AMBER TECHNOLOGIES LIMITED | TRADINGONE@AMBERAIGROUP.COM |
| 10549338 | AMDS INVESTMENTS LLC | CKLINGHOFFER@AMAIYA.COM |
| 10278487 | AMELIA TONURIST | AMELIA.TONURIST@GMAIL.COM |
| 12864721 | AMIR HALEEM | EMAIL ADDRESS ON FILE |
| 12103829 | AMIRI, ARMIN | EMAIL ADDRESS ON FILE |
| 10281000 | AMKIN MANAGEMENT | LEGAL@AMKINRE.COM |
| 12864724 | AMON CARD LIMITED | DANIEL@AMON.TECH |
| 10546972 | AMPERSAN RESEARCH LIMITED | TRADINGCONTROL@AMPERSAN.COM |
| 11842228 | AMPERSAN RESEARCH LIMITED | DANIEL.KU@AMPERSAN.COM |
| 12864725 | AMRITH PATEL | EMAIL ADDRESS ON FILE |
| 12205136 | AMSTEIN, RAPHAEL | EMAIL ADDRESS ON FILE |
| 12864726 | AMUN LIMITED | HANY@AMUN.COMTOKENOPS@AMUN.COM |
| 10276128 | AMWINS | WEBINFOAMWINS@AMWINS.COM |
| 12864727 | AMY TONG WU | EMAIL ADDRESS ON FILE |
| 12880699 | AMY WU | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 6 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10302060 | AN, BUI DUC | EMAIL ADDRESS ON FILE |
| 12880805 | ANA DALIA CHAVES DELGADO | EMAIL ADDRESS ON FILE |
| 12872720 | ANA DALIA CHAVES DELGADO | EMAIL ADDRESS ON FILE |
| 12872721 | ANASTASIA ILIADOU | EMAIL ADDRESS ON FILE |
| 12864729 | ANCHOR, AG | DANIEL.POPA@THEANCHOR.IO |
| 10583823 | ANDERSON KILL L.L.P. | ACCOUNTING@ANDERSONKILL.COM |
| 10550900 | ANDERSON, CALVIN | EMAIL ADDRESS ON FILE |
| 12184682 | ANDERSON, NEALE MARTIN | EMAIL ADDRESS ON FILE |
| 10551382 | ANDERSON, RICHARD | EMAIL ADDRESS ON FILE |
| 10278935 | AND-NOW | INFO@ANDNOW.COM |
| 12050601 | ANDREANJ, CHRISTOPHE XAVIER JEAN | EMAIL ADDRESS ON FILE |
| 10549848 | ANDREJ, NELU MARIUS | EMAIL ADDRESS ON FILE |
| 12872723 | ANDREW FRANKLIN | EMAIL ADDRESS ON FILE |
| 10583830 | ANDREW GOLDSTEIN PHOTOGRAPHY | ANDREW@ANDREWGOLDSTEINPHOTOGRAPHY.COM |
| 12880703 | ANDREW HIRSCHL | EMAIL ADDRESS ON FILE |
| 12872724 | ANDREW HIRSCHL | EMAIL ADDRESS ON FILE |
| 12880704 | ANDREW LI | EMAIL ADDRESS ON FILE |
| 12864732 | ANDREW LI | EMAIL ADDRESS ON FILE |
| 12872725 | ANDREW LI | EMAIL ADDRESS ON FILE |
| 12880620 | ANDREW PARNELL | EMAIL ADDRESS ON FILE |
| 12872726 | ANDREW PARNELL | EMAIL ADDRESS ON FILE |
| 12880621 | ANDREW RASCH | EMAIL ADDRESS ON FILE |
| 12872727 | ANDREW RASCH | EMAIL ADDRESS ON FILE |
| 10278489 | ANDREW SAMUEL FRANKEL | EMAIL ADDRESS ON FILE |
| 12241548 | ANDREWS, RUSSELL | EMAIL ADDRESS ON FILE |
| 12048257 | ANDREWS, TREVOR CLIFTON | EMAIL ADDRESS ON FILE |
| 12864733 | ANDROMEDA CAPITAL GMBH SWITZERLAND | ANI.BANERJEE@GMAIL.COM |
| 10278490 | ANDROMEDA INVESTMENTS HOLDINGS LIMITED | LEUNG@SILVERSPRUCE.HK |
| 12864734 | ANDY CHORUAN | EMAIL ADDRESS ON FILE |
| 12880705 | ANDY CROGHAN | EMAIL ADDRESS ON FILE |
| 12872728 | ANDY CROGHAN | EMAIL ADDRESS ON FILE |
| 12880808 | ANDY TRAN | EMAIL ADDRESS ON FILE |
| 12872729 | ANDY TRAN | EMAIL ADDRESS ON FILE |
| 12864735 | ANGELA WU | EMAIL ADDRESS ON FILE |
| 12864736 | ANGELINA KWAN | EMAIL ADDRESS ON FILE |
| 10302010 | ANH NGUYEN, VU | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10587223 | ANIKANOV, JURI | EMAIL ADDRESS ON FILE |
| 12864739 | ANIMALGO., CO.LTD | CEO@ANIMALGO.IO |
| 10278491 | ANIMOCA BRANDS LIMITED | ACCOUNTING@ANIMOCABRANDS.COM |
| 12880809 | ANITA LI | EMAIL ADDRESS ON FILE |
| 12864740 | ANKO DANIËL PASMOOIJ | EMAIL ADDRESS ON FILE |
| 10281024 | ANKR PBC | INFO@ANKR.COM |
| 12864741 | ANNA CHUVOCHINA | EMAIL ADDRESS ON FILE |
| 10583833 | ANNERTON | ALZZO-WAGNER@ANNERTON.COM |
| 10278492 | ANTHONY ASTAPHAN | EMAIL ADDRESS ON FILE |
| 12095954 | ANTHONY POLLACK JR, ALEXANDER DAVID | EMAIL ADDRESS ON FILE |
| 10586807 | ANTHONY, DE CRISTOFANO | EMAIL ADDRESS ON FILE |
| 10549350 | ANTHOS CAPITAL V, L.P. | PFARR@ANTHOSCAPITAL.COM |
| 12864747 | ANTHROPIC, PBC | DARIO@ANTHROPIC.COM |
| 10299674 | ANTI RECESSION TRADING G&A&N, LLC | MIIBREALTY@GMAIL.COM |
| 10299679 | ANTI RECESSION TRADING G&A&N, LLC | MIIBREALTHY@GMAIL.COM |
| 10278494 | ANTOINE GUBRI | EMAIL ADDRESS ON FILE |
| 12880706 | ANTON DYUDIN | EMAIL ADDRESS ON FILE |
| 12872732 | ANTON DYUDIN | EMAIL ADDRESS ON FILE |
| 12880810 | ANTONIO DE LIMA E SILVA NETO | EMAIL ADDRESS ON FILE |
| 12880622 | ANTONIO SCOTT-VARGAS | EMAIL ADDRESS ON FILE |
| 12872734 | ANTONIO SCOTT-VARGAS | EMAIL ADDRESS ON FILE |
| 10289659 | ANTONOV, VITALII | EMAIL ADDRESS ON FILE |
| 12834832 | ANZALONE-FAWCETT, LOGAN | EMAIL ADDRESS ON FILE |
| 12044223 | AP CAPITAL INVESTMENT LIMITED | PATRICK.CHIU@APCAPITALINVESTMENT.COM |
| 10549359 | APES GALAGO LP I | DJGRUEN5S@GMAIL.COM |
| 12864752 | APEXEA CONSULTING LTD. | NIKO@APEXEA.NET |
| 10281030 | API LAW OFFICE | YANLI@APILAW.COM |
| 10281031 | APILAYER | LEGAL@APILAYER.COM |
| 10281033 | APPFIGURES | HELLO@APPFIGURES.COM |
| 10583840 | APPLE BUSINESS TEAM | 4THSTREETBUSINESS@APPLE.COM |
| 10587251 | APPLE INC. | AMRCREDIT@APPLE.COM, CALDWELL@APPLE.COM |
| 10281036 | APPLE, INC. | INFO@APPLE.COM |
| 10281037 | APPSFLYER INC | ACCOUNTING@APPSFLYER.COM |
| 12880842 | APRIL DIANE C. YAPLAG | EMAIL ADDRESS ON FILE |
| 12872735 | APRIL DIANE C. YAPLAG | EMAIL ADDRESS ON FILE |
| 12864754 | APRIL ESTELLA - SALES EXECUTIVE | AESTELLA@25HOURS-HOTELS.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 8 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278496 | AR KAR MYINT SNE | ARKAR.MYINT@OUTLOOK.COM |
| 10302435 | ARAGAM, NEVIN | EMAIL ADDRESS ON FILE |
| 12104636 | ARANTES BARBOSA CAPELA REIS, NUNO FILIPE | NUFILRELS@PROTONMAIL.COM |
| 12103508 | ARARUNA DE MENDONCA, SERGIO MOURA MEDEIROS | EMAIL ADDRESS ON FILE |
| 12048281 | ARASHI, TAKUNORI | EMAIL ADDRESS ON FILE |
| 10275868 | ARBIFUND LIMITED | EMAIL ADDRESS ON FILE |
| 10549815 | ARBUS, MICHAEL | EMAIL ADDRESS ON FILE |
| 12864755 | ARCANA ANALYTICS, INC. | RICH@ARCANAHUB.COM |
| 12045279 | ARCEAU 507 II LLC | NICOLAS@ARCEAUCAPITAL.COM |
| 12143087 | ARCEAU 507 II LLC | MICHAEL@ARCEAUCAPITAL.COM |
| 12045008 | ARCEAU X LLC | TOM@507CAPITAL.COM |
| 12050252 | ARCEAU X LLC | MICHAEL@AREAUCAPITAL.COM |
| 10299620 | ARCRIGHT, LE BILL | EMAIL ADDRESS ON FILE |
| 10278497 | ARDESHIR ISHAL | EMAIL ADDRESS ON FILE |
| 10278467 | ARI | EMAIL ADDRESS ON FILE |
| 10289416 | ARIAS, FÁBREGA & FÁBREGA | EMAIL ADDRESS ON FILE |
| 12864757 | ARJUN JAIN | EMAIL ADDRESS ON FILE |
| 12864758 | ARKIN | RINO@AKGVC.COM |
| 12864759 | ARLTAN KOLAEV | EMAIL ADDRESS ON FILE |
| 12864760 | ARMANI FERRANTE | EMAIL ADDRESS ON FILE |
| 10551141 | ARNOLD, JEREMY | EMAIL ADDRESS ON FILE |
| 12138741 | ARNOLD, ROBERT T. | EMAIL ADDRESS ON FILE |
| 12864763 | ARSENA1 +, SP OF THE REPUBLIC MASTER SPC LTD. | ARSENALBVI@REPUBLICLABS.CO |
| 12241442 | ARSLAN, MURAT | EMAIL ADDRESS ON FILE |
| 10583853 | ARTHUR THOMAS, ESQ. | EMAIL ADDRESS ON FILE |
| 12864768 | ARTS MARKET LIMITED | TEAM@GDEPLAW.COM |
| 12107635 | ARTS, WILLIAM JOHANNA PETRUS CHRISTINA | EMAIL ADDRESS ON FILE |
| 12864769 | AS14 L.L.C. | STARTERSDEAL@ACCEL.COM |
| 12880813 | ASAKO KOIKE | EMAIL ADDRESS ON FILE |
| 12872739 | ASAKO KOIKE | EMAIL ADDRESS ON FILE |
| 12880534 | ASAMI YAMADA | EMAIL ADDRESS ON FILE |
| 12872740 | ASAMI YAMADA | EMAIL ADDRESS ON FILE |
| 10583854 | ASANA | CUSTOMER-SERVICE@ASANA.COM |
| 10302328 | ASCHENBRENNER, LEOPOLD | EMAIL ADDRESS ON FILE |
| 12880707 | ASHLEY CHAO | EMAIL ADDRESS ON FILE |
| 12872741 | ASHLEY CHAO | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880708 | ASHWIN ACHARYA | EMAIL ADDRESS ON FILE |
| 12872742 | ASHWIN ACHARYA | EMAIL ADDRESS ON FILE |
| 10583856 | ASSEMBLED, INC. | BILLING@ASSEMBLED.COM |
| 10583857 | ASSOCIATION FOR DIGITAL ASSET MARKETS, INC. | MICHELLE@THEADAM.IO |
| 10583858 | ASTRA PARTNERS COMPANY LIMITED | JASON@SORA.FOUNDATION |
| 12097312 | ASTRA PARTNERS COMPANY LIMITED | JASONFANG3@GMAIL.COM |
| 12880709 | ASYA BERGAL | EMAIL ADDRESS ON FILE |
| 12872743 | ASYA BERGAL | EMAIL ADDRESS ON FILE |
| 10591722 | AT&T | GLDC@ATT.COM |
| 10549865 | ATAR, OLIVER | EMAIL ADDRESS ON FILE |
| 12864772 | ATHENA BITCOIN INC. | GIL@ATHENABITCOIN.COM |
| 10278501 | ATLANTIS SPORTS | PRESIDENT@ATLANTISSPORTS.ORG |
| 12864774 | ATLEAST3 VENTURES | ATLEAST3VENTURES@GMAIL.COM |
| 10281058 | ATMTA, INC / STAR ATLAS | LEGAL@STARATLAS.COM |
| 12864775 | ATMTA, INC. | MICHAEL@STARATLAS.COM |
| 10549378 | ATRUM ONE LIMITED | JL@ATRUMGROUP.COM |
| 12880776 | ATSUSHI TAIRA | EMAIL ADDRESS ON FILE |
| 12864777 | ATSUSHI TAIRA | EMAIL ADDRESS ON FILE |
| 12246065 | ATTENCIA, ARNAUD | EMAIL ADDRESS ON FILE |
| 12864778 | ATTENTION: MAXIM SOULIMOV | EMAIL ADDRESS ON FILE |
| 10281060 | ATTN: LEGAL@EXTRADING.COM | LEGAL@EXTRADING.COM |
| 12864780 | AU SPECIAL INVESTMENTS II, L.P. | FINANCE@STEPSTONE.COM |
| 10278502 | AUGUSTIN GOHIL | EMAIL ADDRESS ON FILE |
| 12864781 | AUGUSTINE LANGYINTUO | EMAIL ADDRESS ON FILE |
| 12109513 | AULIV, IAM | EMAIL ADDRESS ON FILE |
| 12880833 | AUNCHISA TAPANAKORNVUT | EMAIL ADDRESS ON FILE |
| 12872747 | AUNCHISA TAPANAKORNVUT | EMAIL ADDRESS ON FILE |
| 10585103 | AUREAS INTERNATIONAL LTD | ULRIK.DEICHSEL@GMAIL.COM |
| 10278503 | AUROS TECH LIMITED | FTX1@AUROS.TECH |
| 12872748 | AUSTIN HUFF | EMAIL ADDRESS ON FILE |
| 12864784 | AUSTIN ONUSZ | EMAIL ADDRESS ON FILE |
| 12864785 | AUSTIN ONUSZ | EMAIL ADDRESS ON FILE |
| 10549380 | AUSVIC CAPITAL LIMITED | CHENPING@AUSVICCAPITAL.COM |
| 12864787 | AUSVIC CAPITAL LIMITED | SAVANNAH.XIAN@AUSVICCAPITAL.COM |
| 10281067 | AUTISM SCIENCE FOUNDATION | CONTACTUS@AUTISMSCIENCEFOUNDATION.ORG |
| 12864788 | AUTOMATA LABS LTD | TEAM@ATA.NETWORK |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10281071 | AUTUMN BELVIY | EMAIL ADDRESS ON FILE |
| 12864790 | AVAROAD LLC | BOB@AVAROAD.COM |
| 12864791 | AVER TECHNOLOGY LIMITED | HCHILTON@NORTHSOUNDADVISORS.COM |
| 10278504 | AVI CHARNIS | EMAIL ADDRESS ON FILE |
| 12872749 | AVINASH DABIR | EMAIL ADDRESS ON FILE |
| 12241883 | AVIOLA, RO JOHN | EMAIL ADDRESS ON FILE |
| 12880710 | AVITAL BALWIT | EMAIL ADDRESS ON FILE |
| 12872750 | AVITAL BALWIT | EMAIL ADDRESS ON FILE |
| 12880551 | AVIV NITSAN | EMAIL ADDRESS ON FILE |
| 12097191 | AWAD, SALIM | EMAIL ADDRESS ON FILE |
| 12113279 | AWBS INVESTMENT LLC | ANTHONY.ARBUCKLE@GMAIL.COM |
| 12864799 | AXELAR FOUNDATION | GEORGIOS@AXELAR.FOUNDATION |
| 12864800 | AXIA INFINITY VENTURES LTD | WAYNE@AXIA8.COM |
| 12864801 | AYA MURATA | EMAIL ADDRESS ON FILE |
| 12864802 | AYAKA NAKASHIMA | EMAIL ADDRESS ON FILE |
| 10281427 | AYALA, DIEGO PEREZ DE | EMAIL ADDRESS ON FILE |
| 10302138 | AYALA, DIEGO PEREZ DE | EMAIL ADDRESS ON FILE |
| 12244521 | AYDEMIRAL, HALDUN | EMAIL ADDRESS ON FILE |
| 12872755 | AYESHA KIANI | EMAIL ADDRESS ON FILE |
| 12864804 | AYLIEN LIMITED | DAMIEN@AYLIEN.COM |
| 12864805 | AYLIEN LIMITED | BRIAN@AYLIEN.COM |
| 12864806 | AYUMU SHINOZAKI | EMAIL ADDRESS ON FILE |
| 10302247 | AZIZ, JEFFREY ALAN | EMAIL ADDRESS ON FILE |
| 12134774 | AZURE TIDE HOLDINGS PTE. LTD | CLAIMS@AZTIDE.COM |
| 12242658 | AZZATO, JAMEY DANIEL | EMAIL ADDRESS ON FILE |
| 12864808 | B?LACK? H?OLE? I?NDUSTRIES | EMAIL ADDRESS ON FILE |
| 12251884 | B2BX DIGITAL EXCHANGE OU | INIKOLAEV@B2BX.EXCHANGE |
| 12185101 | B2C2 LTD | LEGAL@B2C2.COM |
| 12864809 | BAAS HOLDINGS PTE.LTD. | JAMESHUANG@BAAS-HOLDINGS.COM, TEAM@BAASID.COM |
| 12097627 | BACHELIER, DAVID | EMAIL ADDRESS ON FILE |
| 12097586 | BACHSTÄDTER, JOHANNES | EMAIL ADDRESS ON FILE |
| 12047895 | BACON, EMILY | EMAIL ADDRESS ON FILE |
| 10537940 | BAEK, JI WON | EMAIL ADDRESS ON FILE |
| 10583869 | BAHAMAS ASSET TRACKING | INFO@TRACKITBAHAMAS.COM |
| 10583871 | BAHAMAS REEF ENVIRONMENT EDUCATIONAL FOUNDATION (BREEF) | BREEF@BREEF.ORG |
| 12096958 | BAHR, MANUEL ANDREAS | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10544905 | BAIL, MICKAEL LE | EMAIL ADDRESS ON FILE |
| 12880711 | BAILEY KORELL | EMAIL ADDRESS ON FILE |
| 12872758 | BAILEY KORELL | EMAIL ADDRESS ON FILE |
| 12864810 | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, A PROFESSIONAL CORPORATION | FBONAVENTURE@BAKERDONELSON.COM |
| 12048207 | BAKS, ARVID | EMAIL ADDRESS ON FILE |
| 10549726 | BAL, KOEN JEANNE M. | EMAIL ADDRESS ON FILE |
| 12872759 | BALAJI VARADARAJU MUDALIYAR | EMAIL ADDRESS ON FILE |
| 10584953 | BALBES, VICTORIA | EMAIL ADDRESS ON FILE |
| 12147582 | BALDAN, BARBARA | EMAIL ADDRESS ON FILE |
| 12147684 | BALDAN, YASMIN | EMAIL ADDRESS ON FILE |
| 10281089 | BALLENGÉE GROUP | MLUNSFORD@BALLENGEEGROUP.COM |
| 10534962 | BALLESTEROS PIÑERES, YECENY | EMAIL ADDRESS ON FILE |
| 12880579 | BALSAM DANHACH | EMAIL ADDRESS ON FILE |
| 12872760 | BALSAM DANHACH | EMAIL ADDRESS ON FILE |
| 12654830 | BALTUTIS, LUKAS | EMAIL ADDRESS ON FILE |
| 10364111 | BALZHANOV, ALDIYAR | EMAIL ADDRESS ON FILE |
| 10593999 | BAMBERG, MICHAEL | EMAIL ADDRESS ON FILE |
| 10551501 | BANDEIRA DE MELO, VINICIUS FONSECA | EMAIL ADDRESS ON FILE |
| 12120551 | BANERJI, YOGIRAJ | EMAIL ADDRESS ON FILE |
| 10275927 | BANK OF AMERICA | KEITH.PADUA@BANKOFAMERICA.COM |
| 10275928 | BANK OF AMERICA | AYRTON.DE_BEAUFFORT@BOFA.COM |
| 10275929 | BANK OF CYPRUS | INFO@CY.BANKOFCYPRUS.COM |
| 10279550 | BANK OF CYPRUS | BOCAM@BANKOFCYPRUS.COM |
| 10275714 | BANKHAUS SCHEICH WERTPAPIERSPEZIALIST AG | B.ZIGANKE@BANKHAUS-SCHEICH.DE |
| 10302264 | BANKMAN, JOE | EMAIL ADDRESS ON FILE |
| 12192961 | BANKMAN-FRIED, SAMUEL | EMAIL ADDRESS ON FILE |
| 12050185 | BAO, JASON | EMAIL ADDRESS ON FILE |
| 10278506 | BAONING FAN | BAONINGFAN@GMAIL.COM |
| 10281094 | BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | GIVING@BAPTISTHEALTH.NET |
| 10788812 | BAPTISTA LUZ ADVOGADOS | CONTATO@BAPTISTALUZ.COM.BR |
| 10278508 | BÄR & KARRER | EMAIL ADDRESS ON FILE |
| 12048028 | BARAN, BERKAT CAN | CANBARAN90@GMAIL.COM |
| 12164862 | BARANDAS, BRUNO | EMAIL ADDRESS ON FILE |
| 12047904 | BARBANO, LYNLEY | EMAIL ADDRESS ON FILE |
| 10591770 | BARBARA FRIED | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872761 | BARBARA OSTERMANN-NAUSCH | EMAIL ADDRESS ON FILE |
| 10547003 | BARBOSA DA SILVA, IGGOR LINCOLLN | EMAIL ADDRESS ON FILE |
| 12184825 | BARCOMB, STONE | EMAIL ADDRESS ON FILE |
| 12115699 | BARDORF, MARK B. | EMAIL ADDRESS ON FILE |
| 12097134 | BARLAS, KEREM | EMAIL ADDRESS ON FILE |
| 10302526 | BARON, RYAN JACKSON | EMAIL ADDRESS ON FILE |
| 12231568 | BARONE, COLE | EMAIL ADDRESS ON FILE |
| 10551162 | BARRETT, JOSEPH | EMAIL ADDRESS ON FILE |
| 10281099 | BARSTOOL SPORTS INC. | SAGE@BARSTOOLSPORTS.COM |
| 10281101 | BARSTOOL SPORTS, INC | AR@BARSTOOLSPORTS.COM |
| 10281103 | BARSTOOL SPORTS, INC. | JSAIVAR@GGFIRM.COM |
| 12104420 | BARTEL, BENJAMIN | EMAIL ADDRESS ON FILE |
| 10302243 | BARTLETT, JAVED | EMAIL ADDRESS ON FILE |
| 10591849 | BARWICK, MARTIE | EMAIL ADDRESS ON FILE |
| 10549388 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | TI@BASE10.VC |
| 12097101 | BASILE, MARCO | EMAIL ADDRESS ON FILE |
| 12864820 | BASIS YIELD CORP | SAM@BASISYIELD.FINANCE |
| 10281104 | BASKETBALL PROPERTIES, LTD | NICOLE.GOMEZ@HEAT.COM |
| 10281105 | BASKETBALL PROPERTIES, LTD. | NAMINGRIGHTSSERVICES@HEAT.COM |
| 12243988 | BASSINI, ALESSANDRO | EMAIL ADDRESS ON FILE |
| 10279791 | BASTION WORLDWIDE LIMITED | JACQUELYN.CHOI@RIMONLAW.COM |
| 10279792 | BASTION WORLDWIDE LIMITED | FREDERICK.CHANG@RIMONLAW.COM |
| 12656173 | BATH SPA CAPITAL LIMITED | INFO@BATHSPACAPITAL.COM |
| 10583886 | BATTERY AND TYRE SPECIALISTS LTD. | BATTERYANDTYRE@GMAIL.COM |
| 10547951 | BÄTTIG, MICHEL | EMAIL ADDRESS ON FILE |
| 10585259 | BAUCH, HEIKO | EMAIL ADDRESS ON FILE |
| 12047901 | BAUDOIN, KIARA | EMAIL ADDRESS ON FILE |
| 10550043 | BAUMANN, TOBIAS | EMAIL ADDRESS ON FILE |
| 12152103 | BAUTISTA, JOSEPH | EMAIL ADDRESS ON FILE |
| 12105322 | BAYRAM, MUHAMMET | EMAIL ADDRESS ON FILE |
| 12105336 | BAYRAM, MUHAMMET | EMAIL ADDRESS ON FILE |
| 12048332 | BAZHANKOU, YURY | EMAIL ADDRESS ON FILE |
| 12828380 | BAZOUN, ALI | EMAIL ADDRESS ON FILE |
| 10281113 | BCC RESEARCH | INFO@BCCRESEARCH.COM |
| 10550811 | BEAL, ANDREW | EMAIL ADDRESS ON FILE |
| 10551044 | BEAN, GLEN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 13 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 12050230 | BEAUDRY, JONATHAN | EMAIL ADDRESS ON FILE |
| 12152360 | BEAULÉ, FRANCIS LEVASSEUR | EMAIL ADDRESS ON FILE |
| 10301986 | BEAULNE, ALEXANDRE BERUBE | EMAIL ADDRESS ON FILE |
| 12205134 | BECHTOLD-PFEIFFER, THOMAS | EMAIL ADDRESS ON FILE |
| 10289747 | BEE CAPITAL BV | BEN@BEECAPITAL.BE |
| 10583888 | BEELINE - DRINKABLE MEALS | HKBEELINE@GMAIL.COM |
| 12817175 | BEIER, LUDWIG | EMAIL ADDRESS ON FILE |
| 10596762 | BEKMEZCI, ESER | EMAIL ADDRESS ON FILE |
| 10548977 | BELAID, FERHAH KYLLIAN | EMAIL ADDRESS ON FILE |
| 12824363 | BELANGER, JEAN-PHILIPPE | EMAIL ADDRESS ON FILE |
| 10549392 | BELFER INVESTMENT PARTNERS, L.P. | REPORTING@BELFERMGMT.COM |
| 12855029 | BELLEROPHON, JEROME | EMAIL ADDRESS ON FILE |
| 12115251 | BELLEZZA INNOVATIONS LTD | JT@NOROSTAR.CO |
| 12648724 | BELLO, BROOK PARKER | EMAIL ADDRESS ON FILE |
| 10549784 | BELOKUROV, MAKSIM | EMAIL ADDRESS ON FILE |
| 12880811 | BEN DIPROSE | EMAIL ADDRESS ON FILE |
| 12872763 | BEN DIPROSE | EMAIL ADDRESS ON FILE |
| 12880712 | BEN GOLDHABER | EMAIL ADDRESS ON FILE |
| 12872764 | BEN GOLDHABER | EMAIL ADDRESS ON FILE |
| 12880713 | BEN XIE | EMAIL ADDRESS ON FILE |
| 12864831 | BENGINE, INC. | RYAN@BASTIONPROTOCOL.COM |
| 12228015 | BENGOA, JUAN ANTONIO SILVESTRE | EMAIL ADDRESS ON FILE |
| 12243715 | BENISH, CAROLINE | EMAIL ADDRESS ON FILE |
| 12872766 | BENJAMIN MOUSSA | EMAIL ADDRESS ON FILE |
| 12880777 | BENJAMIN SPITZ | EMAIL ADDRESS ON FILE |
| 12872768 | BENJAMIN SPITZ | EMAIL ADDRESS ON FILE |
| 12864833 | BENJAMIN THOR RAMEAU | EMAIL ADDRESS ON FILE |
| 12103821 | BENNETT, MICHAEL R | EMAIL ADDRESS ON FILE |
| 10594012 | BENNETT, PAUL WARREN | EMAIL ADDRESS ON FILE |
| 12880581 | BENOIT GHEZZI | EMAIL ADDRESS ON FILE |
| 12872769 | BENOIT GHEZZI | EMAIL ADDRESS ON FILE |
| 12125795 | BENOTHMAN, MOTASEM | EMAIL ADDRESS ON FILE |
| 12097091 | BENSA, BORUT | EMAIL ADDRESS ON FILE |
| 10286598 | BENSUSAN, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 10549941 | BENYAKOUB, SAMI | EMAIL ADDRESS ON FILE |
| 10583784 | BEREZHNOI, ALEKSANDR | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 14 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10582039 | BERG, DENNIS | EMAIL ADDRESS ON FILE |
| 12831225 | BERGAL, ASYA | EMAIL ADDRESS ON FILE |
| 10583889 | BERGERAC | EMAIL ADDRESS ON FILE |
| 12764649 | BERGMAN, JACOB | EMAIL ADDRESS ON FILE |
| 10539121 | BERKEL, B.V. | EMAIL ADDRESS ON FILE |
| 10549571 | BERMAN, GAVIN | EMAIL ADDRESS ON FILE |
| 10302131 | BERNARD, DEVON WILEY | EMAIL ADDRESS ON FILE |
| 12240610 | BERNASCONI, GIULIO | EMAIL ADDRESS ON FILE |
| 12880624 | BERT SCOTT | EMAIL ADDRESS ON FILE |
| 12872771 | BERT SCOTT | EMAIL ADDRESS ON FILE |
| 12167761 | BERTELLI, MARCO | EMAIL ADDRESS ON FILE |
| 12872772 | BERTRAND CEDRIC | EMAIL ADDRESS ON FILE |
| 12864834 | BETDEX LABS, INC. | VARUN@BETDEX.COM |
| 10281126 | BETHANEY KEEN | EMAIL ADDRESS ON FILE |
| 12047950 | BETMORE LTD | JAKE@BETMORE.CO.UK |
| 12106549 | BETUR, INC. | LEGAL@COINS.PH |
| 10583893 | BFA NYC LLC | ACCOUNTING@BFA.COM |
| 10278509 | BH DIGITAL LIQUID TRADING UK VEHICLE I LIMITED | BHCRYPTOKENTITY1@BREVANHOWARD.COM |
| 10278510 | BH DIGITAL LIQUID TRADING UK VEHICLE I LIMITED | BHCRYPTOLIQUIDTRADINGI@BREVANHOWARD.COM |
| 12047706 | BH TRADING LTD. | ESCHMIDT@COZEN.COM |
| 12097279 | BH TRADING LTD. | TFRANCELLA@COZEN.COM |
| 12651173 | BHATIA, PIYUSH | EMAIL ADDRESS ON FILE |
| 10284924 | BHOJWANI, CHANDER | EMAIL ADDRESS ON FILE |
| 10549397 | BHOUSE USA LLC | MFERNANDEZ-EDGE@BHOUSE.DESIGN |
| 10549365 | BHUMA, ARUNKUMAR | EMAIL ADDRESS ON FILE |
| 12048302 | BIAGIO, APOSTOLICO | EMAIL ADDRESS ON FILE |
| 12864836 | BIG BETS OU | NOTICES@BIGBETS.VC |
| 10278511 | BIG CAT IRA LLC | BIGCAT73@PM.ME |
| 12143615 | BIJAOUI, NICOLAS | EMAIL ADDRESS ON FILE |
| 12244490 | BILDAT, MARKO | EMAIL ADDRESS ON FILE |
| 10281135 | BILLBOARD MEDIA, LLC | LEGAL@PMC.COM |
| 10583897 | BILLBOARD MEDIA, LLC | LEAGAL@PMC.COM |
| 10549645 | BILLS, JAMES | EMAIL ADDRESS ON FILE |
| 10302460 | BILLS, NICOLE JANEWAY | EMAIL ADDRESS ON FILE |
| 10584572 | BILLS, NICOLE JANEWAY | EMAIL ADDRESS ON FILE |
| 12174019 | BILTON, SAMUEL JOHN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12864839 | BIN SHENG SUN | EMAIL ADDRESS ON FILE |
| 10548935 | BIN, LEONG YONG | EMAIL ADDRESS ON FILE |
| 12044687 | BIN, LEONG YONG | EMAIL ADDRESS ON FILE |
| 12222727 | BIN, LIM WEN | EMAIL ADDRESS ON FILE |
| 10281139 | BINANCE CAPITAL MANAGEMENT CO., LTD. | DAVIDWANG@PAULHASTINGS.COM |
| 12244305 | BINANI, SHYAM | EMAIL ADDRESS ON FILE |
| 10586799 | BINFET, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10581969 | BINGJUN, ZHOU | EMAIL ADDRESS ON FILE |
| 12165524 | BIRK, MARKUS | EMAIL ADDRESS ON FILE |
| 12138387 | BIRKE, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10583899 | BISCAYNE STRATEGIC SOLUTIONS, LLC | CHAD@BISCAYNESTRATEGICSOLUTIONS.COM |
| 12241340 | BISCHOF, ISABEL | EMAIL ADDRESS ON FILE |
| 12113422 | BISH, ADELE ELIZABETH | EMAIL ADDRESS ON FILE |
| 12649878 | BISHOP, LAWRENCE | EMAIL ADDRESS ON FILE |
| 10289043 | BITEX INTERNATIONAL C.V. | FBUERO@BITEX.LA |
| 10278513 | BITGO PRIME LLC | BP-FTXUS@BITGO.COM |
| 10276328 | BITGO TRUST COMPANY | LEGAL@BITGO.COM |
| 10281143 | BITGO TRUST COMPANY | INVOICES@BITGO.COM |
| 10284242 | BITGO TRUST COMPANY, INC. | RPALACIO@ASHBYGEDDES.COM |
| 10284244 | BITGO TRUST COMPANY, INC. | JVANLARE@CGSH.COM |
| 10285739 | BITGO TRUST COMPANY, INC. | BHAMMER@CGSH.COM |
| 12864847 | BITPIT TECHNOLOGIES (OPC) PRIVATE LIMITED | BITPITTECHNOLOGIES@GMAIL.COM |
| 10302922 | BITREN CAPITAL | ALGOTRADE.CC@GMAIL.COM |
| 12241613 | BLACKBURN, WADE | EMAIL ADDRESS ON FILE |
| 12049487 | BLANC, JACOB | EMAIL ADDRESS ON FILE |
| 12205005 | BLANCO COSCOLLA, JUAN RAMON | EMAIL ADDRESS ON FILE |
| 12116854 | BLANCO COSCOLLA, MARIA DEL CARMEN | EMAIL ADDRESS ON FILE |
| 12764767 | BLANCO, ESTHER BLAZQUEZ | EMAIL ADDRESS ON FILE |
| 12097192 | BLAND, JERRI | EMAIL ADDRESS ON FILE |
| 12243937 | BLASCO, GABRIEL SEGUI | EMAIL ADDRESS ON FILE |
| 12164007 | BLIN, FABRICE | EMAIL ADDRESS ON FILE |
| 10550873 | BLOCK72 LLC | MINHUI@BLOCK72.IO |
| 10281157 | BLOCKCHAIN SPACE / SOLUTIONS LAB CONSULTANCY PTE LTD | INFO@SOLUTIONLAB.NET |
| 12148661 | BLOCKCHAIN.COM (SINGAPORE) PTE. LTD. | LEGAL@BLOCKCHAIN.COM |
| 10275718 | BLOCKCHAINFONDS II GMBH & CO. KG | KATHARINA.GEHRA@BLOCKCHAINFONDS.COM |
| 12163820 | BLOCKCHAINVEST GMBH | KONTAKT@BLOCKCHAINVEST.DE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 16 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10548985 | BLOCKER, JOSEPH | EMAIL ADDRESS ON FILE |
| 10279823 | BLOCKFI INC. | CHARLIE.JONES@HAYNESBOONE.COM, RICK.ANIGIAN@HAYNESBOONE.COM |
| 10303237 | BLOCKFI INC. | JOSHUA.SUSSBERG@KIRKLAND.COM, CHRISTINE.OKIKE@KIRKLAND.COM, FRANCIS.PETRIE@KIRKLAND.COM |
| 10303239 | BLOCKFI INC. | FRASHER.MURPHY@HAYNESBOONE.COM, JORDAN.CHAVEZ@HAYNESBOONE.COM |
| 10303243 | BLOCKFI INC. | KENRIC.KATTNER@HAYNESBOONE.COM, KOURTNEY.LYDA@HAYNESBOONE.COM, RENECIA.SHERALD@HAYNESBOONE.COM |
| 10303245 | BLOCKFI INC. | MSIROTA@COLESCHOTZ.COM, WUSATINE@COLESCHOTZ.COM, FYUDKIN@COLESCHOTZ.COM, RHOLLANDER@COLESCHOTZ.COM |
| 10279818 | BLOCKFI INC. | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| 10279829 | BLOCKFI INC. | DABBOTT@MORRISNICHOLS.COM |
| 10303241 | BLOCKFI INC. | ALEXANDER.MCCAMMON@KIRKLAND.COM |
| 12243993 | BLOCKFI INC. | BRIAN.SINGLETERRY@HAYNESBOONE.COM |
| 10278515 | BLOCKFI INTERNATIONAL LTD | TRADING@BLOCKFI.COM |
| 12864853 | BLOCKROCK CAPITAL | ES@BLOCKROCK.CAPITAL |
| 10281161 | BLOCKSCORE, INC. | BILLING@COGNITOHQ.COM |
| 10278516 | BLOCKTOWER CAPITAL PARTNERS MASTER FUND LP | OPERATIONS@BLOCKTOWER.COM |
| 10281163 | BLOCTO | SUPPORT@BLOCTO.APP |
| 10590094 | BLOEMENDAAL, EZRA | EMAIL ADDRESS ON FILE |
| 12211878 | BLOOR, ROBERT | EMAIL ADDRESS ON FILE |
| 12173984 | BLUE BASIN VENTURES LLC | FTX@BLUEBASIN.NET |
| 10281165 | BLUE BOTTLE COFFEE | SUPPORT@BLUEBOTTLECOFFEE.COM |
| 10583927 | BLUE STONE DESIGNS & CREATIONS | INFO@BLUESTONE-DESIGNS.COM |
| 12864856 | BLUE YANG | EMAIL ADDRESS ON FILE |
| 12104012 | BLUE, ALEXANDER ROBERT | EMAIL ADDRESS ON FILE |
| 12095847 | BLUEM, BASTIAN | EMAIL ADDRESS ON FILE |
| 10302334 | BLUMBERG, LOTTA | EMAIL ADDRESS ON FILE |
| 10583929 | BMK GAMING LLC | CROSSOVERACCOUNTING@CAA.COM |
| 12864860 | BNC PRO LIMITED | MATTHEW.PAGET@TECHEMY.CO |
| 12864861 | BO TECHNOLOGIES LTD. | OLA@BITOASIS.NET |
| 10583931 | BODYBUILDING.COM, LLC | SERVICE@BODYBUILDING.COM |
| 12047902 | BOERNER, LINDSEY | EMAIL ADDRESS ON FILE |
| 10549013 | BOGDANOV, ALEKSANDR | EMAIL ADDRESS ON FILE |
| 12243750 | BOLE-RICHARD, DAVID | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 17 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12864864 | BOND REALTY LTD. | INFO@BONDBAHAMAS.COM |
| 10302252 | BONG, JENNY JIN A | EMAIL ADDRESS ON FILE |
| 12241609 | BONNEFOUS, JEAN-MARC | EMAIL ADDRESS ON FILE |
| 12095937 | BONNIN, PATRICK | EMAIL ADDRESS ON FILE |
| 12864867 | BONZAI PROTOCOL LTD. | BONZAIFINANCE@GMAIL.COM |
| 10551063 | BOO, HAROLD | EMAIL ADDRESS ON FILE |
| 10285042 | BOOTORABI, BELASH | EMAIL ADDRESS ON FILE |
| 10358459 | BOPP, JULIAN | EMAIL ADDRESS ON FILE |
| 12872773 | BORIS KIM | EMAIL ADDRESS ON FILE |
| 10549320 | BORODINOVS, ALEKSEJS | EMAIL ADDRESS ON FILE |
| 12097181 | BORODULIN, ARTEM | EMAIL ADDRESS ON FILE |
| 10583933 | BORTSTEIN LEGAL GROUP | ACCOUNTING@BLEGALGROUP.COM |
| 12047885 | BORYENACE, ADAM | EMAIL ADDRESS ON FILE |
| 12115044 | BOSAWE, ERIK HANS | EMAIL ADDRESS ON FILE |
| 12241843 | BOSCA, SEBASTEIN | EMAIL ADDRESS ON FILE |
| 10549744 | BOSCH, LAURENCE PHILIP TEN | EMAIL ADDRESS ON FILE |
| 12097095 | BOSTERLI, STEFAN | EMAIL ADDRESS ON FILE |
| 12147711 | BOULLIER, CYRILLE | EMAIL ADDRESS ON FILE |
| 12148858 | BOULLIER, CYRILLE | EMAIL ADDRESS ON FILE |
| 12138813 | BOULOGNE, JEAN LOUIS | EMAIL ADDRESS ON FILE |
| 12764688 | BOURDIN, FABIAN | EMAIL ADDRESS ON FILE |
| 10288868 | BOURMAYAN, VAHE OLIVIER | EMAIL ADDRESS ON FILE |
| 12097115 | BOUTAUT, LUDOVIC | EMAIL ADDRESS ON FILE |
| 10289417 | BOWMANS | EZRA.DAVIDS@BOWMANSLAW.COM, BRIGHT.TIBANE@BOWMANSLAW.COM |
| 10278996 | BOXAROO | HELLO@BOXAROO.ME |
| 12173968 | BOZDAG, RECEP EGE | REGEBORSA@GMAIL.COM |
| 10550878 | BRAD FLORA REVOCABLE TRUST | BRADFLORA@GMAIL.COM |
| 12047934 | BRADLEY, WILLIAM | EMAIL ADDRESS ON FILE |
| 12097641 | BRADY JR., THOMAS EDWARD PATRICK | EMAIL ADDRESS ON FILE |
| 12103642 | BRADY JR., THOMAS EDWARD PATRICK | EMAIL ADDRESS ON FILE |
| 12103644 | BRADY JR., THOMAS EDWARD PATRICK | EMAIL ADDRESS ON FILE |
| 12103646 | BRADY JR., THOMAS EDWARD PATRICK | EMAIL ADDRESS ON FILE |
| 10546717 | BRADY, PAUL REGIS | EMAIL ADDRESS ON FILE |
| 12047935 | BRADY, TYLER | EMAIL ADDRESS ON FILE |
| 12124888 | BRAND, DAVID | EMAIL ADDRESS ON FILE |
| 12880625 | BRANDON NELSON | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872774 | BRANDON NELSON | EMAIL ADDRESS ON FILE |
| 12880585 | BRANDON TAN JUN DA | EMAIL ADDRESS ON FILE |
| 12872775 | BRANDON TAN JUN DA. | EMAIL ADDRESS ON FILE |
| 10302084 | BRANHAM, CHASE THOMAS | EMAIL ADDRESS ON FILE |
| 10547052 | BRAUN, ALEXANDER CHRISTIAN | EMAIL ADDRESS ON FILE |
| 12134686 | BRAUNWART, GUNTHER JOHANN FRITZ | EMAIL ADDRESS ON FILE |
| 10583940 | BRAVE SOFTWARE INTERNATIONAL, SEZC | ACCOUNTING@BRAVE.COM |
| 10278860 | BRAZE | BILL@BRAZE.COM |
| 10281193 | BRAZE INC. | AR@BRAZE.COM |
| 12872776 | BRETT HARRISON | EMAIL ADDRESS ON FILE |
| 12864877 | BRETT HARRISON - ROBERT SMELTZER, WALKER MORTON, LLP | RSMELTZER@WALKERMORTONLLP.COM |
| 12050608 | BREWSTER, ROBERT O. | EMAIL ADDRESS ON FILE |
| 10278517 | BRIAN TAYLOR | EMAIL ADDRESS ON FILE |
| 10301981 | BRICHESE, ALESSIO | EMAIL ADDRESS ON FILE |
| 10302946 | BRICKELL OWNER LLC | BKOMBOL@YELLENLAW.COM |
| 12864880 | BRILLIANTBLOCKS UG | DANIEL.VORONOV@BRILLIANTBLOCKS.IO |
| 10281202 | BRINK TECHNOLOGY | INFO@BRINK.DEV |
| 12228005 | BRITCHKOW, DAVID | EMAIL ADDRESS ON FILE |
| 12187425 | BRITTON, EVAN | EMAIL ADDRESS ON FILE |
| 10591593 | BRKULJ, DOMINIK | EMAIL ADDRESS ON FILE |
| 10583949 | BROADEN LEISURE OUTLETS COMPANY LIMITED | BROADENHR@GMAIL.COM |
| 10281205 | BROOK BLANKENSHIP | BBLANKENSHIP2021@GMAIL.COM |
| 12095812 | BROOKS, NINA | EMAIL ADDRESS ON FILE |
| 12864881 | BROOKWOOD P.C. | COLLINS@BROOKWOOD.LAW |
| 12654827 | BROSZINSKI, MARK MANFRED | EMAIL ADDRESS ON FILE |
| 12147753 | BROUWER, ARJAN | EMAIL ADDRESS ON FILE |
| 12864883 | BROWN & JOSEPH, LLC | SHARTLEY@BROWNANDJOSEPH.NET |
| 10281207 | BROWN RUDNICK LLP | SPALLEY@BROWNRUDNICK.COM |
| 12050202 | BROWN, DEAN | EMAIL ADDRESS ON FILE |
| 12243859 | BROWN, DEREK | EMAIL ADDRESS ON FILE |
| 10585426 | BROWN, SCOTT | EMAIL ADDRESS ON FILE |
| 12228017 | BRUESCH, GIAN ANDREA | EMAIL ADDRESS ON FILE |
| 12225548 | BRUG, LEON | EMAIL ADDRESS ON FILE |
| 10544743 | BRUMEN, ALES | EMAIL ADDRESS ON FILE |
| 10302097 | BRUMMER, CHRIS | EMAIL ADDRESS ON FILE |
| 12763232 | BRUNO, CHRISTOPHER | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 19 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12241564 | BRUNSCHWEILER, DAVID LEAL | DAVID.BRUNSCHWEILER@PROTON.ME |
| 10286729 | BRUNSON, JOHN MARK | EMAIL ADDRESS ON FILE |
| 10278518 | BRYAN BARCELLO | EMAIL ADDRESS ON FILE |
| 10278519 | BRYCE GILLELAND | EMAIL ADDRESS ON FILE |
| 10583952 | BSO NETWORK SOLUTIONS LTD | ACCOUNT.UK@BSONETWORK.COM |
| 11842125 | BT WERKMAATSCHAPPIJ B.V. | SANDER.ADAM@BLOCKTRADERS.AI |
| 10583953 | BTC INC / BTC MEDIA, LLC | BILLING@BTCMEDIA.ORG BTCMEDIA.ORG |
| 12168663 | BUCHNER, NIKLAS | EMAIL ADDRESS ON FILE |
| 12184717 | BUDIN, ROMAN | EMAIL ADDRESS ON FILE |
| 12108385 | BUDORIN, DMYTRO | EMAIL ADDRESS ON FILE |
| 12152348 | BUHLER, AURELIEN CHIVOT | EMAIL ADDRESS ON FILE |
| 12880778 | BUI DUC AN | AN@QUONE.COM |
| 12872777 | BUI DUC AN | AN@QUONE.COM |
| 10586801 | BUI, DANIEL | EMAIL ADDRESS ON FILE |
| 10585161 | BUI, HUONG | EMAIL ADDRESS ON FILE |
| 12125342 | BUITRAGO, DORA ROCIO ARIZA | EMAIL ADDRESS ON FILE |
| 10551582 | BUJHAWAN, ROBINDRA | EMAIL ADDRESS ON FILE |
| 10583895 | BULL, BILL | EMAIL ADDRESS ON FILE |
| 12236985 | BURAKORN PARTNERS CO., LTD | FIN@BURAKORNPARTNERS.COM |
| 10275708 | BURDY TECHNOLOGY LIMITED | HANNAH@BURDYTECH.COM |
| 10549816 | BURGESS, MICHAEL | EMAIL ADDRESS ON FILE |
| 12123335 | BURNON, SAMUEL | EMAIL ADDRESS ON FILE |
| 12241519 | BURNS, AUGUST | EMAIL ADDRESS ON FILE |
| 10593169 | BURTIN, MR SACHA | EMAIL ADDRESS ON FILE |
| 10283788 | BUTLER, PATRICIA ANN | EMAIL ADDRESS ON FILE |
| 12241566 | BYETHMIC, MICHAEL | EMAIL ADDRESS ON FILE |
| 12211570 | BYTE TRADING OU | DOMINIK@BYTE-TRADING.COM |
| 10302951 | BYTENARY COMPANY LIMITED | CHINH@BYTENARY.COM |
| 10548994 | BYUN, MICHAEL J | EMAIL ADDRESS ON FILE |
| 12093766 | C DAWSON INVESTMENTS LLC | CBDAWSON70X7@GMAIL.COM |
| 12864901 | C/O SEQUOIA CAPITAL OPERATIONS, LLC | SEQUOIACAPITAL@SEQUOIACAP.COM |
| 12656182 | C1 HOLDCO LTD | 111LBC111@GMAIL.COM |
| 12097130 | C24 GALLERY | EMRE@C24GALLERY.COM |
| 10583963 | CAA SPORTS | CAASPORTSAR@CAA.COM |
| 10281226 | CADE YORK | CADE.YORK@GMAIL.COM |
| 12864902 | CADENZA CAPITAL MANAGEMENT LIMITED | KRD@CADENZA.VC |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12246129 | CAI, HUI | EMAIL ADDRESS ON FILE |
| 12241427 | CAIRNS, GRAHAM | EMAIL ADDRESS ON FILE |
| 10549419 | CALDER CAPITAL LIMITED | GAV@CALDERACAP.COM |
| 10585128 | CALIVERS, MIRKO | EMAIL ADDRESS ON FILE |
| 12045318 | CALVELEY, TIMOTHY | EMAIL ADDRESS ON FILE |
| 12880480 | CAMAING ADONIS C | EMAIL ADDRESS ON FILE |
| 12047928 | CAMELLA, GABRIEL | EMAIL ADDRESS ON FILE |
| 12047910 | CAMP, STANTON | EMAIL ADDRESS ON FILE |
| 12115491 | CAMPBELL, DOUGLAS L. | EMAIL ADDRESS ON FILE |
| 12243955 | CAMPBELL, GREG K | EMAIL ADDRESS ON FILE |
| 12050141 | CAMPIONE, ANDREW | EMAIL ADDRESS ON FILE |
| 10281233 | CAMPOLO MIDDLETON & MCCORMICK | CONTACT@CMMLLP.COM |
| 12047777 | CAMPOS, GUTEMBERG SA | EMAIL ADDRESS ON FILE |
| 10281234 | CAMRYN BROWN | EMAIL ADDRESS ON FILE |
| 12880714 | CAN SUN | EMAIL ADDRESS ON FILE |
| 12872780 | CAN SUN | EMAIL ADDRESS ON FILE |
| 10281194 | CANADA, BRENNAN | EMAIL ADDRESS ON FILE |
| 12654831 | CANAHUATI HANDAL, RODRIGO ANTONIO | EMAIL ADDRESS ON FILE |
| 12241625 | CANAL, LUCIANO | EMAIL ADDRESS ON FILE |
| 12123523 | CANELO, ANTHONY | EMAIL ADDRESS ON FILE |
| 10281236 | CANNY INC. | BILLING@CANNY.IO |
| 10281238 | CANOPY LABS LLC | ALPENS@GMAIL.COM |
| 10549595 | CAPITAL, GVB | CLEMENT@GBV.CAPITAL |
| 10280350 | CAPRIOLE INVESTMENTS LIMITED | CHARLES@CAPRIOLE.COM |
| 12864912 | CAPSULE CORP. | OPERATIONS@CAPSULE-CORP.IO |
| 10549424 | CARBEH (WA) PTY LTD | CARBEH@OUTLOOK.COM.AU |
| 12165049 | CARDONI, MICHELE | EMAIL ADDRESS ON FILE |
| 10583975 | CARIBBEAN LANDSCAPE GARDEN CENTER | THEGARDENCENTER@CARIBBEANLANDSCAPE.NET |
| 10583976 | CARIBBEAN LANDSCAPE LTD. | CUSTOMERSUPPORT@CARIBBEANLANDSCAPE.NET |
| 12880843 | CARL DANIELLE M. LUGAY | EMAIL ADDRESS ON FILE |
| 12872781 | CARL DANIELLE M. LUGAY | EMAIL ADDRESS ON FILE |
| 10278520 | CARL LIN | EMAIL ADDRESS ON FILE |
| 10278521 | CARL MILLER JR | EMAIL ADDRESS ON FILE |
| 12880649 | CARLDANIELLEM. LUGAY | EMAIL ADDRESS ON FILE |
| 12872782 | CARLDANIELLEM. LUGAY | EMAIL ADDRESS ON FILE |
| 12880715 | CARLOS MAHOMAR | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 21 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872783 | CARLOS MAHOMAR | EMAIL ADDRESS ON FILE |
| 12047676 | CARLSON, LEO | EMAIL ADDRESS ON FILE |
| 12651513 | CARLSON, STEVE | EMAIL ADDRESS ON FILE |
| 10591769 | CAROLINE ELLISON | EMAIL ADDRESS ON FILE |
| 12880716 | CAROLINE ELLISON | EMAIL ADDRESS ON FILE |
| 10591768 | CAROLINE ELLISON | EMAIL ADDRESS ON FILE |
| 12872785 | CAROLINE ELLISON | EMAIL ADDRESS ON FILE |
| 12872786 | CAROLINE PAPADOPOULOS | EMAIL ADDRESS ON FILE |
| 12233698 | CARR, CIRCE | EMAIL ADDRESS ON FILE |
| 12103284 | CARROLL, JAY | EMAIL ADDRESS ON FILE |
| 12048389 | CARTER, GABRIEL DOMINIC | EMAIL ADDRESS ON FILE |
| 12243684 | CARTWRIGHT, HENRY ROGER | EMAIL ADDRESS ON FILE |
| 12170851 | CASADEI, MATTEO | EMAIL ADDRESS ON FILE |
| 12047968 | CASAROLA, MARCO | EMAIL ADDRESS ON FILE |
| 10299716 | CASE , RYAN | EMAIL ADDRESS ON FILE |
| 12243849 | CASE, GREG | EMAIL ADDRESS ON FILE |
| 10583978 | CASGAINS ENTERPRISES INC | WTCHAN338@GMAIL.COM |
| 12241639 | CASPAR, IVAN | EMAIL ADDRESS ON FILE |
| 12095926 | CASSAN SCHOR, WALTER HORACIO | EMAIL ADDRESS ON FILE |
| 12113430 | CASTEGNARO, EMANUELE | EMAIL ADDRESS ON FILE |
| 12242780 | CASTELLANA, JOHN | EMAIL ADDRESS ON FILE |
| 12855170 | CASTELLARIN, SILVIA BEATRIZ | EMAIL ADDRESS ON FILE |
| 12114990 | CASTLETON, JOSEPH MARK | EMAIL ADDRESS ON FILE |
| 12222567 | CASTRO RIOS, PEDRO PAULO DE | EMAIL ADDRESS ON FILE |
| 12139412 | CAVENDISH, JOHN | EMAIL ADDRESS ON FILE |
| 10583979 | CC | MONDOCARETA@GMAIL.COM |
| 10302952 | CEAN TERRACE (BY STERLING) LTD. | INFOR@STERLINGGLOBALLTD.COM |
| 10550309 | CECALA JR., CHRISTOPHER ANDREW | EMAIL ADDRESS ON FILE |
| 10302176 | CECCHETTINI, FABRIZIO | EMAIL ADDRESS ON FILE |
| 12241550 | CECCHETTINI, FABRIZIO | EMAIL ADDRESS ON FILE |
| 12098051 | CEDAR GLADE LP AS SUCCESSOR IN INTEREST TO RYAN HAMILTON | RMINKOFF@CEDARGLADECAPITAL.COM |
| 12864925 | CÉDRIC BERTRAND | EMAIL ADDRESS ON FILE |
| 12864929 | CEGA PTE LTD | ARISA@CEGA.FI |
| 12864930 | CELESTIA FOUNDATION | M.WACHTER@SERCOR.COM, CORPORATE@CELESTIA.ORG, JEREMY@CELESTIA.ORG |
| 12880765 | CELIA STOCKWELL | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 22 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872788 | CELIA STOCKWELL | EMAIL ADDRESS ON FILE |
| 10279752 | CELSIUS NETWORK LLC | AMS@SACCULLOLEGAL.COM, MEG@SACCULLOLEGAL.COM |
| 10549433 | CENTER FOR EMERGING RISK RESEARCH | FINANCE@EMERGINGRISK.CH |
| 12864941 | CERTIK, LLC | RONGHUI.GU@CERTIK.ORG |
| 12864942 | CESAR PEÑA | EMAIL ADDRESS ON FILE |
| 12106698 | CEURVELS, RONALD | EMAIL ADDRESS ON FILE |
| 12656075 | CEX.IO LIMITED | A.WEPENER@CEX.IO, FINANCE.GIB@CEX.IO |
| 12880537 | CG KELLY | CAROLYNK142@GMAIL.COM |
| 10281259 | CHAINALYSIS | RECEIVABLES-US@CHAINALYSIS.COM |
| 10284600 | CHAINALYSIS INC. | NPASALIDES@REICHPC.COM |
| 12864946 | CHAINSWAP LIMITED | CONTACT@CHAINSWAP.CO |
| 12104131 | CHALK, OLIVER NICHOLAS | EMAIL ADDRESS ON FILE |
| 12115186 | CHAMPEAU, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12112967 | CHAN, CHANSON | EMAIL ADDRESS ON FILE |
| 10302202 | CHAN, HO (MICHELLE) SZE SZE | EMAIL ADDRESS ON FILE |
| 10549663 | CHAN, JEN | EMAIL ADDRESS ON FILE |
| 12093786 | CHAN, MAN ON | EMAIL ADDRESS ON FILE |
| 12113877 | CHAN, RAYMOND | EMAIL ADDRESS ON FILE |
| 12649829 | CHAN, ROCKY | EMAIL ADDRESS ON FILE |
| 10583989 | CHANCERY STAFFING SOLUTIONS | AR@TRANSPERFECT.COM |
| 10355862 | CHANDA, PRITHISH | EMAIL ADDRESS ON FILE |
| 10275775 | CHANG, CHIH-PING | EMAIL ADDRESS ON FILE |
| 10549521 | CHANG, DAVID | EMAIL ADDRESS ON FILE |
| 12047682 | CHANG, GARY | EMAIL ADDRESS ON FILE |
| 12243025 | CHANG, MICHELLE | EMAIL ADDRESS ON FILE |
| 12123536 | CHANG, REBEKAH | EMAIL ADDRESS ON FILE |
| 12168620 | CHANG, TING-LUN | EMAIL ADDRESS ON FILE |
| 12211518 | CHANG, TOM | EMAIL ADDRESS ON FILE |
| 12097441 | CHANG, WAYNE | EMAIL ADDRESS ON FILE |
| 12213828 | CHANG, YU CHUNG | EMAIL ADDRESS ON FILE |
| 10281267 | CHANGPENG ZHAO | EMAIL ADDRESS ON FILE |
| 10275862 | CHANMING, LAI | EMAIL ADDRESS ON FILE |
| 10302089 | CHAO, CHEN (ALLEN) DONG | EMAIL ADDRESS ON FILE |
| 12244953 | CHAO-HUNG, YANG | EMAIL ADDRESS ON FILE |
| 10550922 | CHAPTER ONE VENTURES, LLC | JEFF@CHAPTERONE.VC |
| 12880526 | CHARIS LAW | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 23 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12864952 | CHARIS LAW | EMAIL ADDRESS ON FILE |
| 10302315 | CHARIS, LAW WING MAN | EMAIL ADDRESS ON FILE |
| 10551450 | CHARLES, TAN MEAH YANG | EMAIL ADDRESS ON FILE |
| 12880812 | CHARLOTTE THOUMY | EMAIL ADDRESS ON FILE |
| 10302082 | CHARLOTTE, JULIA THOUMY | EMAIL ADDRESS ON FILE |
| 10583995 | CHARTHOP, INC. | AR@CHARTHOP.COM |
| 12872792 | CHASE BRANHAM | EMAIL ADDRESS ON FILE |
| 12872793 | CHASE ZIMMERMAN | EMAIL ADDRESS ON FILE |
| 12184479 | CHASE, MICHAEL | EMAIL ADDRESS ON FILE |
| 12649800 | CHAUMOO, JAMEEL | EMAIL ADDRESS ON FILE |
| 10551483 | CHEAM, TRISTAN | EMAIL ADDRESS ON FILE |
| 10285102 | CHEEMA, SANDEEP SINGH | EMAIL ADDRESS ON FILE |
| 10551152 | CHEESMAN, JONATHAN | EMAIL ADDRESS ON FILE |
| 10549882 | CHEEVERS, PAUL MICHAEL JOHN | EMAIL ADDRESS ON FILE |
| 12880762 | CHE-JU HU (RICHARD) | EMAIL ADDRESS ON FILE |
| 12872794 | CHE-JU HU (RICHARD) | EMAIL ADDRESS ON FILE |
| 10549116 | CHEKROUN, LAURENT | EMAIL ADDRESS ON FILE |
| 12880814 | CHELSEA AILEEN FLETCHER | EMAIL ADDRESS ON FILE |
| 12872795 | CHELSEA AILEEN FLETCHER | EMAIL ADDRESS ON FILE |
| 10278522 | CHEN SHIXIANG | EMAIL ADDRESS ON FILE |
| 10549729 | CHEN, KUANGJUN | EMAIL ADDRESS ON FILE |
| 10287383 | CHEN, LIYAO | EMAIL ADDRESS ON FILE |
| 10549184 | CHEN, SU-NIANG | EMAIL ADDRESS ON FILE |
| 12241632 | CHEN, WEI-YU | EMAIL ADDRESS ON FILE |
| 10547709 | CHEN, WEZ TA | EMAIL ADDRESS ON FILE |
| 10284850 | CHEN, XINYU | EMAIL ADDRESS ON FILE |
| 10549034 | CHEN, YEE | EMAIL ADDRESS ON FILE |
| 10551597 | CHEN, YI-CHANG | EMAIL ADDRESS ON FILE |
| 12168432 | CHEN, YOU-SYUAN | EMAIL ADDRESS ON FILE |
| 12246133 | CHEN, YUHENG | EMAIL ADDRESS ON FILE |
| 12649803 | CHEN, YUJUI | EMAIL ADDRESS ON FILE |
| 10364554 | CHEN-CHIANG, HUANG | EMAIL ADDRESS ON FILE |
| 10551330 | CHENG, PENG | EMAIL ADDRESS ON FILE |
| 12165077 | CHENHAO, LOW | EMAIL ADDRESS ON FILE |
| 10275811 | CHEN-NAN, LIN | EMAIL ADDRESS ON FILE |
| 12050384 | CHENSINSIRIKIT, THITANONT | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880768 | CHER SOOK YEE | EMAIL ADDRESS ON FILE |
| 12872797 | CHER SOOK YEE | EMAIL ADDRESS ON FILE |
| 10302170 | CHERNOV, EUGENE | EMAIL ADDRESS ON FILE |
| 12104533 | CHESTER, MICHAEL | EMAIL ADDRESS ON FILE |
| 12105143 | CHESTNUT, BRIAN | EMAIL ADDRESS ON FILE |
| 12872798 | CHEUK YING SUN | EMAIL ADDRESS ON FILE |
| 10278523 | CHEUNG KAM YIU | EMAIL ADDRESS ON FILE |
| 12143719 | CHEUNG, ANN | EMAIL ADDRESS ON FILE |
| 12104508 | CHEUNG, ANTHONY | EMAIL ADDRESS ON FILE |
| 12233733 | CHEUNG, ANTHONY HOK MAN | EMAIL ADDRESS ON FILE |
| 10585114 | CHEUNG, LUIS | EMAIL ADDRESS ON FILE |
| 12125842 | CHHABRA, SAHIR | EMAIL ADDRESS ON FILE |
| 12880525 | CHI KWUN YUEN | EMAIL ADDRESS ON FILE |
| 10278524 | CHIA HAO YEH | EMAIL ADDRESS ON FILE |
| 10275851 | CHIA, HSU CHE | EMAIL ADDRESS ON FILE |
| 10281279 | CHICAGO MERCANTILE EXCHANGE INC. | INFO@CMEGROUP.COM |
| 12872800 | CHIDIEBELE OKOCHA | EMAIL ADDRESS ON FILE |
| 10584007 | CHIEFS SPORTSWEAR - WARRIOR NATION MULTISPORT CAMP | LATOYWILLIAMS@GMAIL.COM |
| 12864967 | CHINH NGUYEN | EMAIL ADDRESS ON FILE |
| 10281380 | CHIU, DAVID | EMAIL ADDRESS ON FILE |
| 10281285 | CHLOE CULP | EMAIL ADDRESS ON FILE |
| 10281286 | CHOCOVIVO | INFO@CHOCOVIVO.COM |
| 10287478 | CHOI, JI HO | EMAIL ADDRESS ON FILE |
| 12241471 | CHOI, YONGSEOK | EMAIL ADDRESS ON FILE |
| 12241533 | CHOICE, MADELON S | EMAIL ADDRESS ON FILE |
| 12174230 | CHONE, PHILIPPE | EMAIL ADDRESS ON FILE |
| 12097791 | CHONG, JINWAI | EMAIL ADDRESS ON FILE |
| 10288918 | CHOUILLET, LAURENT | EMAIL ADDRESS ON FILE |
| 12243738 | CHOWDHURY, ZARIN ZAFAR | EMAIL ADDRESS ON FILE |
| 12864971 | CHRIS MCCANN | EMAIL ADDRESS ON FILE |
| 12864974 | CHRISTIAN ANDERSEN | EMAIL ADDRESS ON FILE |
| 12880462 | CHRISTIAN DRAPPI | EMAIL ADDRESS ON FILE |
| 12872803 | CHRISTIAN DRAPPI | EMAIL ADDRESS ON FILE |
| 12872804 | CHRISTIANA LAI | EMAIL ADDRESS ON FILE |
| 12880630 | CHRISTOPHER AARON HAYES | EMAIL ADDRESS ON FILE |
| 12872806 | CHRISTOPHER AARON HAYES | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 25 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12864975 | CHRISTOPHER ENGEL-ANDREASEN | EMAIL ADDRESS ON FILE |
| 10278525 | CHRISTOPHER LASTER | EMAIL ADDRESS ON FILE |
| 12880485 | CHRYZELLE LEUTERIO | EMAIL ADDRESS ON FILE |
| 12872807 | CHRYZELLE LEUTERIO | EMAIL ADDRESS ON FILE |
| 12095893 | CHU, DARREN | EMAIL ADDRESS ON FILE |
| 10551155 | CHU, JONATHAN | EMAIL ADDRESS ON FILE |
| 12243638 | CHU, WING KUEN | EMAIL ADDRESS ON FILE |
| 12649468 | CHUA, LIK SHENG | EMAIL ADDRESS ON FILE |
| 10302207 | CHUAN, HUI NEE | EMAIL ADDRESS ON FILE |
| 12115255 | CHUMARIN, ILYA | EMAIL ADDRESS ON FILE |
| 12864983 | CHUN LING LI | EMAIL ADDRESS ON FILE |
| 10549461 | CHUN, CHENG TSZ | EMAIL ADDRESS ON FILE |
| 12184256 | CHUN, JUHYEON | EMAIL ADDRESS ON FILE |
| 12097314 | CHUN, KWOK MEI | EMAIL ADDRESS ON FILE |
| 12097086 | CHUNG (CHESTER WONG), WONG KA | EMAIL ADDRESS ON FILE |
| 10549716 | CHUNG, KEUMSAN | EMAIL ADDRESS ON FILE |
| 10585175 | CHYH-FOUNG, CHOU | EMAIL ADDRESS ON FILE |
| 10549315 | CIAFFONCINI, ADRIAN | EMAIL ADDRESS ON FILE |
| 10584008 | CIAL D&B CLIENT SERVICES, INC. | BILLINGCCS@CIALDNB.COM |
| 12108433 | CIPULLO, ANTONIO | EMAIL ADDRESS ON FILE |
| 12864987 | CIRCLE INTERNET FINANCIAL LIMITED | JALLAIRE@CIRCLE.COM |
| 10281294 | CIRCLECI.COM | SAYHI@CIRCLECI.COM |
| 10281295 | CITY OF LA | FINANCE.CUSTOMERSERVICE@LACITY.ORG |
| 12864989 | CIVIS ANALYTICS, INC. | CHARRIS@CIVISANALYTICS.COM |
| 12165039 | CLARK, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10301998 | CLARK, ALLEN MCKENZIE | EMAIL ADDRESS ON FILE |
| 10551209 | CLARK, LEILA | EMAIL ADDRESS ON FILE |
| 10302288 | CLAROS, KARIM NELSON JILLALI | EMAIL ADDRESS ON FILE |
| 12125184 | CLAVIJO SANCHEZ, JORGE ESTEBAN | EMAIL ADDRESS ON FILE |
| 10278526 | CLAYTON SIMMS COLE | EMAIL ADDRESS ON FILE |
| 10276329 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | CBELMONTE@CGSH.COM, JVANLARE@CGSH.COM |
| 12880527 | CLEMENT IP | CLEMENT.J.IP@GMAIL.COM |
| 12872810 | CLEMENT IP | CLEMENT@FTX.COM |
| 12854980 | CLICHY, PAUL | EMAIL ADDRESS ON FILE |
| 12649840 | CLIFTON, DECLAN | EMAIL ADDRESS ON FILE |
| 12097112 | CLINCKSPOOR, DAYO | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10286712 | CLINTON, SAMUEL GENE | EMAIL ADDRESS ON FILE |
| 10302117 | CLOUD, DANIELLE | EMAIL ADDRESS ON FILE |
| 10302115 | CLOUD, DANIELLE ANITHA | EMAIL ADDRESS ON FILE |
| 10279805 | CLOUDFLARE, INC. | STREUSAND@SLOLLP.COM, NGUYEN@SLOLLP.COM |
| 10584012 | CLOUDFLARE, INC. | AR@CLOUDFLARE.COM |
| 10299837 | CM- EQUITY AG | KOTT@CM-EQUITY.DE |
| 10549492 | CMS HOLDINGS | TRADER@CMSHOLDINGS.IO |
| 12864999 | CMT INVESTMENTS LLC | CFEIGEL@CMTAM.COM |
| 12865000 | CNK FUND III, L.P. | LEGAL@A16Z.COM, DEALFINANCE@A16Z.COM |
| 12097652 | COACHELLA MUSIC FESTIVAL, LLC | NOTICES@AEGPRESENTS.COM |
| 10548269 | COAKLEY, MICHAEL J | EMAIL ADDRESS ON FILE |
| 12225103 | COCHOY, JEREMY | EMAIL ADDRESS ON FILE |
| 12865002 | COFFEE TO CODE TECHNOLOGIES PTE LTD | ME@SHEK.DEV |
| 10549691 | COHEN, JULIAN | EMAIL ADDRESS ON FILE |
| 12165100 | COHEN, STEVEN | EMAIL ADDRESS ON FILE |
| 10596719 | COHEN, WILLIAM | EMAIL ADDRESS ON FILE |
| 10281320 | COINBASE CUSTODY TRUST | CLOUD-BILLING@COINBASE.COM |
| 10549495 | COINBASE GLOBAL, INC. | VENTURES.LEGAL@COINBASE.COM, VENTURES@COINBASE.COM |
| 10278531 | COINBASE RISK STRATEGIES PTE. LTD. | GURVINDER.SANDHU+CRS@COINBASE.COM |
| 10278532 | COINCIDENT CAPITAL INTERNATIONAL. LTD. | FOX@COINCIDENTMANAGEMENT.COM |
| 12865005 | COINFUND LP | ADMIN@COINFUND.IO |
| 12114540 | COINHOUSE SAS | PIERRE.A@ABITBOLAW.COM |
| 12115296 | COINHOUSE SAS | NICOLAS@COINHOUSE.COM |
| 10281324 | COINMARKETCAP | LEGAL@COINMARKETCAP.COM |
| 10278533 | COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | XBTINHOUSEJERSEY@GLOBALADVISORS.CO.UK |
| 12045308 | COINSQUARE LTD. | AVI.WEISS@COINSQUARE.COM |
| 12865010 | COINTRACKER | VERA@COINTRACKER.IOHARSHA@COINTRACKER.IO |
| 10281325 | COJO SRATEGIES, LLC | COREY.DISTRICT3@GMAIL.COM |
| 12097795 | COJOCEA, COSMIN | EMAIL ADDRESS ON FILE |
| 12865011 | COLE JACKES | EMAIL ADDRESS ON FILE |
| 10278934 | COLE-FRIEMAN & MALLON | KARL@COLEFRIEMAN.COM |
| 12047798 | COLES, DEBORAH ANN | EMAIL ADDRESS ON FILE |
| 12047920 | COLES, JAAD | EMAIL ADDRESS ON FILE |
| 12169541 | COLLIDER GROUP INVESTMENTS LTD. | DAN@COLLIDER.VC |
| 12880631 | COLLIN SHEEHAN | EMAIL ADDRESS ON FILE |
| 12872811 | COLLIN SHEEHAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 27 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10281372 | COLLINS, DAIMION | EMAIL ADDRESS ON FILE |
| 12125291 | COLLINS, DANIEL | EMAIL ADDRESS ON FILE |
| 12865014 | COLLYER LAW LLC | AZMUL.HAQUE@COLLYERLAW.COM |
| 10285085 | COLODA J, LLC | JOCELYN@COLODA.COM |
| 10284996 | COLODA K, LLC | KURT@COLODA.COM |
| 10276325 | COLORADO DEPARTMENT OF REVENUE | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| 10281333 | COLORMATICS LLC | INFO@COLORMATICS.COM |
| 10584027 | COLOUR SUN PRINTING | CARVEL_30@YAHOO.COM |
| 10275930 | COMMERCIAL BANK OF DUBAI | ABDALLAH.MOHAMAD@CBD.AE |
| 12655053 | COMMODITY FUTURES TRADING COMMISSION | MWHITE@CFTC.GOV |
| 12164128 | COMPTROLLER OF THE TREASURY | TWHITE2@MARYLANDTAXES.GOV |
| 12646486 | CONCORD TECHNOLOGIES INC. | DASH@CONCORD.TECH |
| 12865021 | CONCURRENT C INC | DMDQUE@GMAIL.COM |
| 10276276 | CONNECTICUT DEPARTMENT OF BANKING | ANNE.CAPPELLI@CT.GOV |
| 10591564 | CONRAD, DARLENE | EMAIL ADDRESS ON FILE |
| 12245636 | CONRADO, MAURICIO | EMAIL ADDRESS ON FILE |
| 12873307 | CONSENSUS LAB LTD. | KEVIN@CONSENSUS-LAB.COM |
| 12865029 | CONSTANCE WANG | EMAIL ADDRESS ON FILE |
| 12865030 | CONSTELLATION FOUNDATION | BIZDEV@LIQUID.COM |
| 12648729 | CONTRERAS, GLORIA | EMAIL ADDRESS ON FILE |
| 10302550 | CONYBEARE, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12243958 | COOK, DANA | EMAIL ADDRESS ON FILE |
| 12865031 | COOLEY LLP | JLARETTO@COOLEY.COM |
| 10288925 | COOPER, DESHANNON | EMAIL ADDRESS ON FILE |
| 10302614 | COOPER, T'SHAE | EMAIL ADDRESS ON FILE |
| 10550866 | COPELAND, BENET | EMAIL ADDRESS ON FILE |
| 10544768 | CORNERSTONE VENTURES INC. | YI@CSVS.KR |
| 10584044 | CORPORATE & TRUST SERVICES (CARIBBEAN) LIMITED | A.THOMAS@THOMASJOHNLAWYERS.COM |
| 10303658 | CORSETTI, LORENZO | EMAIL ADDRESS ON FILE |
| 10284009 | COSCARELLI, MICHAEL | EMAIL ADDRESS ON FILE |
| 12095995 | COSMA, CONSTANTIN | EMAIL ADDRESS ON FILE |
| 12095860 | COSMA, STELUTA-ALINA | EMAIL ADDRESS ON FILE |
| 10289765 | COSSER, DAVID | EMAIL ADDRESS ON FILE |
| 10593864 | COSTE, STEPHANE GUY | EMAIL ADDRESS ON FILE |
| 12233700 | COUCH, JOSEPH R | EMAIL ADDRESS ON FILE |
| 12125854 | COUDYSER, FLORENT | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12109556 | COUNSEL TO CADIAN | JSWARTZ@EMMETMARVIN.COM, TPITTA@EMMETMARVIN.COM |
| 10546636 | COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | JSSABIN@VENABLE.COM |
| 12243820 | COVOLVE LIMITED | LIZ@COVEWORKS.CO.UK |
| 12236973 | COWELL, SAM | EMAIL ADDRESS ON FILE |
| 12865040 | COWINCOMFUNNY CO., LTD. | DGE@DGECRYPTO.IO |
| 12245786 | COX, DANIEL MILLS | EMAIL ADDRESS ON FILE |
| 12167184 | COYLE, JASON CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12865041 | CPASS LIMITED | GYUDOPARK@ASSEMBLEPROTOCOL.IO |
| 10278535 | CRABILL FAMILY TRUST | SCRABILL@THOMABRAVO.COM |
| 12107405 | CRABTREE, ELIZABETH | EMAIL ADDRESS ON FILE |
| 10584050 | CRAFTSMAN PLUS INC | FINANCE@CRAFTSMANPLUS.COM |
| 12115143 | CRATECH LTD | DARIA@CRASSULA.IO |
| 12243981 | CRAVADOR, ALEXANDRE MORAIS | EMAIL ADDRESS ON FILE |
| 12865042 | CRCA CONFERENCE | UPPORT@CRCACONFERENCE.COM |
| 10278462 | CREATING RESOURCES CAPITAL MANAGEMENT CORPORATION | CHINCHIH.TSENG@GMAIL.COM |
| 12097653 | CREATOR AGENCY, LLC, ON BEHALF OF THE ICE COFFEE HOUR | ERIC@CREATORSAGENCY.COM |
| 12865043 | CREATOROS INC. | MADHAVAN@CREATOROS.CO |
| 10278306 | CREATORS AGENCY LLC | ERIC@CREATORSAGENCY.CO |
| 10278786 | CREATORS AGENCY LLC | ERIKA@ERIKAKULLBERG.COM |
| 10281356 | CREATORS AGENCY LLC | PAYMENTS@LUMANU.COM |
| 12865044 | CREATUREHUNTERSLAB CORP | MASTER@CREATUREHUNTERSLAB.COM |
| 10278536 | CRED PROTOCOL INC | JULIAN@CREDPROTOCOL.COM |
| 10547190 | CREDITORS COMMITTEE | MICHELE.WAN@PULSAR.COM, JACKY.YIP@PULSAR.COM |
| 10547183 | CREDITORS COMMITTEE | PPARTEE@HUNTONAK.COM |
| 10547186 | CREDITORS COMMITTEE | FTXCC@COINCIDENTCAPITAL.COM |
| 10547189 | CREDITORS COMMITTEE | OCTOPUS_FTX@TEAMB.CN |
| 10547191 | CREDITORS COMMITTEE | LEGAL@WINCENT.CO |
| 10547192 | CREDITORS COMMITTEE | LEGAL@WINTERMUTE.COM |
| 10278537 | CRITICAL IDEAS INC. | CONNOR@CHIPPERCASH.COM |
| 12865045 | CRITICAL IDEAS, INC. | HAM@CHIPPERCASH.COM |
| 10287157 | CRNISANIN, FIKRET | EMAIL ADDRESS ON FILE |
| 12115407 | CROCKER, EDWARD | EMAIL ADDRESS ON FILE |
| 12213930 | CROCKER, EDWARD J | EMAIL ADDRESS ON FILE |
| 12831305 | CROGHAN, ANDY | EMAIL ADDRESS ON FILE |
| 10582000 | CROHN, RAPHAEL | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 29 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12123317 | CROKE, BRENDEN | EMAIL ADDRESS ON FILE |
| 10302383 | CROOK, MATT | EMAIL ADDRESS ON FILE |
| 10278538 | CROSS TOWER BERMUDA LTD. | TRADEOPS@CROSSTOWER.COM |
| 10550002 | CROSS, STEPHEN RANIER | EMAIL ADDRESS ON FILE |
| 10284568 | CROWE , KAI | EMAIL ADDRESS ON FILE |
| 12865051 | CROWELL & MORING LLP | HURDM@SULLCROM.COM, SIMMONSR@SULLCROM.COM |
| 12865050 | CROWELL & MORING LLP | RHOLBROOK@CROWELL.COM |
| 10582030 | CRUSSANA, SARA | EMAIL ADDRESS ON FILE |
| 12107583 | CRUZ VELASQUEZ, MICHELL SIMON | EMAIL ADDRESS ON FILE |
| 12648685 | CRUZ, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12865053 | CRY AI DEVELOPMENT ASSOCIATION LTD. | CRYAIDEVELOPMENT@GMAIL.COM |
| 10587190 | CRYPNOTIC FUTURE LLC | ADMIN@CRYPNOTICFUTURE.COM |
| 10276131 | CRYPTO COUNCIL FOR INNOVATION | INFO@CRYPTOFORINNOVATION.ORG |
| 10584057 | CRYPTO INSIDERS B.V. | FINANCE@CRYPTO-INSIDERS.NL |
| 12097426 | CRYPTOGWAPE | CRYPTOGWAPE@PROTONMAIL.COM |
| 12104616 | CSAPO, OLIVER | EMAIL ADDRESS ON FILE |
| 12104656 | CSAPO, PATRIZIA | EMAIL ADDRESS ON FILE |
| 10584059 | CT CORPORATION | CLS-CTINTERNATIONAL@WOLTERSKLUWER.COM |
| 12152093 | CUERVO, MARCELA | EMAIL ADDRESS ON FILE |
| 12107574 | CUEVAS VENTURA, LUIS ANTONIO | EMAIL ADDRESS ON FILE |
| 10535667 | CUI, YINGJI | EMAIL ADDRESS ON FILE |
| 12865060 | CUMBERLAND DRW LLC | PRIVACY@CUMBERLAND.IO |
| 10550967 | CUMBERLAND MINING & MATERIALS LLC | COUNSEL@CUMBERLANDMINING.COM |
| 10284001 | CUMMINGS, CRAIG | EMAIL ADDRESS ON FILE |
| 12048354 | CUMMINS, MATTHEW WILLIAM | EMAIL ADDRESS ON FILE |
| 12872813 | CÜNEYT KURUCU | EMAIL ADDRESS ON FILE |
| 10281367 | CURRENCYLAYER PAYLANE.COM | SUPPORT@CURRENCYLAYER.COM |
| 12880717 | CURTIS MORALES | EMAIL ADDRESS ON FILE |
| 12872815 | CURTIS MORALES | EMAIL ADDRESS ON FILE |
| 12050196 | CURTIS, HENRY THOMAS PAUL | EMAIL ADDRESS ON FILE |
| 10278539 | CUSTOMER #: 6 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278540 | CUSTOMER #: 7 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278541 | CUSTOMER #1 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278542 | CUSTOMER #2 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278543 | CUSTOMER #3 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278544 | CUSTOMER #4 - INTERNATIONAL | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 30 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278545 | CUSTOMER #5 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278546 | CUSTOMER #6 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278547 | CUSTOMER #7 - INTERNATIONAL | EMAIL ADDRESS ON FILE |
| 10278548 | CYANT ARB LTD | EGOR@CYANTARB.COM |
| 10281371 | CYBER POWER | SALES@CPSWW.COM |
| 12093679 | CYBX LIMITED | WANGHAO@CYBERX.COM |
| 10551148 | CYNN, JOHN | EMAIL ADDRESS ON FILE |
| 10550968 | CYPHER CAPITAL LP | SF@CYPHERCAPITAL.NET |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | COMMISSIONER@INTERNALAUDIT.GOV.CY |
| 10278549 | CYRUS HAINES | EMAIL ADDRESS ON FILE |
| 12655052 | D1 VENTURES | TKAPUR@PSZJLAW.COM, JROSELL@PSZJLAW.COM, CROBINSON@PSZJLAW.COM |
| 12097448 | DA SILVA FLOR, ELIZEU | EMAIL ADDRESS ON FILE |
| 10591578 | DA SILVA, BENEDITO DE SOUZA BEZERRA | EMAIL ADDRESS ON FILE |
| 10550849 | DABIR, AVI | EMAIL ADDRESS ON FILE |
| 10550851 | DABIR, AVINASH | EMAIL ADDRESS ON FILE |
| 12865072 | DAIKAN TAKANE | EMAIL ADDRESS ON FILE |
| 12105146 | DAILEY, CAMERON | EMAIL ADDRESS ON FILE |
| 10302164 | D'ALESSIO, EMMA | EMAIL ADDRESS ON FILE |
| 10302165 | D'ALESSIO, EMMA | EMAIL ADDRESS ON FILE |
| 12167461 | DALSACE, JULES | EMAIL ADDRESS ON FILE |
| 10548005 | DALTON, CURTIS E. | EMAIL ADDRESS ON FILE |
| 12117528 | DAM, CHRIS | EMAIL ADDRESS ON FILE |
| 12170837 | DAMDINSUREN, CHINZORIG | EMAIL ADDRESS ON FILE |
| 12243812 | DAMIEN, MR. DESCAMPS | EMAIL ADDRESS ON FILE |
| 12880552 | DAN EGNOR | EMAIL ADDRESS ON FILE |
| 12880718 | DAN FRIEDBERG | EMAIL ADDRESS ON FILE |
| 12872819 | DAN FRIEDBERG | EMAIL ADDRESS ON FILE |
| 12880815 | DANIEL ANDRZEJ SZULC | EMAIL ADDRESS ON FILE |
| 12872820 | DANIEL ANDRZEJ SZULC | EMAIL ADDRESS ON FILE |
| 12872821 | DANIEL CHAPSKY | EMAIL ADDRESS ON FILE |
| 12865083 | DANIEL CHEN | EMAIL ADDRESS ON FILE |
| 12872822 | DANIEL FRIEDBERG | EMAIL ADDRESS ON FILE |
| 12880844 | DANIEL R. LOPEZ | EMAIL ADDRESS ON FILE |
| 12872823 | DANIEL R. LOPEZ | EMAIL ADDRESS ON FILE |
| 10278550 | DANIEL WEYER | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872824 | DANIELLE CLOUD | DANIELLE.CLOUD@FTX.US |
| 12880654 | DANIEL R. LOPEZ | EMAIL ADDRESS ON FILE |
| 12872825 | DANIEL R. LOPEZ | EMAIL ADDRESS ON FILE |
| 12865086 | DANNY KLEINHENDLER, ADV., GROSS & CO. | DANNYK@GKH-LAW.COM |
| 10281375 | DAOSQAURE | INFO@DAONEWS.COM |
| 10278551 | DAOZI JN B.V. | LDOUZE@YAHOO.COM |
| 12865095 | DAQING SU | EMAIL ADDRESS ON FILE |
| 12872826 | DAQING SU | EMAIL ADDRESS ON FILE |
| 10584069 | DARA STUDIOS | RICH@DARA-STUDIOS.COM |
| 12165086 | DARIO | DARIO@VIE.LI |
| 12865098 | DARKFI TECHNOLOGIES LIMITED | ADMIN@DARK.FI |
| 12865100 | DARRYL WANG | EMAIL ADDRESS ON FILE |
| 10543538 | DARSONO, WIRIYANTO | EMAIL ADDRESS ON FILE |
| 12865101 | DASH INVESTMENT FOUNDATION | GKENNEDY@LEEWARDMANAGEMENT.KY |
| 10549515 | DAS-KAPITAL | LINE4040@GMAIL.COM |
| 12213678 | DASWANI, JAIKISHIN ISHWARDAS | EMAIL ADDRESS ON FILE |
| 10281377 | DATADOG, INC. | INFO@DATADOGHQ.COM |
| 10550101 | DAUBIN, JR., WILLIAM SCOTT | EMAIL ADDRESS ON FILE |
| 10591885 | D'AURIA, MARIO | EMAIL ADDRESS ON FILE |
| 10278552 | DAVID A PETERS | EMAIL ADDRESS ON FILE |
| 12872828 | DAVID CHIU | EMAIL ADDRESS ON FILE |
| 10584072 | DAVID G HALL MEDIA STRATEGIST | ME@DAVIDGHALL.COM |
| 12880471 | DAVID JOSEPH HAZARIAN | EMAIL ADDRESS ON FILE |
| 10281383 | DAVID ORTIZ CHILDREN'S FUND | LORBER@DAVIDORTIZCHILDRENSFUND.ORG |
| 10281384 | DAVID ORTIZ CHILDREN'S FUND | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG |
| 10281385 | DAVID ORTIZ CHILDREN'S FUND | HLORBER@DAVIDORTIZCHILDRENSFUND.ORG |
| 12246099 | DAVID, CLEMENT | EMAIL ADDRESS ON FILE |
| 10285003 | DAVID, GEGORY | EMAIL ADDRESS ON FILE |
| 10302313 | DAVID, LARRY | EMAIL ADDRESS ON FILE |
| 10549475 | DAVIES, CHRISTA | EMAIL ADDRESS ON FILE |
| 12241145 | DAVIS, STEFAN | EMAIL ADDRESS ON FILE |
| 12047929 | DAY, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 10278554 | DB EQUITY LLC | KYLE@GSMCAP.COM |
| 10279485 | DBS BANK LIMITED | ALICIAFOO@DBS.COM |
| | DCP MASTER INVESTMENTS XIV LLC AS TRANSFEREE OF INVICTUS CAPITAL FINANCIAL | |
| 12646567 | TECHNOLOGIES SPC ON BEHALF OF ITS STABLE GROWTH SP | SRAO@DIAMETERCAP.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 32 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12243166 | DE BEER, CHRIS | EMAIL ADDRESS ON FILE |
| 10584076 | DE BUCK GALLERY | INFO@DEBUCKGALLERY.COM |
| 10281394 | DE FRANCHISE TAX | DOSDOC_FTAX@DELAWARE.GOV |
| 10586789 | DE JAGER, NICK | EMAIL ADDRESS ON FILE |
| 12107404 | DE JONG, DENNIS | EMAIL ADDRESS ON FILE |
| 12880502 | DE LA FOREST DIVONNE EMMANUEL | EMAIL ADDRESS ON FILE |
| 12152353 | DE LARIOS-HEIMAN, JOSHUA | EMAIL ADDRESS ON FILE |
| 12243950 | DE MICHELE, MASSIMO | EMAIL ADDRESS ON FILE |
| 12243871 | DEABREU, ROBERT JAMES | EMAIL ADDRESS ON FILE |
| 10278822 | DEACONS | HONGKONG@DEACONS.COM |
| 10284565 | DEAN, LAWRENCE D | EMAIL ADDRESS ON FILE |
| 12139431 | DEBECKER, JULIEN | EMAIL ADDRESS ON FILE |
| 12865117 | DEBEVOISE & PLIMPTON LLP | PARADIGMFUNDS@DEBEVOISE.COM |
| 10281396 | DEBEVOISE AND PLIMPTON | GHUNTER@DEBEVOISE.COM |
| 10278555 | DECEASED DANIEL FRIEDMAN AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF DANIEL JOHNSON | EMAIL ADDRESS ON FILE |
| 12244495 | DECENTRAL PARK ADVISORS LLC, AS MANAGER OF DECENTRAL PARK CAPITAL II LP | JAKE@DECENTALPARK.IO |
| 10284984 | DECHELLIS, NICOLAS | EMAIL ADDRESS ON FILE |
| 12049545 | DECLERCK (MASSART), ETIENNE PIERRE MICHEL | EMAIL ADDRESS ON FILE |
| 12203081 | DEEPAK, DASWANI ROSHAN | EMAIL ADDRESS ON FILE |
| 10549531 | DEFI HOLDINGS (BERMUDA) LTD. | TRADING@DEFIHOLDINGS.CA |
| 10289333 | DEFI TRADING PARTNERS S.L. | OPERATIONS.OFFICE@DEFITRADINGPARTNERS |
| 12174077 | DEKKERS, MARC | EMAIL ADDRESS ON FILE |
| 12654835 | DEL VECCHIO, STEFANO | EMAIL ADDRESS ON FILE |
| 12655972 | DEL VECCHIO, STEFANO | EMAIL ADDRESS ON FILE |
| 12880634 | DELANEY ORNELAS | EMAIL ADDRESS ON FILE |
| 12865130 | DELPHI VENTURES MASTER FUND I LP | TOM@DELPHIDIGITAL.IO |
| 12865131 | DELPHI VENTURES SPV 14 PYTH LLP | JOSE@DELPHIDIGITAL.IO |
| 10281410 | DELTA ONE | INFO@DELTAONESTORAGE.COM |
| 12865133 | DELTA ONE LABS, CORP. | PAUL@DELTAONE.XYZ |
| 10275932 | DELTEC | CORPORATESERVICES@DELTECBANK.COM |
| 10279562 | DELTEC | ACAPRON@DELTECBANK.COM |
| 12245530 | DELTEC INTERNATIONAL GROUP | ARISA.SIN@DAVISPOLK.COM, BRIAN.RESNICK@DAVISPOLK.COM, BYRON.ROONEY@DAVISPOLK.COM, JACOB.WEINER@DAVISPOLK.COM |
| 10281412 | DEMARVIN LEAL | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10585612 | DEMELUN, SEBASTIEN FREDERIC PATRICK | EMAIL ADDRESS ON FILE |
| 12241619 | DEMIR, UGURCANN | EMAIL ADDRESS ON FILE |
| 10289742 | DEMIRSOY, HULUSI BURAK | EMAIL ADDRESS ON FILE |
| 10278556 | DENG HUA | EMAIL ADDRESS ON FILE |
| 10549405 | DENG, BO HONG | EMAIL ADDRESS ON FILE |
| 12164032 | DENISOV, ANDREY | EMAIL ADDRESS ON FILE |
| 12880750 | DENISSE PHILIP TAN | EMAIL ADDRESS ON FILE |
| 12872835 | DENISSE PHILIP TAN | EMAIL ADDRESS ON FILE |
| 12880656 | DENISSE PHILIPPE TAN | EMAIL ADDRESS ON FILE |
| 12761186 | DENTONS CANADA LLP | DAVID.MANN@DENTONS.COM |
| 10281416 | DENTSU MCGARRYBOWEN | EMAIL ADDRESS ON FILE |
| 10278791 | DENTSU X | HELLO@DXGLOBAL.COM |
| 10281417 | DENTSU X | KIM.WILSON@DENTSU.COM |
| 10276279 | DEPARTMENT OF BANKING AND FINANCE | SPLEGER@DBF.STATE.GA.US, KHAGLER@DBF.STATE.GA.US |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | CUSTOMER.SERVICE@DECC.GOV.IE |
| 10278766 | DEPARTMENT OF FINANCE | WEBMASTER@FINANCE.GOV.IE |
| 10276311 | DEPARTMENT OF FINANCIAL INSTITUTIONS | TDFI.CONTACT@TN.GOV |
| 10276274 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | LICENSING@DFPI.CA.GOV |
| 10278765 | DEPARTMENT OF JUSTICE | INFO@JUSTICE.IE |
| 12652190 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | MICHAEL.A.JAMES@IRS.GOV |
| 12104019 | DEQUEVILLEY, BERNARD MASSON | EMAIL ADDRESS ON FILE |
| 10278557 | DEREK TRULSON | EMAIL ADDRESS ON FILE |
| 12192619 | DERER, TOBIAS | EMAIL ADDRESS ON FILE |
| 10593931 | DERKSEN, PHILLIP | EMAIL ADDRESS ON FILE |
| 12047925 | DERUITER, JONATHAN | EMAIL ADDRESS ON FILE |
| 12097655 | DESERT PALACE LLC, D/B/A CAESARS PALACE | AHOBBS@CAESARS.COM, MCERRATO@CAESARS.COM, SBAILEY@CAESARS.COM |
| 12147379 | DESMET, TESSA | EMAIL ADDRESS ON FILE |
| 12762407 | DESSI, CHRISTOPHE | EMAIL ADDRESS ON FILE |
| 12233750 | DETARAMANI, SUNIL RAMESH | EMAIL ADDRESS ON FILE |
| 10278558 | DEUTERIUM ELECTRON LLC | JANINE@VGIMGMT.COM |
| 12243163 | DEVEREAUX, GEORGE | EMAIL ADDRESS ON FILE |
| 12872840 | DEVON BERNARD | EMAIL ADDRESS ON FILE |
| 10278559 | DEVOTED CG CORPORATION | NINEL@DEVOTEDSTUDIOS.COM |
| 12865137 | DEXA COIN FZ LLC | ADNANALTAF@DEXACOIN.NET |
| 12047922 | DEXTER, ALEXA | EMAIL ADDRESS ON FILE |
| 12047939 | DEXTER, ZACHARY | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 34 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872841 | DEYVIS GONZALEZ | EMAIL ADDRESS ON FILE |
| 10278560 | DGR CAPITAL LLC | FTXUS@DGR.CAPITAL |
| 10549045 | DGR CAPITAL LLC | VIVEK@JAYARAMLAW.COM |
| 12865138 | DGTAL RESEARCH INC. | TEAM@SYMMETRY.FI |
| 10551637 | DHALIWAL, SATBIR SINGH | EMAIL ADDRESS ON FILE |
| 12165082 | DHANKHER, NARINDER | EMAIL ADDRESS ON FILE |
| 10551302 | DHAPODKAR, NIRBHAY | EMAIL ADDRESS ON FILE |
| 12203645 | DHOTHAR, GURSANT | EMAIL ADDRESS ON FILE |
| 12865140 | DIA E.V. | PAUL.CLAUDIUS@DIADATA.ORG |
| 12104486 | DIAMETER CAPITAL PARTNERS LP | HK@DIAMETERCAP.COM |
| 10587143 | DIANA, DINO | EMAIL ADDRESS ON FILE |
| 12196264 | DIAO, HONGYU | EMAIL ADDRESS ON FILE |
| 12139120 | DICE, MATTHEW | EMAIL ADDRESS ON FILE |
| 12649990 | DIDENKOV, KONSTANTIN | EMAIL ADDRESS ON FILE |
| 12649385 | DIEBOLD, JENS ALEXANDER | EMAIL ADDRESS ON FILE |
| 12872843 | DIEGO PEREZ DE AYALA | EMAIL ADDRESS ON FILE |
| 10584091 | DIFFERENT RULES, LLC | JSALEN@SHEPPARDMULLIN.COM |
| 10593939 | DIGITAL ACCESS SARL | TS@DIGITALACCESS.LU |
| 10593941 | DIGITAL ACCESS SARL | H.MVOUALA@ELEVE-EFB.FR |
| 10549538 | DIGITAL ASSET CLUB SAS | CYRILP@GLINO.FR |
| 10278562 | DIGITAL ASSETS DA AG | PG@DIGITALASSETS.AG |
| 10281429 | DIGITAL ASSETS DA AG | SALES@WIBTEC.COM |
| 10284602 | DIGITAL AUGEAN, LLC | DAOBRIEN@VENABLE.COM |
| 10284603 | DIGITAL AUGEAN, LLC | XSSTROHBEHN@VENABLE.COM |
| 10284604 | DIGITAL AUGEAN, LLC | AJCURRIE@VENABLE.COM |
| 10303188 | DIGITAL CUSTODY TRUST COMPANY INC., | TERRY@DIGITALCUSTODY.CO |
| 12865144 | DIGITAL PARTNERS MASTER FUND, LTD. | LEGALOPS@SCULPTOR.COM |
| 10288987 | DIGITAL SURGE PTY LIMITED (ADMINISTRATORS APPOINTED) | SLANGDON@KORDAMENTHA.COM |
| 11841983 | DIGITAL SURGE PTY LIMITED (ADMINISTRATORS APPOINTED) | PHEWSON@KORDAMENTHA.COM |
| 10550888 | DILLEY, BRIAN C. | EMAIL ADDRESS ON FILE |
| 10281815 | DILLEY, JEFF | EMAIL ADDRESS ON FILE |
| 10551126 | DILLEY, JEFFREY | EMAIL ADDRESS ON FILE |
| 10585333 | DIMITRI, OTT | EMAIL ADDRESS ON FILE |
| 12138872 | DIMITROVA, GERGANA | EMAIL ADDRESS ON FILE |
| 12115685 | DIMOU, ORTESIS | EMAIL ADDRESS ON FILE |
| 10287414 | DINAR, RICHARD H. | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 35 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12649813 | DINET, CARYN | EMAIL ADDRESS ON FILE |
| 12880781 | DINH TRONG NGHIA | EMAIL ADDRESS ON FILE |
| 12872844 | DINH TRONG NGHIA | EMAIL ADDRESS ON FILE |
| 10302141 | DINH, NGHIA | EMAIL ADDRESS ON FILE |
| 12865150 | DION FORBES | EMAIL ADDRESS ON FILE |
| 12865152 | DIRK JOHAN DE GROOT | EMAIL ADDRESS ON FILE |
| 12865153 | DISTRIBUTED GLOBAL FUND II SPV LTD. | TW@DISTRIBUTEDGLOBAL.COM |
| 12865156 | DIVERGENCE VENTURES LLC | CALVIN@DIV.VC |
| 12865157 | DIVERGENCE VENTURES LLC | CJLU49@GMAIL.COM |
| 10276310 | DIVISION OF BANKING | BANKING@STATE.SD.US |
| 10276295 | DIVISION OF BANKING & FINANCIAL INSTITUTIONS | DFI@DCCA.HAWAII.GOV |
| 10276280 | DIVISION OF FINANCIAL INSTITUTIONS | EXCHANGE.RELATIONS@DIVIT.IO |
| 12095887 | DIVITIO TECHNOLOGIES LTD | RAMPS@WMEAGENCY.COM |
| 12865158 | DJ KID MILLIONAIRE TOURING, INC | EMAIL ADDRESS ON FILE |
| 12242028 | DJORDJESKI, MIRA | MARK.RADCLIFFE@US.DLAPIPER.COM |
| 12865160 | DLA PIPER LLP (US)ATTENTION: MARK RADCLIFFE | LEGAL@DLOCAL.COM |
| 10281435 | DLOCAL LLP | EMAIL ADDRESS ON FILE |
| 10288938 | DMITRIEVICH, UKHALOV ROMAN | EMAIL ADDRESS ON FILE |
| 10549387 | DMITRII, BASALKIN | EMAIL ADDRESS ON FILE |
| 10285028 | DMYTRO, SHULHA | EMAIL ADDRESS ON FILE |
| 10278563 | DO HYEONG KWON | EMAIL ADDRESS ON FILE |
| 12880782 | DO NGUYEN KHA (KHA DO) | EMAIL ADDRESS ON FILE |
| 12872845 | DO NGUYEN KHA (KHA DO) | EMAIL ADDRESS ON FILE |
| 10302031 | DO, KHA | EMAIL ADDRESS ON FILE |
| 12865165 | DOAN XUAN BAO (BAO DOAN) | EMAIL ADDRESS ON FILE |
| 10549430 | DOAN, CAT TUONG | EMAIL ADDRESS ON FILE |
| 12050232 | DOCZI, ZOLTAN | EMAIL ADDRESS ON FILE |
| 12865166 | DODO FAMILY LTD. | RADARBEAR@DODOEX.IO |
| 12045294 | DOGAN, MAZLUM | EMAIL ADDRESS ON FILE |
| 12115069 | DOHLE, WIIFRIED ADOLF | EMAIL ADDRESS ON FILE |
| 12872848 | DOMENIC FIORE | EMAIL ADDRESS ON FILE |
| 12865168 | DOMINIC HEI-KIU TSANG | EMAIL ADDRESS ON FILE |
| 12865169 | DOMINIC HEI-KIU TSANG | EMAIL ADDRESS ON FILE |
| 10281441 | DOMINIQUE DARIUS | EMAIL ADDRESS ON FILE |
| 12865170 | DON HO | EMAIL ADDRESS ON FILE |
| 12241551 | DON NASSIR | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12107627 | DONAGHEY-LIDDLE, KEVIN ANTHONY | EMAIL ADDRESS ON FILE |
| 12241467 | DONALDSON, DAVID J | EMAIL ADDRESS ON FILE |
| 10584103 | DONE DEAL PROMOTIONS | SALES@DONEDEALPROMOTIONS.COM |
| 12880763 | DONG CHAO CHEN | EMAIL ADDRESS ON FILE |
| 12872849 | DONG CHAO CHEN | EMAIL ADDRESS ON FILE |
| 12865171 | DONGYANG LIU | EMAIL ADDRESS ON FILE |
| 12097319 | DOPP, OLIVER | EMAIL ADDRESS ON FILE |
| 10278564 | DOUGLAS JOHN JACOBSON | EMAIL ADDRESS ON FILE |
| 10585100 | DOUSAK, LESLIE MANIEGO | EMAIL ADDRESS ON FILE |
| 12184741 | DOUSEK, ARNOST | EMAIL ADDRESS ON FILE |
| 10585589 | DOUSEK, PETR | EMAIL ADDRESS ON FILE |
| 10549386 | DOWNES, BARRY MICHAEL | EMAIL ADDRESS ON FILE |
| 10551539 | DOWON, YOON | EMAIL ADDRESS ON FILE |
| 12241620 | DOYLE, KEITH | EMAIL ADDRESS ON FILE |
| 10549541 | DRAGON HELM LIMITED | WAI.LUM.LI@AKTISCAPITAL.COM |
| 10584110 | DRAGONFRUIT MEDIA LLC | ACCOUNTING@DRAGONFRUITMEDIA.CO |
| 10584111 | DRAWN SWORD LIMITED | MAIL@MATTDIXON.CO.UK |
| 10584112 | DRAWN TO IT STUDIOS, LLC | BRETTBEAN@2DBEAN.COM |
| 12244935 | DRECHSLER, DANIEL DIETER | EMAIL ADDRESS ON FILE |
| 10287229 | DREW, JOHN D. | EMAIL ADDRESS ON FILE |
| 12097114 | DREYER, LOREN | EMAIL ADDRESS ON FILE |
| 12865181 | DRIVEWEALTH HOLDINGS, INC.ATTENTION: ROBERT CORTRIGHT, CHIEF EXECUTIVE OFFICER | RSC@DRIVEWEALTH.COM |
| 10287442 | DROEGHOFF-ROSENER, ANNA MARIA | EMAIL ADDRESS ON FILE |
| 10284859 | DROR, DAVID MARK | EMAIL ADDRESS ON FILE |
| 10278565 | DT & DWF CAYMAN LTD. | INFO@DIGITAL-WAVE.CH |
| 12103022 | DU, JEAN-MARC | EMAIL ADDRESS ON FILE |
| 12098033 | DU, MONIQUE | EMAIL ADDRESS ON FILE |
| 12182003 | DUAN, YE | EMAIL ADDRESS ON FILE |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | CUSTOMERCARE@DEWA.GOV.AE |
| 12152346 | DUFFNER, SASCHA | EMAIL ADDRESS ON FILE |
| 10584392 | DUGAN, KYLE | EMAIL ADDRESS ON FILE |
| 10542396 | DUGGAN, COLE HARRISON | EMAIL ADDRESS ON FILE |
| 12865187 | DUKASCOPY BANK SA | LEGAL@DUKASCOPY.COM |
| 10585236 | DUMITRESCU, ADRIAN | EMAIL ADDRESS ON FILE |
| 10549858 | DUMMETT, NOAH | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12103518 | DUNAMIS TRADING III LTD | DELFOS.MACHADO@DUNAMISTG.COM |
| 12865188 | DUNCAN CAMPBELL | EMAIL ADDRESS ON FILE |
| 10549851 | DUNG, NGUYEN NHAT | EMAIL ADDRESS ON FILE |
| 10302272 | DUNNE, JORDAN | EMAIL ADDRESS ON FILE |
| 10302273 | DUNNE, JORDAN WILLIAM | EMAIL ADDRESS ON FILE |
| 12880783 | DUONG BAO NGO | EMAIL ADDRESS ON FILE |
| 12097581 | DURAND, MATTHIEU | EMAIL ADDRESS ON FILE |
| 12652076 | DURIGHELLO, MIKE | EMAIL ADDRESS ON FILE |
| 10301976 | DURING, ADRIENNE ZOSHA | EMAIL ADDRESS ON FILE |
| 12865189 | DUST PROTOCOL LIMITED | TEAM@GDPELAW.COM |
| 12167473 | DUVE, JENS | EMAIL ADDRESS ON FILE |
| 12644552 | DVORTCOV, ALEKSANDR | EMAIL ADDRESS ON FILE |
| 12646574 | DVORTCOV, ALEKSANDR | EMAIL ADDRESS ON FILE |
| 12047898 | DWYER, JOHN | EMAIL ADDRESS ON FILE |
| 12047684 | DWYER, KENNETH | EMAIL ADDRESS ON FILE |
| 12651354 | DYACHOK, MYKOLA | EMAIL ADDRESS ON FILE |
| 12865193 | DYLAN FIELD C/O ICONIQ CAPITAL | DYLANFIELD10@GMAIL.COM |
| 12865194 | DYNAMIC LABS LIMITED | INFO@DYNAMICLABORATORIES.NET |
| 10593891 | DZIANIS, MILIUTSIN | EMAIL ADDRESS ON FILE |
| 12244449 | EASON, WILLIAM LEWIS | EMAIL ADDRESS ON FILE |
| 12097656 | EAT. LEARN. PLAY . FOUNDATION | CHELFRICH@EATLEARNPLAY.ORG |
| 12281472 | EAT.LEARN.PLAY | ACCOUNTING@EATLEARNPLAY.ORG |
| 10584531 | EATTOCK, MORGAN | EMAIL ADDRESS ON FILE |
| 12865198 | EBB & FLOW LTD | EBBFLOWCY@PROTON.ME |
| 10596747 | EBERT, MICHAEL | EMAIL ADDRESS ON FILE |
| 12817171 | EBRAHIMI, OMID | EMAIL ADDRESS ON FILE |
| 12865199 | EC HOLDINGS | HOSAM@EC-HOLDINGS.COM |
| 12865200 | ECHELON 2017, L.P. | JOEL@ECHELON.CO |
| 10281475 | ECHO MARKETING, LLC | SAM@ECHOSPORTS.COM |
| 12105329 | ECHOSYSTEM TECHNOLOGIES SAS | ECHOSYSTEMTECHNOLOGIES@OUTLOOK.COM |
| 12649905 | ECHTERHAGEN, DAVID | EMAIL ADDRESS ON FILE |
| 12242093 | ECKL, PATRICK MARC | EMAIL ADDRESS ON FILE |
| 12107252 | EDDINE, RAHHALI AIMAD | EMAIL ADDRESS ON FILE |
| 12759931 | EDELSTEIN, MARGOLIS | EMAIL ADDRESS ON FILE |
| 12865202 | EDITH YEUNG | EMAIL ADDRESS ON FILE |
| 12865204 | EDWARD SIMENDINGER | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10283727 | EDWARDS, MILTON H. | EMAIL ADDRESS ON FILE |
| 10281487 | EFFICIENT FRONTIER / ODYSSEY TECHNOLOGIES LIMITED | INFO@ODYSSEYTEC.COM |
| 10284869 | EGAN, GUY WARNER | EMAIL ADDRESS ON FILE |
| 12138036 | EGBE, LOUIS ARREY | EMAIL ADDRESS ON FILE |
| 12872855 | EGE MIHMANLI | EMAIL ADDRESS ON FILE |
| 12872856 | EIRINI ATHINODOROU | EMAIL ADDRESS ON FILE |
| 12865207 | EIRINI KITROU | EMAIL ADDRESS ON FILE |
| 12865208 | EIZPER | RUDI@EIZPERCHAIN.COM |
| 12865209 | EINW HOLDINGS LLC | INVESTOR@IEFO.COM |
| 12880855 | EKATERINA CHESALOVA | EMAIL ADDRESS ON FILE |
| 12872858 | EKATERINA CHESALOVA | EMAIL ADDRESS ON FILE |
| 10544727 | EKELCHIK, BORIS | EMAIL ADDRESS ON FILE |
| 12880657 | ELAINE AMISTAD | EMAIL ADDRESS ON FILE |
| 12872859 | ELAINE AMISTAD | EMAIL ADDRESS ON FILE |
| 12880751 | ELAINE MARIE E. AMISTAD | EMAIL ADDRESS ON FILE |
| 12872860 | ELAINE MARIE E. AMISTAD | EMAIL ADDRESS ON FILE |
| 12139108 | ELDER, CHRISTOPHER LAWRENCE | EMAIL ADDRESS ON FILE |
| 12865212 | ELECTRIC ANT INVESTMENTS, LP - A2 | PORTFOLIO-RF@ANGEL.CO |
| 12246250 | ELEVATE TRUST | BRIDGET@ASKELEVATE.COM |
| 12865215 | ELFIN KINGDOM GROUP LIMITED | JUAN@ELFINKINGDOM.COM |
| 10280347 | ELHEFNY, HUSSEIN MEDHAT | EMAIL ADDRESS ON FILE |
| 12872861 | ELIORA KATZ | EMAIL ADDRESS ON FILE |
| 10302679 | ELKRIEF, ALEXANDER | EMAIL ADDRESS ON FILE |
| 12246193 | ELLERSTEIN, DAVID | EMAIL ADDRESS ON FILE |
| 10585295 | ELLIS, GREGG | EMAIL ADDRESS ON FILE |
| 12093274 | ELLMANN, LIAM R. | EMAIL ADDRESS ON FILE |
| 12047890 | EMBER, CRAIG | EMAIL ADDRESS ON FILE |
| 12243989 | EMERGENT FIDELITY TECHNOLOGIES LTD | CRAIG.WOLFE@MORGANLEWIS.COM |
| 10279476 | EMIRATE NBD BANK | FAYAZFA@EMIRATESNBD.COM, TEJASS@EMIRATESNBD.COM |
| 10275933 | EMIRATE NBD BANK | VIPULM@EMIRATESNBD.COM |
| 10275934 | EMIRATE NBD BANK | AMANDAH@EMIRATESNBD.COM |
| 12872862 | EMMA D'ALESSIO | EMAIL ADDRESS ON FILE |
| 12880784 | EMMANUEL DE LA FOREST-DIVONNE | EMMANUEL.DELAFOREST@LIQUID.COM |
| 12872864 | EMMANUEL DE LA FOREST-DIVONNE | EMMANUEL.DELAFOREST@LIQUID.COM |
| 12095930 | EMMONSTER INC. | LINDSAYIM@SENDIND.ME |
| 10584142 | EMPIRE CONSULTING GROUP | MCKAY@ECG-US.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 39 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12096975 | EMPTY SEA TECHNOLOGY CO., LTD | CS@BITGIN.NET |
| 12865224 | ENERGY WEB AG | HERVE.TOUATI@ENERGYWEB.ORG, RAFFAELLA.PIRAINO@ENERGYWEB.ORG |
| 10593979 | ENGELKE, MERLIN | EMAIL ADDRESS ON FILE |
| 10593946 | ENGELKE, RONNY | EMAIL ADDRESS ON FILE |
| 12108144 | ENGLISCH, CHRIS | EMAIL ADDRESS ON FILE |
| 10583347 | ENK GROUP LIMITED | ADMIN@ENKGROUPLIMITED.COM |
| 12044723 | ENK GROUP LIMITED | JSHENWICK@GMAIL.COM |
| 12213686 | ENTRA LAW LLC | JUNMENG.HENG@ENTRALAW.COM |
| 12246080 | EPAY GLOBAL LIMITED | CHANNEL@EPAYGROUP.HK |
| 12138868 | EPLING, MICHAEL WAYNE | EMAIL ADDRESS ON FILE |
| 12123340 | ER, LIO SHUO | EMAIL ADDRESS ON FILE |
| 11842074 | ER, SAMI | EMAIL ADDRESS ON FILE |
| 12050225 | EREMENKO, OLEG | EMAIL ADDRESS ON FILE |
| 12865231 | ERIC MACDONALD | EMAIL ADDRESS ON FILE |
| 12233706 | ERIC, MARTY | EMAIL ADDRESS ON FILE |
| 10584148 | ERIKA KULLBERG LLC | ERIKANKULLBERG@GMAIL.COM |
| 10549552 | ERNST & YOUNG LAW GMBH | MARTIN.HANZL@EYLAW.AT |
| 10585385 | ESCHENBACHER, HOLGER | EMAIL ADDRESS ON FILE |
| 12865235 | E-SONDE NETWORK MONITORING, SL | ANTONIO.RUIZ@ESONDE.COM |
| 10547025 | ESPINOZA, MARIA M | EMAIL ADDRESS ON FILE |
| 10301980 | ESTRIN, ALEJANDRO | EMAIL ADDRESS ON FILE |
| 10275694 | ETHEREAL TECH PTE. LTD. | ETHEREAL-FIN@OUTLOOK.COM |
| 12865238 | ETOSHI TECHNOLOGIES SL | FINANCE@ATANI.COM |
| 12865241 | EULER XYZ, LTD. | MICHAEL@EULER.XYZ |
| 10299762 | EUNICE, YU | EMAIL ADDRESS ON FILE |
| 10275935 | EUROBANK | EBANKING@EUROBANK.GR |
| 10549224 | EVANS, GREGORY C. | EMAIL ADDRESS ON FILE |
| 10584369 | EVANS, KATHERINE | EMAIL ADDRESS ON FILE |
| 12252123 | EVEQUOZ, JEREMIE | EMAIL ADDRESS ON FILE |
| 12880640 | EVGENY GLINSKIY | EMAIL ADDRESS ON FILE |
| 12872868 | EVGENY GLINSKIY | EMAIL ADDRESS ON FILE |
| 10279543 | EVOLVE | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM |
| 10275936 | EVOLVE | SIMRAN.SAHNI@GETEVOLVED.COM |
| 10284282 | EVOLVE BANK & TRUST | SCOTT.COUSINS@COUSINS-LAW.COM, SCOTT.JONES@COUSINS-LAW.COM |
| 10284284 | EVOLVE BANK & TRUST | JEB.BAILEY@BUTLERSNOW.COM, CAM.HILLYER@BUTLERSNOW.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 40 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10281529 | EVOLVE BANK & TRUST | LEGAL@GETEVOLVED.COM |
| 10284283 | EVOLVE BANK & TRUST | MARTIN.SOSLAND@BUTLERSNOW.COM |
| 12865248 | EXPERIENCE LEGAL | RYAN@EXPERIENCELEGAL.COM |
| 10584157 | EXPO BAHAMAS PAVILLION | JANET@TDCBAHAMAS.COM |
| 12865250 | EYAL MARKOVICH | EMAIL ADDRESS ON FILE |
| 10302982 | F&BH INSPECTIONS & RELATED SERVICES | DBAINLISTINGS@GMAIL.COM |
| 12097593 | F&C WERTANLAGEN GMBH | INFO@WERTANLAGEN.DE, TC@WERTANLAGEN.DE |
| 10278567 | FABIAN SCHLIEPER | EMAIL ADDRESS ON FILE |
| 12865253 | FABRIZIO CECCHETTINI | EMAIL ADDRESS ON FILE |
| 12880816 | FABRIZIO POZZOBON | EMAIL ADDRESS ON FILE |
| 12048160 | FACCIN, MARCOS ROBERTO | EMAIL ADDRESS ON FILE |
| 10281544 | FACEBOOK, INC | AR@FB.COM |
| 10584160 | FACTORY PR LLC | JEFF@FACTORYPR.COM |
| 12865255 | FACULTY CAPITAL | RACHID@ALLIANCEBLOCK.IO |
| 10288865 | FAIRBANK, JONATHAN JAY | EMAIL ADDRESS ON FILE |
| 12242617 | FAISAL, AHMED | EMAIL ADDRESS ON FILE |
| 12242656 | FAISAL, YASIR | EMAIL ADDRESS ON FILE |
| 12104105 | FALCON INVESTMENT COMPANY, LLC | RVL@KCI.US |
| 10278568 | FALCON LABS LTD | FOOSBALL+FTX@FALCONX.IO |
| 12097376 | FALCÓN PÉREZ, OSCAR | EMAIL ADDRESS ON FILE |
| 12243979 | FALK, PETER | EMAIL ADDRESS ON FILE |
| 10275858 | FANG, KAI-MIN | EMAIL ADDRESS ON FILE |
| 10275937 | FAR EASTERN INT'L BANK | YCCHEN@FEIB.COM.TW |
| 10279504 | FAR EASTERN INT'L BANK | ESTHERHUANG@FEIB.COM.TW |
| 10548937 | FARBER, DAVID | EMAIL ADDRESS ON FILE |
| 12241154 | FARGERE, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 10278569 | FASANARA INVESTMENTS MASTER FUND | CRYPTO@FASANARA.COM |
| 12868573 | FAUST, CHRISTIAN A. | EMAIL ADDRESS ON FILE |
| 12649945 | FAUTH, ANDRE HELMUTH | EMAIL ADDRESS ON FILE |
| 12118355 | FAVARIO, LIDIA | EMAIL ADDRESS ON FILE |
| 12163759 | FAVERO, MATTIA | EMAIL ADDRESS ON FILE |
| 12865259 | FBH CORPORATION | JEAN@CHALOPIN.COM |
| 10591727 | FBI | CWONG@FBI.GOV |
| 12651280 | FEDERER, LEONHARD | EMAIL ADDRESS ON FILE |
| 10586823 | FEIGHERY, KRAIG | EMAIL ADDRESS ON FILE |
| 12097591 | FELDER, BERNHARD | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10551186 | FELDMAN, KENNETH | EMAIL ADDRESS ON FILE |
| 10551569 | FENABLES, MITCHELL | EMAIL ADDRESS ON FILE |
| 12164544 | FENG, ZHENGXIANG | EMAIL ADDRESS ON FILE |
| 10549933 | FENNELLY, RYAN ROBERT | EMAIL ADDRESS ON FILE |
| 10302986 | FENWICK & WEST LLP | AALBERTSON@FENWICK.COM |
| 10303317 | FENWICK & WEST LLP | AALBERTSON@FENWICK.COM DAN@FTX.US |
| 10549561 | FENWICK & WEST LLP | BOMI.LEE@FENWICK.COM |
| 10549520 | FERGUSON, DAVID ANTHONY | EMAIL ADDRESS ON FILE |
| 10584681 | FERGUSON, RACHELLE | EMAIL ADDRESS ON FILE |
| 10550831 | FERRANTE, ARMANI | EMAIL ADDRESS ON FILE |
| 12093540 | FERREIRA, DANIEL BRUZZI | EMAIL ADDRESS ON FILE |
| 12093711 | FERREIRA, DANIEL BRUZZI | EMAIL ADDRESS ON FILE |
| 12114358 | FERREIRA, GUILHERME HENRIQUE | EMAIL ADDRESS ON FILE |
| 11842198 | FERREIRA, STEPHANIE | EMAIL ADDRESS ON FILE |
| 12245274 | FEYNMAN VCC PYTHAGORAS ALTERNATIVE ASSET | FYMPYTF_OPS@MAINNETCAPITAL.COM |
| 10551025 | FF PATHFINDER VI, LLC | NAPOLEON@FOUNDERSFUND.COM |
| 10275938 | FIBABANKA | INFO@FIBABANKA.COM |
| 10279502 | FIBABANKA | NAZLI.SARAYOGLUBAL@FIBABANKA.COM.TR |
| 10302228 | FICKEL, JAMES | EMAIL ADDRESS ON FILE |
| 10584174 | FIDELIFACTS / METROPOLITAN NEW YORK, INC. | OPERATIONS@FIDELLFACTS.COM |
| 10281562 | FIELDFISHER FRANCE LLP | PARISINFO@FIELDFISHER.COM |
| 12655211 | FIERRO, MICHAEL | EMAIL ADDRESS ON FILE |
| 12865272 | FIFTH DIMENSION PTE LTD | IM@BOSSMING.COM |
| 10278803 | FIGMA, INC. | SUPPORT@FIGMA.COM |
| 12865274 | FIGMENT, INC | JOHN@FIGMENT.IO |
| 12241569 | FIGUEIREDO, RAFAEL | EMAIL ADDRESS ON FILE |
| 12244947 | FIGUEREO, IVAN C. | EMAIL ADDRESS ON FILE |
| 10587221 | FIGUEROA VON FABECK, ALEJANDRO ALBERTO | EMAIL ADDRESS ON FILE |
| 10587124 | FILIPE MORAIS PAULO AFONSO DE ALMEIDA, TIAGO | EMAIL ADDRESS ON FILE |
| 12113891 | FILIPE, THOMAS | EMAIL ADDRESS ON FILE |
| 12050206 | FILIPPINI, JOSE | EMAIL ADDRESS ON FILE |
| 10288902 | FILKO, DEREK J | EMAIL ADDRESS ON FILE |
| 10549562 | FILL RICH VENTURES LIMITED | GEOFFREY@CHUANGS.COM.HK |
| 12118363 | FINAM COMPANY LIMITED | CORP@LIME-CORP.COM |
| 12120487 | FINAM COMPANY LIMITED | DZMITRY@REMSHA.COM |
| 10281566 | FINANCIAL CRIMES ENFORCEMENT NETWORK ("FINCEN" | RKHANNA@STOCKTWITS.COM, LEGAL@STOCKTWITS.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 42 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10583303 | FINCHTRADE AG | OPERATIONS@FINCHTRADE.COM |
| 10549780 | FINGERLE, LUKAS MAXIMILIAN | EMAIL ADDRESS ON FILE |
| 12104529 | FINNERTY, SEAN CONNOR | EMAIL ADDRESS ON FILE |
| 12865282 | FIO PROTOCOL, LTD. | LUKE@FIOPROTOCOL.IO |
| 10302146 | FIORE, DOMENIC JAMES | EMAIL ADDRESS ON FILE |
| 12867996 | FISCHER (FBC & CO.), LAW OFFICES | GSHARIR@FBCLAWYERS.COM, ASHINAR@FBCLAWYERS.COM |
| 12048072 | FISCHER, LILITH | EMAIL ADDRESS ON FILE |
| 10593920 | FISCHER, MARKUS | EMAIL ADDRESS ON FILE |
| 10586725 | FISCHER, MARKUS HERMANN | EMAIL ADDRESS ON FILE |
| 12047923 | FISH, DEXTER J. | EMAIL ADDRESS ON FILE |
| 10303677 | FITCHIN LTD | SANTIAGOP@FITCHIN.GG |
| 10302304 | FITZSIMONS, KIERNAN | EMAIL ADDRESS ON FILE |
| 12650852 | FIUMARA, CARMELA CASERTA | EMAIL ADDRESS ON FILE |
| 12865285 | FIVE STAR HOLDINGS LIMITED | SANDY.MAN@AKTISCAPITAL.COM |
| 12865286 | FIVE STAR HOLDINGS LIMITED | AYU07032@YAHOO.COM |
| 10584184 | FIX FLYER LLC | WEN@FIXFLYER.COM |
| 10585597 | FLANDIN, PASCAL | EMAIL ADDRESS ON FILE |
| 12241839 | FLEISCHMANN, THOMAS | EMAIL ADDRESS ON FILE |
| 12113501 | FLEMING, SCOTT JAMES | EMAIL ADDRESS ON FILE |
| 10302088 | FLETCHER, CHELSEA | EMAIL ADDRESS ON FILE |
| 102815722 | FLEXISPOTPH | CONTACT@FLEXISPOT.PH |
| 10584856 | FLIDROVA, TEREZA | EMAIL ADDRESS ON FILE |
| 12865287 | FLIQUET VENTURES LIMITED | KIRKLAND@BREVANHOWARD.COM |
| 10547572 | FLORENT, BERTHELOT | EMAIL ADDRESS ON FILE |
| 12211953 | FLORES HERNANDEZ, MARVIN ALEXIS | EMAIL ADDRESS ON FILE |
| 10281576 | FLOURISHING HUMANITY CORPORATION | HELLO@FLOURISHINGHUMANITYCORPORATION.COM |
| 12649268 | FLOWERS, JASON CRAIG | EMAIL ADDRESS ON FILE |
| 10281579 | FLUTTERWAVE INC | HI@FLUTTERWAVEGO.COM |
| 12865292 | FOLKVANG SRL | JAMES@FOLKVANG.IO |
| 10302989 | FOLKVANG, SRL | MIKE@MIKEVANROSSUM.NL |
| 12211445 | FONS HOLDING AS | DAVID.HRYCK@HKLAW.COM |
| 12233697 | FONS HOLDING AS | JOHN.RAAEN@FONSHOLDING.COM |
| 10593837 | FONTAL, AMAN | EMAIL ADDRESS ON FILE |
| 10591734 | FONTAL, SERGIO | EMAIL ADDRESS ON FILE |
| 12241628 | FORD, ZACK | EMAIL ADDRESS ON FILE |
| 10281897 | FOREMAN, KOREY | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278571 | FORIS DAX MT LIMITED | LUNA@CRYPTO.COM |
| 12152361 | FORRESTER, RAFI | EMAIL ADDRESS ON FILE |
| 10302546 | FORRESTER-SIMS, SCOTT | EMAIL ADDRESS ON FILE |
| 10288977 | FORTIN, RENE | EMAIL ADDRESS ON FILE |
| 10302990 | FORTIS ADVISORS LLC | NOTICES@FORTISREP.COM |
| 12097657 | FORTUNE MEDIA INC., D/B/A OPENFORTUNE | SHAWN@OPENFORTUNE.COM |
| 12241446 | FOSTER, ADAM | EMAIL ADDRESS ON FILE |
| 10551455 | FOUNDATION, TEZOS | EMAIL ADDRESS ON FILE |
| 10281584 | FOX BROADCASTING COMPANY | ONAIR_FINANCE_NOTIFICATION@FOX.COM |
| 12116705 | FRANCIS, STEPHEN B | EMAIL ADDRESS ON FILE |
| 10549790 | FRANCO, MANUEL RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 12190722 | FRANCOIS FUNKE, HENRY | EMAIL ADDRESS ON FILE |
| 12049982 | FRANCOIS, BOUVIER LILIAN BERNARD | EMAIL ADDRESS ON FILE |
| 12246219 | FRANCOIS, MOREL | EMAIL ADDRESS ON FILE |
| 10302338 | FRANGELLA, LOUIS | EMAIL ADDRESS ON FILE |
| 10302005 | FRANKLIN, ANDREW LAWRENCE | EMAIL ADDRESS ON FILE |
| 12865304 | FRASCA HOSPITALITY GROUP ("SUNDAY VINYL") | ELYSE@FRASCAFOODANDWINE.COM |
| 12213685 | FREDERIC, JOBARD | EMAIL ADDRESS ON FILE |
| 12281269 | FREDRICK, CHARLES JOSPEH | EMAIL ADDRESS ON FILE |
| 12652084 | FREIER, MAXIMILIAN | EMAIL ADDRESS ON FILE |
| 12139410 | FREISINGER, MARIO OTTO | EMAIL ADDRESS ON FILE |
| 10289621 | FRESH POW PTY LTD AS TRUSTEE FOR CHANNON FAMILY TRUST | LEO.CHANNON@GMAIL.COM |
| 12880761 | FREYA HU | EMAIL ADDRESS ON FILE |
| 12872876 | FREYA HU | EMAIL ADDRESS ON FILE |
| 12649926 | FREYENFELD LAW | RECHTS- UND STEUERBERATUNG | OFFICE@FREYENFELD.LAW |
| 12245576 | FRIED, ALBERT | EMAIL ADDRESS ON FILE |
| 10549499 | FRIEDBERG, DAN | EMAIL ADDRESS ON FILE |
| 12865308 | FRIKTION LABS INC. | UDDHAV@FRIKTIONLABS.COM |
| 12872877 | FRINI FOURNARI | EMAIL ADDRESS ON FILE |
| 12654815 | FRITZ, BRANDON | EMAIL ADDRESS ON FILE |
| 10584194 | FRONTAPP, INC. | TEAM@FRONTAPP.COM |
| 10584195 | FRONTAPP, INC. | BILLING@FRONTAPP.COM |
| 10549566 | FRONTIER TRADING | Y.NXRICK@GMAIL.COM |
| 12048147 | FROST, TRAVIS WAYNE | EMAIL ADDRESS ON FILE |
| 10585441 | FRROKAJ, ROBERTINA | EMAIL ADDRESS ON FILE |
| 10585572 | FRROKAJ, SHTJEFEN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 44 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12243946 | FRYDENLUND, JOACHIM | EMAIL ADDRESS ON FILE |
| 10276144 | FTX DIGITAL MARKETS LTD. | SROLLE@LENNOXPATON.COMBSIMMS@LENNOXPATON.COM |
| 10276145 | FTX DIGITAL MARKETS LTD. | PETER.GREAVES@HK.PWC.COMKEVIN.CAMBRIDGE@PWC.COM |
| 10276146 | FTX TRADING LTD. | LEGAL@FTX.COM |
| 10281600 | FUEL / LAYER-2 DEVELOPMENT CORP | INFO@CLARISCO.COM |
| 10593171 | FUI, BOON TING | EMAIL ADDRESS ON FILE |
| 12050178 | FUND, ARBA | EMAIL ADDRESS ON FILE |
| 12880541 | FUNG PING CHIU ROBBIE | EMAIL ADDRESS ON FILE |
| 12872878 | FUNG PING CHIU ROBBIE | EMAIL ADDRESS ON FILE |
| 10281606 | FURIA ESPORTS LLC | AKKARI@FURIA.GG |
| 10584201 | FURIA ESPORTS LLC | ALINE@FURIA.GG |
| 12184194 | FURINI, NICOLA | EMAIL ADDRESS ON FILE |
| 12865313 | FUTARCHY RESEARCH LIMITED | GEORGE@HEDGEHOG.MARKETS |
| 10275789 | FUYING, KOU | EMAIL ADDRESS ON FILE |
| 12865315 | FYI.FYI, LLC | TKINGSLEY@NKSFB.COM |
| 12243954 | GA MEL | EMAIL ADDRESS ON FILE |
| 12139428 | GA, ELI | EMAIL ADDRESS ON FILE |
| 10591774 | GABRIEL BANKMAN-FRIED | EMAIL ADDRESS ON FILE |
| 12865316 | GABRIEL MODESTO ZUBIZARRETA | EMAIL ADDRESS ON FILE |
| 10551319 | GABRIEL PONT, OSCAR ULYSSE | EMAIL ADDRESS ON FILE |
| 10547181 | GABRIEL RECCHIA | EMAIL ADDRESS ON FILE |
| 10551360 | GADE, RAMAKANTH | EMAIL ADDRESS ON FILE |
| 10549809 | GADHAVE, MAYUR SURESH | EMAIL ADDRESS ON FILE |
| 12650721 | GAINEVER CORPORATION LIMITED | MICHAELKOON@EASYKNIT.COM |
| 12243654 | GALASSO, LOUIS | EMAIL ADDRESS ON FILE |
| 10551036 | GALAXY DIGITAL LABS CAYMAN LLC & GALAXY DIGITAL PARTNERS LLC | IAN@GALAXYDIGITAL.IO |
| 10281616 | GALAXY DIGITAL TRADING CAYMAN LLC | JOE.MCGRADY@GALAXYDIGITAL.COM |
| 12865320 | GALAXY DIGITAL TRADING CAYMAN LLCATTENTION: JULIE COIN | GALAXYOPS@GALAXYDIGITAL.IO |
| 12880483 | GALEN JACKSON | EMAIL ADDRESS ON FILE |
| 12872879 | GALEN JACKSON | EMAIL ADDRESS ON FILE |
| 10587137 | GALITSKY, ALEXANDER N | EMAIL ADDRESS ON FILE |
| 12241338 | GALL, JULIAN | EMAIL ADDRESS ON FILE |
| 12107617 | GALLAGHER, JACQUELINE | EMAIL ADDRESS ON FILE |
| 12048002 | GALLO, COURTNEY | EMAIL ADDRESS ON FILE |
| 10278577 | GALOIS CAPITAL ALPHA OFFSHORE SPV | FTX_EMAILV2@TRADINGDUDE.NET |
| 12118021 | GALOIS CAPITAL ALPHA OFFSHORE SPV | DOUGLAS.SCHNELLER@RIMONLAW.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 45 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12865322 | GAMECHAIN LTD | YAIR@MONKEYBALL.COM |
| 10288852 | GANBAT, ENKHBAT | EMAIL ADDRESS ON FILE |
| 10288894 | GANSUKH, GAN-OCHIR | EMAIL ADDRESS ON FILE |
| 12047770 | GANTUMUR, ARIUNTUNGALAG | EMAIL ADDRESS ON FILE |
| 10279507 | GARANTI BBVA | EMAIL ADDRESS ON FILE |
| 10281274 | GARBERS, CHASE | EMAIL ADDRESS ON FILE |
| 12182030 | GARCIA, EDGAR NICOLAS | EMAIL ADDRESS ON FILE |
| 10549800 | GARCIA, MARTIN | EMAIL ADDRESS ON FILE |
| 12165064 | GARCIA, RAINIER | EMAIL ADDRESS ON FILE |
| 12222482 | GARDNER, RYAN | EMAIL ADDRESS ON FILE |
| 10549974 | GARG, SIDDHARTH | EMAIL ADDRESS ON FILE |
| 10549975 | GARG, SIDDHARTH | EMAIL ADDRESS ON FILE |
| 10281694 | GARRETT, HASKELL | EMAIL ADDRESS ON FILE |
| 11842059 | GARTNER, LUANN C | EMAIL ADDRESS ON FILE |
| 10278578 | GARY MCMAHON | EMAIL ADDRESS ON FILE |
| 12880719 | GARY WANG | EMAIL ADDRESS ON FILE |
| 12872881 | GARY WANG | EMAIL ADDRESS ON FILE |
| 12164109 | GASPARINI, PIETRO | EMAIL ADDRESS ON FILE |
| 12104531 | GASPARINI, MARCO JEROME | EMAIL ADDRESS ON FILE |
| 12865326 | GATENET LIMITED | NICK.COWAN@GATENET.IO |
| 10551037 | GBIC LLC | TERRY@GBIC.IO |
| 10281624 | GCKM LLP | GREG@PALMARTISTS.COM |
| 12104053 | GEBAUER, ALICE | EMAIL ADDRESS ON FILE |
| 12646587 | GEBHARDT, NICK | EMAIL ADDRESS ON FILE |
| 12164121 | GEBNER, FRANK | EMAIL ADDRESS ON FILE |
| 10281625 | GECKO LABS PTE. LTD. | BOBBY@COINGECKO.COM |
| 10302267 | GEIER, JOEL | EMAIL ADDRESS ON FILE |
| 12143642 | GEIER, LUKAS | EMAIL ADDRESS ON FILE |
| 12104548 | GEISSMANN, ROMAIN | EMAIL ADDRESS ON FILE |
| 12865332 | GENBLOCK FZ-LLC | BILAL@GENBLOCK.CAPITAL |
| 12865333 | GENBU VR LIMITED | CONTACT@GENBUVR.COM |
| 10549572 | GENESIS BLOCK LIMITED | ADMIN@ GENESISBLOCKHK.COM |
| 10584209 | GENESIS CAPITAL | LEND@GENESISCAP.CO, OPERATIONS@GENESISCAP.CO, LEGAL@GENESISCAP.CO, KRISTOPHER@GENESISCAP.CO |
| 10549573 | GENESIS GLOBAL CAPITAL INTERNAITONAL | MICHAEL@GENESISCAP.CO |
| 12865336 | GENESIS GLOBAL CAPITAL INTERNATIONAL BVI LTD | EXCHANGES@GENESISCAP.CO |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 46 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880642 | GENEVIEVE ST-MICHEL | EMAIL ADDRESS ON FILE |
| 12872882 | GENEVIEVE ST-MICHEL | EMAIL ADDRESS ON FILE |
| 12117616 | GENIAR, MATTIAS | EMAIL ADDRESS ON FILE |
| 10584212 | GENO YTIL MAINTENANCE AND REMODELING | CUSTOMPANELS@OUTLOOK.COM |
| 12152342 | GENOVESE, ERALDO | EMAIL ADDRESS ON FILE |
| 12655010 | GENSCHMER, THOMAS STEPHAN | EMAIL ADDRESS ON FILE |
| 12761465 | GENTER, DENNIS | EMAIL ADDRESS ON FILE |
| 12243902 | GEOFFREY, FIRMIN | EMAIL ADDRESS ON FILE |
| 12125874 | GEORGI, ALEXANDER FRANZ | EMAIL ADDRESS ON FILE |
| 10279797 | GEORGIA DEPARTMENT OF BANKING AND FINANCE | APATTERSON@LAW.GA.GOV |
| 10549580 | GEORGIEV, GEORGI | EMAIL ADDRESS ON FILE |
| 12872883 | GEORGIOS DIMITRIOU | EMAIL ADDRESS ON FILE |
| 12241359 | GERAGHTY, STEVEN | EMAIL ADDRESS ON FILE |
| 12872884 | GERALD KLEINECKE | EMAIL ADDRESS ON FILE |
| 10596743 | GERBER, DOMINIQUE | EMAIL ADDRESS ON FILE |
| 10591615 | GERL, MAXIMILIAN | EMAIL ADDRESS ON FILE |
| 12246176 | GERLINGHAUS, FABIAN | EMAIL ADDRESS ON FILE |
| 10584218 | GERMAN POOL (HK) LTD | EBAY@GERMANPOOL.COM |
| 12197144 | GEZIN, EDVARD | EMAIL ADDRESS ON FILE |
| 12211742 | GIANOM, KEVIN | EMAIL ADDRESS ON FILE |
| 12241380 | GIANOM, MICHELLE | EMAIL ADDRESS ON FILE |
| 10289181 | GIGLIOTTI, ROBERT S. | EMAIL ADDRESS ON FILE |
| 12245909 | GIL GARAVITO, WILLIAM DAVID | EMAIL ADDRESS ON FILE |
| 12184155 | GILLES, JACOB FABRICE | EMAIL ADDRESS ON FILE |
| 10281636 | GILLIN SMITH | EMAIL ADDRESS ON FILE |
| 12245896 | GILMORE, ERIC WILLIAM | EMAIL ADDRESS ON FILE |
| 12097077 | GILMORE, JUSTIN | EMAIL ADDRESS ON FILE |
| 12649374 | GIMENEZ, JONATHAN | EMAIL ADDRESS ON FILE |
| 10278581 | GIORGIO MICANI | EMAIL ADDRESS ON FILE |
| 12183032 | GIPSON, BILLY W. | EMAIL ADDRESS ON FILE |
| 10278582 | GISELE BUNDCHEN | EMAIL ADDRESS ON FILE |
| 10281637 | GISELE BUNDCHEN CHARITABLE GIVING | PATRICIA@CELEBRITYAGENCY.COM.BR |
| 10278583 | GISELE CAROLINE BÜNDCHEN | EMAIL ADDRESS ON FILE |
| 12047945 | GITLAB INC. | LEGAL@GITLAB.COM |
| 12865346 | GLASS CANNON INVESTMENTS LTD. | NHEINECKER@GMAIL.COM |
| 12649832 | GLEYE, SYLVAIN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 47 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10584154 | GLINSKIY, EVGENY | EMAIL ADDRESS ON FILE |
| 12245154 | GLODOV, NUSRET | EMAIL ADDRESS ON FILE |
| 12163814 | GLOVER, JETHRO | EMAIL ADDRESS ON FILE |
| 12651543 | GLS INFINITY PARTNERS LP | GLS.INFNTY@GMAIL.COM |
| 10550536 | GLUSHON SPORTS MANAGEMENT | JG@GLUSHONSM.COM |
| 11842186 | GLUSHON SPORTS MANAGEMENT | MHIRSCHFIELD@RCCBLAW.COM |
| 12865354 | GM GN IRL LIMITED | HELLO@DROPP.GG |
| 12865356 | GMO-Z.COM (BVI) LTD | STABLECOIN@GMO-BVI.COM |
| 12241558 | GNYADY, ANTON | EMAIL ADDRESS ON FILE |
| 12865358 | GO GUTIERREZ SCHOENMAKERS | EMAIL ADDRESS ON FILE |
| 12243808 | GODER, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12118099 | GODFREY & KAHN, S.C. | KSTADLER@GKLAW.COM |
| 10549205 | GODONAJ, ERIK JÁNOS | EMAIL ADDRESS ON FILE |
| 12763252 | GOERING, STEVEN | EMAIL ADDRESS ON FILE |
| 12103817 | GOFFINGS, DIMITRI | EMAIL ADDRESS ON FILE |
| 12097069 | GOHR, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 11842054 | GOKAL, KAMLESH | EMAIL ADDRESS ON FILE |
| 12332145 | GOLD, ROBERT | EMAIL ADDRESS ON FILE |
| 10281652 | GOLDEN STATE WARRIORS LLC | SBOHNE@WARRIORS.COM |
| 10275940 | GOLDFIELDS MONEY | INFO@GOLDFIELDSMONEY.COM.AU |
| 12873314 | GOLDFIELDS MONEY LIMITED | SELLISL@GOLDFIELDSMONEY.COM.AU |
| 10550765 | GOLDMAN, ADAM | EMAIL ADDRESS ON FILE |
| 10550881 | GOLDMAN, BRANDON | EMAIL ADDRESS ON FILE |
| 10585342 | GOLDSMIT, NIKITA | EMAIL ADDRESS ON FILE |
| 12246246 | GOLOSHCHUK, VOLODYMYR | EMAIL ADDRESS ON FILE |
| 10548278 | GOMES II, RONALD J | EMAIL ADDRESS ON FILE |
| 12045241 | GÓMEZ DE LEÓN ROBLEDO, FERNANDO MARIA | EMAIL ADDRESS ON FILE |
| 10278585 | GONG DELI | EMAIL ADDRESS ON FILE |
| 10302135 | GONZALEZ, DEYVIS | EMAIL ADDRESS ON FILE |
| 10585261 | GONZALEZ, JOSE ISRAEL | EMAIL ADDRESS ON FILE |
| 12865362 | GOOD LUCK 3 SINGAPORE PTE. LTD. | DARVIN@GL-INC.JP |
| 12047677 | GOODMAN, BRENDAN | EMAIL ADDRESS ON FILE |
| 10549646 | GOODMAN, JAMES BRETT | EMAIL ADDRESS ON FILE |
| 12865364 | GOODWIN PROCTER LLP | KJBELL@GOODWINLAW.COM |
| 12865365 | GOODWIN PROCTER LLP | HMILES@GOODWINLAW.COM |
| 10281657 | GOOGLE CLOUD EMEA LTD. | LEGAL-NOTICES@GOOGLE.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 48 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12211980 | GORA, MARCIN | EMAIL ADDRESS ON FILE |
| 10549480 | GORDON, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12251816 | GORDON, JEROME | EMAIL ADDRESS ON FILE |
| 12246255 | GORI, GUILLAUME PIERRE ETIENNE | EMAIL ADDRESS ON FILE |
| 12097157 | GOTT, CLAYTON | EMAIL ADDRESS ON FILE |
| 12104233 | GOUGH, HERMIONE BEATRICE | EMAIL ADDRESS ON FILE |
| 12050226 | GOUMY, SYLVAIN | EMAIL ADDRESS ON FILE |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | AGC@GOV.VG |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | LABOUR@GOV.VG |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | EHD@GOV.VG |
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY@GOV.VG |
| 10281665 | GPAY NETWORK (S) PTE LTD | GFG.LEGAL@GRAB.COMROWENA.NG@GRAB.COM |
| 12833816 | GRAGE, PHILIP | EMAIL ADDRESS ON FILE |
| 12656160 | GRANARD HOLDINGS LTD | GEORGE@GRANARDHOLDINGS.COM |
| 12764437 | GRANBELL LLC | HUGHPAIK@GMAIL.COM |
| 12097796 | GRANDVAL, MARIANO | EMAIL ADDRESS ON FILE |
| 12139160 | GRANT, ANDREW | EMAIL ADDRESS ON FILE |
| 12242684 | GREEN HEALTHY HOUSE, LLC | INFO@GREENHEALTHYHOUSE.COM |
| 10549504 | GREEN, DANIEL | EMAIL ADDRESS ON FILE |
| 10587268 | GREEN, MICHAEL | EMAIL ADDRESS ON FILE |
| 12865378 | GREENOAKS CAPITAL OPPORTUNITIES FUND IV LP | LEGAL@GREENOAKS.COM |
| 12047686 | GREGERSON, STEVEN | EMAIL ADDRESS ON FILE |
| 12865381 | GREGORY PEPIN | EMAIL ADDRESS ON FILE |
| 12865382 | GREGORY POZO | EMAIL ADDRESS ON FILE |
| 12213547 | GRINSZTAJN, LEO | EMAIL ADDRESS ON FILE |
| 12649911 | GRISSELL, EDWARD HENRY | EMAIL ADDRESS ON FILE |
| 10280179 | GRIT CAPITAL LLC | GRITCAPITALLLC@GMAIL.COM |
| 10585317 | GROEFSEMA, APRIL | EMAIL ADDRESS ON FILE |
| 12045127 | GROER, FRANK | EMAIL ADDRESS ON FILE |
| 12113892 | GROSS, BORJA | EMAIL ADDRESS ON FILE |
| 12097140 | GROVE, TAIT | EMAIL ADDRESS ON FILE |
| 12245764 | GROVES, ROBERT T | EMAIL ADDRESS ON FILE |
| 10546360 | GRUBER , HARALD | EMAIL ADDRESS ON FILE |
| 10289694 | GRUPPEN, MARTIN HENDRIK | EMAIL ADDRESS ON FILE |
| 12164853 | GRUSZKA, GUY VADIM | EMAIL ADDRESS ON FILE |
| 12139181 | GRZYBOWSKA, D.D. | INFO@GOTART.STUDIO |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 49 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278588 | GSR INTERNATIONAL TRADING LIMITED | GSR.INTL.TRD@GSR.IO |
| 10550814 | GU, ANJIA | EMAIL ADDRESS ON FILE |
| 12246234 | GU, JIANQUN | EMAIL ADDRESS ON FILE |
| 10549736 | GU, LAN | EMAIL ADDRESS ON FILE |
| 12103357 | GUAN, KELVIN KOH LEE | EMAIL ADDRESS ON FILE |
| 10596728 | GUELDENHAUPT, HERMAN | EMAIL ADDRESS ON FILE |
| 12165050 | GUERRINI, FABIO MAXIMO | EMAIL ADDRESS ON FILE |
| 10366280 | GUGLIELMI, SAMUELE | EMAIL ADDRESS ON FILE |
| 10302120 | GUI, DAVID | EMAIL ADDRESS ON FILE |
| 12050274 | GUI, YUETING | EMAIL ADDRESS ON FILE |
| 12045254 | GUILFOYLE, RUADHRI | EMAIL ADDRESS ON FILE |
| 12246039 | GUILLAUME, CLEMENT | EMAIL ADDRESS ON FILE |
| 12243640 | GUINEBAULT, ADRIEN | EMAIL ADDRESS ON FILE |
| 12097423 | GÜL, ODUZHAN | EMAIL ADDRESS ON FILE |
| 12865390 | GUNDERSON DETTMER STOUGH VILLENEUVE FRANKLIN & HACHIGIAN, LLP | MARKS@GUNDER.COM |
| 10302233 | GUNN, JASON | EMAIL ADDRESS ON FILE |
| 10584330 | GUNN, JASON | EMAIL ADDRESS ON FILE |
| 12095818 | GUO, BINGYU | EMAIL ADDRESS ON FILE |
| 12104543 | GUPTA, ANUJ | EMAIL ADDRESS ON FILE |
| 10302657 | GUREVICH, YEVGENY | EMAIL ADDRESS ON FILE |
| 12865391 | GURURAJ SINGH | EMAIL ADDRESS ON FILE |
| 12243692 | GUTHRIE, DENNIS L | EMAIL ADDRESS ON FILE |
| 10302641 | GUY, WARREN | EMAIL ADDRESS ON FILE |
| 10302642 | GUY, WARREN | EMAIL ADDRESS ON FILE |
| 10585635 | GUZIK JR, CHRISTOPHER JOSEPH | EMAIL ADDRESS ON FILE |
| 10549606 | GWINNER, HENRIK | EMAIL ADDRESS ON FILE |
| 12104546 | GWYNNE, DARREN | EMAIL ADDRESS ON FILE |
| 12241370 | HAASE, SOPHIE | EMAIL ADDRESS ON FILE |
| 12093756 | HACKEL, CARSTEN | EMAIL ADDRESS ON FILE |
| 11842039 | HADDADIN, MUWAFFAK | EMAIL ADDRESS ON FILE |
| 10581981 | HADDAOUI, SORAYA | EMAIL ADDRESS ON FILE |
| 10585505 | HAEGI, MR. NICOLA STEFAN | EMAIL ADDRESS ON FILE |
| 12243803 | HAGELI, MARIA | EMAIL ADDRESS ON FILE |
| 12241571 | HAGELIEN, MAXIMILIAN VINCENT | EMAIL ADDRESS ON FILE |
| 10302429 | HAGERTY, NEIL | EMAIL ADDRESS ON FILE |
| 10275706 | HAIYI, LU | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 50 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10288908 | HAIYUE, LIU | EMAIL ADDRESS ON FILE |
| 10278590 | HALBORN INC | EXCHANGES@HALBORN.COM |
| 10280162 | HALE, NICK EDWARD | EMAIL ADDRESS ON FILE |
| 12120459 | HALKIAS, GEORGIOS | EMAIL ADDRESS ON FILE |
| 12245531 | HALL, NORTON | EMAIL ADDRESS ON FILE |
| 12110293 | HALL, ROBINSON JAREK | EMAIL ADDRESS ON FILE |
| 10584346 | HALSTEAD, JOHN | EMAIL ADDRESS ON FILE |
| 10302649 | HALTER, WILLIAM JACOB | EMAIL ADDRESS ON FILE |
| 10278591 | HAMAD ALHOMAIZI | EMAIL ADDRESS ON FILE |
| 12245237 | HAMBURG, KEITH | EMAIL ADDRESS ON FILE |
| 10549804 | HAMILTON, MATT | EMAIL ADDRESS ON FILE |
| 12187450 | HAMLER, DION | EMAIL ADDRESS ON FILE |
| 10281685 | HAMLIN, JASON | EMAIL ADDRESS ON FILE |
| 10551113 | HAMLIN, JASON | EMAIL ADDRESS ON FILE |
| 10302374 | HAMMOND, MARK | EMAIL ADDRESS ON FILE |
| 12649443 | HAMMZA, DAVID | EMAIL ADDRESS ON FILE |
| 12104536 | HAN | EMAIL ADDRESS ON FILE |
| 12865405 | HAN DI YANG | EMAIL ADDRESS ON FILE |
| 12822496 | HAN, KAR TING | EMAIL ADDRESS ON FILE |
| 10549764 | HAN, LIN | EMAIL ADDRESS ON FILE |
| 12243034 | HANBURY, WILLIAM | EMAIL ADDRESS ON FILE |
| 12097082 | HANCE, MARTIN | EMAIL ADDRESS ON FILE |
| 12251757 | HANCOCK, BRENDON | EMAIL ADDRESS ON FILE |
| 10302655 | HANDI, YANG | EMAIL ADDRESS ON FILE |
| 12152351 | HANDLEY, DEREK | EMAIL ADDRESS ON FILE |
| 12880817 | HANG THI THUY TRUONG | EMAIL ADDRESS ON FILE |
| 12872888 | HANG THI THUY TRUONG | EMAIL ADDRESS ON FILE |
| 12865406 | HANG ZHANG (CHEF) | EMAIL ADDRESS ON FILE |
| 10550057 | HANG, TSANG KIN | EMAIL ADDRESS ON FILE |
| 12649853 | HANRAHAN, KERRY | EMAIL ADDRESS ON FILE |
| 12103992 | HANSHAW, ANDREW | EMAIL ADDRESS ON FILE |
| 10550247 | HANUS, VILMAR FONTANA | EMAIL ADDRESS ON FILE |
| 10549452 | HAO, CHEN CHIH | EMAIL ADDRESS ON FILE |
| 10546964 | HAPPY OTC LTD. | HONGMEI1213@NAVER.COM |
| 12107431 | HARALD, CHRISTOPHE STEPHANE | EMAIL ADDRESS ON FILE |
| 12093784 | HARFF, MANUEL SEBASTIAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 51 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12241224 | HARIHARAN, MITHUN | EMAIL ADDRESS ON FILE |
| 10283718 | HARING, WILLIAM JAMES | EMAIL ADDRESS ON FILE |
| 11842122 | HARMEYER, CHRISTOPH | EMAIL ADDRESS ON FILE |
| 12240681 | HARNPHANICH, KANTAPORN | EMAIL ADDRESS ON FILE |
| 12880475 | HAROLD BOO | EMAIL ADDRESS ON FILE |
| 12103827 | HARRIS, TONY | EMAIL ADDRESS ON FILE |
| 10546088 | HARRISON, ADRIAN CHISTOPHER | EMAIL ADDRESS ON FILE |
| 10302605 | HARRON, TREVOR | EMAIL ADDRESS ON FILE |
| 12152355 | HARSHMAN, JONATHAN | EMAIL ADDRESS ON FILE |
| 10302405 | HART, MIKE | EMAIL ADDRESS ON FILE |
| 12241184 | HARTERS, ANDRIAN | EMAIL ADDRESS ON FILE |
| 12764898 | HARVEY, CHRISTIAN G | EMAIL ADDRESS ON FILE |
| 12139117 | HARVEY, GRAHAM | EMAIL ADDRESS ON FILE |
| 10551068 | HASHKEY BLOCKCHAIN INVESTMENT FUND | ZYU@HASHKEY.CAPITAL |
| 12050160 | HASLAM, AARON | EMAIL ADDRESS ON FILE |
| 10584930 | HASLEM, UDONIS | EMAIL ADDRESS ON FILE |
| 12109601 | HASS, DANIEL | EMAIL ADDRESS ON FILE |
| 12182017 | HASSAN, NAVEED | EMAIL ADDRESS ON FILE |
| 12865414 | HATEA LOOP LTD. | VIGNESH.UMA@GMAIL.COM |
| 10299733 | HATLAPA, ELDEAN | EMAIL ADDRESS ON FILE |
| 10299875 | HATLAPA, HUBERTUS GUNTHER MAXIMILIAN | EMAIL ADDRESS ON FILE |
| 10287204 | HAUGEN, BRIAN | EMAIL ADDRESS ON FILE |
| 12865415 | HAUKE HILLEBRAND | EMAIL ADDRESS ON FILE |
| 12243839 | HAVENCHYK, ULADZIMIR | EMAIL ADDRESS ON FILE |
| 12244186 | HAVENCHYK, ULADZIMIR | EMAIL ADDRESS ON FILE |
| 10279061 | HAWAII DEPARTMENT OF TAXATION | TAXPAYER.SERVICES@HAWAII.GOV |
| 10284891 | HAWKINS, RUSSELL | EMAIL ADDRESS ON FILE |
| 12865419 | HAWKU, INC. | CHARLIE@HAWKU.COM |
| 12120457 | HAYASHI, SHOHEI | EMAIL ADDRESS ON FILE |
| 12096969 | HAYES, MARTIN KEVIN | EMAIL ADDRESS ON FILE |
| 10303665 | HAYES, MICHAEL | EMAIL ADDRESS ON FILE |
| 10302121 | HAZARIAN, DAVID | EMAIL ADDRESS ON FILE |
| 12104666 | HAZELEGER, ROBERT | EMAIL ADDRESS ON FILE |
| 12865420 | HAZOOR DIGITAL ASSETS FUND, LP | DARSH@HAZOORPARTNERS.COM |
| 10278520 | HBIT LIMITED | VIRTUAL004@YZH688.COM |
| 12109522 | HCL INTERNATIONAL | GEORGE@HCL-INTERNATIONAL.COM |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10550897 | HDR CADENZA MANAGEMENT LIMITED | LEGAL@100X.GROUP |
| 10584247 | HEARTH SIM LLC | ANDREW@HEARTHSIM.COM |
| 10584248 | HEARTHSIM LLC | ANDREW@HEARTHSIM.NET |
| 12654818 | HEATH, RYAN | EMAIL ADDRESS ON FILE |
| 12880643 | HEATHER HUSTON | EMAIL ADDRESS ON FILE |
| 12872893 | HEATHER HUSTON | EMAIL ADDRESS ON FILE |
| 12759971 | HEBBERD, JOYE S | EMAIL ADDRESS ON FILE |
| 11842069 | HEBERLE, CARLA ASTRI ANDRADE | EMAIL ADDRESS ON FILE |
| 10281704 | HEDGEHOG | HELLO@HEDGEHOG.MARKETS |
| 12649888 | HEEKS, PETER ANDREW | EMAIL ADDRESS ON FILE |
| 10585178 | HEG CAPITAL B.V. | INFO@HEGCAPITAL.NL, KIRANBANSI@HEGCAPITAL.NL |
| 12865422 | HEHMEYER U.K. LIMITED | NWILLIAMS@HEHMEYER.COM |
| 12113215 | HEIDEL, HENDRIK | EMAIL ADDRESS ON FILE |
| 10593957 | HEIGL, MATTHIAS | EMAIL ADDRESS ON FILE |
| 12104607 | HEILIGER-PRESKA, ALEXANDER | EMAIL ADDRESS ON FILE |
| 12047937 | HELGESON, SCOTT | EMAIL ADDRESS ON FILE |
| 10548966 | HELMERS, INGO | EMAIL ADDRESS ON FILE |
| 12097792 | HELMINK, BRADY | EMAIL ADDRESS ON FILE |
| 10551180 | HEMMING, KEITH | EMAIL ADDRESS ON FILE |
| 12865426 | HENDRIK HOFSTADT | EMAIL ADDRESS ON FILE |
| 12047688 | HENRIQUE, GUILHERME | EMAIL ADDRESS ON FILE |
| 12872894 | HENRY RAATZ | EMAIL ADDRESS ON FILE |
| 10278926 | HERBERT SMITH FREEHILLS | EMAIL ADDRESS ON FILE |
| 10281690 | HERBERT, HAROLD | EMAIL ADDRESS ON FILE |
| 12245784 | HERGET, KRISTEN | EMAIL ADDRESS ON FILE |
| 12047694 | HERISSE, ADRIEN | EMAIL ADDRESS ON FILE |
| 10550010 | HERLINA, SUSI | EMAIL ADDRESS ON FILE |
| 12108142 | HERMUS, GEORG | EMAIL ADDRESS ON FILE |
| 12649841 | HERRING, JASON | EMAIL ADDRESS ON FILE |
| 12865427 | HERTZ LICHTENSTEIN YOUNG & POLK LLP | JP@HLYMEDIALAW.COM |
| 10582005 | HERZ, PETER ANDRAS | EMAIL ADDRESS ON FILE |
| 12047892 | HESS, DANIEL | EMAIL ADDRESS ON FILE |
| 12103843 | HESS, DENIS | EMAIL ADDRESS ON FILE |
| 10587160 | HESS, DENIS PHILIPP | EMAIL ADDRESS ON FILE |
| 10551642 | HESSE, MARTIN STEFAN | EMAIL ADDRESS ON FILE |
| 10358559 | HEUSCHER, SANDRA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 53 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10548263 | HEUSSER, IVAN | EMAIL ADDRESS ON FILE |
| 12649958 | HEUSTON, LUKE DANIEL | EMAIL ADDRESS ON FILE |
| 12048175 | HICKEL, LIVIUS | EMAIL ADDRESS ON FILE |
| 10302579 | HIDAKA, TAKASHI | EMAIL ADDRESS ON FILE |
| 10302833 | HIDAKA, TAKASHI | EMAIL ADDRESS ON FILE |
| 10302658 | HIDAKA, YURI | EMAIL ADDRESS ON FILE |
| 10278593 | HIDDEN ROAD PARTNERS (IV (BVI) LTD | FTXBVI@HIDDENROAD.COM |
| 12872896 | HIDEKO IGARASHI | EMAIL ADDRESS ON FILE |
| 10551608 | HIGGINS, TIMOTHY GEORGE | EMAIL ADDRESS ON FILE |
| 12168585 | HIGGS, SEAN | EMAIL ADDRESS ON FILE |
| 12097445 | HIGH FIVE | MONKEYDOUBLE1@GMAIL.COM |
| 10281418 | HIGHLER, DESHAUN | EMAIL ADDRESS ON FILE |
| 12241570 | HIJAZI, AHMAD W | EMAIL ADDRESS ON FILE |
| 10584256 | HILL INVESTING LLC | HILMARKETINGAGENCY@GMAIL.COM |
| 10546096 | HILL, IVOR JOHN | EMAIL ADDRESS ON FILE |
| 10281716 | HILTON | INFO@HILTONGLOBAL.CO |
| 12104538 | HINDI, ED | EMAIL ADDRESS ON FILE |
| 10586453 | HIPP, FLORIAN MAXIMILIAN | EMAIL ADDRESS ON FILE |
| 10281719 | HIRECAP | OPENJOBS@HIRECAP.IN |
| 12872897 | HIROKI AKIYAMA | EMAIL ADDRESS ON FILE |
| 12872898 | HIRONARI TANAKA | EMAIL ADDRESS ON FILE |
| 12655054 | HITCHENS, CONNOR NEAL | EMAIL ADDRESS ON FILE |
| 12764439 | HO JIA LIANG, ALEC | EMAIL ADDRESS ON FILE |
| 12872900 | HO TRUNG HAO | EMAIL ADDRESS ON FILE |
| 12243644 | HO, DAWN LUED FON | EMAIL ADDRESS ON FILE |
| 10302204 | HO, HAO | EMAIL ADDRESS ON FILE |
| 12050138 | HO, JASON LIANG | EMAIL ADDRESS ON FILE |
| 10549731 | HO, KWOK VINCENT TSUN | EMAIL ADDRESS ON FILE |
| 12104664 | HO, TAN HEAP | EMAIL ADDRESS ON FILE |
| 12241257 | HOCHSTRASSER, THOMAS | EMAIL ADDRESS ON FILE |
| 12241635 | HOCHSTRASSER, THOMAS | EMAIL ADDRESS ON FILE |
| 10302515 | HODGES, RICHARD | EMAIL ADDRESS ON FILE |
| 10286335 | HODLNAUT PTE. LTD. (INTERIM JUDICIAL MANAGERS APPOINTED BY COURT), SEAH JIAN YING | AARON.LOH@PARTHENON.EY.COM |
| 12213692 | HODLNAUT PTE. LTD. (INTERIM JUDICIAL MANAGERS) | HODLNAUT@SG.EY.COM |
| 12050247 | HOEBERL, MANFRED | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 54 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10549612 | HOF CAPITAL | HELHADDAD@HOF.CAPITAL |
| 12649827 | HOGEBOOM, SANDY | EMAIL ADDRESS ON FILE |
| 12097158 | HOHRJAKOVA, ANASTASIA | EMAIL ADDRESS ON FILE |
| 12123224 | HOLIDAY, BRETT | EMAIL ADDRESS ON FILE |
| 12865445 | HOLLAND & KNIGHT LLP | THOMAS.BROOKE@HKLAW.COM |
| 10549824 | HOLLY, MING HO | EMAIL ADDRESS ON FILE |
| 12165053 | HOLZINGER , ALEXANDER | EMAIL ADDRESS ON FILE |
| 12120556 | HOLZINGER, ROBIN | EMAIL ADDRESS ON FILE |
| 12104036 | HONERMEIER, ANDREAS | EMAIL ADDRESS ON FILE |
| 10287108 | HONG KONG DIGITAL ASSET EX LIMITED | OPERATIONSTEAM@HKBITEX.COM.HK |
| 10551295 | HONG MINH, NGUYEN BAO | EMAIL ADDRESS ON FILE |
| 12252130 | HONG, NGO | EMAIL ADDRESS ON FILE |
| 12865447 | HOO.COM | SAMANTHA.J@HOO.COM |
| 12107239 | HOOK, DENNIS | EMAIL ADDRESS ON FILE |
| 10547979 | HOON, TIU SOOK | EMAIL ADDRESS ON FILE |
| 12143695 | HOOTON, CHRISTIAN | EMAIL ADDRESS ON FILE |
| 10591829 | HORCHHEIM VENTURES GMBH | NILS.C.FISCHER@OUTLOOK.COM |
| 10583338 | HORN, ROBERT | EMAIL ADDRESS ON FILE |
| 10550976 | HOROWITZ, DANIEL | EMAIL ADDRESS ON FILE |
| 10584269 | HORSETHIEF GAMIN | EMAIL ADDRESS ON FILE |
| 10584270 | HORSETHIEF GAMING | EMAIL ADDRESS ON FILE |
| 10590099 | HOTTEL, WILLIAM | EMAIL ADDRESS ON FILE |
| 10551584 | HOTYEL, STEFAN | EMAIL ADDRESS ON FILE |
| 12241615 | HOU, YI JHEN | EMAIL ADDRESS ON FILE |
| 12246096 | HOWARD, RACHEL | EMAIL ADDRESS ON FILE |
| 12245762 | HOWLETT, DAWSON JAY | EMAIL ADDRESS ON FILE |
| 12097137 | HOWLIN, KEN | EMAIL ADDRESS ON FILE |
| 10585049 | HOYOS JR., HUMBERTO | EMAIL ADDRESS ON FILE |
| 10278595 | HRTJ LIMITED | FTX@HIGHLAND-SYSTEMS.COM |
| 12093546 | HSIAO, CHUN-FAN | EMAIL ADDRESS ON FILE |
| 10287488 | HSIEH, YI CHIEN | EMAIL ADDRESS ON FILE |
| 12872901 | HSIEN NGHI AN | EMAIL ADDRESS ON FILE |
| 12880555 | HSU TZU LIN | EMAIL ADDRESS ON FILE |
| 12872902 | HSU TZU LIN | EMAIL ADDRESS ON FILE |
| 12865449 | HSUAN CHEN | EMAIL ADDRESS ON FILE |
| 10551651 | HUANG , JU-LING | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 55 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10275797 | HUANG , LI-CHUNG | EMAIL ADDRESS ON FILE |
| 12865450 | HUANG SU-ANNE | EMAIL ADDRESS ON FILE |
| 10302238 | HUANG, JASON JOHN | EMAIL ADDRESS ON FILE |
| 12047974 | HUANG, SHENG-KUN | EMAIL ADDRESS ON FILE |
| 10550006 | HUANG, SU ANNE | EMAIL ADDRESS ON FILE |
| 10550007 | HUANG, SU ANNE | EMAIL ADDRESS ON FILE |
| 10278596 | HUBBLE MARKETS LTD | THOMAS@HUBBLE.MARKETS |
| 12125435 | HUDSON, JACK | EMAIL ADDRESS ON FILE |
| 12242013 | HUEMER, HELMUT | EMAIL ADDRESS ON FILE |
| 10302035 | HUFF, AUSTIN RILEY | EMAIL ADDRESS ON FILE |
| 12231601 | HUGHES, KENJI | EMAIL ADDRESS ON FILE |
| 12865454 | HUGO ROUSSEL | EMAIL ADDRESS ON FILE |
| 12104598 | HUGUES, GIRARD | EMAIL ADDRESS ON FILE |
| 12655014 | HUI, GOH ZHEN | EMAIL ADDRESS ON FILE |
| 10285101 | HUIMIN, PENG | EMAIL ADDRESS ON FILE |
| 10288841 | HULKO , ARTUR | EMAIL ADDRESS ON FILE |
| 12164136 | HULL, ANNA | EMAIL ADDRESS ON FILE |
| 12108127 | HULLEY, ROGER | EMAIL ADDRESS ON FILE |
| 12865457 | HUMBLEFRENS LTD | SENX@SOLFARM.IO |
| 11842103 | HUMLICEK, MICHAL | EMAIL ADDRESS ON FILE |
| 12048228 | HUNDGEBURTH, ROBIN BRUNO | EMAIL ADDRESS ON FILE |
| 10302316 | HUNG, LE QUOC | EMAIL ADDRESS ON FILE |
| 10302445 | HUNG, NGUYEN THAI | EMAIL ADDRESS ON FILE |
| 10284591 | HUNTER, JOHN | EMAIL ADDRESS ON FILE |
| 10551086 | HUOBI UNIVERSAL (HK) LIMITED | WINNIE@HUOBI.COM |
| 12656070 | HURT, ANTHONY | EMAIL ADDRESS ON FILE |
| 12834231 | HÜRZELER, FABIAN | EMAIL ADDRESS ON FILE |
| 10547230 | HUSSAIN, FARAZ | EMAIL ADDRESS ON FILE |
| 10584249 | HUSTON, HEATHER MAE | EMAIL ADDRESS ON FILE |
| 10278597 | HUTCHINSON TELEPHONE COMPANY LIMITED | FCARFTX@HTHK.COM |
| 12872905 | HUYNH TTHI CAM TIEN | EMAIL ADDRESS ON FILE |
| 10551671 | HWANG, WOOSUNG | EMAIL ADDRESS ON FILE |
| 12138862 | HWANG, YOONHO | EMAIL ADDRESS ON FILE |
| 12865471 | HYDRO LABS | ROBERT@PROJECTHYDRO.ORG |
| 10278598 | HYPERBOLE II IRREVOCABLE TRUST | HYPERBOLEII2023@GMAIL.COM |
| 12656091 | HYPERBOLE II IRREVOCABLE TRUST | MICHAEL.BRANDESS@HUSCHBLACKWELL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 56 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12865473 | HYPERSPHERE PARALLEL NETWORK MASTER FUND LP | VENTURE-FUNDING@HYPERSPHERE.VENTURES |
| 12872906 | HYUNG KYU JUN | EMAIL ADDRESS ON FILE |
| 10594006 | I2C, INC. | SSMITH@I2CINC.COM |
| 12044967 | I2C, INC. | RSEILER@I2CINC.COM |
| 12872907 | IAN ROSENFIELD | EMAIL ADDRESS ON FILE |
| 12097527 | IBBETSON, ALAN | EMAIL ADDRESS ON FILE |
| 10281750 | ICC BUSINESS CORPORATION FZ LLC | CEONOTICES@ICC-CRICKET.COM, LEGAL.NOTICES@ICC-CRICKET.COM |
| 10281752 | ICC BUSINESS CORPORATION FZ LLC | LEGAI.NOTICES@ICC-CRICKET.COM |
| 10584289 | ICEBERG THERMAL INC. | INFO@ICEBERG-THERMAL.COM |
| 12213681 | ICRYPEX BILISIM AS | GOKALP.ICER@ICRYPEX.COM |
| 12241346 | IDA, ROBERT | EMAIL ADDRESS ON FILE |
| 12103824 | IDRISSI, WAÏL | EMAIL ADDRESS ON FILE |
| 10303320 | IEX DAP GROUP LLC | ROBERT.PARK@IEXTRADING.COM |
| 12865480 | IEX GROUP, INC. | BRAD.KATSUYAMA@IEXTRADING.COM |
| 12880720 | IGOR TERZIC | EMAIL ADDRESS ON FILE |
| 12872909 | IGOR TERZIC | EMAIL ADDRESS ON FILE |
| 12865483 | IHK7 SARL | EMAIL ADDRESS ON FILE |
| 10281763 | IIMAR'I THOMAS | EMAIL ADDRESS ON FILE |
| 10278600 | IKIGAI OPPORTUNITIES MASTER FUND, LTD | UNCORK-YOURSELF-PEDESTAL@IKIGAI.FUND |
| 10546648 | IKIGAI OPPORTUNITIES MASTER FUND, LTD. | PHAGE@TAFTLAW.COM |
| 10299745 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | WILLIAM.HESLUP@ILLINOIS.GOV |
| 10279782 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | JOHN.REDING@ILAG.GOV |
| 12164877 | ILLINOIS DEPARTMENT OF REVENUE | REV.BANKRUPTCY@ILLINOIS.GOV |
| 12241313 | ILTER, ALI | EMAIL ADDRESS ON FILE |
| 10584683 | ILUSTRAÇÕES, RAFAEL AUGUSTO ZANCHETIM | EMAIL ADDRESS ON FILE |
| 11842108 | IMRE, ALBERT LEVENTE | EMAIL ADDRESS ON FILE |
| 10551095 | IMTOKEN VENTURES LTD. | BEN@TOKEN.IM |
| 10591844 | INAKENTSI, NIKITSIN | EMAIL ADDRESS ON FILE |
| 10288886 | INARA GMBH | EMAIL ADDRESS ON FILE |
| 10584296 | INCO, LLC DBA "INVISIBLE NORTH" | CODY@INVISIBLENORTH.COM |
| 10584297 | INCORPORATING SERVICES, LTD. | ACCOUNTINQ@INCSERV.COM |
| 10276283 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | DFILICENSING@DFI.IN.GOV |
| 10549628 | INDUSTRIA LLC | FINANCE@K5GLOBAL.COM |
| 10584302 | INEVITABLE OUTCOMES, LLC | SHAAN@SHAANPURI.COM |
| 10278601 | INNOVATIVE OPTIONS, LCC | TLTOMPKINS@GMAIL.COM |
| 12865500 | INSIGHTS GROUP UAB | COMPLIANCE@CRYPSIGHT.IO |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10549634 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | TLOVERRO@IVP.COM |
| 12865501 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | TLOVERRO@4VP.COM |
| 12139435 | INTARAKHLIP, SARANYA | EMAIL ADDRESS ON FILE |
| 12865502 | INTEGRITY GLOBAL UAB | LEGAL@ASTRAUP.COM |
| 10591795 | INTERACTIVE BROKERS | SHMUEL.VASSER@DECHERT.COM, GARY.MENNITT @DECHERT.COM |
| 10281785 | INTERNET AND MOBILE ASSOCIATION OF INDIA | K.AYESHA@IAMAI.IN |
| 12050287 | INVESTTY CREDIT GESTAO EMPRESARIAL LTDA | FINANCERIO@INVESTTYCREDIT.COMBR |
| 12184877 | INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC ON BEHALF OF ITS BITCOIN ALPHA SP | CMCDONALD@CAIDERWOOD.KY |
| 12184594 | INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC ON BEHALF OF ITS CRYPTO20 SP | CMCDONALD@CALDERWOOD.KY |
| 10584315 | INWESO GMBH | EMAIL ADDRESS ON FILE |
| 10281793 | IOSG FUND II LP | HELLO@IOSG.VC |
| 12865506 | IOTA FOUNDATION | DOM@IOTA.ORG |
| 10550215 | IP, MOSES ALAN | EMAIL ADDRESS ON FILE |
| 10278602 | IRIANA BELYAEVA | EMAIL ADDRESS ON FILE |
| 12213696 | IRITS, DAVIDROY | EMAIL ADDRESS ON FILE |
| 10594045 | IRVINE, JAMES | EMAIL ADDRESS ON FILE |
| 12047671 | ISLA CAPITAL LIMITED | ADMINISTRATION@ISLA.CAPITAL |
| 10550110 | ISOLA, YANN | EMAIL ADDRESS ON FILE |
| 10286621 | ITURZAETA LV, FILOMENO | EMAIL ADDRESS ON FILE |
| 12865516 | IVAN BRIGHTLY | EMAIL ADDRESS ON FILE |
| 12880749 | IVANA MILICIC | EMAIL ADDRESS ON FILE |
| 12872913 | IVANA MILICIC | EMAIL ADDRESS ON FILE |
| 12147502 | IVANCEV, KIRIL | EMAIL ADDRESS ON FILE |
| 12205069 | IZADI, IDA | EMAIL ADDRESS ON FILE |
| 12240482 | IZQUIERDO, SERGIO FRAILE | EMAIL ADDRESS ON FILE |
| 10549637 | J6A LLC | AKASH.GARG@GMAIL.COM |
| 10302647 | JABER, WILLIAM | EMAIL ADDRESS ON FILE |
| 10584323 | JACK HUTTON (J4CKIECHAN) | EMAIL ADDRESS ON FILE |
| 10584324 | JACK IN THE BOX | LMARTENS@SHEPPARDMULLIN.COM |
| 12872914 | JACK JAEHYUNG SHIN | EMAIL ADDRESS ON FILE |
| 10549615 | JACK, HUANG HAI | EMAIL ADDRESS ON FILE |
| 12097116 | JACKLIN, CONNOR | EMAIL ADDRESS ON FILE |
| 10299524 | JACKSON WALKER LLP | MHELO@JW.COM |
| 10283752 | JACKSON, BENJAMIN DAVID | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12107555 | JACKSON, MARTIN | EMAIL ADDRESS ON FILE |
| 12243818 | JACKSON, SCOTT | EMAIL ADDRESS ON FILE |
| 12880721 | JACOB FAUMAN | EMAIL ADDRESS ON FILE |
| 12872916 | JACOB FAUMAN | EMAIL ADDRESS ON FILE |
| 12880722 | JACOB WILSON | EMAIL ADDRESS ON FILE |
| 12872917 | JACOB WILSON | EMAIL ADDRESS ON FILE |
| 10302106 | JACOBE, CIARA | EMAIL ADDRESS ON FILE |
| 12050151 | JACOBS, JOHANNES MARIA HUBERTUS | EMAIL ADDRESS ON FILE |
| 10281806 | JAELYNN PENN | EMAIL ADDRESS ON FILE |
| 12865528 | JAIME SEVILLA MOLINA | EMAIL ADDRESS ON FILE |
| 12880524 | JAISAMIRA SAAVEDRA EBARLE | EMAIL ADDRESS ON FILE |
| 12872918 | JAISAMIRA SAAVEDRA EBARLE | EMAIL ADDRESS ON FILE |
| 12880769 | JAITIPA GIFT SRIPARAKOOL | EMAIL ADDRESS ON FILE |
| 12872919 | JAITIPA GIFT SRIPARAKOOL | EMAIL ADDRESS ON FILE |
| 10547048 | JALALIAN JAVAD POUR, SOODABEH | EMAIL ADDRESS ON FILE |
| 12649804 | JÁMBOR, ATTILA | EMAIL ADDRESS ON FILE |
| 12880477 | JAMES COOPER | EMAIL ADDRESS ON FILE |
| 12872920 | JAMES COOPER | EMAIL ADDRESS ON FILE |
| 12880723 | JAMES DRAIN | EMAIL ADDRESS ON FILE |
| 12872922 | JAMES DRAIN | EMAIL ADDRESS ON FILE |
| 12240996 | JAMES JR., SIMPSON | EMAIL ADDRESS ON FILE |
| 12880515 | JAMES TAYLOR | EMAIL ADDRESS ON FILE |
| 12872923 | JAMES TAYLOR | EMAIL ADDRESS ON FILE |
| 12880766 | JAMIE KENNEDY | EMAIL ADDRESS ON FILE |
| 12872924 | JAMIE KENNEDY | EMAIL ADDRESS ON FILE |
| 10278603 | JANE STREET EUROPE LIMITED | FTX-LEGALNOTICES@JANESTREET.COM |
| 10549822 | JANNA, MIFTACHUL | EMAIL ADDRESS ON FILE |
| 10301988 | JANSON, ALEXIS ELISABETH | EMAIL ADDRESS ON FILE |
| 12123311 | JANZ, JOHANNES | EMAIL ADDRESS ON FILE |
| 12184551 | JARVIS, JULIE | EMAIL ADDRESS ON FILE |
| 12880646 | JARY SARDINHA | EMAIL ADDRESS ON FILE |
| 12872925 | JARY SARDINHA | EMAIL ADDRESS ON FILE |
| 10278605 | JASON BOOKOUT | EMAIL ADDRESS ON FILE |
| 12880595 | JASON GUNN | EMAIL ADDRESS ON FILE |
| 12872926 | JASON GUNN | EMAIL ADDRESS ON FILE |
| 12872927 | JASON HAMLIN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 59 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880647 | JASON JOHN HUANG | EMAIL ADDRESS ON FILE |
| 12872929 | JASON JOHN HUANG | EMAIL ADDRESS ON FILE |
| 12880582 | JASON JOHN WIJESURIYA | EMAIL ADDRESS ON FILE |
| 12872930 | JASON JOHN WIJESURIYA | EMAIL ADDRESS ON FILE |
| 10302239 | JASON OLETKSY & ANDREW GOLD | ANDRES.GOLD@AKERMAN.COM, JASON.OLETSKY@AKERMAN.COM |
| 12865547 | JASON OLETSKY | EMAIL ADDRESS ON FILE |
| 12104676 | JASPERSE, M S.P. | MJASPERSE@ZEELANDNET.NL |
| 12872931 | JAVED BARTLETT | EMAIL ADDRESS ON FILE |
| 10281814 | JAVONTA PAYTON | EMAIL ADDRESS ON FILE |
| 10548988 | JAWDE, MAJED HAFEZ | EMAIL ADDRESS ON FILE |
| 12880724 | JAY MITHANI | EMAIL ADDRESS ON FILE |
| 12872932 | JAY MITHANI | EMAIL ADDRESS ON FILE |
| 12245859 | JAYAKUMAR, MUTHURAJAN | EMAIL ADDRESS ON FILE |
| 10281049 | JAYNES, ASHLEY | EMAIL ADDRESS ON FILE |
| 12115201 | JEAL, GRAHAM FRANK | EMAIL ADDRESS ON FILE |
| 10278606 | JEAN TRIPLER | EMAIL ADDRESS ON FILE |
| 10587271 | JEAN, ALEXSANDRA | EMAIL ADDRESS ON FILE |
| 12097071 | JEAN, PIERRE | EMAIL ADDRESS ON FILE |
| 10287391 | JEDOW, JAMES MICHAEL | EMAIL ADDRESS ON FILE |
| 12047936 | JEDZEJEC, VERONICA | EMAIL ADDRESS ON FILE |
| 12880563 | JEFFREY ALAN AZIZ | EMAIL ADDRESS ON FILE |
| 12872933 | JEFFREY ALAN AZIZ | EMAIL ADDRESS ON FILE |
| 12880851 | JEFFREY AZIZ | EMAIL ADDRESS ON FILE |
| 12865555 | JEHAN CHU | EMAIL ADDRESS ON FILE |
| 12880528 | JEN CHAN | EMAIL ADDRESS ON FILE |
| 10281818 | JENNER & BLOCK LLP | JCREELAN@JENNER.COM |
| 12880852 | JENNY BONG | EMAIL ADDRESS ON FILE |
| 12872936 | JENNY BONG | EMAIL ADDRESS ON FILE |
| 12880566 | JENNY JIN BONG | EMAIL ADDRESS ON FILE |
| 10549976 | JENSEN, SIMON MORCH | EMAIL ADDRESS ON FILE |
| 12107656 | JEONG, GWANGYUN | EMAIL ADDRESS ON FILE |
| 12202684 | JEONG, TEAKHUI | EMAIL ADDRESS ON FILE |
| 12872939 | JERED GEOFFREY MASTERS | EMAIL ADDRESS ON FILE |
| 12880856 | JEREMY CRANFORD | EMAIL ADDRESS ON FILE |
| 10281822 | JEREMY CRANFORD | EMAIL ADDRESS ON FILE |
| 12872941 | JEREMY CRANFORD | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12865557 | JEREMY LEVINE | EMAIL ADDRESS ON FILE |
| 10281823 | JEREMYJAKARY DBA BETTING HERO | JM@SBST.COM |
| 12241610 | JERONYMO, MARCELO | EMAIL ADDRESS ON FILE |
| 12241084 | JESANI, HARDIK | EMAIL ADDRESS ON FILE |
| 12880845 | JESIEL C. DESHPANDE | EMAIL ADDRESS ON FILE |
| 12872943 | JESIEL C. DESHPANDE | EMAIL ADDRESS ON FILE |
| 12880661 | JESIELC. DESHPANDE | EMAIL ADDRESS ON FILE |
| 12872944 | JESIELC. DESHPANDE | EMAIL ADDRESS ON FILE |
| 12872945 | JESSEL R ABE | EMAIL ADDRESS ON FILE |
| 12872946 | JESSEL R ABE | EMAIL ADDRESS ON FILE |
| 12872947 | JESSICA MOSER | EMAIL ADDRESS ON FILE |
| 12865558 | JET NASSAU | EMAIL ADDRESS ON FILE |
| 12880532 | JEWEL CONSTANCE | EMAIL ADDRESS ON FILE |
| 12243699 | JEWELL, JOHN ROLAND | EMAIL ADDRESS ON FILE |
| 10281830 | JEYA PRESAD | EMAIL ADDRESS ON FILE |
| 12050168 | JIANG, WEI | EMAIL ADDRESS ON FILE |
| 10275805 | JIAYING, LIU | EMAIL ADDRESS ON FILE |
| 10289859 | JIE, GUAN | EMAIL ADDRESS ON FILE |
| 12865563 | JIM CHEUNG | EMAIL ADDRESS ON FILE |
| 10549139 | JIMENEZ, DANIEL OROZCO | EMAIL ADDRESS ON FILE |
| 10549306 | JIN, ADAM | EMAIL ADDRESS ON FILE |
| 10302498 | JIN, QIU | EMAIL ADDRESS ON FILE |
| 12168762 | JKL DIGITAL CAPITAL LIMITED | 78135371T1@QQ.COM |
| 10596754 | JOACHIM, STEFFEN | EMAIL ADDRESS ON FILE |
| 12872949 | JOANNA ARGYRIDOU | EMAIL ADDRESS ON FILE |
| 10591761 | JOE BANKMAN | EMAIL ADDRESS ON FILE |
| 12880586 | JOEL JOHN | EMAIL ADDRESS ON FILE |
| 12872950 | JOEL JOHN | EMAIL ADDRESS ON FILE |
| 12865567 | JOHANN KIRSTEN | EMAIL ADDRESS ON FILE |
| 12107540 | JOHANNES HUETTEMANN, PAUL JULIUS MICHAEL | EMAIL ADDRESS ON FILE |
| 12880780 | JOHANNES VAN ZEIJTS | EMAIL ADDRESS ON FILE |
| 12173980 | JOHANNIGMANN, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12103536 | JOHANSEN, CASPER BLAASE | EMAIL ADDRESS ON FILE |
| 10278607 | JOHN BENJAMIN KNIGHT III | EMAIL ADDRESS ON FILE |
| 10278608 | JOHN CUNNINGHAM | EMAIL ADDRESS ON FILE |
| 12872955 | JOHN EDWARD E. TAJON | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 61 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872956 | JOHN EDWARD E. TAJON | EMAIL ADDRESS ON FILE |
| 12865571 | JOHN FIORELLI | EMAIL ADDRESS ON FILE |
| 12880651 | JOHNATHON CONBERE | EMAIL ADDRESS ON FILE |
| 12872957 | JOHNATHON CONBERE | EMAIL ADDRESS ON FILE |
| 12104490 | JOHNSEN, IAN | EMAIL ADDRESS ON FILE |
| 10301977 | JOHNSON, AJA SAVON | EMAIL ADDRESS ON FILE |
| 12047888 | JOHNSON, BRENT | EMAIL ADDRESS ON FILE |
| 10546158 | JOHNSON, CHARLES CHAD | EMAIL ADDRESS ON FILE |
| 10550951 | JOHNSON, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12152352 | JOHNSON, MATT | EMAIL ADDRESS ON FILE |
| 10546651 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | JODY.BARILLARE@MORGANLEWIS.COM |
| 10546652 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | JOHN.GOODCHILD@MORGANLEWIS.COM |
| 10546653 | JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | JOSHUA.DORCHAK@MORGANLEWIS.COM, DAVID.SHIM@MORGANLEWIS.COM |
| 10284276 | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | GROSS@RLF.COM, HEATH@RLF.COM, QUEROLI@RLF.COM |
| | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL | JESSICA.LAURIA@WHITECASE.COM, CSHORE@WHITECASE.COM, |
| 10284277 | LIQUIDATION) | BRIAN.PFEIFFER@WHITECASE.COM, MARK.FRANKE@WHITECASE.COM, BRETT.BAKEMEYER@WHITECASE.COM |
| 10284278 | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | TLAURIA@WHITECASE.COM, RKEBRDLE@WHITECASE.COM |
| 10281840 | JOLLIBEE | PRESIDENT@JOLLIBEE.COM.PH |
| 10584351 | JOMBOY CORP | KAITLYN@JOMBOYMEDIA.COM |
| 12865578 | JONATHAN BALES | EMAIL ADDRESS ON FILE |
| 12242579 | JONES, GENOLA | EMAIL ADDRESS ON FILE |
| 10549670 | JONES, JILLIAN MARY | EMAIL ADDRESS ON FILE |
| 10550000 | JONES, STEPHEN | EMAIL ADDRESS ON FILE |
| 10278609 | JONG HOON JUNG | EMAIL ADDRESS ON FILE |
| 12865580 | JOONHONG KIM | EMAIL ADDRESS ON FILE |
| 10584353 | JORBS | EMAIL ADDRESS ON FILE |
| 12872958 | JORDAN DUNNE | EMAIL ADDRESS ON FILE |
| 12865581 | JORDAN FISH | EMAIL ADDRESS ON FILE |
| 10549636 | JORDANOV, IVAILO | EMAIL ADDRESS ON FILE |
| 12865582 | JORDI ALONSO GUARDIA | EMAIL ADDRESS ON FILE |
| 12865583 | JOSE BERGUA | EMAIL ADDRESS ON FILE |
| 10549073 | JOSEPH RAJENDRAN, ERONIUS | EMAIL ADDRESS ON FILE |
| 12880752 | JOSEPH RODJOHN CABREZA | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12872962 | JOSEPH RODJOHN CABREZA | EMAIL ADDRESS ON FILE |
| 12880653 | JOSEPHINE POTENTE | EMAIL ADDRESS ON FILE |
| 12872963 | JOSEPHINE POTENTE | EMAIL ADDRESS ON FILE |
| 10277024 | JOSEPHINE SUN | EMAIL ADDRESS ON FILE |
| 12649842 | JOSEPHS, PAMELA | EMAIL ADDRESS ON FILE |
| 10541392 | JOSESHOLDINGSLLC | C3GUIDELITE@GMAIL.COM |
| 10281849 | JOSETTE MUFFLEY | EMAIL ADDRESS ON FILE |
| 10302461 | JOSHI, NIKHIL | EMAIL ADDRESS ON FILE |
| 12880655 | JOSHUA UTTER-LEYTON | EMAIL ADDRESS ON FILE |
| 12872965 | JOSHUA UTTER-LEYTON | EMAIL ADDRESS ON FILE |
| 12096042 | JOUANNEAU, PATRICK | EMAIL ADDRESS ON FILE |
| 12822218 | JOUFFROY, MARC | EMAIL ADDRESS ON FILE |
| 10278610 | JSCT CAYMAN TEST | CCT-FTX-JSCT.CAY1@JANESTREET.COM |
| 12241601 | JSJIEIE | DLARJS17@NAVER.COM |
| 12213691 | JSJIEIE | DLARJA17@NAVER.COM, DLA_0914@NAVER.COM |
| 12242067 | JULLIN, CLEMENT | EMAIL ADDRESS ON FILE |
| 12115068 | JUMDE, PRANJAL | EMAIL ADDRESS ON FILE |
| 10281857 | JUMIO | HARSHVARDHAN.MANDAVKAR@JUMIO.COM |
| 12865590 | JUMP TRADING | PASI.NIEMINEN@CENFURA.COM |
| 10278611 | JUN HO BANG | EMAIL ADDRESS ON FILE |
| 10302212 | JUN, HYUNG KYU | EMAIL ADDRESS ON FILE |
| 12246242 | JUN, XIAO | EMAIL ADDRESS ON FILE |
| 12095974 | JUNA, KIM | EMAIL ADDRESS ON FILE |
| 10289672 | JUNFENG, XIAO | EMAIL ADDRESS ON FILE |
| 10583945 | JUNG, BRIAN | EMAIL ADDRESS ON FILE |
| 10280325 | JUNG, GIHOON | EMAIL ADDRESS ON FILE |
| 10590097 | JUNG, GIHOON | EMAIL ADDRESS ON FILE |
| 10306487 | JUNG, SUKHO | EMAIL ADDRESS ON FILE |
| 10278612 | JUNHO BANG | EMAIL ADDRESS ON FILE |
| 10585320 | JUNIOR, DJALMA FADEL | EMAIL ADDRESS ON FILE |
| 12872970 | JUNPEI IHARA | EMAIL ADDRESS ON FILE |
| 12880772 | JURG BAVAUD | EMAIL ADDRESS ON FILE |
| 12872971 | JURG BAVAUD | EMAIL ADDRESS ON FILE |
| 12246107 | JUST GLOBAL MARKKETS LTD. | LEGAL@JUSTMARKKETS.COM |
| 12865593 | JUSTIN MOI | EMAIL ADDRESS ON FILE |
| 10584359 | JUSTWORKS | SUPPORT@JUSTWORKS.COM |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12104547 | JUXON, ROB | EMAIL ADDRESS ON FILE |
| 10551168 | K&R CONSULTING LIMITED | KAIMIN722@GMAIL.COM |
| 12050217 | K&R CONSULTING LIMITED | K1NTHESKY.D@GMAIL.COM |
| 10281863 | KAIA LOPRESTE | EMAIL ADDRESS ON FILE |
| 10281865 | KALEI HARDING | EMAIL ADDRESS ON FILE |
| 10591690 | KALETSCH, MORTEN | EMAIL ADDRESS ON FILE |
| 12241631 | KALINICH, ADAM | EMAIL ADDRESS ON FILE |
| 12047693 | KALINICH, GAIL | EMAIL ADDRESS ON FILE |
| 12246104 | KALINICHENKO, OLEKSII | EMAIL ADDRESS ON FILE |
| 12880517 | KAM YEE CHAN | EMAIL ADDRESS ON FILE |
| 12103031 | KAMAL, SAEED ULLAH | EMAIL ADDRESS ON FILE |
| 12759910 | KAMANI, NIRJU | EMAIL ADDRESS ON FILE |
| 12649823 | KAMANI, SANJAY | EMAIL ADDRESS ON FILE |
| 10548055 | KAMINSKAS, MINDAUGAS | EMAIL ADDRESS ON FILE |
| 12762413 | KAMPS, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12872978 | KAN NAKAMURA | EMAIL ADDRESS ON FILE |
| 12865606 | KANA IGARASHI | EMAIL ADDRESS ON FILE |
| 12650773 | KANG, PEH SHENG | EMAIL ADDRESS ON FILE |
| 12244323 | KANG, SEONGYEON | EMAIL ADDRESS ON FILE |
| 12152363 | KANIUCH, TOM | EMAIL ADDRESS ON FILE |
| 10303689 | KANNAN, BALACHANDAR | EMAIL ADDRESS ON FILE |
| 12872979 | KAORUKO KOIZUMI | EMAIL ADDRESS ON FILE |
| 12828804 | KAPADIA, GAURAV KIRIT | EMAIL ADDRESS ON FILE |
| 12222389 | KAPILA, OUMESH | EMAIL ADDRESS ON FILE |
| 10549535 | KARABOGA, DENIZ | EMAIL ADDRESS ON FILE |
| 10302409 | KARAM, MONIKA | EMAIL ADDRESS ON FILE |
| 12880835 | KARAN KAUSHIK TOPRANI | EMAIL ADDRESS ON FILE |
| 12865608 | KARAN KAUSHIK TOPRANI | EMAIL ADDRESS ON FILE |
| 12872981 | KARIM NELSON JILAL CLAROS | EMAIL ADDRESS ON FILE |
| 12872983 | KARISTA VAETH | EMAIL ADDRESS ON FILE |
| 12139492 | KARMAN, G.A. | GIJS8ERT.KARMAN@GMAIL.COM |
| 10551263 | KARNJANAPRAKOR, MICHAEL | EMAIL ADDRESS ON FILE |
| 10284978 | KARSTEN, JANINE | EMAIL ADDRESS ON FILE |
| 10549810 | KARTAL, MEHMET ATA | ATAKARTAL@ME.COM |
| 10551040 | KARUNARATNE, GIHAN | EMAIL ADDRESS ON FILE |
| 12050219 | KASSUBE, DON | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 64 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10281873 | KATHRYN SANDERCOCK | EMAIL ADDRESS ON FILE |
| 12872985 | KATHRYN SWAN | EMAIL ADDRESS ON FILE |
| 12865615 | KATSUYA DAIGAKU | EMAIL ADDRESS ON FILE |
| 10302160 | KATZ, ELIORA | EMAIL ADDRESS ON FILE |
| 10585135 | KAUBISCH, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12104527 | KAUFMAN, YARON | EMAIL ADDRESS ON FILE |
| 12139032 | KAVURI, SUNIL DOMINIC | EMAIL ADDRESS ON FILE |
| 10584991 | KAY, WONG CHEUK | EMAIL ADDRESS ON FILE |
| 10364605 | KAYA, ARSALAN | EMAIL ADDRESS ON FILE |
| 10281876 | KAYLA OWENS | EMAIL ADDRESS ON FILE |
| 12164146 | KAYNAR, YUSUF | EMAIL ADDRESS ON FILE |
| 12865617 | KAZHILOTI ZURAB | EMAIL ADDRESS ON FILE |
| 12765034 | KB507 LLC | JASON@KOMODOBAY.COM |
| 12648650 | KEEFE, TAMARA MARIE | EMAIL ADDRESS ON FILE |
| 10281877 | KEION BROOKS | EMAIL ADDRESS ON FILE |
| 12139043 | KEITH, CLARK | EMAIL ADDRESS ON FILE |
| 12095906 | KELEMEN, ZEDENA B | EMAIL ADDRESS ON FILE |
| 12649449 | KELLEHER, TIMOTHY JOSEPH | EMAIL ADDRESS ON FILE |
| 12161330 | KELLER, DOMINIK | EMAIL ADDRESS ON FILE |
| 10284052 | KENAAN, JANA | EMAIL ADDRESS ON FILE |
| 10583785 | KENJEEV, ALEX | EMAIL ADDRESS ON FILE |
| 12245284 | KENNEDY, DAVID | EMAIL ADDRESS ON FILE |
| 12241113 | KENNETH, PANG KWOK KIT | EMAIL ADDRESS ON FILE |
| 10549696 | KENT, JUSTIN | EMAIL ADDRESS ON FILE |
| 12139020 | KENT, SEAN D | EMAIL ADDRESS ON FILE |
| 10551296 | KEOWN, NIALL | EMAIL ADDRESS ON FILE |
| 12880725 | KETAN RAMAKRISHNAN | EMAIL ADDRESS ON FILE |
| 12872987 | KETAN RAMAKRISHNAN | EMAIL ADDRESS ON FILE |
| 12817169 | KETEL HUBNER, MAX INGWER | EMAIL ADDRESS ON FILE |
| 12865627 | KEVIN ANDREW H. ALTURAS | EMAIL ADDRESS ON FILE |
| 12872988 | KEVIN ANDREW H. ALTURAS | EMAIL ADDRESS ON FILE |
| 10278613 | KEVIN HUY XUAN NGUYEN | EMAIL ADDRESS ON FILE |
| 12865628 | KEVIN KUSATSU | EMAIL ADDRESS ON FILE |
| 10289251 | KEVMART SDR DIGITAL INVESTMENTS, LLC | KEVMARTLLC@YAHOO.COM |
| 12865629 | KEXING INFO & TECH COMPANY | CONTACT@CYPHERIUM.IO |
| 12644683 | KEYGEN LABS, INC. | ABHINAV@MARTIANDAO.XYZ |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12865631 | KEYROCK S.A. | DAVID@KEYROCK.EU |
| 12762385 | KG, PARAMESWARAN | EMAIL ADDRESS ON FILE |
| 12138859 | KHALAF, ADNAN KHIRO | EMAIL ADDRESS ON FILE |
| 12097437 | KHALED, ABDELRAHMAN | EMAIL ADDRESS ON FILE |
| 10549127 | KHALIL, BILL | EMAIL ADDRESS ON FILE |
| 10302377 | KHALIL, MARK | EMAIL ADDRESS ON FILE |
| 12139095 | KHAN, ABDUL BAQY | EMAIL ADDRESS ON FILE |
| 12045010 | KHAN, MUHAMMAD USMAN | EMAIL ADDRESS ON FILE |
| 12761565 | KHAN, NICOLE | EMAIL ADDRESS ON FILE |
| 12104568 | KHANDROS, ROLLAN | EMAIL ADDRESS ON FILE |
| 12163825 | KHANH, NGUYEN NGOC | EMAIL ADDRESS ON FILE |
| 12164062 | KHANNA, AKHIL | EMAIL ADDRESS ON FILE |
| 12835207 | KHAREL, BISHNU | EMAIL ADDRESS ON FILE |
| 10286788 | KHATTAK, MOHAMMAD NASIR KHAN | EMAIL ADDRESS ON FILE |
| 10581984 | KHEHRA, BALWINDER SINGH | EMAIL ADDRESS ON FILE |
| 12872991 | KHOA VAN LE | EMAIL ADDRESS ON FILE |
| 12165092 | KHOETSYAN, LANA | EMAIL ADDRESS ON FILE |
| 12109637 | KHOO, BOON GUI | EMAIL ADDRESS ON FILE |
| 12047938 | KHORRAMI, ABAAS | EMAIL ADDRESS ON FILE |
| 12095829 | KHOURI, MICHAEL | EMAIL ADDRESS ON FILE |
| 12865632 | KI SAS | REDA@FOUNDATION.KI |
| 12081887 | KIARA JEFFERSON | EMAIL ADDRESS ON FILE |
| 10302283 | KIAT, JULIAN TAN YONG | EMAIL ADDRESS ON FILE |
| 12880839 | KIBEOM SEONG | EMAIL ADDRESS ON FILE |
| 12872992 | KIBEOM SEONG | EMAIL ADDRESS ON FILE |
| 12144832 | KICKERT, DANIEL | EMAIL ADDRESS ON FILE |
| 12880659 | KIERNAN FITZSIMONS | EMAIL ADDRESS ON FILE |
| 12872994 | KIERNAN FITZSIMONS | EMAIL ADDRESS ON FILE |
| 12081888 | KIERSTEN LANDERS | EMAIL ADDRESS ON FILE |
| 12048121 | KIESCH, JAN | EMAIL ADDRESS ON FILE |
| 12116841 | KILBOURNE, ROBERT A | EMAIL ADDRESS ON FILE |
| 12245249 | KILICASLAN, MUHAMMED | EMAIL ADDRESS ON FILE |
| 10278931 | KIM AND CHANG (KOREA) | LAWKIM@KIMCHANG.COM |
| 10289941 | KIM, CALEB | EMAIL ADDRESS ON FILE |
| 10544735 | KIM, DAVID | EMAIL ADDRESS ON FILE |
| 10549602 | KIM, HANSUNG | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 66 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10584245 | KIM, HARVEY | EMAIL ADDRESS ON FILE |
| 10302309 | KIM, HYUNGSANG | EMAIL ADDRESS ON FILE |
| 10549672 | KIM, JINKYUNG | EMAIL ADDRESS ON FILE |
| 12152420 | KIM, JINSEOK | EMAIL ADDRESS ON FILE |
| 10302751 | KIM, JOHANNES | EMAIL ADDRESS ON FILE |
| 12047687 | KIM, KORWYN | EMAIL ADDRESS ON FILE |
| 10551240 | KIM, MARK | EMAIL ADDRESS ON FILE |
| 12047972 | KIM, SANFORD | EMAIL ADDRESS ON FILE |
| 10549959 | KIM, SEOJOON | EMAIL ADDRESS ON FILE |
| 12649897 | KIM, TAEK-HYUN | EMAIL ADDRESS ON FILE |
| 12241561 | KIM, YOUNGGON | EMAIL ADDRESS ON FILE |
| 10584388 | KIMBALL STROUD & ASSOCIATES | BASIA@KIMBALLSTROUD.COM |
| 10278810 | KING AND WOOD MALLESONS (HK) | HK@HK.KWM.COM |
| 12184598 | KING RIVER DIGITAL ASSETS OPPORTUNITIES SPC CB-384895 | DOM@KINGRIVER.CO |
| 12123206 | KING, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10585449 | KING, RODNEY | EMAIL ADDRESS ON FILE |
| 12649830 | KINGDON CAPITAL MANAGEMENT, LLC | LEGAL@KINGDON.COM |
| 12656112 | KINNEY, RICHARD K. | EMAIL ADDRESS ON FILE |
| 12241527 | KIRBY, TONY | EMAIL ADDRESS ON FILE |
| 10289581 | KIRKLAND & ELLIS LLP | JSUSSBERG@KIRKLAND.COM, CMARCUS@KIRKLAND.COM, CHRISTINE.OKIKE@KIRKLAND.COM, ALLYSON.SMITH@KIRKLAND.COM |
| 12865638 | KIRKLAND & ELLIS LLP - MICHAEL SLADE, ALYSSA KALISKY | MSLADE@KIRKLAND.COM |
| 10278616 | KIRSCH CAPITAL EQUITIES FUND LP | STEVE@KIRSCHCAPITAL.COM |
| 10549674 | KIRSTEN, JOHANN | EMAIL ADDRESS ON FILE |
| 12243932 | KISILUK, MAURICIO | EMAIL ADDRESS ON FILE |
| 10549454 | KIT, CHEN KA | EMAIL ADDRESS ON FILE |
| 12245300 | KITCHING, ADAM MARK | EMAIL ADDRESS ON FILE |
| 10549609 | KIVITZ, HILARY | EMAIL ADDRESS ON FILE |
| 10275941 | KLARPAY | MARTYNAS@KLARPAY.COM |
| 12097196 | KLEIN, BARRY | EMAIL ADDRESS ON FILE |
| 12649941 | KLEMM, BIRK | EMAIL ADDRESS ON FILE |
| 12097411 | KLINGSPORN, HAROLD | EMAIL ADDRESS ON FILE |
| 12649955 | KLINNERT, SASCHA | EMAIL ADDRESS ON FILE |
| 10328986 | KLOFT, ELIJAH | EMAIL ADDRESS ON FILE |
| 10284879 | KNIGHT, SUNDAE LYNN | EMAIL ADDRESS ON FILE |
| 10585686 | KNY, MICHELLE LISA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12854999 | KOBS, JOHN | EMAIL ADDRESS ON FILE |
| 10287215 | KOCKLER, JAMES W. | EMAIL ADDRESS ON FILE |
| 10549511 | KODUBENKO, DANIIL | EMAIL ADDRESS ON FILE |
| 12854959 | KOFER, PHILIPP | EMAIL ADDRESS ON FILE |
| 10549522 | KOH, DAVID | EMAIL ADDRESS ON FILE |
| 12174228 | KOHLI, ABHISHEK | EMAIL ADDRESS ON FILE |
| 12880548 | KOICHIRO SHIMOYAMA | EMAIL ADDRESS ON FILE |
| 12872996 | KOICHIRO SHIMOYAMA | EMAIL ADDRESS ON FILE |
| 12161424 | KOLLMEYER, STEFAN | EMAIL ADDRESS ON FILE |
| 10302381 | KOLOPER, MARKO | EMAIL ADDRESS ON FILE |
| 12649644 | KONG, YU JIAN | EMAIL ADDRESS ON FILE |
| 12834493 | KONGSIRIKAN, MR. AKARAWATT | EMAIL ADDRESS ON FILE |
| 12872997 | KONSTANTINOS CHARALAMBOUS | EMAIL ADDRESS ON FILE |
| 12855014 | KONSTANTINOVICH, KUCHAVA SERGEI | EMAIL ADDRESS ON FILE |
| 12044239 | KOPPE, ARTHUR | EMAIL ADDRESS ON FILE |
| 12149194 | KORENEVSKIY, DENNIS | EMAIL ADDRESS ON FILE |
| 10549002 | KORNAZ-MEMET, RIDVAN | EMAIL ADDRESS ON FILE |
| 12184497 | KOROLKOVA, ELENA | EMAIL ADDRESS ON FILE |
| 12134718 | KORTUM, RALF | EMAIL ADDRESS ON FILE |
| 12113307 | KOSEN LABS | MILJAN@KOSEN.AI |
| 12113341 | KOSEN LABS | THOMAS@CLAIMBOOK.IO |
| 12246216 | KOSTINER, SHAY | EMAIL ADDRESS ON FILE |
| 12047933 | KOTARA, BRANDON | EMAIL ADDRESS ON FILE |
| 12050396 | KOTUJANSKY, ANDRÉ LATERMAN | EMAIL ADDRESS ON FILE |
| 12117478 | KOUTS CAPITAL | KOUTSCAPITAL@GMAIL.COM |
| 10280349 | KOUTSENKO, ANDREI | EMAIL ADDRESS ON FILE |
| 12872998 | KOYA TAKAHASHI | EMAIL ADDRESS ON FILE |
| 12241572 | KOZAK, ALEX | EMAIL ADDRESS ON FILE |
| 12097596 | KOZUB, ANTON | EMAIL ADDRESS ON FILE |
| 12865643 | KPC VENTURE CAPITAL LLC | BILLS@THEKRAFTGROUP.COM |
| 12095881 | KRACHER, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 10584954 | KRAPIVINA, VICTORIA | EMAIL ADDRESS ON FILE |
| 12649920 | KRASNIKOV, KONSTANTIN | EMAIL ADDRESS ON FILE |
| 12165074 | KRAVITZ, ETHAN | EMAIL ADDRESS ON FILE |
| 10587241 | KREB, LEONARD ANDREAS | EMAIL ADDRESS ON FILE |
| 12205132 | KRISCHAN, BRITTA | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 12103732 | KRISHNAN, PRASANNA NAVANETHA | EMAIL ADDRESS ON FILE |
| 12097429 | KRISTEK, ROMAN | EMAIL ADDRESS ON FILE |
| 10546984 | KRIVIC, BORIS | EMAIL ADDRESS ON FILE |
| 12104108 | KRYPTONITE | JOSTEIN.MO@PRIVATMEGLEREN.NO |
| 10281903 | KRYSTINA HARTLEY | EMAIL ADDRESS ON FILE |
| 12865650 | KSENIA DEKHONOVA | EMAIL ADDRESS ON FILE |
| 11842231 | KUCHERYAVYKH, ANNA | EMAIL ADDRESS ON FILE |
| 12649953 | KUHL, MANUEL | EMAIL ADDRESS ON FILE |
| 12246162 | KUISLE, MICHEL | EMAIL ADDRESS ON FILE |
| 12654833 | KUKUK, KERSTIN | EMAIL ADDRESS ON FILE |
| 12103818 | KULEVETS, ALEXEI | EMAIL ADDRESS ON FILE |
| 12834463 | KULKARNI, MUKUND VINAYAK | EMAIL ADDRESS ON FILE |
| 12764046 | KUMAR WHABI, ARJUN MAHESH | EMAIL ADDRESS ON FILE |
| 10546052 | KUMAR, DEVENDRA | EMAIL ADDRESS ON FILE |
| 11842219 | KUMAR, DEVENDRA | EMAIL ADDRESS ON FILE |
| 12211758 | KUMAR, SHIV | EMAIL ADDRESS ON FILE |
| 12048067 | KUNG, ROBERT S | EMAIL ADDRESS ON FILE |
| 12095805 | KUNNE, PHILIPPPE | EMAIL ADDRESS ON FILE |
| 12096663 | KUNNE, PHILIPPPE | EMAIL ADDRESS ON FILE |
| 10275883 | KUO, PAI HAN | EMAIL ADDRESS ON FILE |
| 12241193 | KUPSCO, DAN | EMAIL ADDRESS ON FILE |
| 10549786 | KURAJEVS, MAKSIMS | EMAIL ADDRESS ON FILE |
| 12246240 | KUROSEMI INC. | C@RCT.AI |
| 10278618 | KURT LOBAN | EMAIL ADDRESS ON FILE |
| 12174195 | KURUKULASOORIYA, ANIL | EMAIL ADDRESS ON FILE |
| 12107738 | KURZ, ANDREAS | EMAIL ADDRESS ON FILE |
| 10549811 | KUS, MEHMET EMIN | EMAIL ADDRESS ON FILE |
| 12087435 | KUTSEN, MICHAEL | EMAIL ADDRESS ON FILE |
| 10546935 | KUTSERYB, NAZARII | EMAIL ADDRESS ON FILE |
| 10302619 | KUZMENKOV, VASILII | EMAIL ADDRESS ON FILE |
| 10585329 | KV QUANTA | JULIA@KVQUANTA.IO |
| 10549916 | KWAN, RAYMOND | EMAIL ADDRESS ON FILE |
| 12205034 | KWITYNSKYI, MYCHAJLO | EMAIL ADDRESS ON FILE |
| 12213652 | KWONG, YU TIN | EMAIL ADDRESS ON FILE |
| 10278619 | KYBER CORP | VICTOR@SECRETGARDEN.FN |
| 12865655 | KYLE ZARICK | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12865656 | KYOKO IGARASHI | EMAIL ADDRESS ON FILE |
| 10278620 | KYRIK WEIDMAN | EMAIL ADDRESS ON FILE |
| 12213643 | KYUBEOM, CHOI | EMAIL ADDRESS ON FILE |
| 10591572 | LA ROSA, PATRICK JOSEPH MASCARINAS | EMAIL ADDRESS ON FILE |
| 10302479 | LABOSCO, PAUL | EMAIL ADDRESS ON FILE |
| 10584636 | LABOSCO, PAUL | EMAIL ADDRESS ON FILE |
| 10584483 | LACKEY, MATTHEW WILLIAM | EMAIL ADDRESS ON FILE |
| 10549794 | LAFFRANCHI, MARCUS | EMAIL ADDRESS ON FILE |
| 12104549 | LAFLEUR, BERNIE | EMAIL ADDRESS ON FILE |
| 12241626 | LAFORGA, RODRIGO | EMAIL ADDRESS ON FILE |
| 12764673 | LAGAURDIA, BRIDGET | EMAIL ADDRESS ON FILE |
| 12047690 | LAHONEY, J | EMAIL ADDRESS ON FILE |
| 10550949 | LAI, CHRISTIANA | EMAIL ADDRESS ON FILE |
| 12241431 | LAI, YUAN YOU | EMAIL ADDRESS ON FILE |
| 10547832 | LAKSMONO, GRADY FAUSTA | EMAIL ADDRESS ON FILE |
| 12241633 | LAM, CLIFFORD | EMAIL ADDRESS ON FILE |
| 12097598 | LAM, DANIEL C. | EMAIL ADDRESS ON FILE |
| 12104524 | LAMPARD, ROBERT | EMAIL ADDRESS ON FILE |
| 12241565 | LANCASTER, MARC | EMAIL ADDRESS ON FILE |
| 10584395 | LAND PROPERTY SERVICES LIMITED | RATES@LPS.GI |
| 10276147 | LANDIS RATH & COBB LLP | PIERCE@LRCLAW.COMBROWN@LRCLAW.COMLANDIS@LRCLAW.COM |
| 11841960 | LANDRISCINA, FRANCESCO | EMAIL ADDRESS ON FILE |
| 10279001 | LANDSCAPING SOLUTIONS | INFO@LANDSCAPESOLUTIONSLLC.COM |
| 12241344 | LANKHORST, YORICK | EMAIL ADDRESS ON FILE |
| 10551337 | LANNACCONE, PHIL | EMAIL ADDRESS ON FILE |
| 10287515 | LAPWOOD, NEVILLE | EMAIL ADDRESS ON FILE |
| 12120547 | LAPWOOD, NEVILLE | EMAIL ADDRESS ON FILE |
| 10288890 | LARA, CYNTHIA | EMAIL ADDRESS ON FILE |
| 12115095 | LAROCHE, CHRISTINA | EMAIL ADDRESS ON FILE |
| 12047675 | LARRIBA HERRANZ, MAXIMILIANO SERAFÍN | EMAIL ADDRESS ON FILE |
| 12649995 | LARSEN, CHRIS | EMAIL ADDRESS ON FILE |
| 10544747 | LARSSON, TRAVIS ANDERS | EMAIL ADDRESS ON FILE |
| 10596756 | LAST, WOLTER | EMAIL ADDRESS ON FILE |
| 10546115 | LASZLO, MARC ALEXANDER | EMAIL ADDRESS ON FILE |
| 12865666 | LATHAM & WATKINS LLP | DAVID.AJALAT@LW.COM |
| 12097660 | LATTE LARRY INC. | MLAYNE@WMEAGENCY.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 70 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12097661 | LATTE LARRY INC. | AEPSTEIN@WILLKIE.COM |
| 10551204 | LAU, KUI KONG JASON | EMAIL ADDRESS ON FILE |
| 10302486 | LAU, PETER | EMAIL ADDRESS ON FILE |
| 10549885 | LAU, PETER | EMAIL ADDRESS ON FILE |
| 12880840 | LAURA VIDIELLA DEL BLANCO | EMAIL ADDRESS ON FILE |
| 12873001 | LAURA VIDIELLA DEL BLANCO | EMAIL ADDRESS ON FILE |
| 12880482 | LAUREN REMINGTON PLATT | EMAIL ADDRESS ON FILE |
| 10281923 | LAUREN REMINGTON PLATT | EMAIL ADDRESS ON FILE |
| 12097664 | LAUREUS/NO PLAY ACADEMY AND NAOMI OSAKA | OSAKANAOMI1997@GMAIL.COM |
| 12097665 | LAUREUS/NO PLAY ACADEMY AND NAOMI OSAKA | ACCOUNTS@LAUREUS.COM |
| 10551177 | LAURIE, KARL MARLON | EMAIL ADDRESS ON FILE |
| 10549277 | LAW OFFICE OF APRIL PERRY RANDLE, PLLC | OFFICE@APRILRANDLELAW.COM |
| 10549443 | LAW, CHARIS | EMAIL ADDRESS ON FILE |
| 12242037 | LAWISCH, JOSE AUGUSTO | EMAIL ADDRESS ON FILE |
| 12047911 | LAWLER, TANA | EMAIL ADDRESS ON FILE |
| 12192956 | LAWRIE, FLORENCE ANTONIA MATILDA | EMAIL ADDRESS ON FILE |
| 12865674 | LAYERTWO LTD | NATHAN@KOLLIDER.XYZ |
| 12865676 | LAZEROW ENTERPRISES | JOHN@LAZEROW.COM |
| 12148689 | LAZERUS HOLDING LTD | LAZERUS@WALLETBOT.ME |
| 10584407 | LAZY BIRD LLC | LBP1231@YAHOO.COM |
| 12865677 | LCV SHIRE HOLDINGS | INVEST@LC.VENTURES |
| 12865679 | LCX AG | MONTY@LCX.COM |
| 10283743 | LE BUTT, KIERAN CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12880785 | LE QUOC HUNG | EMAIL ADDRESS ON FILE |
| 12873003 | LE QUOC HUNG | EMAIL ADDRESS ON FILE |
| 12873004 | LE THI THU TRANG | EMAIL ADDRESS ON FILE |
| 12873005 | LE TRUNG HIEU | EMAIL ADDRESS ON FILE |
| 12873006 | LE VU NGOC HIEU | EMAIL ADDRESS ON FILE |
| 10302028 | LE, HIEU | EMAIL ADDRESS ON FILE |
| 10302322 | LE, KHOA | EMAIL ADDRESS ON FILE |
| 10302323 | LE, TRANG | EMAIL ADDRESS ON FILE |
| 10302324 | LE, TRUNG HIEU | EMAIL ADDRESS ON FILE |
| 10281929 | LEARFIELD | AR@LEARFIELD.COM |
| 12139209 | LEARMONT, TIMOTHY GRANT | EMAIL ADDRESS ON FILE |
| 12050369 | LEDGER | LEGAL@LEDGER.FR |
| 12096837 | LEDGER | PASCAL@LEDGER.FR |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 12097662 | LEDGER AND COBIE ENTERPRISES | BRIAN@UPONLY.TV |
| 10278622 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES FUND | MASTER@LP-FUND.COM |
| 10278623 | LEDN CAPITAL INC. | JOHN@LEDN.IO |
| 10549415 | LEE, BRIAN | EMAIL ADDRESS ON FILE |
| 12241622 | LEE, HOI LING | EMAIL ADDRESS ON FILE |
| 10284541 | LEE, HSIN CHUN | EMAIL ADDRESS ON FILE |
| 10593827 | LEE, JEFF TSUNYUEN | EMAIL ADDRESS ON FILE |
| 10287239 | LEE, JOSHUA Y. | EMAIL ADDRESS ON FILE |
| 12097183 | LEE, JUNG-SOOK | EMAIL ADDRESS ON FILE |
| 10549702 | LEE, KANNY | EMAIL ADDRESS ON FILE |
| 10282331 | LEE, PETER | EMAIL ADDRESS ON FILE |
| 12115624 | LEE, PIO HSU | EMAIL ADDRESS ON FILE |
| 12241618 | LEE, SIMON | EMAIL ADDRESS ON FILE |
| 12104497 | LEE, TAN MENG | EMAIL ADDRESS ON FILE |
| 12097096 | LEE, YU-CHIEH | EMAIL ADDRESS ON FILE |
| 10584840 | LEEJIERASAES, TANAMAES | EMAIL ADDRESS ON FILE |
| 12164552 | LEGER, SIMON | EMAIL ADDRESS ON FILE |
| 12104679 | LEGRAIN, LOUIS | EMAIL ADDRESS ON FILE |
| 10549498 | LEGRET, CYRIL PIERRE MARIE | EMAIL ADDRESS ON FILE |
| 12050254 | LEISLE, BARBARA SUSANNE | EMAIL ADDRESS ON FILE |
| 12880819 | LEJANIE MARIE C. PONTE | EMAIL ADDRESS ON FILE |
| 12873008 | LEJANIE MARIE C. PONTE | EMAIL ADDRESS ON FILE |
| 10303031 | LEJANIE MARIE PONTE | EMAIL ADDRESS ON FILE |
| 12117412 | LEME, FELIPE CARDOSO | EMAIL ADDRESS ON FILE |
| 12050236 | LEMHADRI, ISMAEL | EMAIL ADDRESS ON FILE |
| 12865704 | LEMNISCAP HOLDINGS LIMITED | RV@LEMNISCAP.VC |
| 12865705 | LEMNISCAP MULTISTRATEGY FUND SPC | BP@LEMNISCAP.KY |
| 12865706 | LEMNISCAP MULTISTRATEGY FUND SPC (ACTING FOR LEMNISCAP STRATEGIC FUND I SP) | TRADING@LEMNISCAP.FUND |
| 12880726 | LENA NGOY | EMAIL ADDRESS ON FILE |
| 12873009 | LENA NGOY | EMAIL ADDRESS ON FILE |
| 10275942 | LENDINGCLUB | SUPPORT@KLARPAY.COM |
| 10279510 | LENDINGCLUB | SUPPORT@BREX.COM |
| 11842044 | LENGFELD, JACQUELINE | EMAIL ADDRESS ON FILE |
| 10550547 | LENNOX, KEITH | EMAIL ADDRESS ON FILE |
| 10550548 | LENNOX, KEITH | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10549709 | LENNOX, KEITH DOUGLAS | EMAIL ADDRESS ON FILE |
| 12174201 | LEON CRUZ, JUDITH MAYERLI | EMAIL ADDRESS ON FILE |
| 12104559 | LEONG, MAY YEONG | EMAIL ADDRESS ON FILE |
| 12880727 | LEOPOLD ASCHENBRENNER | EMAIL ADDRESS ON FILE |
| 10551388 | LESHNER, ROBERT | EMAIL ADDRESS ON FILE |
| 12048295 | LEUKER, JAN PHILLIPP | EMAIL ADDRESS ON FILE |
| 12109575 | LEUNG, LAM TSZ | EMAIL ADDRESS ON FILE |
| 12241277 | LEUNG, VINCENT | EMAIL ADDRESS ON FILE |
| 10550956 | LEUTERIO, CHRYZELLE | EMAIL ADDRESS ON FILE |
| 12229068 | LEVGEN, KONOVALOV | EMAIL ADDRESS ON FILE |
| 10286709 | LEVINE, GREGORY P | EMAIL ADDRESS ON FILE |
| 10302610 | LEVINE, TREVOR | EMAIL ADDRESS ON FILE |
| 10549915 | LEVY, RAPHAEL JONATHAN CHALOM | EMAIL ADDRESS ON FILE |
| 10549578 | LEWER, GEORGE | EMAIL ADDRESS ON FILE |
| 10281943 | LEWIS SILKIN LLP | CREDITCONTROL@LEWISSILKIN.COM |
| 10302279 | LEYTON, JOSHUA | EMAIL ADDRESS ON FILE |
| 10424237 | LEYVA, ROBERTO | EMAIL ADDRESS ON FILE |
| 12241556 | LFR FINANCE | LFRFINANCE@OUTLOOK.COM |
| 10547053 | LHEUREUX, MATTHEW | EMAIL ADDRESS ON FILE |
| 12213538 | LI CHANGXING | EMAIL ADDRESS ON FILE |
| 10278626 | LI FUXUE | EMAIL ADDRESS ON FILE |
| 12880770 | LI JING TANG | EMAIL ADDRESS ON FILE |
| 12873011 | LI JING TANG | EMAIL ADDRESS ON FILE |
| 10288980 | LI XIN, EILEEN TAN | EMAIL ADDRESS ON FILE |
| 10549500 | LI, DAN | EMAIL ADDRESS ON FILE |
| 12246145 | LI, KA HO | EMAIL ADDRESS ON FILE |
| 10594168 | LI, ZHITING | EMAIL ADDRESS ON FILE |
| 12246112 | LIAN, XIAOQING | EMAIL ADDRESS ON FILE |
| 12222476 | LIANG, LU | EMAIL ADDRESS ON FILE |
| 12097138 | LIANG, YIMING | EMAIL ADDRESS ON FILE |
| 12865712 | LIBERTUS CAPITAL I | MAX@LIBERTUSCAPITAL.COM |
| 12048220 | LIEBI, MARTIN | EMAIL ADDRESS ON FILE |
| 12108151 | LIEBL, ERIC | EMAIL ADDRESS ON FILE |
| 10302449 | LIEN, NGUYEN THI KIM | EMAIL ADDRESS ON FILE |
| 12165057 | LIEVERS, IBE | EMAIL ADDRESS ON FILE |
| 10586804 | LIGHTBEAM DATA LABS INC. | EOIN@VYBENETWORK.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 73 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12865716 | LIGHTSPEED OPPORTUNITY FUND, L.P. | FINANCE@LSVP.COM |
| 10548360 | LIGHTSPEED STRATEGIC PARTNERS I L.P. | NLABOVITZ@DEBEVOISE.COM, EWORENKLEIN@DEBEVOISE.COM, MCGODBE@DEBEVOISE.COM |
| 10548361 | LIGHTSPEED STRATEGIC PARTNERS I L.P. | NPERNICK@COLESCHOTZ.COM, AROTH-MOORE@COLESCHOTZ.COM |
| 12139206 | LIJAZI, BESIM | EMAIL ADDRESS ON FILE |
| 12865720 | LILI TAN | EMAIL ADDRESS ON FILE |
| 12873013 | LILIT MIKAYELYAN | EMAIL ADDRESS ON FILE |
| 12139440 | LIM, CATRINA | EMAIL ADDRESS ON FILE |
| 12168656 | LIM, JASON | EMAIL ADDRESS ON FILE |
| 10302250 | LIM, JENNIFER | EMAIL ADDRESS ON FILE |
| 12105154 | LIM, JOSHUA ZHENHUI | EMAIL ADDRESS ON FILE |
| 12104553 | LIM, MATTHEW | EMAIL ADDRESS ON FILE |
| 10546072 | LIMIN, CHUA | EMAIL ADDRESS ON FILE |
| 10584422 | LIMITED RESOURCES MEDIA LLC/MARSHALL SUTCLIFFE | MARSHALL.SUTCLIFFE@GMAIL.COM |
| 10551435 | LIMITED, SKYVISION CAPITAL | INFO@SKYVISIONPARTNERS.COM |
| 12213434 | LIN MENG HSUEH | EMAIL ADDRESS ON FILE |
| 10275896 | LIN, CHE HUNG | EMAIL ADDRESS ON FILE |
| 10591862 | LIN, JEFF | EMAIL ADDRESS ON FILE |
| 10275769 | LIN, PO-YU | EMAIL ADDRESS ON FILE |
| 10275792 | LIN, YU-YEN | EMAIL ADDRESS ON FILE |
| 12168194 | LINARES, ROBERTO | EMAIL ADDRESS ON FILE |
| 12165079 | LINARES, SERGIO GARCIA | EMAIL ADDRESS ON FILE |
| 12880728 | LINCHUAN ZHANG | EMAIL ADDRESS ON FILE |
| 12873014 | LINCHUAN ZHANG | EMAIL ADDRESS ON FILE |
| 10303036 | LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | PDUFFY@MONUMENTALSPORTS.COM |
| 10546101 | LINDELL, THOMAS G. | EMAIL ADDRESS ON FILE |
| 10278627 | LING ZHI XIANG | EMAIL ADDRESS ON FILE |
| 10551221 | LINGHAM INVESTMENTS PTY LTD | LLEW@NEWTOWNPARTNERS.COM |
| 10289068 | LINK FORTH CAPITAL LTD | FARAH@LINKFORTH.CAPITAL |
| 12103825 | LINKENHEIL, MARIO | EMAIL ADDRESS ON FILE |
| 12865730 | LINK-FUTURE HOLDING LIMITED | 5673394@QQ.COM |
| 12095735 | LINX COMMUNICATION LIMITED | P-CATHYCHEN@SDING.ME |
| 12880660 | LIONEL WILLIAMS | EMAIL ADDRESS ON FILE |
| 12873015 | LIONEL WILLIAMS | EMAIL ADDRESS ON FILE |
| 12865731 | LIOR SHIFF | EMAIL ADDRESS ON FILE |
| 12184537 | LIPPI, PHILIPP JOJANNES-NEPOMUK | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 74 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10281963 | LIQUID VALUE FUND I LP | INFO@SINOGLOBALCAPITAL.COM |
| 10303037 | LIQUIDITY TECHNOLOGIES LTD | MARK@COINFLEX.COM |
| 12650824 | LISENKO, Y.A. | Y.ALISENKO@PROTONMAIL.COM |
| 10549547 | LITWIN, ELLIOT ROSS | EMAIL ADDRESS ON FILE |
| 10550942 | LIU, CHENGQI JACK | EMAIL ADDRESS ON FILE |
| 10538137 | LIU, HONGHE | EMAIL ADDRESS ON FILE |
| 10275843 | LIU, JINGSONG | EMAIL ADDRESS ON FILE |
| 12114502 | LIU, MARTIN | EMAIL ADDRESS ON FILE |
| 10586470 | LIU, SHAO KANG | EMAIL ADDRESS ON FILE |
| 12211984 | LIU, ZILI | EMAIL ADDRESS ON FILE |
| 12880533 | LIZ DARNELL | EMAIL ADDRESS ON FILE |
| 12880729 | LIZ MUNSON | EMAIL ADDRESS ON FILE |
| 12865741 | LIZ MUNSON | EMAIL ADDRESS ON FILE |
| 12873017 | LIZ MUNSON | EMAIL ADDRESS ON FILE |
| 10547234 | LJUNGMANN, TORSTEIN | EMAIL ADDRESS ON FILE |
| 12167466 | LLAMAS, JOSE MANUEL VALERO | EMAIL ADDRESS ON FILE |
| 10278628 | LMAX CAPITAL MARKETS LTD. | GRANT.POMEROY@LMAX.COM |
| 10286755 | LO, HONG JING | EMAIL ADDRESS ON FILE |
| 10549064 | LO, MENG M | EMAIL ADDRESS ON FILE |
| 10289785 | LO, SU SHIANG | EMAIL ADDRESS ON FILE |
| 10303038 | LOCKERVERSE, INC. | MARCUS@LOCKERVERSE.COM, TREY@LOCKERVERSE.COM, JAMES@LOCKERVERSE.COM |
| 12865745 | LOEB SMITH ATTORNEYS | PETER.VAS@LOEBSMITH.COM |
| 10289618 | LOETSCHER, MARCEL | EMAIL ADDRESS ON FILE |
| 10549068 | LOHMEYER, ERNST | EMAIL ADDRESS ON FILE |
| 12880786 | LONG TON THAT CHAU | EMAIL ADDRESS ON FILE |
| 12873018 | LONG TON THAT CHAU | EMAIL ADDRESS ON FILE |
| 10584432 | LONG WATCH SECURITY FIRM & CONSULTANTS | LWSFCBAHAMAS@GMAIL.COM |
| 12164097 | LONG, SUNNY | EMAIL ADDRESS ON FILE |
| 10302594 | LONG, TON THAT CHAU | EMAIL ADDRESS ON FILE |
| 10549772 | LONGHASH PTE. LTD. | SHIKHAI.WEI@LONGHASH.COM |
| 10281974 | LOOKER DATA SCIENCES, INC. | USCA-SIMBA-CLOUD@GOOGLE.COM |
| 12143373 | LOPEZ, GERARDO | EMAIL ADDRESS ON FILE |
| 12241637 | LOPEZ, MANU | EMAIL ADDRESS ON FILE |
| 12241496 | LORIO, BERNABÉ M | EMAIL ADDRESS ON FILE |
| 10282034 | LOTT, MAXIM | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 12873019 | LOTTA-GILI BLUMBERG | EMAIL ADDRESS ON FILE |
| 12151519 | LOUIE, WESLEY | EMAIL ADDRESS ON FILE |
| 12880549 | LOUIS EISENBERG | EMAIL ADDRESS ON FILE |
| 12880857 | LOUIS FRANGELLA | EMAIL ADDRESS ON FILE |
| 12880529 | LOUIS NG | EMAIL ADDRESS ON FILE |
| 12865752 | LOUIS NG | EMAIL ADDRESS ON FILE |
| 12047900 | LOVERO, JUSTIN | EMAIL ADDRESS ON FILE |
| 10282424 | LOWE, REBECCA | EMAIL ADDRESS ON FILE |
| 12865753 | LOWENSTEIN SANDLER LLP | EWEINER@LOWENSTEIN.COM |
| 10281982 | LOZA & LOZA, LLP | ACCOUNTING@LOZAIP.COM |
| 12050501 | LOZA & LOZA, LLP | MIKE-PTO@LOZAIP.COM |
| 10549777 | LR & JV INVESTMENT UNIT TRUST | LRJVINVESTMENTS@OUTLOOK.COM |
| 10549448 | LU, CHARLES | EMAIL ADDRESS ON FILE |
| 12103385 | LU, HENG | EMAIL ADDRESS ON FILE |
| 12097133 | LUBER, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10551247 | LUBNER, MATT | EMAIL ADDRESS ON FILE |
| 10278630 | LUCIA TAPON | EMAIL ADDRESS ON FILE |
| 12241553 | LUCIETTO, DENIS | EMAIL ADDRESS ON FILE |
| 10278631 | LUCY LABS FLAGSHIP FUND US LP | FUEMP001@PACIFICPARTNERSHIP.COM |
| 12241563 | LUDWIG, POEPPL | EMAIL ADDRESS ON FILE |
| 10587147 | LUEERS, STEFFEN FREDERIC | EMAIL ADDRESS ON FILE |
| 12115471 | LUI, EDWARD W. | EMAIL ADDRESS ON FILE |
| 12880662 | LUIS GUINAND MCKINSTRY | EMAIL ADDRESS ON FILE |
| 12873025 | LUIS GUINAND MCKINSTRY | EMAIL ADDRESS ON FILE |
| 12880663 | LUIS SCOTT-VARGAS | EMAIL ADDRESS ON FILE |
| 12873026 | LUIS SCOTT-VARGAS | EMAIL ADDRESS ON FILE |
| 10278632 | LUKAS PINCKERS | EMAIL ADDRESS ON FILE |
| 10361620 | LUKAS, ANDREAS JULIAN | EMAIL ADDRESS ON FILE |
| 10591708 | LUKAS, GUNNAR | EMAIL ADDRESS ON FILE |
| 12044321 | LUKAS, HEIDE CHRISTIANE | EMAIL ADDRESS ON FILE |
| 12865755 | LUKE BAGLEY | EMAIL ADDRESS ON FILE |
| 10278633 | LUKE MUEHLHAUSER | EMAIL ADDRESS ON FILE |
| 12117439 | LUKE, AARON | EMAIL ADDRESS ON FILE |
| 10584539 | LULLABI, MOULIERE LUDOVIC LUDO | EMAIL ADDRESS ON FILE |
| 10584439 | LUMEN WORKPLACE | LOREDANA@THINKLUMEN.COM |
| 10286723 | LUNAR HOLDING LLC. | ADMIN@LUNARHOLDING.IO |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10584443 | LUNCH MONEY GROUP INC | ANTHONY.POMPLIANO@GMAIL.COM |
| 10289045 | LUO, XIAO XIONG | EMAIL ADDRESS ON FILE |
| 10584360 | LUONG, KAIN | EMAIL ADDRESS ON FILE |
| 12195847 | LUQUEZ, RAMIRO DUTTO | EMAIL ADDRESS ON FILE |
| 12139457 | LUTHER - LUND, ORIN | EMAIL ADDRESS ON FILE |
| 12244498 | LÜTHI, THOMAS PETER | EMAIL ADDRESS ON FILE |
| 10288951 | LUTSENKO, IGOR VITALIEVICH | EMAIL ADDRESS ON FILE |
| 11841967 | LUTSENKO, IGOR VITALIEVICH | EMAIL ADDRESS ON FILE |
| 12865758 | LUU THE LOI | EMAIL ADDRESS ON FILE |
| 12873028 | LUU THIEN AN | EMAIL ADDRESS ON FILE |
| 10302349 | LUU, AN | EMAIL ADDRESS ON FILE |
| 12865760 | LUX TOTAL OPPORTUNITIES, L.P. | SEGO.SCARBOROUGH@LUXCAPITAL.COM |
| 12865761 | LUXON CORPORATION | HOISOQ@NERDYSTAR.IO |
| 12764821 | LWIN, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12880730 | LYNN NGUYEN | EMAIL ADDRESS ON FILE |
| 12873029 | LYNN NGUYEN | EMAIL ADDRESS ON FILE |
| 12047905 | LYON, MATTHEW | EMAIL ADDRESS ON FILE |
| 12650037 | M 7 HOLDINGS, LLC | BCOMILY@MIAMI-HOLDINGS.COM |
| 12650038 | M 7 HOLDINGS, LLC | BOREILLY@CGSH.COM, LSCHWEITZER@CGSH.COM, CALLEN@CGSH.COM |
| 12880577 | MA ROCHELLE KITA | RBK8826@GMAIL.COM |
| 12873031 | MA ROCHELLE KITA | RBK8826@GMAIL.COM |
| 10549668 | MA, JIAMIN | EMAIL ADDRESS ON FILE |
| 10275778 | MA, KYLE PHU | EMAIL ADDRESS ON FILE |
| 12649965 | MA, TAO | EMAIL ADDRESS ON FILE |
| 12650030 | MA, TAO | EMAIL ADDRESS ON FILE |
| 12246148 | MA, TONY | EMAIL ADDRESS ON FILE |
| 10550124 | MA, ZHONGYUAN | EMAIL ADDRESS ON FILE |
| 12880601 | MA. CIARA KAYE ESPINO JACOBE | EMAIL ADDRESS ON FILE |
| 12880846 | MA. ROCHELLE B KITA | EMAIL ADDRESS ON FILE |
| 12873033 | MA. ROCHELLE B KITA | EMAIL ADDRESS ON FILE |
| 12880667 | MA. SONEELA ENRIQUEZ | EMAIL ADDRESS ON FILE |
| 12873034 | MA. SONEELA ENRIQUEZ | EMAIL ADDRESS ON FILE |
| 12880753 | MA. SONEELA P. ENRIQUEZ | EMAIL ADDRESS ON FILE |
| 12873035 | MA. SONEELA P. ENRIQUEZ | EMAIL ADDRESS ON FILE |
| 12873036 | MAARO SUENAGA | EMAIL ADDRESS ON FILE |
| 10302371 | MACDONALD, MARISSA | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10288963 | MACEY, BRENDAN JOHN | EMAIL ADDRESS ON FILE |
| 12103988 | MACIAS, GRACE ANNE | EMAIL ADDRESS ON FILE |
| 10281999 | MACK LEONARD | EMAIL ADDRESS ON FILE |
| 12168660 | MACKENZIE, THOMAS | EMAIL ADDRESS ON FILE |
| 10584204 | MACKEY, GARY CHARLES | EMAIL ADDRESS ON FILE |
| 10287505 | MACKIE, CHARLES | EMAIL ADDRESS ON FILE |
| 10278634 | MADELINE PRINCE | EMAIL ADDRESS ON FILE |
| 12213904 | MADISON, CHARLEESE | EMAIL ADDRESS ON FILE |
| 12880550 | MADOKA KAGIMOTO | EMAIL ADDRESS ON FILE |
| 12873037 | MADOKA KAGIMOTO | EMAIL ADDRESS ON FILE |
| 10550036 | MADSEN, THOMAS HAALS | EMAIL ADDRESS ON FILE |
| 10551540 | MAEDA, YOSHIKAZU | EMAIL ADDRESS ON FILE |
| 10275943 | MAERKI BAUMANN & CO. AG | CRYPTO@MAERKI-BAUMANN.CH |
| 10302013 | MAES, ANTOINE | EMAIL ADDRESS ON FILE |
| 10278636 | MAGE COLLECTIVE LLC | ZACH@MAGE.SO |
| 12045398 | MAHL, DANIEL | EMAIL ADDRESS ON FILE |
| 12105150 | MAIN COIN OU | EMAIL ADDRESS ON FILE |
| 10275971 | MAINNET CAPITAL PTE. LTD | ANDREW.PAYNE@LINKLATERS.COM |
| 12245597 | MAKAREVICH, BORYS | EMAIL ADDRESS ON FILE |
| 12164155 | MAKSIMOV, SERGEY | EMAIL ADDRESS ON FILE |
| 10585370 | MALABANAN, JUSTIN | EMAIL ADDRESS ON FILE |
| 12203066 | MALBEUF, FRÉDÉRIK | EMAIL ADDRESS ON FILE |
| 10302100 | MALDECIR, CHRISTINE | EMAIL ADDRESS ON FILE |
| 12763255 | MALINVEMI, MASSIMO | EMAIL ADDRESS ON FILE |
| 12865773 | MALLIKA CHAWLA | EMAIL ADDRESS ON FILE |
| 10550134 | MALLON, JOHN | EMAIL ADDRESS ON FILE |
| 12241463 | MALONE, CARL | EMAIL ADDRESS ON FILE |
| 12873038 | MAMORU KOBAYASHI | EMAIL ADDRESS ON FILE |
| 10302643 | MAN, WESLEY QUEK PING | EMAIL ADDRESS ON FILE |
| 12873039 | MANABU IIJIMA | EMAIL ADDRESS ON FILE |
| 12652119 | MANDEL, SAM | EMAIL ADDRESS ON FILE |
| 10549945 | MANDHAN, SANJAI KUMAR | EMAIL ADDRESS ON FILE |
| 10282010 | MANIFOLD MARKETS | INFO@MANIFOLD.MARKETS |
| 12243941 | MANJUNATH, VIVEK | EMAIL ADDRESS ON FILE |
| 12047886 | MANN, BRANDON | EMAIL ADDRESS ON FILE |
| 12097109 | MANN, JULIA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 78 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10547959 | MANSAGER, RYAN | EMAIL ADDRESS ON FILE |
| 10549104 | MANTEUS, PAR | EMAIL ADDRESS ON FILE |
| 10596750 | MANYAN, ARAM | EMAIL ADDRESS ON FILE |
| 12245780 | MAQUEDA, ALEJANDRO | EMAIL ADDRESS ON FILE |
| 12109610 | MAR, WAI MAN COSINA | EMAIL ADDRESS ON FILE |
| 10278637 | MARANA CORP. | EMAIL ADDRESS ON FILE |
| 10278638 | MARC SHACHTMAN | EMAIL ADDRESS ON FILE |
| 10302660 | MARC, ZACH | EMAIL ADDRESS ON FILE |
| 12104025 | MARCANO, JULIO | EMAIL ADDRESS ON FILE |
| 12880518 | MARCEL LÖTSCHER | EMAIL ADDRESS ON FILE |
| 12873042 | MARCEL LÖTSCHER | EMAIL ADDRESS ON FILE |
| 12244331 | MARCEL MONCK, LLC | MARCELLWILLIAMS7@ICLOUD.COM |
| 12048065 | MARCHAND, CHARLES ALAIN GUY | EMAIL ADDRESS ON FILE |
| 12649847 | MARENCHINO, DAVIDE | EMAIL ADDRESS ON FILE |
| 12880481 | MARIA KATRINA GUEVARA | EMAIL ADDRESS ON FILE |
| 12873043 | MARIA KATRINA GUEVARA | EMAIL ADDRESS ON FILE |
| 12873045 | MARIA LOUKIA CHRISTOFOROU | EMAIL ADDRESS ON FILE |
| 12873046 | MARIA MONTERO | EMAIL ADDRESS ON FILE |
| 12880853 | MARIA MONTERO (GABY SPARTZ) | EMAIL ADDRESS ON FILE |
| 12873047 | MARIA MONTERO (GABY SPARTZ) | EMAIL ADDRESS ON FILE |
| 12880664 | MARIA SHAIKH | EMAIL ADDRESS ON FILE |
| 12873048 | MARIA SHAIKH | EMAIL ADDRESS ON FILE |
| 10355881 | MARIANI, JAMES R. | EMAIL ADDRESS ON FILE |
| 10551657 | MARIE, CATHERINE | EMAIL ADDRESS ON FILE |
| 12213666 | MARIN, JOSE C. | EMAIL ADDRESS ON FILE |
| 12873049 | MARINOS IOANNOU | EMAIL ADDRESS ON FILE |
| 12873050 | MARIOS ATHINODOROU | EMAIL ADDRESS ON FILE |
| 10302365 | MARISA | EMAIL ADDRESS ON FILE |
| 12880665 | MARISSA ANN MACDONALD | EMAIL ADDRESS ON FILE |
| 12873051 | MARISSA ANN MACDONALD | EMAIL ADDRESS ON FILE |
| 10299583 | MARIUS, HUELCK | EMAIL ADDRESS ON FILE |
| 12865792 | MARK ALEXANDER BORSTEN | EMAIL ADDRESS ON FILE |
| 12873052 | MARK KHALIL | EMAIL ADDRESS ON FILE |
| 12873053 | MARK WETJEN | EMAIL ADDRESS ON FILE |
| 12115584 | MARKHAM, CHARLES | EMAIL ADDRESS ON FILE |
| 12047932 | MARKOU, JOSHUA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 79 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10284523 | MARKS, RONALD G | EMAIL ADDRESS ON FILE |
| 12873054 | MARMOL MANUEL ALFREDO GUTIERREZ | EMAIL ADDRESS ON FILE |
| 12152387 | MARQUES DE ALMEIDA, EVANDRO LUIS | EMAIL ADDRESS ON FILE |
| 12138976 | MARQUES, MURILO RODRIGUES | EMAIL ADDRESS ON FILE |
| 12184235 | MARQUES, RAFAEL MOURA | EMAIL ADDRESS ON FILE |
| 10591872 | MARQUETTE DIGITAL | WREMAI@MQPLP.COM |
| 12095879 | MARQUEZ FLORES, RICARDO | EMAIL ADDRESS ON FILE |
| 12197078 | MARQUEZ, BRENDA LEE | EMAIL ADDRESS ON FILE |
| 12124974 | MARSH, RICHARD WILLIAM | EMAIL ADDRESS ON FILE |
| 12649917 | MARSHALL-SPITZBART, SHAWN | EMAIL ADDRESS ON FILE |
| 12123197 | MARTELLA, ZVIEZDANA | EMAIL ADDRESS ON FILE |
| 12873055 | MARTHA LAMBRIANOU | EMAIL ADDRESS ON FILE |
| 12865798 | MARTIN GARCIA, JR. | EMAIL ADDRESS ON FILE |
| 12880519 | MARTIN LIEBI | EMAIL ADDRESS ON FILE |
| 12873056 | MARTIN LIEBI | EMAIL ADDRESS ON FILE |
| 12245589 | MARTIN, ALEXANDER | EMAIL ADDRESS ON FILE |
| 12649986 | MARTIN, GARTH W. | EMAIL ADDRESS ON FILE |
| 12152404 | MARTIN, MICHAEL | EMAIL ADDRESS ON FILE |
| 12251645 | MARTINEZ QUEZADA, MAYRU M | EMAIL ADDRESS ON FILE |
| 12646146 | MARTINEZ RUIZ, ALEJANDRO R. | EMAIL ADDRESS ON FILE |
| 10551264 | MARTINHO, MICHAEL | EMAIL ADDRESS ON FILE |
| 12045257 | MARTIN-PEREZ, MAXIME | EMAIL ADDRESS ON FILE |
| 12649992 | MARTINS, DIEGO ANDRÉ | EMAIL ADDRESS ON FILE |
| 10279114 | MARYLAND STATE COMPTROLLER | MDCOMPTROLLER@COMP.STATE.MD.US |
| 10591595 | MARYON, STEPHANIE E | EMAIL ADDRESS ON FILE |
| 12113963 | MARZIANO, ALESSIO | EMAIL ADDRESS ON FILE |
| 12880787 | MASARU UMEZU | EMAIL ADDRESS ON FILE |
| 12873057 | MASARU UMEZU | EMAIL ADDRESS ON FILE |
| 12865799 | MASARU UMEZU | EMAIL ADDRESS ON FILE |
| 10550932 | MASON, CHARLES | EMAIL ADDRESS ON FILE |
| 10302397 | MASON, MEGAN ELAINE | EMAIL ADDRESS ON FILE |
| 10286742 | MASSACHUSETTS DEPARTMENT OF REVENUE | THOMPSONR@DOR.STATE.MA.US |
| 10550295 | MASSOUD, PHILIP JOHNY | EMAIL ADDRESS ON FILE |
| 10584475 | MASTERCARD INTERNATIONAL INC. | BILLING@ETHOCA.COM |
| 10302256 | MASTERS, JERED | EMAIL ADDRESS ON FILE |
| 10302257 | MASTERS, JERED | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10584337 | MASTERS, JERED GEOFFREY | EMAIL ADDRESS ON FILE |
| 12222846 | MASTHAY, TIMOTHY | EMAIL ADDRESS ON FILE |
| 12120544 | MATASE, AUSTIN | EMAIL ADDRESS ON FILE |
| 10279004 | MATHESON LLP | DUBLIN@MATHESON.COM |
| 12139450 | MATHIEU, MORUE | EMAIL ADDRESS ON FILE |
| 12241044 | MATHIS, DAMION | EMAIL ADDRESS ON FILE |
| 10550990 | MATSUMOTO, DAVID | EMAIL ADDRESS ON FILE |
| 12880821 | MATT BURGESS | EMAIL ADDRESS ON FILE |
| 12873058 | MATT BURGESS | EMAIL ADDRESS ON FILE |
| 12865807 | MATT GUY-HAMILTON | EMAIL ADDRESS ON FILE |
| 12880731 | MATT WAGE | EMAIL ADDRESS ON FILE |
| 12873060 | MATTHEW AVERY HELLER | EMAIL ADDRESS ON FILE |
| 12880668 | MATTHEW LACKEY | EMAIL ADDRESS ON FILE |
| 12873061 | MATTHEW LACKEY | EMAIL ADDRESS ON FILE |
| 12880669 | MATTHEW NASS | EMAIL ADDRESS ON FILE |
| 12873062 | MATTHEW NASS | EMAIL ADDRESS ON FILE |
| 12880670 | MATTHEW PLACE | EMAIL ADDRESS ON FILE |
| 12873063 | MATTHEW PLACE | EMAIL ADDRESS ON FILE |
| 10278640 | MATTHEW RUTLEDGE | EMAIL ADDRESS ON FILE |
| 12139185 | MATTHIES, WALDEMAR | EMAIL ADDRESS ON FILE |
| 10584484 | MATTOBLIVIUM | EMAIL ADDRESS ON FILE |
| 10550980 | MATUSZEWSKI, DANIEL | EMAIL ADDRESS ON FILE |
| 10551050 | MATUSZEWSKI, GRAHAM | EMAIL ADDRESS ON FILE |
| 10302780 | MATZKE, ROBIN | EMAIL ADDRESS ON FILE |
| 12196244 | MAUDUECH, MICHEL | EMAIL ADDRESS ON FILE |
| 12242809 | MAUER, NATHAN THOMAS | EMAIL ADDRESS ON FILE |
| 12139483 | MAVANI, BHUPENDRA | EMAIL ADDRESS ON FILE |
| 12865813 | MAX GAIN TRADING LIMITED | TRADE@88LOCKS.CAPITAL |
| 12880764 | MAX WOOD | EMAIL ADDRESS ON FILE |
| 12873066 | MAX WOOD | EMAIL ADDRESS ON FILE |
| 10278930 | MAXLAW GLOBAL | INFO@MAXLAWGLOBAL.COM |
| 10282037 | MAXMIND | EMAIL ADDRESS ON FILE |
| 12164945 | MAXWELL, JESSICA | EMAIL ADDRESS ON FILE |
| 12047906 | MAYER, MATTHEW | EMAIL ADDRESS ON FILE |
| 10551253 | MAYFIELD XV | NCHADDHA@MAYFIELD.COM, PKOHLI@MAYFIELD.COM |
| 12880553 | MAYUMI IIDA | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12873067 | MAYUMI IIDA | EMAIL ADDRESS ON FILE |
| 10282038 | MBR MARKETING | CUSTOMERSERVICE@MBRMARKETING.COM |
| 10584489 | MC BRAZIL MOTORSPORT HOLDINGS S.A. | FINANCEIRO@F1SAOPAULO.COM.BR |
| 10289642 | MC NULTY, GERALDINE | EMAIL ADDRESS ON FILE |
| 10549473 | MCCANN, CHRIS | EMAIL ADDRESS ON FILE |
| 10278817 | MCCARTHY TETRAULT | EMAIL ADDRESS ON FILE |
| 10285052 | MCCLUSKEY, TAWNEE | EMAIL ADDRESS ON FILE |
| 12045245 | MCCOLL, DARCY JOHN | EMAIL ADDRESS ON FILE |
| 12115117 | MCCORMICK, HOLLY | EMAIL ADDRESS ON FILE |
| 10551111 | MCCREARY, JAMES WALLACE | EMAIL ADDRESS ON FILE |
| 10586461 | MCDANIELS, ROBB A. | EMAIL ADDRESS ON FILE |
| 10299520 | MCDONOUGH, YUCHON | EMAIL ADDRESS ON FILE |
| 10284019 | MCEWEN, WESLEY | EMAIL ADDRESS ON FILE |
| 12047907 | MCGEE, MIKE | EMAIL ADDRESS ON FILE |
| 12824673 | MCILROY, PATRICK | EMAIL ADDRESS ON FILE |
| 12241608 | MCILWAINE, CAL | EMAIL ADDRESS ON FILE |
| 10546921 | MCKAY, DALON STUART | EMAIL ADDRESS ON FILE |
| 12184372 | MCKAY, GRAHAM | EMAIL ADDRESS ON FILE |
| 12656244 | MCKEE HOLDINGS INC | MCMURRYCHRISTOPHER@GMAIL.COM |
| 10584467 | MCKNIGHT, MARISA | EMAIL ADDRESS ON FILE |
| 10593893 | MCLAUGHLIN, JOSEPH | EMAIL ADDRESS ON FILE |
| 12107561 | MCLAUGHLIN, SKYLAR STEVEN | EMAIL ADDRESS ON FILE |
| 10551423 | MCLETCHIE, SHELDON | EMAIL ADDRESS ON FILE |
| 10280340 | MCMAHON, GARY JAMIE | EMAIL ADDRESS ON FILE |
| 12097390 | MCPHERSON, BRUCE | EMAIL ADDRESS ON FILE |
| 12096882 | MCPHERSON, ROBERT L | EMAIL ADDRESS ON FILE |
| 10585026 | MEDIA INTERVENORS | EMAIL ADDRESS ON FILE |
| 12833427 | MEDIA INTERVENORS | EMAIL ADDRESS ON FILE |
| 10544866 | MEDIMEGH, SOUBHAN | EMAIL ADDRESS ON FILE |
| 10282046 | MEDIUM RARE LIVE, LLC | ADAM@MEDIUM-RARE.COM |
| 12047893 | MEENTS, DAVID | EMAIL ADDRESS ON FILE |
| 12880671 | MEGAN MASON | EMAIL ADDRESS ON FILE |
| 12873068 | MEGAN MASON | EMAIL ADDRESS ON FILE |
| 10278460 | MEHMET GUNDU | EMAIL ADDRESS ON FILE |
| 12880522 | MEI YAN CHUI | EMAIL ADDRESS ON FILE |
| 12205097 | MEINERT, FABIAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10275864 | MEI-SHA , CHEN | EMAIL ADDRESS ON FILE |
| 12047689 | MEISURIA, MICHELLE | EMAIL ADDRESS ON FILE |
| 12241388 | MEJIA, ELIZABETH | EMAIL ADDRESS ON FILE |
| 12873070 | MELAMED SETH | EMAIL ADDRESS ON FILE |
| 12115063 | MELANION DIGITAL | CYRIL.SABBAGH@MELANION.MANAGEMENT, ALEXEI.ZABOTTO@MELANION.COM |
| 10551039 | MELIKA, GEORGE FATHY ZARIF | EMAIL ADDRESS ON FILE |
| 10546951 | MENGOUDIS, NAOUM | EMAIL ADDRESS ON FILE |
| 10275881 | MENGTSANG, WU | EMAIL ADDRESS ON FILE |
| 12125611 | MENOTTI, REMI | EMAIL ADDRESS ON FILE |
| 12107659 | MENSCHER, TREVOR | EMAIL ADDRESS ON FILE |
| 10282057 | MERCEDES-BENZ GRAND PRIX LIMITED | IEGAL@MERCEDESAMGF1.COM |
| 10282061 | MERCEDES-BENZ GRAND PRIX LIMITED | RECEIVABLE@MERCEDESAMGF1.COM |
| 10591738 | MERCEDES-BENZ GRAND PRIX LIMITED | MSMALL@FOLEY.COM |
| 10591741 | MERCEDES-BENZ GRAND PRIX LIMITED | SRUPPENTHAL@FOLEY.COM |
| 10591744 | MERCEDES-BENZ GRAND PRIX LIMITED | GTAYLOR@ASHBYGEDDES.COM |
| 10282063 | MERGE | MERGEBCDGUSA@GMAIL.COM |
| 12164562 | MERKLE TREE MARKETS LTD | KBRADLEY@PARKWALK.COM |
| 12104645 | MERQUEY, FRANCOIS | EMAIL ADDRESS ON FILE |
| 10355858 | MERTS, OLGA | EMAIL ADDRESS ON FILE |
| 12196301 | MESH YAZILIM TEKNOLOJI LIMITED SIRKETI | MOHAMMADI.BABAK89@GMAIL.COM |
| 12187620 | MESMOUDI, KARIM | EMAIL ADDRESS ON FILE |
| 12117454 | MESSINA, CHRIS | EMAIL ADDRESS ON FILE |
| 12865824 | METALLICUS, INC. | IRINA@METALPAY.CO |
| 12865825 | METAMAGNET LIMITED | PKIM@METAMAGNET.ORG |
| 12865826 | METAMAGNET LIMITED | ALFRED@XPLA.IO |
| 12865828 | METAPLAY8 LIMITED | CONTACT@METAPLAY8.IO |
| 10282072 | METATHEORY | SCHEDULER@METATHEORY.GG |
| 12865831 | METAVERSESOCIETY CORP. | DAVID.KIM@METAVERSESOCIETY.KR |
| 10548297 | METZ, EVAN | EMAIL ADDRESS ON FILE |
| 12103019 | METZLER, DR. VOLKER H. | EMAIL ADDRESS ON FILE |
| 12173928 | MEUNIER, BERNARD | EMAIL ADDRESS ON FILE |
| 10586747 | MEUSEL, MARTIN | EMAIL ADDRESS ON FILE |
| 10596773 | MEYER, ANDRÉ-JOSEPH | EMAIL ADDRESS ON FILE |
| 12126544 | MEZAPRO COMERCIO E SERVICOS DIGITAIS LTDA (BRAZILIAN COMPANY) | JURIDICO@MB.COM.BR |
| 12174221 | MEZZADRA, MALENA FERNANDEZ | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 83 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12243978 | MGOBHOZI, JABULANI | EMAIL ADDRESS ON FILE |
| 10282079 | MIAMI DADE COUNTY (COURTHOUSE) | AUDREA.LEE@HEAT.COM |
| 10282080 | MIAMI DADE COUNTY. | CCHELP@MIAMIDADE.GOV |
| 10554428 | MIAMI-DADE COUNTY | CAO.BKC@MIAMIDADE.GOV, ILEANAC@MIAMIDADE.GOV |
| 10554429 | MIAMI-DADE COUNTY, FLORIDA | ESUTTY@ATLLP.COM |
| 10590106 | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | PRISCILLA.WINDLEY@MIAMIDADE.GOV, MDTCBKC@MIAMIDADE.GOV |
| 12213699 | MICCICHE, ALEXANDER | EMAIL ADDRESS ON FILE |
| 12865835 | MICHAEL BURGESS | EMAIL ADDRESS ON FILE |
| 12865836 | MICHAEL CARL WATSON | EMAIL ADDRESS ON FILE |
| 10278643 | MICHAEL CHARLES PIRAINO | EMAIL ADDRESS ON FILE |
| 12865837 | MICHAEL G. RUBIN 2011 GST NONEXEMPT GRANTOR RETAINED ANNUITY TRUST #2 DATED NOVEMBER 17, 2011 | MICHAELCONN@FANATICS.COM |
| 12865838 | MICHAEL JAMES AIRD | EMAIL ADDRESS ON FILE |
| 12865839 | MICHAEL KIVES | EMAIL ADDRESS ON FILE |
| 10584513 | MICHAEL MEYERS PUBLIC RELATIONS | MICHAEL@MMPR.COM |
| 12880822 | MICHAEL NEWETT | EMAIL ADDRESS ON FILE |
| 12873072 | MICHAEL NEWETT | EMAIL ADDRESS ON FILE |
| 12865843 | MICHAEL S. POPOK, ESQ. | MPOPOK@ZPLAW.COM |
| 12880818 | MICHAEL SEWELL | EMAIL ADDRESS ON FILE |
| 12873073 | MICHAEL SEWELL | EMAIL ADDRESS ON FILE |
| 12097351 | MICHALIK, GRZEGORZ | EMAIL ADDRESS ON FILE |
| 10585267 | MICHALKE, DOMINIK | EMAIL ADDRESS ON FILE |
| 12649889 | MICHELE, MASSIMO DE | EMAIL ADDRESS ON FILE |
| 12880767 | MICHELLE HO SZE CHAN | EMAIL ADDRESS ON FILE |
| 12873074 | MICHELLE HO SZE CHAN | EMAIL ADDRESS ON FILE |
| 12880732 | MICHELLE TANG | EMAIL ADDRESS ON FILE |
| 12873075 | MICHELLE TANG | EMAIL ADDRESS ON FILE |
| 12097304 | MICHL, ERIC BENJAMIN | EMAIL ADDRESS ON FILE |
| 12113475 | MIGNOT, PASCALE | EMAIL ADDRESS ON FILE |
| 10302154 | MIHMANLI, EGE | EMAIL ADDRESS ON FILE |
| 12097182 | MIJNSBERGEN, COEN | EMAIL ADDRESS ON FILE |
| 12873076 | MIKAEL KEUSSEN | EMAIL ADDRESS ON FILE |
| 12880672 | MIKE HART | EMAIL ADDRESS ON FILE |
| 12873077 | MIKE HART | EMAIL ADDRESS ON FILE |
| 12865851 | MIKE MCDONALD | EMAIL ADDRESS ON FILE |
| 10585000 | MIKHAIL, YAGUDIN | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12245654 | MIKKELSEN, THEODOR | EMAIL ADDRESS ON FILE |
| 12880733 | MILES WILCOX | EMAIL ADDRESS ON FILE |
| 12865852 | MILES WILCOX | EMAIL ADDRESS ON FILE |
| 12873079 | MILES WILCOX | EMAIL ADDRESS ON FILE |
| 12873080 | MILES ZHENG | EMAIL ADDRESS ON FILE |
| 10591604 | MILES, TAUNYA C. | EMAIL ADDRESS ON FILE |
| 10551103 | MILICIC, IVANA | EMAIL ADDRESS ON FILE |
| 10551104 | MILICIC, IVANA | EMAIL ADDRESS ON FILE |
| 10549214 | MILIOR, GIAMPAOLO | EMAIL ADDRESS ON FILE |
| 12047912 | MILLAR, TIM | EMAIL ADDRESS ON FILE |
| 12649839 | MILLER, DANIEL | EMAIL ADDRESS ON FILE |
| 12104064 | MILLER, JACOB | EMAIL ADDRESS ON FILE |
| 10551135 | MILLER, JENNIFER | EMAIL ADDRESS ON FILE |
| 10551138 | MILLER, JENNIFER | EMAIL ADDRESS ON FILE |
| 12134706 | MILNE, ALAN | EMAIL ADDRESS ON FILE |
| 10278644 | MILTON JOHN VERRET | EMAIL ADDRESS ON FILE |
| 12123308 | MIN, QIU | EMAIL ADDRESS ON FILE |
| 10282095 | MINA | EMAIL ADDRESS ON FILE |
| 12865855 | MINERAL HUB PTE. LTD | CEO@MINERALHUB.ORG |
| 12106805 | MINGYUAN, WANG | EMAIL ADDRESS ON FILE |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | EQU&H@GIBRALTAR.GOV.GI |
| 10278752 | MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | DAVID.LAMETTI@PARL.GC.CA |
| 10278761 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | MHE@GIBRALTAR.GOV.GI |
| 10278756 | MINISTRY OF JUSTICE | CUSTOMER.S.AD@MOJ.GOV.AE |
| 10281388 | MINTZ, DAVION | EMAIL ADDRESS ON FILE |
| 12241630 | MIRENDA, JAMES | EMAIL ADDRESS ON FILE |
| 12106501 | MIRIPIRI PTY LTD ATF MIRIPIRI TRUST | NARINDER@ENTS.COM.AU |
| 10351566 | MISSOURI DEPARTMENT OF REVENUE | DEECF@DOR.MO.GOV |
| 10276294 | MISSOURI DIVISION OF FINANCE | FINANCE@DOF.MO.GOV |
| 10546190 | MITCHELL & PARTNERS CHARTERED ACCOUNTANTS | RECENTION@MITCHELLNARTNERS.COM.AU |
| 12115572 | MITCHELL, CHRIS | EMAIL ADDRESS ON FILE |
| 12865861 | MIYUKI SETOGUCHI | EMAIL ADDRESS ON FILE |
| 10282101 | MLB ADVANCED MEDIA, L.P | VANESSA.GONZALEZ@MLB.COM |
| 12097667 | MMBOC, LLC | ALAN@EXCELSM.COM |
| 10548961 | MNTD PTE.LTD. | ONLINE@GETMNTD.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 85 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10583311 | MOALLEM, EHSAN | EMAIL ADDRESS ON FILE |
| 12648705 | MOBBS, JACK | EMAIL ADDRESS ON FILE |
| 12047916 | MODERN TREASURY | HELLO@MODERNTREASURY.COM |
| 10278647 | MODULO CAPITAL ALPHA FUND LP | CONTACT@MODULOCAPITAL.COM |
| 10549827 | MODULO CAPITAL INC. | INVESTORS@MODULOCAPITAL.COM |
| 10584714 | MOEHN, RICHARD | EMAIL ADDRESS ON FILE |
| 10549901 | MOEKIE, PRAYUGO | EMAIL ADDRESS ON FILE |
| 10282114 | MOFI | INFO@MOFI.ORG |
| 10284026 | MOHAMED, SHAWN | EMAIL ADDRESS ON FILE |
| 12873081 | MOHAMMAD HANS DASTMALTCHI | EMAIL ADDRESS ON FILE |
| 10586656 | MOHAMMADI, NIMA | EMAIL ADDRESS ON FILE |
| 12855174 | MOISLEY, JOSHUA CLAYTON | EMAIL ADDRESS ON FILE |
| 12855176 | MOISLEY, MATHEW TANNER | EMAIL ADDRESS ON FILE |
| 12865871 | MOJOVERSE, INC. | MIKEL@PLANETMOJO.IO |
| 12125586 | MOLDER, FELIX SIEGFRIED | EMAIL ADDRESS ON FILE |
| 12179037 | MOLLARD, CHRISTOPHER PASCAL CLAUDE | EMAIL ADDRESS ON FILE |
| 12097113 | MOLLET, BRIAN | EMAIL ADDRESS ON FILE |
| 12116979 | MOLNAR, IMRE | EMAIL ADDRESS ON FILE |
| 12050198 | MOMEN, MOSTAFA | EMAIL ADDRESS ON FILE |
| 10282117 | MOMENTUM SAFE INC | TEAM@M-SAFE.IO |
| 12241465 | MONAT, SEBASTIEN JEAN | EMAIL ADDRESS ON FILE |
| 10551006 | MONCADA, EDWARD | EMAIL ADDRESS ON FILE |
| 12856255 | MONCADA, EDWARD | EMAIL ADDRESS ON FILE |
| 12856263 | MONCADA, EDWARD | EMAIL ADDRESS ON FILE |
| 10278648 | MONDO MOVIL LLC | ANA@MONDOMOVILUS.COM |
| 12152362 | MONDSHINE, JUSTIN | EMAIL ADDRESS ON FILE |
| 10279607 | MONEYTECH | JIRA@MONOOVA.ATLASSIAN.NET |
| 10282120 | MONKEY KINGDOM / KINGDOM METAVERSE LIMITED | INFO@MONKEYKINGDOM.IO |
| 10282121 | MONKEYBALL | SUPPORT@MONKEYLEAGUE.IO |
| 12103051 | MONTEIRO DA COSTA, DINAH | EMAIL ADDRESS ON FILE |
| 12139424 | MONTERO, JOSÉ ENRIQUE | EMAIL ADDRESS ON FILE |
| 10302360 | MONTERO, MARIA GABRIELA | EMAIL ADDRESS ON FILE |
| 10282126 | MONUMENTAL SPORTS & ENTERTAINMENT | VEESE@MONUMENTALSPORTS.COM |
| 10584528 | MOON OVERLORD | OXMOONOVERLORD@GMAIL.COM |
| 10584126 | MOON, EDDIE | EMAIL ADDRESS ON FILE |
| 10584529 | MOONCOLONY LTD | INFO@MOONCOLONY.CO |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 86 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10583273 | MOONSHOT VENTURES GMBH | JAN.ONNENBERG@ME.COM |
| 12174015 | MOONVAULT PURE ALPHA SP | JERRY.DEE@DMFINANCIAL.COM |
| 10280323 | MOORJANI, MANOJ | EMAIL ADDRESS ON FILE |
| 10301995 | MORA, ALIAN FERNANDEZ | EMAIL ADDRESS ON FILE |
| 12211616 | MORA, EDUARDO ALONSO | EMAIL ADDRESS ON FILE |
| 10549656 | MORAKIS, JAY | EMAIL ADDRESS ON FILE |
| 12050283 | MORALES MORENO, DAVID ALEJANDRO | EMAIL ADDRESS ON FILE |
| 12109239 | MORALES, JESUS | EMAIL ADDRESS ON FILE |
| 12097793 | MORESTIN-CADET, LUC | LUC.MORESTIN@GMAIL.COM |
| 12865875 | MORGAN BENDER | EMAIL ADDRESS ON FILE |
| 12880673 | MORGAN EATTOCK | EMAIL ADDRESS ON FILE |
| 12873082 | MORGAN EATTOCK | EMAIL ADDRESS ON FILE |
| 10282131 | MORGAN KENDRICK | EMAIL ADDRESS ON FILE |
| 10549830 | MORGAN LEWIS & BOCKIUS LLP | SCOTT.KARCHMER@MORGANLEWIS.COM |
| 10584265 | MORGAN, HOLLY | EMAIL ADDRESS ON FILE |
| 12243662 | MORGAN, JAMES | EMAIL ADDRESS ON FILE |
| 12109467 | MORGAN, LEWIS & BOCKIUS LLP | JGOODCHILD@MORGANLEWIS.COM, MATTHEW.ZIEGLER@MORGANLEWIS.COM |
| 10549112 | MORKISCH, MERCEDES CARINA | EMAIL ADDRESS ON FILE |
| 10584344 | MORLEY, JOHN D. | EMAIL ADDRESS ON FILE |
| 10551128 | MORRIS JR., JEFFREY | EMAIL ADDRESS ON FILE |
| 10282134 | MORRISON & FOERSTER LLP | JSILBERMAN@MOFO.COM |
| 10546336 | MOSER, JESSICA | EMAIL ADDRESS ON FILE |
| 12646112 | MOSHER, TRAVIS | EMAIL ADDRESS ON FILE |
| 12245121 | MOTA FILHO, JOAO ERIBERTO | EMAIL ADDRESS ON FILE |
| 12865881 | MOTOKI HIGA | EMAIL ADDRESS ON FILE |
| 10289774 | MOUGIN, LISA | EMAIL ADDRESS ON FILE |
| 12654807 | MOURIK, CASPER VAN | EMAIL ADDRESS ON FILE |
| 10584540 | MOXU PROJECTS LLC | FINANCE@MOXUPROJECTS.COM |
| 10282142 | MOZ | HELP@MOZ.COM |
| 10584541 | MR HOLDINGS, LLC | DAVID@MONAHAN-ROTH.COM |
| 10593184 | MROZEK, NATALIE | EMAIL ADDRESS ON FILE |
| 10302040 | MUDALIYAR, BALAJI VARADARAJU | EMAIL ADDRESS ON FILE |
| 12048378 | MUDGE, JESSE | EMAIL ADDRESS ON FILE |
| 12245252 | MUELLER, ANDREAS | EMAIL ADDRESS ON FILE |
| 12104641 | MUELLER, FABIAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 87 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10587245 | MUELLER, JOEY JOACHIM | EMAIL ADDRESS ON FILE |
| 10591875 | MUELLER, MICHAEL | EMAIL ADDRESS ON FILE |
| 12242713 | MUELLNER, ANDREAS | EMAIL ADDRESS ON FILE |
| 10279501 | MUFG BANK, LTD. | CUSTOMERCARE@MY.MUFG.JP |
| 12045363 | MUKHAMEDYAROV, MARAT | EMAIL ADDRESS ON FILE |
| 12047921 | MULHERIN, BRIAN G. | EMAIL ADDRESS ON FILE |
| 12163601 | MULLEN, ROBERT | EMAIL ADDRESS ON FILE |
| 11842111 | MULLER, JOHANNES | EMAIL ADDRESS ON FILE |
| 12093803 | MULLER, MARTIN | EMAIL ADDRESS ON FILE |
| 10278651 | MULTICOIN CONCENTRATED MASTER FUND , LP | MASTERFUND@MULTICOIN.CAPITAL |
| 12865894 | MULTICOIN CONCENTRATED MASTER FUND, LP | TUSHAR@MULTICOIN.CAPITAL |
| 10549832 | MULTICOIN VENTURE FUND II, LP | KYLE@MULTICOIN.CAPITAL |
| 12205142 | MUNCH-THORNTON, KAREN | EMAIL ADDRESS ON FILE |
| 10584543 | MUNG LEGAL | MU@MUNGLEGAL.COM |
| 12152101 | MUNKHOUSE, BOB | EMAIL ADDRESS ON FILE |
| 12109625 | MUNNICK, ROBERT SHAWN | EMAIL ADDRESS ON FILE |
| 12106774 | MUNOZ SIMO, JOSE MANUEL | EMAIL ADDRESS ON FILE |
| 12241555 | MURPHY, CHRIS | EMAIL ADDRESS ON FILE |
| 12243983 | MUSCARELLA, LAURENCE G | EMAIL ADDRESS ON FILE |
| 10302490 | MUZZONIGRO, PETER | EMAIL ADDRESS ON FILE |
| 12865906 | MVL FOUNDATION PTE. LTD. | KAY@MVLCHAIN.IO |
| 12865907 | MX XO DIGITAL FINANCE FUND HOLDCO LTD | NOTICES@CONSENSYS.NET |
| 12047680 | MY PHAN TRÀ | EMAIL ADDRESS ON FILE |
| 10551653 | MYRICK IV, JAMES G. | EMAIL ADDRESS ON FILE |
| 10303054 | MYTHICAL, INC. | JEFF@MYTHICAL.GAMES |
| 12865911 | MYTHICAL, INC. | JOHN@MYTHICAL.GAMES |
| 12152359 | N, E | NIETOLEJ@GMAIL.COM |
| 12165047 | N51R@HOTMAIL.COM | EMAIL ADDRESS ON FILE |
| 12865912 | NABEEL QADRI | EMAIL ADDRESS ON FILE |
| 10582004 | NACHEV, EMIL YORDANOV | EMAIL ADDRESS ON FILE |
| 10549783 | NACHNANI, MAHESH KUMAR | EMAIL ADDRESS ON FILE |
| 10302568 | NADER, SINA | EMAIL ADDRESS ON FILE |
| 10551428 | NADER, SINA | EMAIL ADDRESS ON FILE |
| 10550236 | NAFARIEH, JACK-LEWIS | EMAIL ADDRESS ON FILE |
| 12649433 | NAFRI, KULVINDER | EMAIL ADDRESS ON FILE |
| 12211942 | NAGAPYONG | SKTNXOR@NAVER.COM |

Page 88 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12873086 | NAGIB KOLLA | EMAIL ADDRESS ON FILE |
| 12880584 | NAGIB KOLLA | EMAIL ADDRESS ON FILE |
| 10289838 | NAM, KICHUL | EMAIL ADDRESS ON FILE |
| 12104503 | NAM, KISUNG | EMAIL ADDRESS ON FILE |
| 10591719 | NAMECHEAP, INC. | LEGAL@NAMECHEAP.COM |
| 12185037 | NAMMOUR, JOE | EMAIL ADDRESS ON FILE |
| 12880556 | NAOKO SHIGEOKA | EMAIL ADDRESS ON FILE |
| 12873087 | NAOKO SHIGEOKA | EMAIL ADDRESS ON FILE |
| 12880788 | NAOMI CHEN (MU HSUAN CHEN) | EMAIL ADDRESS ON FILE |
| 12865916 | NAOMI CHEN (MU HSUAN CHEN) | EMAIL ADDRESS ON FILE |
| 12873088 | NAOMI CHEN (MU HSUAN CHEN) | EMAIL ADDRESS ON FILE |
| 12097670 | NAOMI OSAKA, LLC | ALEX@HEIGHTSCORP.COM |
| 12097671 | NAOMI OSAKA, LLC | PSACK@LIVE.COM |
| 12152343 | NASS, ANDREW | EMAIL ADDRESS ON FILE |
| 10302388 | NASS, MATTHEW | EMAIL ADDRESS ON FILE |
| 12865918 | NATALIE DAVIDS | EMAIL ADDRESS ON FILE |
| 12168065 | NATESAN, KALPANA PRATHAP T S | EMAIL ADDRESS ON FILE |
| 12880734 | NATHAN BOUSCAL | EMAIL ADDRESS ON FILE |
| 12873089 | NATHAN BOUSCAL | EMAIL ADDRESS ON FILE |
| 10278652 | NATHAN LINDQUIST ABRAMSON | EMAIL ADDRESS ON FILE |
| 10278653 | NATHANIEL LIVERANCE GELB | EMAIL ADDRESS ON FILE |
| 12880465 | NATHANIEL PARKE | EMAIL ADDRESS ON FILE |
| 12880755 | NATHANIEL WHITTEMORE | EMAIL ADDRESS ON FILE |
| 12873091 | NATHANIEL WHITTEMORE | EMAIL ADDRESS ON FILE |
| 10276204 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KCORDRY@NAAG.ORG |
| 10586648 | NAUEN, DOERTHE | EMAIL ADDRESS ON FILE |
| 12880820 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM | EMAIL ADDRESS ON FILE |
| 12873092 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM | EMAIL ADDRESS ON FILE |
| 10302425 | NAVIN MOGAN NAIDU A/L MOGANA SUNDRAM, NAVIN MOGAN NAIDU | EMAIL ADDRESS ON FILE |
| 12880775 | NAYIA ZIOURTI | EMAIL ADDRESS ON FILE |
| 12873093 | NAYIA ZIOURTI | EMAIL ADDRESS ON FILE |
| 12050193 | NAZAL, ROB | EMAIL ADDRESS ON FILE |
| 10284939 | NAZARIAN, MEHRAN | EMAIL ADDRESS ON FILE |
| 10551288 | NEA VENTURES 2021, L.P. | SBREACHER@NEA.COM |
| 12096916 | NECESSARY TECHNOLOGY CO. LTD. | NECESSARYLTD@GMAIL.COM |
| 12865932 | NEERAJ BAID | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 12873094 | NEFELI IGNATIOU | EMAIL ADDRESS ON FILE |
| 12880472 | NEIL EDWARD HEGARTY | EMAIL ADDRESS ON FILE |
| 10584516 | NEILSON, MICKY | EMAIL ADDRESS ON FILE |
| 12865933 | NEKOVIA LABS LIMITED | TEAM@NEKOVIALABS.COM |
| 10546368 | NELLESEN, MARCEL | EMAIL ADDRESS ON FILE |
| 10302050 | NELSON, BRANDON | EMAIL ADDRESS ON FILE |
| 10303057 | NERD STREET GAMERS | LEGAL@NERDSTGAMERS.COM, JOHN@NERDSTGAMERS.COM |
| 10282169 | NERDWALLET, INC | DKAAN@NERDWALLET.COM |
| 10302014 | NETO, ANTONIO DE LIMA E SILVA | EMAIL ADDRESS ON FILE |
| 10284047 | NETO, DELFOS MACHADO | EMAIL ADDRESS ON FILE |
| 12050489 | NETTERE, STEVEN | EMAIL ADDRESS ON FILE |
| 10584564 | NEUELANE | HELLO@NEUELANE.COM |
| 12113316 | NEUMEISTER, THOMAS KARL-HEINZ | EMAIL ADDRESS ON FILE |
| 12151473 | NEUMULLER, WALDEMAR FERDINAND | EMAIL ADDRESS ON FILE |
| 12880854 | NEVIN ARAGAM | EMAIL ADDRESS ON FILE |
| 12873096 | NEVIN ARAGAM | EMAIL ADDRESS ON FILE |
| 12880587 | NEVIN ROBERT ARAGAM | EMAIL ADDRESS ON FILE |
| 12865940 | NEW ENTERPRISE ASSOCIATES 17, L.P. | SBRECHER@NEA.COM |
| 10282182 | NEW GEN MINTING LLC | DAVID@VIRIDIFUNDS.COM |
| 10276298 | NEW HAMPSHIRE BANKING DEPARTMENT | NHBD@BANKING.NH.GOV |
| 12097049 | NEW JERSEY BUREAU OF SECURITIES | DPRIMACK@MDMC-LAW.COM |
| 12097051 | NEW JERSEY BUREAU OF SECURITIES | JBERNSTEIN@MDMC-LAW.COM |
| 12097052 | NEW JERSEY BUREAU OF SECURITIES | NLEONARD@MDMC-LAW.COM |
| 10584569 | NEW REVOLUTION MEDIA | PIERCE@NEWREVMEDIA.COM |
| 12184655 | NEW WORLD HOLDINGS (IN OFFICIAL LIQUIDATION) | JGAASTRA@ALVAREZANDMARSAL.COM |
| 12106504 | NEW YORK STATE DEPARTMENT OF LABOR | BANKRUPTCY@LABOR.NY.GOV |
| 12104526 | NEWETT, HARRY J | EMAIL ADDRESS ON FILE |
| 12865942 | NEWLANDS FLAGSHIP LP | MICHAEL@THENEWLANDS.COM |
| 10278654 | NEWTON AC/DC FUND L P | CJZUECH@ESMINVESTORS.COM |
| 10275748 | NEWTON AC/DC FUND L.P. | ESMEYER@ESMINVESTORS.COM |
| 12243884 | NEXGEN TECH INCORPORATED | MANAGER@PAYZOOR.COM |
| 12648578 | NEXUS MARKET LLC | LEGAL@NEXUS.TRADE |
| 12865946 | NEXUS PRO, INC. | SPENCER.RUST995@GMAIL.COM |
| 12865949 | NFT STARS LIMITED | DAN@NFTSTARS.IO |
| 12865950 | NG HOI LAM | EMAIL ADDRESS ON FILE |
| 10549995 | NG YANG, STELLA Y | EMAIL ADDRESS ON FILE |

Page 90 of 144

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10302169 | NG, ERWIN | EMAIL ADDRESS ON FILE |
| 10302205 | NGHI AN, HSIEN | EMAIL ADDRESS ON FILE |
| 10549741 | NGHIA, LAU HUU | EMAIL ADDRESS ON FILE |
| 12865953 | NGM WORLD LIMITED | C@GAMESPAD.IO |
| 10302440 | NGO, BAO | EMAIL ADDRESS ON FILE |
| 10287110 | NGO, THI HONG | EMAIL ADDRESS ON FILE |
| 12880823 | NGOC PHAM NGUYEN | EMAIL ADDRESS ON FILE |
| 12873098 | NGOC PHAM NGUYEN | EMAIL ADDRESS ON FILE |
| 10302494 | NGOC, PHAM NGUYEN | EMAIL ADDRESS ON FILE |
| 12880735 | NGOY NGOY | EMAIL ADDRESS ON FILE |
| 12873099 | NGOY NGOY | EMAIL ADDRESS ON FILE |
| 12880789 | NGUYEN DANG KHOA | EMAIL ADDRESS ON FILE |
| 12873100 | NGUYEN DANG KHOA | EMAIL ADDRESS ON FILE |
| 12880790 | NGUYEN NGOC THAO NGUYEN | EMAIL ADDRESS ON FILE |
| 12873101 | NGUYEN NGOC THAO NGUYEN | EMAIL ADDRESS ON FILE |
| 12880791 | NGUYEN THAI HUNG | EMAIL ADDRESS ON FILE |
| 12873102 | NGUYEN THAI HUNG | EMAIL ADDRESS ON FILE |
| 12880792 | NGUYEN THI KIM LIEN | EMAIL ADDRESS ON FILE |
| 12873103 | NGUYEN THI KIM LIEN | EMAIL ADDRESS ON FILE |
| 10275750 | NGUYEN, DUY LINH | EMAIL ADDRESS ON FILE |
| 10302452 | NGUYEN, KHOA | EMAIL ADDRESS ON FILE |
| 10549738 | NGUYEN, LAN PHUONG | EMAIL ADDRESS ON FILE |
| 10302453 | NGUYEN, THAO NGUYEN | EMAIL ADDRESS ON FILE |
| 12108366 | NGUYEN, THAO VU PHUONG | EMAIL ADDRESS ON FILE |
| 12163853 | NGUYEN, TONY | EMAIL ADDRESS ON FILE |
| 10302454 | NGUYEN, UYEN | EMAIL ADDRESS ON FILE |
| 12115147 | NGUYEN, VIET ANH | EMAIL ADDRESS ON FILE |
| 10549749 | NHI, LE NGOC | EMAIL ADDRESS ON FILE |
| 12093774 | NHUNG HO, THI NGOC | EMAIL ADDRESS ON FILE |
| 12649846 | NI, STEVE | EMAIL ADDRESS ON FILE |
| 10278655 | NIBBIO LIMITED | FTX_2@NIBBIO.IO |
| 12873104 | NICHOLAS BECKSTEAD | EMAIL ADDRESS ON FILE |
| 12873105 | NICHOLAS SHAY | EMAIL ADDRESS ON FILE |
| 12866021 | NICHOLAS VANNEWKIRK | EMAIL ADDRESS ON FILE |
| 12880736 | NICK PASCULLO | EMAIL ADDRESS ON FILE |
| 12866025 | NICK PASCULLO | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 91 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12873107 | NICK PASCULLO | EMAIL ADDRESS ON FILE |
| 10585227 | NICKEL DIGITAL ASSET FUND SPC, ACTING FOR AND ON BEHALF OF DIGITAL ASSET ARBITRAGE SP | MICHAEL.HALL@NICKEL.DIGITAL |
| 10549147 | NICKEL, JACK AVERY | EMAIL ADDRESS ON FILE |
| 10278656 | NICOLAS BARCAN | EMAIL ADDRESS ON FILE |
| 12873108 | NICOLE BILLS | EMAIL ADDRESS ON FILE |
| 10584573 | NIFTY METAVERSE INC. | NICK@THENIFTY.COM |
| 12873110 | NIKOLAS LEVENTIS | EMAIL ADDRESS ON FILE |
| 12880837 | NIKOLAY DEYKARKHANOV | EMAIL ADDRESS ON FILE |
| 12873111 | NIKOLAY DEYKARKHANOV | EMAIL ADDRESS ON FILE |
| 12873112 | NIKOLETA KAPOULEA | EMAIL ADDRESS ON FILE |
| 12880675 | NILS MOLINA | EMAIL ADDRESS ON FILE |
| 12873113 | NILS MOLINA | EMAIL ADDRESS ON FILE |
| 10549558 | NIMRI, FARES | EMAIL ADDRESS ON FILE |
| 12880546 | NINA WORNHOFF | EMAIL ADDRESS ON FILE |
| 12873115 | NING NICHOLAS TING | EMAIL ADDRESS ON FILE |
| 12880590 | NING NICHOLAS TING | EMAIL ADDRESS ON FILE |
| 10551303 | NIRVANA CAPITAL LIMITED | ALFRED@NIRVANA.CAPITAL |
| 10275972 | NISHAD SINGH | EMAIL ADDRESS ON FILE |
| 10591771 | NISHAD SINGH | EMAIL ADDRESS ON FILE |
| 10591772 | NISHAD SINGH | EMAIL ADDRESS ON FILE |
| 10278824 | NISHITH DESAI ASSOCIATES | NISHITH@NISHITHDESAI.COM |
| 10275946 | NIUM | MICHAEL@NIUM.COM |
| 10275947 | NIUM | GREG@IOFINNET.COM |
| 10279525 | NIUM | DAVE.BERSON@NIUM.COM |
| 10549505 | NJOO, DANIEL | EMAIL ADDRESS ON FILE |
| 11842000 | NM TAXATION & REVENUE DEPARTMENT | LISA.ELA@TAX.NM.GOV |
| 12866039 | NMERB SIERRA BLANCA FUND, L.P. | SAMIR.MENON@BLACKROCK.COM |
| 10282205 | NO KID HUNGRY | EMAIL ADDRESS ON FILE |
| 10282207 | NODE GUARDIANS | CONTACT@NODEGUARDIANS.IO |
| 12213683 | NOH, HYUNSEOK | EMAIL ADDRESS ON FILE |
| 10549100 | NOLEN, DAVID RUSSELL | EMAIL ADDRESS ON FILE |
| 10550576 | NOOM LIMITED | KEVIN.LARATTE@NIBBIO.IO |
| 10282209 | NOR CAL STUDENT ATHLETES | DONROBE11@GMAIL.COM |
| 11842032 | NORDLUND, SARA MARIA ELISABETH | EMAIL ADDRESS ON FILE |
| 12648645 | NORDMEYER, JON | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 92 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880847 | NORIN H. DENIEGA | EMAIL ADDRESS ON FILE |
| 12873116 | NORIN H. DENIEGA | EMAIL ADDRESS ON FILE |
| 12880588 | NORIN HINANIBAN DENIEGA | EMAIL ADDRESS ON FILE |
| 12873117 | NORIN HINANIBAN DENIEGA | EMAIL ADDRESS ON FILE |
| 12104540 | NORRIS, NICK | EMAIL ADDRESS ON FILE |
| 10282212 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | MARCHAMBAULT@RIOTGAMES.COM, LEGALNOTICES@RIOTGAMES.COM |
| 10287792 | NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | JEDMONSON@RC.COM |
| 10287803 | NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | BDAVIDOFF@GREENBERGGLUSKER.COM |
| 12866042 | NORTH ISLAND VENTURES FUND I, LP | TRAVIS@NORTHISLAND.VENTURES |
| 10281014 | NORTH, ANDRA | EMAIL ADDRESS ON FILE |
| 10550809 | NORTH, ANDRA | EMAIL ADDRESS ON FILE |
| 12138937 | NORTH, MIKE | EMAIL ADDRESS ON FILE |
| 12866044 | NORTHSIDE CAPITAL MANAGEMENT, LLC | DOCUMENTS@NORTHSIDECAP.COM |
| 10278819 | NORTON ROSE FULBRIGHT LLP | GERARD.PECHT@NORTONROSEFULBRIGHT.COM |
| 12161453 | NORTON, RONALD DEAN | EMAIL ADDRESS ON FILE |
| 12168162 | NORWOOD, RICHARD G | EMAIL ADDRESS ON FILE |
| 10596799 | NOSKI, WALTER E. | EMAIL ADDRESS ON FILE |
| 12866046 | NOTICE OF TOKEN OPTION GRANT (U.S.) (OXY) | SAM.TRABUCCO@GMAIL.COM |
| 10584446 | NOTTINGHAM, LYDIA | EMAIL ADDRESS ON FILE |
| 12125355 | NOVIKOVA, OKSANA NIKOLAEVNA | EMAIL ADDRESS ON FILE |
| 12137942 | NOVIKOVA, OKSANA NIKOLAEVNA | EMAIL ADDRESS ON FILE |
| 12866050 | NUHA AYUBU | EMAIL ADDRESS ON FILE |
| 12050657 | NUNES GONTIJO, PEDRO HENRIQUE | EMAIL ADDRESS ON FILE |
| 12866053 | NUNO SEMPERE | EMAIL ADDRESS ON FILE |
| 10279512 | NUVEI | PRIVACY@NUVEI.COM, INTEGRATION@NUVEI.COM |
| 10549862 | O'LEARY PRODUCTIONS INC. | KEVIN@KEVINLEARY.COM |
| 12866054 | O'LEARY PRODUCTIONS INC. | KEVIN@KEVINOLEARY.COM |
| 10303060 | O'LEARY PRODUCTIONS INC. C/O UNITED TALENT AGENCY ( | AKENJEEV@OLEARYVENTURES.COM, ACCOUNTING@OLEARYVENTURES.COM, KEVIN@KEVINOLEARY.COM, DSCHLESINGER@ROBAPP.COM |
| 12866056 | O'MELVENY & MYERS LLP | WYU@OMM.COM |
| 10278659 | OAKERMAY PARTNERS LP | INFO@CADENZA.VC |
| 12866059 | OANDA CORPORATION | WEBSERVICES@OANDA.COM |
| 12866060 | OASIS PRO INC. | PAT@OASISPROMARKETS.COM |
| 10583646 | OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | JIMCLAUGHLIN@FERRYJOSEPH.COM |
| 10583647 | OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | MARSHAL@THEHODALAWFIRM.COM |
| 10583687 | OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | PATRICK@FOSTERYARBOROUGH.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 93 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12117448 | OBRIEN, CHRIS | EMAIL ADDRESS ON FILE |
| 11841907 | OBSCURO LIMITED | GAVIN@OBSCU.RO |
| 12139444 | OCAMPO, AUGSTINA MORENO | EMAIL ADDRESS ON FILE |
| 12120548 | OCAMPO, FRANCISCO MORENO | EMAIL ADDRESS ON FILE |
| 10584596 | OCCUPY MENTORSHIP PROGRAM | OCCUPYMENTORSHIPPROGRAM@GMAIL.COM |
| 10289596 | OCEALLAIGH, EOGHAN GEAROID | EMAIL ADDRESS ON FILE |
| 10303061 | OCEAN TERRACE (BY STERLING) LTD. | INFO@STERLINGGLOVALLTD.COM |
| 10303062 | OCEAN TERRACE (BY STERLING) LTD. | INFO@STERLINGGLOBALLTD.COM |
| 10303063 | OCEAN TERRACE (BY STERLING) LTD. | INFO@STERLINGGLOBAL.COM |
| 10279513 | OCTABASE | INFO@OCTABASE.COM, CONTACT@OCTABASE.COM |
| 10282229 | OCTAGON INC. | COLETTE.WINSTON@OCTAGON.COM |
| 10278970 | OCTAGON, INC. | DAVID.SCHWAB@OCTAGON.COM |
| 12120505 | ODA, ANDRE LUIZ | EMAIL ADDRESS ON FILE |
| 10282232 | O'DAILY NEWS | MARKETING@ODAILY.EMAIL |
| 10278468 | ODIN SPC ON BEHALF OF AB DIGITAL STRATEGIES | WILLIAM.BEVERLEY@ISLA.CAPITAL, RON.AKRAM@ISLA.CAPITAL |
| 12047670 | ODIN SPC ON BEHALF OF AB DIGITAL STRATEGIES | INFO@ODINCM.COM |
| 10585558 | O'DONOVAN, TIMOTHY | EMAIL ADDRESS ON FILE |
| 12867997 | ODYSSEY AVIATION BAHAMAS | WHOLOWESKO@ODYSSEYAVIATION.COM, CK.NOWLESO@ODVSSEYAVIATION.COM |
| 12656102 | OENTARYO, STANLEY ADIWENA | EMAIL ADDRESS ON FILE |
| 10284955 | O'FARRELL, CHARLES A | EMAIL ADDRESS ON FILE |
| 10303072 | OFFICE OF MANAGEMENT AND BUDGET (THE "PROJECT MANAGER") | DANIEL.WALL@MIAMIDADE.GOV |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | INFO.POLA@GOV.KY |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | INFO@EC.GOV.CY |
| 12109473 | OFFICE OF THE UNITED STATES TRUSTEE | JULIET.M.SARKESSIAN@USDOJ.GOV |
| 10547176 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | EREZGILAD@PAULHASTINGS.COM, KENPASQUALE@PAULHASTINGS.COM, KRISHANSEN@PAULHASTINGS.COM, GABESASSON@PAULHASTINGS.COM, LUCDESPINS@PAULHASTINGS.COM |
| 10547179 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MLUNN@YCST.COM, RPOPPITI@YCST.COM |
| 12825001 | OGIER GLOBAL TRUSTEE (JERSEY) LIMITED AS TRUSTEE OF THE KINGSWAY TRUST SUB-FUND | KW@OGIER.COM |
| 12107563 | OH, DOO HWAN | EMAIL ADDRESS ON FILE |
| 12097673 | OHANA EXPERIENCE, LLC | BRANDON@OHANAX.COM |
| 10585545 | OHIO DEPARTMENT OF TAXATION | BANKRUPTCYDIVISION@TAX.STATE.OH.US |
| 12164102 | OITA, ASUKA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12050190 | OJIKUTU, CHRISTIANAH OLUBUKOLA | EMAIL ADDRESS ON FILE |
| 12237842 | OKCOIN USA, INC. | AAPELED@VENABLE.COM, CWEINERLEVY@VENABLE.COM, XSSTROHBEHN@VENABLE.COM, JSSABIN@VENABLE.COM |
| 10302189 | OKOCHA, FELIX CHIDI | EMAIL ADDRESS ON FILE |
| 12048036 | OLD FASHION RESEARCH FUND L.P. | ADMIN@OFR.ASIA |
| 10282245 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | MDOLAN@OLDREPUBLICTITLE.COM |
| 10282246 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | LPLOTKIN@PROPERTYMG.COM |
| 12164099 | OLEG, KOMAR | EMAIL ADDRESS ON FILE |
| 12240707 | OLEKSANDR, CHUIENKO | EMAIL ADDRESS ON FILE |
| 12880466 | OLIVER HAMILTON | EMAIL ADDRESS ON FILE |
| 12873121 | OLIVER HAMILTON | EMAIL ADDRESS ON FILE |
| 12139298 | O'MALLEY JR., MICHAEL S | EMAIL ADDRESS ON FILE |
| 10278459 | ON BRINK CAPITAL | JOHN.MALLON@BAKERMCKENZIE.COM |
| 10282255 | ONE HOLDINGS PTE LTD. | W.FINN@ONEFC.COM |
| 12649970 | ONE TRADE CAPITAL LIMITED | DIEGO.MERTINS@ONETRADE.GROUP |
| 12650412 | ONE TRADE CAPITAL LIMITED | XAIO.GOMES@ONETRADE.GROUP |
| 12650413 | ONE TRADE CAPITAL LIMITED | XAIO.GOMES@UNIONTRADE.COM |
| 12240507 | O'NEAL, PATRICK | EMAIL ADDRESS ON FILE |
| 10299521 | O'NEIL, PAIGE | EMAIL ADDRESS ON FILE |
| 12866074 | ONG CHONG EU | EMAIL ADDRESS ON FILE |
| 10549078 | ONG, DANNY KHAI | EMAIL ADDRESS ON FILE |
| 12649619 | ONG, JUN HAO | EMAIL ADDRESS ON FILE |
| 12241636 | ONOUFRIADIS, CHRISTOFOROS | EMAIL ADDRESS ON FILE |
| 12866075 | OPEN AUDIO FOUNDATION | MARIO@GDEPLAW.COM |
| 12107662 | OPEN LEARNING SAS | SAMY@TRASHEURS.COM |
| 12866076 | OPENSECRETS | SKRUMHOLZ@CRP.ORG |
| 12858424 | OR, CHI FAI | EMAIL ADDRESS ON FILE |
| 10284601 | ORACLE AMERICA, INC. | SCHRISTIANSON@BUCHALTER.COM |
| 12213327 | ORACLE AMERICA, INC. | AMISH@DOSHILEGAL.COM |
| 10278666 | ORANGE ANTHEM LIMITED | ACCOUNT19@TRON.NETWORK |
| 10548049 | ORCA GLOBAL MANAGEMENT | ISAAC@ORCAGLOBAL.IO |
| 12866078 | ORDERLY NETWORK LTD | RAN@WOO.NETWORK |
| 12241602 | ORLANDO, JUAMPI | EMAIL ADDRESS ON FILE |
| 10302127 | ORNELAS, DELANEY | EMAIL ADDRESS ON FILE |
| 12243039 | OROPEZA, MELINA | EMAIL ADDRESS ON FILE |
| 10551266 | O'ROURKE, MICHAEL | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 95 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12044222 | ORR, STEPHEN | EMAIL ADDRESS ON FILE |
| 10550964 | ORSBORN, COURT | EMAIL ADDRESS ON FILE |
| 10593856 | ORSENIGO, DAVIDE MARIA | EMAIL ADDRESS ON FILE |
| 12167463 | ORTEGA, ALBERT CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12184889 | ORTEGA, ALBERT CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 12115113 | ORTEGA, CHRISTINA JOYCE | EMAIL ADDRESS ON FILE |
| 10282272 | ORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC ("RIOT") | BDAVIDOFF@GGFIRM.COM |
| 10281381 | ORTIZ, DAVID | EMAIL ADDRESS ON FILE |
| 12097632 | ORTIZ, DAVID | EMAIL ADDRESS ON FILE |
| 12105178 | ORWIN, TRENT | EMAIL ADDRESS ON FILE |
| 12880676 | OSCAR MESSINA JR | EMAIL ADDRESS ON FILE |
| 12873122 | OSCAR MESSINA JR | EMAIL ADDRESS ON FILE |
| 12873123 | OSCAR RAMOS-AHUAGE | EMAIL ADDRESS ON FILE |
| 12044288 | OSKAM, GISBERT GERARDUS | EMAIL ADDRESS ON FILE |
| 10584618 | OSLER, HOSKIN & HARCOURT LLP | LRITCHIE@OSLER.COM |
| 12866081 | OSLER, HOSKIN & HARCOURT LLP | CBAYNE@OSLER.COM |
| 10549173 | OSMAN, ABDUL | EMAIL ADDRESS ON FILE |
| 10594204 | OSMAN, ABDUL | EMAIL ADDRESS ON FILE |
| 10548932 | OSMAN, AHMED MOHAMED | EMAIL ADDRESS ON FILE |
| 10546978 | OSORIO ALZATE, CRISTIAN | EMAIL ADDRESS ON FILE |
| 12241641 | OSTELLA, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 10302802 | OSTERMANN-NAUSCH, BARBARA | EMAIL ADDRESS ON FILE |
| 12866084 | OSVALDO LARANCUENT | EMAIL ADDRESS ON FILE |
| 10549583 | OTARASHVILI, GIORGI | EMAIL ADDRESS ON FILE |
| 10551200 | OTHMER, KONSTANTIN | EMAIL ADDRESS ON FILE |
| 10584620 | OTTER AUDITS LLC | ADMIN@OUDIT.IO |
| 12045087 | OTTERBEIN, NILS | EMAIL ADDRESS ON FILE |
| 10585581 | OTTO, JAMES | EMAIL ADDRESS ON FILE |
| 10278667 | OU YANG CHIH KUANG | EMAIL ADDRESS ON FILE |
| 12047926 | OUTEN, JAMES FREDERICK | EMAIL ADDRESS ON FILE |
| 12246093 | OUTTRIM, STEVE | EMAIL ADDRESS ON FILE |
| 12246367 | OUTTRIM, STEVE | EMAIL ADDRESS ON FILE |
| 12866087 | OVEALAYAG | JIYU@OVEALAY.GLOBAL |
| 12147840 | OVERPROD | JEROME.CARRETTE@GMAIL.COM |
| 12866088 | OVEX (PTY) LTD | JON@OVEX.IO |
| 12205138 | OVWELAND, BART JAN DEN | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|-----------|------|-------|
| 10282281 | OWNERCOM | SUPPORT@OWNER.COM |
| 10549554 | OYF, EVGENY | EMAIL ADDRESS ON FILE |
| 10550114 | ÖZTEPE, YUNUS EMRE | EMAIL ADDRESS ON FILE |
| 12866093 | OZZIE GOOEN | EMAIL ADDRESS ON FILE |
| 10549875 | P CAPITAL SPC - AP CAPITAL BLOCKCHAIN FUND SP | XBT3@APCAPITALINVESTMENT.COM |
| 12866095 | PACE HEALTH PTE. LTD. | JAMES@PACER.FITNESS |
| 10282284 | PACER | SUPPORT@PACER.GG |
| 12104542 | PACI III, JOSEPH SALVATORE | EMAIL ADDRESS ON FILE |
| 12245759 | PADASH, ROXANNE | EMAIL ADDRESS ON FILE |
| 12123357 | PADOVANI, DARIO | EMAIL ADDRESS ON FILE |
| 10282288 | PAGERDUTY,INC | SUPPORT@PAGERDUTY.COM |
| 12139075 | PAHOUNTIS, DIMITRI | EMAIL ADDRESS ON FILE |
| 12241614 | PAINE, ANDREW | EMAIL ADDRESS ON FILE |
| 10302621 | PALAPARTHI, VENU | EMAIL ADDRESS ON FILE |
| 12139192 | PALLARONI, OLMO | EMAIL ADDRESS ON FILE |
| 10590091 | PALMARINI, PATRIZIA | EMAIL ADDRESS ON FILE |
| 10284915 | PALMER, ADAM | EMAIL ADDRESS ON FILE |
| 10584216 | PALMER, GEOFFREY | EMAIL ADDRESS ON FILE |
| 12097110 | PALMER, RALPH | EMAIL ADDRESS ON FILE |
| 12873125 | PANAYIOTIS PAPACHRISTOFOROU | EMAIL ADDRESS ON FILE |
| 10549611 | PANG, HO SUN ERIC | EMAIL ADDRESS ON FILE |
| 10551325 | PANTERA VENTURE FUND II LP | RYAN@PANTERACAPITAL.COM |
| 10549066 | PANTERESA INVESTMENTS LIMITED | OPS@VELIONA.COM |
| 10302076 | PAPADOPOULOS, CAROLINE | EMAIL ADDRESS ON FILE |
| 12649894 | PAPON, CLEMENT | EMAIL ADDRESS ON FILE |
| 10282295 | PARADIGM | EMAIL ADDRESS ON FILE |
| 12866107 | PARADIGM GREEN FORTITUDO LP | OPERATIONS@PARADIGM.XYZ |
| 12866108 | PARADIGM ONE GP, LLC AND PARADIGM ONE (US) FEEDER LP | IR@PARADIGM.XYZ |
| 10287942 | PARADIGM OPERATIONS LP | EVELYN.MELTZER@TROUTMAN.COM, MARCY.SMITH@TROUTMAN.COM |
| 10287951 | PARADIGM OPERATIONS LP | SLEVINSON@DEBEVOISE.COM, JBALL@DEBEVOISE.COM |
| 12244596 | PARADOX FUND SPC | ACCOUNTS@PARADOX.FUND |
| 12652073 | PARADOX FUND SPC | RBEACHER@PRYORCASHMAN.COM |
| 12652075 | PARADOX FUND SPC | 1201719215712@TLS.LDSPROD.COM |
| 12096016 | PARADOXON CRYPTOINVEST GMBH | ACCOUNTMGMT@PCIG.IO |
| 12095911 | PARADOXON PARTNERS GMBH | ACCOUNTMGMT@PARADOXONPARTNERS.COM |
| 10278668 | PARALLEL CAPITAL MANAGEMENT LIMITED | TRADING@PARALLELCAPITAL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 97 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10282298 | PARASTATE | INQUIRY@PARASTATE.IO |
| 10302536 | PARDEE, SAM | EMAIL ADDRESS ON FILE |
| 10551593 | PARDO, MARIA TERESA PEREZ | EMAIL ADDRESS ON FILE |
| 12652106 | PARDOX FUND SPC | 12017192157@T1S.LDSPROD.COM |
| 10585605 | PARIKH, MITESH | EMAIL ADDRESS ON FILE |
| 12049561 | PARK, BYUNGJOON | EMAIL ADDRESS ON FILE |
| 12211918 | PARK, IN WOOK TOM | EMAIL ADDRESS ON FILE |
| 10284530 | PARK, JEONGMIN | EMAIL ADDRESS ON FILE |
| 12138638 | PARK, JEONGYEOL | EMAIL ADDRESS ON FILE |
| 12192635 | PARK, JI | EMAIL ADDRESS ON FILE |
| 12246259 | PARK, RACHEL JEESOO | EMAIL ADDRESS ON FILE |
| 12243980 | PARK, YONHEE | EMAIL ADDRESS ON FILE |
| 10549839 | PARKE, NATE | EMAIL ADDRESS ON FILE |
| 10302422 | PARKE, NATHANIEL | EMAIL ADDRESS ON FILE |
| 10591846 | PARKOUR VENTURES | EMAIL ADDRESS ON FILE |
| 10302006 | PARNELL, ANDREW | EMAIL ADDRESS ON FILE |
| 12145644 | PASSAMONTI, MATTEO | EMAIL ADDRESS ON FILE |
| 12097645 | PASSELEGUE, PIERRE EMMANUEL | EMAIL ADDRESS ON FILE |
| 10584461 | PASSUELLO, MARCO | EMAIL ADDRESS ON FILE |
| 10302581 | PATANGE, TANMAY | EMAIL ADDRESS ON FILE |
| 12833429 | PATENO PAYMENTS, INC. | ANTHONY.CLARK@GTLAW.COM, DENNIS.MELORO@GTLAW.COM |
| 12833430 | PATENO PAYMENTS, INC. | PINKASO@GTLAW.COM, HAYNESN@GTLAW.COM |
| 12246020 | PATH FINANCE CORPORATION | STEPHEN@PATHCRYPTO.COM |
| 12245853 | PATH FINANCE CORPORATION | PDAUGHERTY@FOLEY.COM, MHEBBELN@FOLEY.COM |
| 10584630 | PATOMAK GLOBAL PARTNERS, LLC | RECEIVABLES@PATOMAK.COM |
| 10278669 | PATRICE JEAN COURTY | COURTY.PJ2@GMAIL.COM |
| 12873127 | PATRICIA ANNE A. ALTURAS | EMAIL ADDRESS ON FILE |
| 12880520 | PATRICK GRUHN | EMAIL ADDRESS ON FILE |
| 12873129 | PATRICK GRUHN | EMAIL ADDRESS ON FILE |
| 10584632 | PATRIK BJORKSTROM ILLUSTRATION | BJORKSTROM.PATRIK@GMAIL.COM |
| 12866118 | PATTERSON BELKNAP WEBB & TYLER LLP | APBEAME@PBWT.COM |
| 12880677 | PAUL CLANCY | EMAIL ADDRESS ON FILE |
| 12873130 | PAUL CLANCY | EMAIL ADDRESS ON FILE |
| 10282305 | PAUL FOREST | EMAIL ADDRESS ON FILE |
| 12873131 | PAUL FOREST | EMAIL ADDRESS ON FILE |
| 10278670 | PAUL VADILLO | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 98 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 11842238 | PAUMEN, STIJN AUGUST | EMAIL ADDRESS ON FILE |
| 12187414 | PAUSNER, RENE | EMAIL ADDRESS ON FILE |
| 10544713 | PAYBLR, INC. | FGARCIA@PAYBLR.COM |
| 10279481 | PAYPAY BANK | CONTACT@PAYPAYBANK.COM, INFO@PAYPAYBANK.COM |
| 10279496 | PAYSAFE | TECHNICALSUPPORT@PAYSAFE.COM |
| 10551290 | PAZO LEON, NELLY ANGELICA | EMAIL ADDRESS ON FILE |
| 10282315 | PCCW NETVIGATOR NOW | CUSTSERV@NETVIGATOR.COM |
| 12104552 | PEARCE, OLIVER | EMAIL ADDRESS ON FILE |
| 12761162 | PECK, CONSTANCE | EMAIL ADDRESS ON FILE |
| 10275721 | PECUNIA SPC - SUSTAINLIQUID SP | ANDREAS@IMAPS-CAPITAL.COM |
| 10547015 | PEDRONI, TONY | EMAIL ADDRESS ON FILE |
| 12048200 | PEERTEC INC. | DIGITALASSET02@PEERTEC.COM |
| 10543810 | PEETERS, CHARLES MARCELIS MARIA | EMAIL ADDRESS ON FILE |
| 12873134 | PEF LAURIE | EMAIL ADDRESS ON FILE |
| 12880484 | PEF LAURIE | EMAIL ADDRESS ON FILE |
| 12048335 | PEI-CHUN, LIAO | EMAIL ADDRESS ON FILE |
| 12241562 | PELLEGRINI, GUILHERME | EMAIL ADDRESS ON FILE |
| 12045342 | PELZER, FRANZ-JOCHEN | EMAIL ADDRESS ON FILE |
| 12168070 | PELZER, HANS-PETER | EMAIL ADDRESS ON FILE |
| 12045357 | PENGELLY, ERIK | EMAIL ADDRESS ON FILE |
| 10282321 | PENNSYLVANIA SUI | EMAIL ADDRESS ON FILE |
| 10584637 | PENNY ARCADE, INC. | BDAMIS@PENNY-ARCADE.COM |
| 12097676 | PENTOSHI | PENGUINSNEST@PROTONMAIL.COM |
| 12866126 | PEOPLEWAVE PTE. LTD. | DAMIEN@PEOPLEWAVE.CO, INFO@PEOPLEWAVE.CO |
| 10302535 | PEPPER, SAM LACHLAN NEVILLE | EMAIL ADDRESS ON FILE |
| 10546928 | PEREBOOM, ROBERT A. | EMAIL ADDRESS ON FILE |
| 12104488 | PÉREZ, EDUARDO | EMAIL ADDRESS ON FILE |
| 10585517 | PEREZ, OSCAR FALCON | EMAIL ADDRESS ON FILE |
| 10282327 | PERKINS COIE LLP | DSYRACUSE@PERKINSCOIE.COM |
| 10287497 | PERLER, STEFAN | EMAIL ADDRESS ON FILE |
| 12103041 | PERRAUD, JEAN-PHILIPPE | EMAIL ADDRESS ON FILE |
| 10299864 | PERRIN, MIGWEL | EMAIL ADDRESS ON FILE |
| 12873136 | PETER LEE | EMAIL ADDRESS ON FILE |
| 12880737 | PETER MCINTYRE | EMAIL ADDRESS ON FILE |
| 12873138 | PETER MCINTYRE | EMAIL ADDRESS ON FILE |
| 12873139 | PETER MUZZONIGRO | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 99 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278671 | PETER YAN ZHU | EMAIL ADDRESS ON FILE |
| 12332147 | PETERSEN, LAWRENCE A. | EMAIL ADDRESS ON FILE |
| 12866134 | PETRA MAARIA KOSONEN | EMAIL ADDRESS ON FILE |
| 12115671 | PETRAKIS, E | EMAIL ADDRESS ON FILE |
| 10549539 | PETROV, DMITRII | EMAIL ADDRESS ON FILE |
| 12108358 | PETROZ, ANDREA | EMAIL ADDRESS ON FILE |
| 12095824 | PETTON, CEDRIC PHILIPPE | EMAIL ADDRESS ON FILE |
| 12171726 | PETTON, ERWAN | EMAIL ADDRESS ON FILE |
| 10546947 | PFEIL, JANA | EMAIL ADDRESS ON FILE |
| 12139166 | PFLUGER, DOMINIK | EMAIL ADDRESS ON FILE |
| 12866148 | PHANTASIA LIMITED | PHANTASIA@PHANTASIA.DIGITAL |
| 10302612 | PHAT, TRUONG KIEN | EMAIL ADDRESS ON FILE |
| 12866149 | PHI VENTURES LIMITED | PHIVENTURES@PROTONMAIL.COM |
| 10279800 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | GBRESSLER@MDMC-LAW.COM |
| 10279801 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | MMORANO@MDMC-LAW.COM |
| 10279802 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | JPRICE@MANIERHEROD.COM, MLEE@MANIERHEROD.COM, SWILLIAMS@MANIERHEROD.COM |
| 12873140 | PHILIPPE MAES | EMAIL ADDRESS ON FILE |
| 12047887 | PHILLIPS, BREANNA | EMAIL ADDRESS ON FILE |
| 12762452 | PHILLIPS, DANIEL DAVID SEQUEIRA | EMAIL ADDRESS ON FILE |
| 10551451 | PHILP, TANNER | EMAIL ADDRESS ON FILE |
| 12866153 | PHUN TOKEN INTERNATIONAL | MAUNE@PHUNWARE.COM |
| 12880793 | PHUOC NHAN TRAN | EMAIL ADDRESS ON FILE |
| 12873141 | PHUOC NHAN TRAN | EMAIL ADDRESS ON FILE |
| 12880681 | PHUONG LINH NGUYEN | EMAIL ADDRESS ON FILE |
| 12873142 | PHUONG LINH NGUYEN | EMAIL ADDRESS ON FILE |
| 12103828 | PIACENTINI, GUGLIELMO | EMAIL ADDRESS ON FILE |
| 12241474 | PIANGERS, DANIELE | EMAIL ADDRESS ON FILE |
| 10303084 | PICKLE SOFTWARE LLC | LANCECOTINGKEH@GMAIL.COM |
| 12174229 | PIELSTICKER, LUKAS | EMAIL ADDRESS ON FILE |
| 12866158 | PIER3 VENTURES LIMITED | CONTACT@PIER3.VENTURES |
| 12049551 | PIERRE ROGER, PORTET VINCENT | EMAIL ADDRESS ON FILE |
| 11841893 | PIERSTL, THOMAS | EMAIL ADDRESS ON FILE |
| 12228598 | PIETACH, MARCO NICO | EMAIL ADDRESS ON FILE |
| 12241545 | PIJNENBURG, MARK | EMAIL ADDRESS ON FILE |
| 10551613 | PIJUT JR., RONALD WAYNE | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12866161 | PILLSBURY WINTHROP SHAW PITTMAN LLP | RON.FLEMING@PILLSBURYLAW.COM |
| 12139449 | PILS, CHRISTIAN | EMAIL ADDRESS ON FILE |
| 10282339 | PINE | HI@PINE.PM |
| 12105161 | PING, LIU | EMAIL ADDRESS ON FILE |
| 12866165 | PIONIC VENTURES LLC | OKKOOSUN@GMAIL.COM, CHANGWHOON@NAVER.COM |
| 10584646 | PIPER AIDERMAN | EMAIL ADDRESS ON FILE |
| 10278929 | PIPER ALDERMAN LAW | TBRITTENJONES@PIPERALDERMAN.COM.AU |
| 12045296 | PIRACHA, ATIF | EMAIL ADDRESS ON FILE |
| 10549706 | PIRESTANI, KAVYON | EMAIL ADDRESS ON FILE |
| 12115460 | PIRNAY, HANS | EMAIL ADDRESS ON FILE |
| 12650007 | PIRSCHEL, JANIS | EMAIL ADDRESS ON FILE |
| 12104218 | PITTS, RYLAND | EMAIL ADDRESS ON FILE |
| 10282344 | PIXELYNX | KIMBERLY@PIXELYNX.IO |
| 12213702 | PIZZIGHELLA, LEONARDO | EMAIL ADDRESS ON FILE |
| 10302391 | PLACE, MATTHEW | EMAIL ADDRESS ON FILE |
| 10278790 | PLAID | GBERRY@PLAID.COM |
| 12049534 | PLAN IT GREEN PRINTING TRUST | ROB@PLANITGREENPRINTING.COM |
| 12233766 | PLANITZER, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10547840 | PLANKENHORN, SIMON | EMAIL ADDRESS ON FILE |
| 12047678 | PLATICA, THEO | EMAIL ADDRESS ON FILE |
| 10584655 | PLATINUM PINEAPPLE | MICHELLE@PLATINUM-PINEAPPLE.COM |
| 10546277 | PLAY MAGNUS AS | ARNE@PLAYMAGNUS.COM |
| 10551341 | PLAYGROUND VENTURES AFFILIATES II L.P. | INFO@PLAYGROUND.GLOBAL |
| 10551342 | PLAYGROUND VENTURES AFFILIATES II, L.P | INFO@PLAYGROUND.GLOBAL |
| 10551346 | PLAYGROUND VENTURES II, L.P. | SANDY@PLAYGROUND.GLOBAL |
| 12097401 | PLEWA, JOHN S | EMAIL ADDRESS ON FILE |
| 10549953 | PLOWMAN, SCOTT | EMAIL ADDRESS ON FILE |
| 10585118 | PLUEMACHER, JOERG | EMAIL ADDRESS ON FILE |
| 12835143 | PLUTUS TECHNOLOGIES PHILIPPINES CORPORATION | LEGALDEPT@ABRA.COM |
| 12103039 | PMA 4 LIFE LTD | PMA4LIFE@PROTONMAIL.COM |
| 12866173 | PMH F LIMITED | LEGAL@BLUEPOOLCAPITAL.COM |
| 12050647 | PNT TRUST/LATASHA PRIEST | MLINVESTMENTS254@GMAIL.COM |
| 12115036 | PODTREE LTD | ROBIN@PODTREE.COM |
| 10547859 | POH, CHER YONG | EMAIL ADDRESS ON FILE |
| 12045239 | POIGNOT, PIERRE-OLIVIER | EMAIL ADDRESS ON FILE |
| 11842105 | POINSSOT, MICHEL J. | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 101 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10282356 | POINT | INFO@POINTNETWORK.IO |
| 10549335 | POLAT, ALPER CEM | EMAIL ADDRESS ON FILE |
| 12873143 | POLIN PAVLOVA | EMAIL ADDRESS ON FILE |
| 12245290 | POLLAK, ELISHA | EMAIL ADDRESS ON FILE |
| 10549808 | POLLARD, MATTHEW | EMAIL ADDRESS ON FILE |
| 12834001 | POLLER, FRANCISCO A | EMAIL ADDRESS ON FILE |
| 10584341 | POMPLIANO, JOE | EMAIL ADDRESS ON FILE |
| 12649939 | PONTIUS, CHRISTOPHER ALEX | EMAIL ADDRESS ON FILE |
| 10547011 | PORRAS, JORGE | EMAIL ADDRESS ON FILE |
| 10593814 | PORSCHEN, SIGRID | EMAIL ADDRESS ON FILE |
| 10282364 | PORTS INTERNATIONAL | INFO@PORTSINTL.COM |
| 12184747 | PORYES, MICHAEL D. | EMAIL ADDRESS ON FILE |
| 10284553 | POSSO SILVA, VICTORIA EUGENIA | EMAIL ADDRESS ON FILE |
| 12763637 | POTIER, AXEL MICHEL | EMAIL ADDRESS ON FILE |
| 10302077 | POV, CÉCILE | EMAIL ADDRESS ON FILE |
| 12105262 | POWELL, JAMES RAY | EMAIL ADDRESS ON FILE |
| 10303091 | POWER BLOCK COIN, LLC | CONTACT@SMARTFI.COM |
| 12241360 | POWERS, IAN | EMAIL ADDRESS ON FILE |
| 10549343 | POWNALL, ANDREW PARMOUS | EMAIL ADDRESS ON FILE |
| 10302179 | POZZOBON, FABRIZIO | EMAIL ADDRESS ON FILE |
| 12211895 | PPP1007 | PPP1007XXX@GMAIL.COM |
| 12655919 | PRABHU, MAHESH VITHALDAS | EMAIL ADDRESS ON FILE |
| 10278815 | PRAGER METIS | EMAIL ADDRESS ON FILE |
| 12866180 | PRAGMA PLATFORM, INC. | EDEN@PRAGMA.GG |
| 12104578 | PRAMOTEPHAN, WACHIRA | EMAIL ADDRESS ON FILE |
| 12161351 | PRAULICH, RENE | EMAIL ADDRESS ON FILE |
| 12222816 | PRAZER, ROBERT | EMAIL ADDRESS ON FILE |
| 10551628 | PRECHTL, JAN | EMAIL ADDRESS ON FILE |
| 12045326 | PREMRL, KATJA | EMAIL ADDRESS ON FILE |
| 12174231 | PRESIDIO SYRACUSE EXTERNAL LTD. | MK@PRESIDIOTRADING.COM, CK@PRESIDIOTRADING.COM |
| 10590098 | PRESTIGIACOMO, GIOACCHINO | EMAIL ADDRESS ON FILE |
| 10280115 | PRICE, BENNY | EMAIL ADDRESS ON FILE |
| 10551410 | PRICE, SCOTT JAMES | EMAIL ADDRESS ON FILE |
| 10278777 | PRIME MINISTER'S OFFICE | PMO_HQ@PMO.GOV.SG |
| 10275950 | PRIME TRUST | NATALIE.MARTIN@PRIMETRUST.COM |
| 10279516 | PRIME TRUST | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10303094 | PRIME TRUST, LLC | INFO@PRIMETRUST.COM |
| 10303095 | PRIME TRUST, LLC | SUPPORT@PRIMETRUST.COM |
| 12047931 | PRINCIPE, MARY K. | EMAIL ADDRESS ON FILE |
| 10284032 | PRIORITE ENERGIE | EMAIL ADDRESS ON FILE |
| 12867082 | PRIVAT-GARILHE, KEVIN | EMAIL ADDRESS ON FILE |
| 10284940 | PRIVITERA, PAOLO | EMAIL ADDRESS ON FILE |
| 12187595 | PROCHUKHAN, DMYTRO | EMAIL ADDRESS ON FILE |
| 10278674 | PROGLOBIX LLC | ALEX.BUSCHEL@PROGLOBIX.COM |
| 12866186 | PROJECT CHILL LIMITED | JAMES@JAMBOWALLET.COM |
| 10311850 | PROMINENT ELITE VENTURES LIMITED | TANG85710@GMAIL.COM |
| 10282377 | PROPER TRUST AG | JP@EXODUS.IO |
| 12866188 | PROSKAUER ROSE LLP | KSHRIVER@PROSKAUER.COM |
| 10282379 | PROTEGO | OFFICE@PROTEGO.COM |
| 12104855 | PROTON | FTX-CARING@PROTONMAIL.CH |
| 12147724 | PROTOS CRYPTOCURRENCY MASTER FUND II, LTD. | PHILIPP@PROTOSMANAGEMENT.COM |
| 10551317 | PRVY, ONDREJ | EMAIL ADDRESS ON FILE |
| 10549985 | PRYCZEK, SLAWOMIR ANDRZEJ | EMAIL ADDRESS ON FILE |
| 10282385 | PT DATINDO INFONET PRIMA | MILKENJONATHAN@BITOCTO.COM |
| 12866192 | PT. FAMINDO KUNCI SUKSES | ANTON@KUNCICOIN.COM |
| 12187327 | PUKE, MARTINS | EMAIL ADDRESS ON FILE |
| 12049523 | PULIS, JAMES ROBERT | EMAIL ADDRESS ON FILE |
| 10278675 | PULSAR GLOBAL LIMITED | YTRADE123@GMAIL.COM |
| 10278676 | PULSAR GLOBAL LIMITED | TRADING@PULSARTRADINGCAP.COM |
| 12866194 | PULSAR GLOBAL LIMITED | INVESTMENT@PULSARTRADINGCAP.COM |
| 12095865 | PURCELL, VANCE | EMAIL ADDRESS ON FILE |
| 10549685 | PURI, JORDAN | EMAIL ADDRESS ON FILE |
| 10548939 | PUSCH, PATRYK | EMAIL ADDRESS ON FILE |
| 12854973 | PWR EVENTS LIMITED | TRIZZO@ENDEAVORCO.COM |
| 12855149 | PWR EVENTS LIMITED | RMCKNIGHT@UFC.COM |
| 12866195 | PYNTHS LIMITED | RICHARD.KIM@PYNTHS.COM |
| 12152090 | Q, TRAVIS | EMAIL ADDRESS ON FILE |
| 12204972 | Q9 MARKETS DMCC | FINANCE@Q9CAPITAL.COM |
| 12241410 | QADEER, ZIYAD | EMAIL ADDRESS ON FILE |
| 12866196 | QCP | CHARLIE.SMITH@RESERVE.ORG |
| 10278677 | QCP CAPITAL PTE. LTD. | TRADING@QCP.CAPITAL |
| 12866197 | QIAN LIU | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 103 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12182052 | QIAO, NA | EMAIL ADDRESS ON FILE |
| 12866199 | QINGYU XU | EMAIL ADDRESS ON FILE |
| 12171405 | QIU, KAITAO | EMAIL ADDRESS ON FILE |
| 10586816 | QIUFEN, WANG | EMAIL ADDRESS ON FILE |
| 10282395 | QRCODE STUDIO | SUPPORT@QRCODE.STUDIO |
| 12866204 | QUAD SPV 26, LLC | INVESTMENTS@WILLCAPLLC.COM |
| 12152415 | QUANTINET, HUGO | EMAIL ADDRESS ON FILE |
| 12114359 | QUANTREND TECHNOLOGY INC. | ARIEL@QUANTREND.AI |
| 10584676 | QUANTUM PROJECTS | EMERSON@QUANTUMPROJECTS.CO |
| 12096943 | QUAT, KEVIN | EMAIL ADDRESS ON FILE |
| 12866207 | QUENTIN KEVIN GUILLAUME ISSELE | QUENTIN@FTX.COM |
| 12866208 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | MICHAELLIFTIK@QUINNEMANUEL.COM |
| 12047713 | RAAB, ANNE | EMAIL ADDRESS ON FILE |
| 10302807 | RAATZ, HENRY | EMAIL ADDRESS ON FILE |
| 10549909 | RACE CAPITAL I L.P. | CHRIS@RACE.CAPITAL |
| 10549629 | RACHMAWATI, INNA | EMAIL ADDRESS ON FILE |
| 10282411 | RADEGEN SPORTS MANAGEMENT, LLC | ASHCA@RADCGCN.COM |
| 12164054 | RAFFNER, VINCENT | EMAIL ADDRESS ON FILE |
| 10591647 | RAGOONANAN, IAN T | EMAIL ADDRESS ON FILE |
| 10548950 | RAGUSA, KENNETH | EMAIL ADDRESS ON FILE |
| 12093403 | RAHIM, MOTALIB | EMAIL ADDRESS ON FILE |
| 12104627 | RAHMIOGLU, CENGIZ | EMAIL ADDRESS ON FILE |
| 10303099 | RAIN MANAGEMENT W.L.L. | AJ@RAIN.BHLEGAL@RAIN.BH |
| 12866212 | RAIN TRADING LIMITED | JOSEPH@RAIN.BH, LEGAL@RAIN.BH |
| 12866215 | RAINMAKER GUILD LIMITED | ADMIN@RMG.IO |
| 12104530 | RAJACKAS, LINAS | EMAIL ADDRESS ON FILE |
| 12202570 | RAJVANSHY, VIKRAM | EMAIL ADDRESS ON FILE |
| 10279474 | RAKUTEN BANK | EMAIL ADDRESS ON FILE |
| 10549245 | RAMADANOVIC, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12187411 | RAMAY, USMAN | EMAIL ADDRESS ON FILE |
| 12106411 | RAMIREZ PENA, MAYLIN | EMAIL ADDRESS ON FILE |
| 12116920 | RAMIREZ, CHENTE D | EMAIL ADDRESS ON FILE |
| 10549924 | RAMIREZ, REYNALDO | EMAIL ADDRESS ON FILE |
| 12109507 | RAMMELOO, JENNIS | EMAIL ADDRESS ON FILE |
| 12880738 | RAMNIK ARORA | EMAIL ADDRESS ON FILE |
| 12873146 | RAMNIK ARORA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 104 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12243666 | RAMON., SR., RALPH MIRANDA | EMAIL ADDRESS ON FILE |
| 10550265 | RAMOS II, ROBERTO EMILIO | EMAIL ADDRESS ON FILE |
| 10582012 | RANDOLPH, TAYLOR | EMAIL ADDRESS ON FILE |
| 12873147 | RAPHAEL LILLAI | EMAIL ADDRESS ON FILE |
| 12880597 | RAPHAEL LILLAI | EMAIL ADDRESS ON FILE |
| 12243651 | RAPOSA RESEARCH INC. | RRUDAS@RAPOSA.IO |
| 10302002 | RASCH, ANDREW ALLEN | EMAIL ADDRESS ON FILE |
| 12241501 | RATH, LARS | EMAIL ADDRESS ON FILE |
| 10284557 | RATHJEN, WILLARD | EMAIL ADDRESS ON FILE |
| 10549526 | RATINEY, DAVID | EMAIL ADDRESS ON FILE |
| 10549518 | RATINEY, DAVID ANAND | EMAIL ADDRESS ON FILE |
| 10278789 | RATIONAL 360 | INFO@RATIONAL360.COM |
| 10584688 | RATIONAL 360 | ADMIN@RATIONAL360.COM |
| 12048260 | RATIONAL PR, LLC | ACCOUNTING@RATIONAL360.COM |
| 10549300 | RATNASARI, ABRIANI ORI | EMAIL ADDRESS ON FILE |
| 12113502 | RAVARU, BOGDAN | EMAIL ADDRESS ON FILE |
| 12866220 | RBI DECENTRALIZED PLATFORM LTD. | INFO@RBIDPLATFORM.COM |
| 10551367 | RCCI GROUP, INC. | NRATHOD@GMAIL.COM |
| 12123237 | READ, OLIVER | EMAIL ADDRESS ON FILE |
| 12047909 | REBASE PTY LTD | DAMIEN@REBASE.COM.AU |
| 10546334 | REBELO, LUIS MIGUEL GONCALVES MARQUES DE MELO | EMAIL ADDRESS ON FILE |
| 12866223 | REBITTANCE INC. | JARDINE@SCI.PH |
| 12103514 | RED HILL TRADING LTD | DELFOS.MACHADO@REDRIVERDT.COM |
| 10282427 | RED POINTS SOLUTIONS S.L. | AR@REDPOINTS.COM |
| 12656028 | RED ROCKS RESTORATION LLC | REDROCKSRESTORATION@PROTONMAIL.COM |
| 12866226 | REDA AZZOUZ | EMAIL ADDRESS ON FILE |
| 10282429 | REDASH | TEAM@REDASH.IO |
| 10282430 | REDDIT, INC | LEGAL@REDDIT.COM |
| 12148725 | REDDY, SONYA | EMAIL ADDRESS ON FILE |
| 10282432 | REDMOND CONSTRUCTION CORP | LWENINGER@REDMONDCONSTRUCTION.COM |
| 10282433 | REDWOOD VALUATION PARTNERS | DAVE@REDWOODVALUATION.COM |
| 10282435 | REED SMITH LLP | CHRISTINE.PARKER@REEDSMITH.COM |
| 12245590 | REEDER, JOHN | EMAIL ADDRESS ON FILE |
| 10551373 | REFACTOR CAPITAL, L.P. | DAVID@REFACTOR.COM |
| 12866232 | REFRACTOR, INC. | THOMAS@PRYSM.XYZ |
| 10584701 | REGAL HOTELS INTERNATIONAL LIMITED - REGAL HONGKONG HOTEL | RHK.FC@REGALHOTEL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 105 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12866233 | REGAN BOZMAN | EMAIL ADDRESS ON FILE |
| 12222586 | REGAN, AMBROSE | EMAIL ADDRESS ON FILE |
| 12106813 | REGENT CHAMPION COMPANY LIMITED | WWW.EE11435@GMAIL.COM |
| 12241480 | REIS, MARIA | EMAIL ADDRESS ON FILE |
| 10591623 | REISSFELDER, MICHAEL | EMAIL ADDRESS ON FILE |
| 12152345 | REITH, MAXMILIAN | EMAIL ADDRESS ON FILE |
| 12245911 | RENAUDIN, HUGO | EMAIL ADDRESS ON FILE |
| 12880754 | RENEE ANGELI NAVARRO | EMAIL ADDRESS ON FILE |
| 12873148 | RENEE ANGELI NAVARRO | EMAIL ADDRESS ON FILE |
| 12880678 | RENEE NAVARRO | EMAIL ADDRESS ON FILE |
| 10584706 | RESIDENCY ART GALLERY | INFO@RESIDENCYART.COM |
| 10303105 | REYACH CONCEPTS | REYACHCONCEPTS@GMAIL.COM |
| 10286678 | REYES MEDINA, MARGARITA JOSEFINA | EMAIL ADDRESS ON FILE |
| 12880826 | REYNALDO JOSE RAMIREZ SUERO | EMAIL ADDRESS ON FILE |
| 12107557 | REYNOLDS , CHAD | EMAIL ADDRESS ON FILE |
| 10591568 | REYNOLDS, MARK | EMAIL ADDRESS ON FILE |
| 12139056 | RHINEHART, JONATHAN | EMAIL ADDRESS ON FILE |
| 10584709 | RHINO NETWORK SOLUTIONS INC | ADMIN@RHINONETWORKSOLUTIONS.COM |
| 12243712 | RHODE ISLAND DIVISION OF TAXATION | CRYSTAL.COTE@TAX.RI.GOV |
| 10302809 | RHOTERT, MAX | EMAIL ADDRESS ON FILE |
| 10549926 | RIBBIT BULLFROG II, L.P., FOR ITSELF AND AS NOMINEE FOR RIBBIT BULLFROG FOUNDER FUND II, L.P. | CINDY@RIBBIT.COM |
| 10551160 | RICE, JONATHAN | EMAIL ADDRESS ON FILE |
| 12866238 | RICHARD ALAN KITCHELL | EMAIL ADDRESS ON FILE |
| 12866240 | RICHARD MA | EMAIL ADDRESS ON FILE |
| 12241525 | RICHARDS III, WATT J | EMAIL ADDRESS ON FILE |
| 12106791 | RICHTER, AXEL | EMAIL ADDRESS ON FILE |
| 12045345 | RICHTER, DENNIS | EMAIL ADDRESS ON FILE |
| 12115457 | RICHTER, FLORIAN | EMAIL ADDRESS ON FILE |
| 10281495 | RICKS, ELIAS ELI | EMAIL ADDRESS ON FILE |
| 10593902 | RIES, INGRID M | EMAIL ADDRESS ON FILE |
| 12880488 | RIGEL SAYSIP | EMAIL ADDRESS ON FILE |
| 12873153 | RIGEL SAYSIP | EMAIL ADDRESS ON FILE |
| 10278793 | RIGHTSIZE FACILITY | INFO@RIGHTSIZEFACILITY.COM |
| 12047964 | RIGHTSIZE FACILITY PERFORMANCE OF ILLINOIS, LLC | JIFRIEL@WURKWEL.COM, MAWTRY@WURKWEL.COM |
| 10549818 | RIJNBOUT, MICHAL TADEUSZ | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 106 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10287186 | RIJSDIJK, PIO FERNANDEZ | EMAIL ADDRESS ON FILE |
| 12866242 | RIO ESG LIMITED | INFO@RIO.AI |
| 12163794 | RISALITI, MARCO | EMAIL ADDRESS ON FILE |
| 10549019 | RIVERA, DAVID | EMAIL ADDRESS ON FILE |
| 10278821 | RIVERS & MOOREHEAD PLLC | INFO@RIVERSMOOREHEAD.COM |
| 10584718 | RIVERS & MOOREHEAD PLLC | TAMMY.RIVERS@RIVERSMOOREHEAD.COM |
| 12241200 | RIZ, JASON | EMAIL ADDRESS ON FILE |
| 10279515 | RJ O'BRIEN | EMAIL ADDRESS ON FILE |
| 12173947 | RJZ REALTY, LLC | RICH@UFASCO.COM |
| 12125225 | RNG INVEST | ROMAIN.GIROUD@OUTLOOK.COM |
| 10288971 | ROARK JR., JAMES BYRON | EMAIL ADDRESS ON FILE |
| 12048048 | ROB, PASTOR | EMAIL ADDRESS ON FILE |
| 12880794 | ROBBIE PING CHIU FUNG | EMAIL ADDRESS ON FILE |
| 12866245 | ROBERT LEE & ASSOCIATES, LLP | RLEE@RLALLP.COM |
| 12095945 | ROBERT, VORBUCHNER | EMAIL ADDRESS ON FILE |
| 10302220 | ROBERTS, JACK DYLAN | EMAIL ADDRESS ON FILE |
| 10278678 | ROBIN MATZKE | EMAIL ADDRESS ON FILE |
| 12873156 | ROBIN MATZKE | EMAIL ADDRESS ON FILE |
| 12192623 | ROBINSON, S | EMAIL ADDRESS ON FILE |
| 10288813 | ROBITAILLE, JAMES | EMAIL ADDRESS ON FILE |
| 10545964 | ROBLES, LISANDRO VALENTIN | EMAIL ADDRESS ON FILE |
| 10550902 | ROBLES-DILLEY, CAMRYNN | EMAIL ADDRESS ON FILE |
| 12866250 | ROBOT VENTURES II, A SERIES OF ROBOT VENTURES LP | ROBERT@COMPOUND.FINANCE |
| 10278679 | ROCK JOHN MENG | EMAIL ADDRESS ON FILE |
| 10584724 | ROCKET FOOD LIMITED | SUPPORT@FOODPANDA.HK |
| 12097087 | ROCKET, ORANGE | EMAIL ADDRESS ON FILE |
| 12866251 | ROCKETPROTOCOL FOUNDATION LTD. | JADE.ZHANG@ROCKETPROTOCOL.CO |
| 12106785 | ROCKWATER PTY LTD | FTXCLAIMS@ROCKWATER.XYZ, ALWIN@ROCKWATER.XYZ |
| 12880679 | ROD CABREZA | EMAIL ADDRESS ON FILE |
| 12873158 | ROD CABREZA | EMAIL ADDRESS ON FILE |
| 12134780 | RODEFFER, JOSHUA DAVID | EMAIL ADDRESS ON FILE |
| 10549589 | RODFORD, GRAHAM | EMAIL ADDRESS ON FILE |
| 10303764 | RODRIGUEZ, ALEXANDER QUIROZ | EMAIL ADDRESS ON FILE |
| 10547120 | RODRIGUEZ, DANNY M. | EMAIL ADDRESS ON FILE |
| 11842048 | ROEDER, GLENN | EMAIL ADDRESS ON FILE |
| 12123193 | ROER, FLORENS | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12866256 | ROGERWANG | HARRY.MIAO@BINANCE.COM |
| 10585150 | ROK CAPITAL MASTER FUND LTD. | ANTHONY@ROKCAPITAL.IO |
| 12866257 | ROKOSOFT | SEBAHATTIN@KLASGAME.COM |
| 12116832 | ROLAND, JEAN-CLAUDE | EMAIL ADDRESS ON FILE |
| 12244319 | ROLAND, MARJOLAINE | EMAIL ADDRESS ON FILE |
| 12174108 | ROLAND, CLAUDE | EMAIL ADDRESS ON FILE |
| 10551300 | ROMAN, NIKITIN | EMAIL ADDRESS ON FILE |
| 12880756 | ROMELLA ANN LLAUDER MILITAR | EMAIL ADDRESS ON FILE |
| 12873159 | ROMELLA ANN LLAUDER MILITAR | EMAIL ADDRESS ON FILE |
| 12880682 | ROMELLA LLAUDER MILITAR | EMAIL ADDRESS ON FILE |
| 12044716 | ROMERO DE LA HIJA, OLGA | EMAIL ADDRESS ON FILE |
| 10585487 | ROMIJN, JAN WILLEM | EMAIL ADDRESS ON FILE |
| 10546023 | RONGLI, HUANG | EMAIL ADDRESS ON FILE |
| 10551437 | ROQUEMAUREL-GALITZIN, STANISLAS DE | EMAIL ADDRESS ON FILE |
| 12115094 | ROSENBAUM, PATRICK | EMAIL ADDRESS ON FILE |
| 12244444 | ROSENBERGER, RICHARD | EMAIL ADDRESS ON FILE |
| 10302215 | ROSENFIELD, IAN | EMAIL ADDRESS ON FILE |
| 12644573 | ROSENFIELD, IAN | EMAIL ADDRESS ON FILE |
| 12192627 | ROSLIE, JEEYON | EMAIL ADDRESS ON FILE |
| 10551120 | ROSS, JEFF | EMAIL ADDRESS ON FILE |
| 10551122 | ROSS, JEFF | EMAIL ADDRESS ON FILE |
| 10591746 | ROTH, NIGEL MARTIN | EMAIL ADDRESS ON FILE |
| 10585092 | ROTH, TIMON ELIAS | EMAIL ADDRESS ON FILE |
| 12138396 | ROTHBERG, JENNY | EMAIL ADDRESS ON FILE |
| 10551580 | ROTHBERG, JOSCHKA | EMAIL ADDRESS ON FILE |
| 12138278 | ROTHBERG, LEON ROLAND | EMAIL ADDRESS ON FILE |
| 12152347 | ROTHWELL, CRAIG | EMAIL ADDRESS ON FILE |
| 12246170 | ROUILLON, NICOLAS | EMAIL ADDRESS ON FILE |
| 12880858 | ROUNAULT (ROY) GOMEZ | EMAIL ADDRESS ON FILE |
| 12873162 | ROUNAULT (ROY) GOMEZ | EMAIL ADDRESS ON FILE |
| 12152386 | ROURKE, CAMERON O | EMAIL ADDRESS ON FILE |
| 10282485 | ROUTER PROTOCOL / KAILAASA INFOTECH PTE LTD | CONTACT@ROUTERPROTOCOL.COM |
| 10551390 | ROVICK TRADING LTD/DEREK HOLLOWOA | FTX@ROVICK.IO |
| 12107567 | ROWLEY, HAITHAM | EMAIL ADDRESS ON FILE |
| 12048060 | ROYOT, ALAIN | EMAIL ADDRESS ON FILE |
| 12866261 | ROZALIE CZESANA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 108 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12649900 | RUAN, HUIFANG | EMAIL ADDRESS ON FILE |
| 10278681 | RUBEN ORTIZ AGUILAR | EMAIL ADDRESS ON FILE |
| 12866265 | RUBY CAPITAL PTE. LTD. | WANGPJDEVIN@GMAIL.COM |
| 10584732 | RUBY MORIARTY, LLC | T@RUBYMORIARTY.COM |
| 12880848 | RUBYLIN A. NECESARIO | EMAIL ADDRESS ON FILE |
| 12873164 | RUBYLIN A. NECESARIO | EMAIL ADDRESS ON FILE |
| 12880691 | RUBYLINA. NECESARIO | EMAIL ADDRESS ON FILE |
| 12873165 | RUBYLINA. NECESARIO | EMAIL ADDRESS ON FILE |
| 10355883 | RUCK, DENIS-LUCIAN | EMAIL ADDRESS ON FILE |
| 12241847 | RUDD, CHAPIN | EMAIL ADDRESS ON FILE |
| 10278682 | RUDY HARJANTO | EMAIL ADDRESS ON FILE |
| 10587154 | RUESEN, R | EMAIL ADDRESS ON FILE |
| 10591602 | RUHDORFER, MICHAEL | EMAIL ADDRESS ON FILE |
| 12097456 | RUHM, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12880771 | RUI DONG ZHANG | EMAIL ADDRESS ON FILE |
| 12873166 | RUI DONG ZHANG | EMAIL ADDRESS ON FILE |
| 12050123 | RUIJS, TIMOTHY | EMAIL ADDRESS ON FILE |
| 10275737 | RUIJ, SHI | EMAIL ADDRESS ON FILE |
| 12244945 | RUMORA, ENGELO | EMAIL ADDRESS ON FILE |
| 12759895 | RUPPRECHT, THOMAS ALFRED | EMAIL ADDRESS ON FILE |
| 12050189 | RUSSELL, HOLLY | EMAIL ADDRESS ON FILE |
| 12880683 | RYAN BARON | EMAIL ADDRESS ON FILE |
| 12873167 | RYAN BARON | EMAIL ADDRESS ON FILE |
| 12866271 | RYAN RABAGLIA | EMAIL ADDRESS ON FILE |
| 12873168 | RYAN SCOTT MENDEL | EMAIL ADDRESS ON FILE |
| 12184354 | RYAN, JAMES | EMAIL ADDRESS ON FILE |
| 12873169 | RYNE MILLER | EMAIL ADDRESS ON FILE |
| 12880795 | RYO KAKUTA | EMAIL ADDRESS ON FILE |
| 12873170 | RYO KAKUTA | EMAIL ADDRESS ON FILE |
| 12873172 | RYOJI TANAKA | EMAIL ADDRESS ON FILE |
| 12873173 | RYOKO SANO | EMAIL ADDRESS ON FILE |
| 12115062 | SAARINEN, DANIEL | EMAIL ADDRESS ON FILE |
| 12124543 | SAASIFY CLOUD TECHNOLOGIES B.V. | RVOORDT@SAASIFY.NL |
| 10593189 | SAAVEDRA, ANTHONY P. | EMAIL ADDRESS ON FILE |
| 12104487 | SABBATINI, MATTIA | EMAIL ADDRESS ON FILE |
| 12123531 | SABER, KHALIFA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278683 | SABIN SMITH | EMAIL ADDRESS ON FILE |
| 12050576 | SABOL, JOSHUA L | EMAIL ADDRESS ON FILE |
| 12104022 | SADA, ALEJANDRO BREMER | EMAIL ADDRESS ON FILE |
| 10302574 | SADIN, STEVEN | EMAIL ADDRESS ON FILE |
| 12241357 | SADIS & GOLDBERG LLP | JROSSAN@SADIS.COM |
| 12243987 | SAEED, YOUSAF | EMAIL ADDRESS ON FILE |
| 11841895 | SAEIDI, EHSAN | EMAIL ADDRESS ON FILE |
| 12866275 | SAFE OF PIXELYNX, INC. | INDER@PIXELYNX.IO |
| 12828164 | SAFETEK LLC | FINANCE@INVESTVIEW.COM |
| 10549795 | SAFIULLINA, MARIAM | EMAIL ADDRESS ON FILE |
| 10282497 | SAFTPAY MEXICO, S. DE R.L. DE C.V. | SUPPORT@SAFETYPAY.COM |
| 12866276 | SAFU SRL | EMAIL ADDRESS ON FILE |
| 12050476 | SAGER, ROBERT | EMAIL ADDRESS ON FILE |
| 12107241 | SAGIR, SEZAY | EMAIL ADDRESS ON FILE |
| 12246089 | SAGLAM, FARUK | EMAIL ADDRESS ON FILE |
| 12152097 | SAIFI, AALA | EMAIL ADDRESS ON FILE |
| 12123351 | SAILER, JOHANNES | EMAIL ADDRESS ON FILE |
| 12109594 | SAINT, MAXIMUS | EMAIL ADDRESS ON FILE |
| 12097089 | SAKAI, RAFAEL | EMAIL ADDRESS ON FILE |
| 12833444 | SAKHAKORN, PITCHANART | EMAIL ADDRESS ON FILE |
| 12880558 | SAKIKO KOJIMA | EMAIL ADDRESS ON FILE |
| 12873174 | SAKIKO KOJIMA | EMAIL ADDRESS ON FILE |
| 12650032 | SAKLAKOV, VADYM | EMAIL ADDRESS ON FILE |
| 12855123 | SAKLINE, GOLAM | EMAIL ADDRESS ON FILE |
| 12866278 | SALAD VENTURES LIMITED | FS@SALAD.VENTURES |
| 10550586 | SALAME, RYAN | EMAIL ADDRESS ON FILE |
| 10550587 | SALAME, RYAN | EMAIL ADDRESS ON FILE |
| 12245536 | SALAME, RYAN | EMAIL ADDRESS ON FILE |
| 10549102 | SALENGROS--LEGE, ADRIEN | EMAIL ADDRESS ON FILE |
| 12049550 | SALLANSONNET, ALBIN LOUIS | EMAIL ADDRESS ON FILE |
| 10546279 | SALT VENTURE GROUP, LLC | JOHN@SALT.ORG; JOE@SALT.ORG |
| 10591763 | SAM BANKMAN-FRIED | EMAIL ADDRESS ON FILE |
| 12866279 | SAM BANKMAN-FRIED | EMAIL ADDRESS ON FILE |
| 10591762 | SAM BANKMAN-FRIED | EMAIL ADDRESS ON FILE |
| 10549935 | SAM BANKMAN-FRIED C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | GDONILON@MMWR.COM |
| 10549936 | SAM BANKMAN-FRIED C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ESCHNITZER@MMWR.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 110 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10549937 | SAM BANKMAN-FRIED C/O MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | DBANKER@MMWR.COM |
| 12880824 | SAM PEPPER | EMAIL ADDRESS ON FILE |
| 12880739 | SAM TRABUCCO | EMAIL ADDRESS ON FILE |
| 12873176 | SAM TRABUCCO | EMAIL ADDRESS ON FILE |
| 12880695 | SAMANTHA CULATON | EMAIL ADDRESS ON FILE |
| 12880487 | SAMANTHA E. CULATON | EMAIL ADDRESS ON FILE |
| 12873178 | SAMANTHA E. CULATON | EMAIL ADDRESS ON FILE |
| 10282519 | SAMIL PRICEWATERHOUSECOOPERS | DASOM.DIANE.YU@PWC.OM |
| 12880841 | SAMNEET CHEPAL | EMAIL ADDRESS ON FILE |
| 12873180 | SAMNEET CHEPAL | EMAIL ADDRESS ON FILE |
| 12104261 | SAMSODIEN, ZAHEER | EMAIL ADDRESS ON FILE |
| 12648661 | SAMSONOVS, KARLIS | EMAIL ADDRESS ON FILE |
| 10549943 | SAMSUNG NEXT FUND LLC | INVESTMENTS@SAMSUNGNEXT.COM |
| 12866281 | SAMUDAI TECHNOLOGIES PTE LTD | KUSHAGRA@SAMUDAI.XYZ |
| 12866282 | SAMUEL BANKMAN-FRIED | EMAIL ADDRESS ON FILE |
| 12880684 | SAMUEL PARDEE | EMAIL ADDRESS ON FILE |
| 12873181 | SAMUEL PARDEE | EMAIL ADDRESS ON FILE |
| 10278686 | SAMUEL REED | EMAIL ADDRESS ON FILE |
| 12880740 | SAMUEL SCHETTERER | EMAIL ADDRESS ON FILE |
| 10584375 | SAMUELS, KENDRA | EMAIL ADDRESS ON FILE |
| 12866285 | SANDAI LIMITED | IR@IMPOSSIBLE.FINANCE |
| 12047896 | SANDMAN, GREGORY | EMAIL ADDRESS ON FILE |
| 10287181 | SANDMEYER , VINCENT S. | EMAIL ADDRESS ON FILE |
| 10549994 | SANDRI, STEFANO | EMAIL ADDRESS ON FILE |
| 10551407 | SANI ELFISHAWY AND JILL WERNICKE REVOCABLE TRUST | ELFISHAWY.SANI@GMAIL.COM |
| 10546960 | SANTIAGO, JAMES | EMAIL ADDRESS ON FILE |
| 12241623 | SANTOS, KLALTER DE ABREU | EMAIL ADDRESS ON FILE |
| 12241453 | SANZ, ÁNGEL | EMAIL ADDRESS ON FILE |
| 12880530 | SARA ANGELLA | EMAIL ADDRESS ON FILE |
| 12873185 | SARAH JANE N RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 10586641 | SARAIVA, NICOLAS | EMAIL ADDRESS ON FILE |
| 10282523 | SARDINE AI CORP | BILLING@SARDINE.AI |
| 10278814 | SARDINE AI CORP. | MYLES@SARDINE.AI |
| 12115018 | SARDINEAI CORP. | LEGAL@SARDINE.AI, JOSH.BORIN@SARDINE.AI |
| 10584329 | SARDINHA, JARY F | EMAIL ADDRESS ON FILE |
| 10544263 | SARIRI, NOWJAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 111 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10593903 | SARL, EXPAXIA | EMAIL ADDRESS ON FILE |
| 12245593 | SARTORIO, PIETRO | EMAIL ADDRESS ON FILE |
| 12873186 | SATOSHI KITAHAMA | EMAIL ADDRESS ON FILE |
| 10547403 | SATTAR, SHAHZAD | EMAIL ADDRESS ON FILE |
| 10281946 | SAU, LIAM | EMAIL ADDRESS ON FILE |
| 12047908 | SAUGSTAD, MONIQUE | EMAIL ADDRESS ON FILE |
| 12097604 | SAUTON, CARLOS ALEJANDRO | EMAIL ADDRESS ON FILE |
| 12880685 | SAVANNAH ALBERTY | EMAIL ADDRESS ON FILE |
| 12873187 | SAVANNAH ALBERTY | EMAIL ADDRESS ON FILE |
| 10584749 | SAVANNAH ENGEL, LLC | SAVANNAH@SAVANNAHENGEL.COM |
| 12880825 | SAYAKA UCHIKURA | EMAIL ADDRESS ON FILE |
| 12139216 | SAYDASHEV, KARIM | EMAIL ADDRESS ON FILE |
| 12047940 | SAYED, FADY ABDELAZIZ ZOHDY | EMAIL ADDRESS ON FILE |
| 10549929 | SAYFULLIN, RISHAT | EMAIL ADDRESS ON FILE |
| 10585205 | SAYLOR, ERIC | EMAIL ADDRESS ON FILE |
| 10275952 | SBI | CUSTOMERCARE@SBI.CO.IN |
| 10279554 | SBI SUMISHIN NET BANK, LTD. | YUKDAIG@NETBK.CO.JP |
| 12164893 | SC FLUVIO | EMAIL ADDRESS ON FILE |
| 10278978 | SC30 INC. | HILARY@SC30.COM |
| 10282530 | SC30 INC. | ESCROWDISBURSEMENTS@OCTAGON.COM |
| 10278688 | SC30, INC. | JEFF.AUSTIN@OCTAGON.COM |
| 10278689 | SC30, INC. | GENERAL.COUNSEL@OCTAGON.COM |
| 10282531 | SCANOVA | SUPPORT@SCANOVA.IO |
| 12048021 | SCAPIN DA FONTOURA, LUIS FELIPE | EMAIL ADDRESS ON FILE |
| 10549949 | SCC INVESTMENTS PARTNERSHIP, LP | SECULAR-INVESTMENTS@GOOGLEGROUPS.COM |
| 10549950 | SCGE FUND, L.P. | SUMME@SEQUOIACAP.COM, WU@SEQUOIACAP.COM |
| 10549021 | SCHAERLI, KILIAN | EMAIL ADDRESS ON FILE |
| 12656089 | SCHAFFHAUSER, FRANK | EMAIL ADDRESS ON FILE |
| 12107693 | SCHARALDI, DANIEL | EMAIL ADDRESS ON FILE |
| 12104622 | SCHARF, TYLER | EMAIL ADDRESS ON FILE |
| 10582014 | SCHEBERA, MANUELA | EMAIL ADDRESS ON FILE |
| 10550841 | SCHEIDEL, ASHLEY | EMAIL ADDRESS ON FILE |
| 10550843 | SCHEIDEL, ASHLEY | EMAIL ADDRESS ON FILE |
| 12185096 | SCHEIPERS, INGO | EMAIL ADDRESS ON FILE |
| 11842235 | SCHERER, FALK | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10549938 | SCHETTERER, SAM | EMAIL ADDRESS ON FILE |
| 12822745 | SCHIECHEL, ALEXANDER | EMAIL ADDRESS ON FILE |
| 10585110 | SCHILLING, TIM | EMAIL ADDRESS ON FILE |
| 10547911 | SCHIMMER, BEN BAHADOR | EMAIL ADDRESS ON FILE |
| 12245741 | SCHLIEPER-REITER, BRIGITTE | EMAIL ADDRESS ON FILE |
| 12047983 | SCHLOTTERER, WOLFGANG | EMAIL ADDRESS ON FILE |
| 10587253 | SCHMELZER, STEPHAN | EMAIL ADDRESS ON FILE |
| 10581974 | SCHMID, JOEL | EMAIL ADDRESS ON FILE |
| 10596771 | SCHMIDMEIER, LAWRENCE | EMAIL ADDRESS ON FILE |
| 10546059 | SCHMIDT, HARALD | EMAIL ADDRESS ON FILE |
| 10548948 | SCHNEIDER, STEVE CEDRIC | EMAIL ADDRESS ON FILE |
| 12108429 | SCHNUERCH, MATEUSZ | EMAIL ADDRESS ON FILE |
| 12241559 | SCHOBER, ALEXANDRE | EMAIL ADDRESS ON FILE |
| 12649828 | SCHOEN, OLIVER | EMAIL ADDRESS ON FILE |
| 10551066 | SCHOENEAU, HARRISON | EMAIL ADDRESS ON FILE |
| 10302284 | SCHOENING, JULIE | EMAIL ADDRESS ON FILE |
| 10302195 | SCHOENMAKERS, GONZALO ANDRES GUTIERREZ | EMAIL ADDRESS ON FILE |
| 10585535 | SCHOFIELD, PETRA | EMAIL ADDRESS ON FILE |
| 12097636 | SCHRAGO, MICHAEL JULES | EMAIL ADDRESS ON FILE |
| 10547058 | SCHREIER, BALZ | EMAIL ADDRESS ON FILE |
| 12184382 | SCHROER, GABRIEL | EMAIL ADDRESS ON FILE |
| 10586794 | SCHUBERT, RENÉ | EMAIL ADDRESS ON FILE |
| 10286329 | SCHUETTE, ADOLF CHRISTIAN | EMAIL ADDRESS ON FILE |
| 12118015 | SCHULENBERG, GERHARD | EMAIL ADDRESS ON FILE |
| 10585195 | SCHULT, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 12858373 | SCHULZE, MARTIN | EMAIL ADDRESS ON FILE |
| 12211438 | SCHWARTAU, HORST | EMAIL ADDRESS ON FILE |
| 10281517 | SCHWARTZ, ERIC | EMAIL ADDRESS ON FILE |
| 10302167 | SCHWARTZ, ERIC | EMAIL ADDRESS ON FILE |
| 12047927 | SCHWARTZ, ERIN | EMAIL ADDRESS ON FILE |
| 12251536 | SCHWARZBECK, STEPHAN ALEXANDER | EMAIL ADDRESS ON FILE |
| 10549594 | SCHWARZENBACH, GUY | EMAIL ADDRESS ON FILE |
| 10278691 | SCMD COIN ACQUISITION LTD. | ONBOARDINGSCMD@SCULPTOR.COM |
| 12880542 | SCOTT CHAMBERLAIN | EMAIL ADDRESS ON FILE |
| 12880686 | SCOTT FORRESTER-SIMS | EMAIL ADDRESS ON FILE |
| 12873190 | SCOTT FORRESTER-SIMS | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 113 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880687 | SCOTT NAGAMINE | EMAIL ADDRESS ON FILE |
| 12873191 | SCOTT NAGAMINE | EMAIL ADDRESS ON FILE |
| 10302047 | SCOTT, BERT | EMAIL ADDRESS ON FILE |
| 12104550 | SCOTT, ZACH | EMAIL ADDRESS ON FILE |
| 10302016 | SCOTT-VARGAS, ANTONIO | EMAIL ADDRESS ON FILE |
| 10302347 | SCOTT-VARGAS, LUIS | EMAIL ADDRESS ON FILE |
| 12762533 | SEA CAPITAL | GUANP@SEA.COM, THOMPSONJP@SEA.COM |
| 12104016 | SEABOLT, JEFFREY | EMAIL ADDRESS ON FILE |
| 10281880 | SEALS, KENNETH | EMAIL ADDRESS ON FILE |
| 10282537 | SEBA BANK | INFO@SEBA.SWISS |
| 12880741 | SEBASTIAN CONYBEARE | EMAIL ADDRESS ON FILE |
| 12873193 | SEBASTIAN RAMIREZ | EMAIL ADDRESS ON FILE |
| 12107594 | SEBASTIEN, BOUTTE | EMAIL ADDRESS ON FILE |
| 12096910 | SEBASTIEN, CARAI | EMAIL ADDRESS ON FILE |
| 12104204 | SECRET FOUNDATION, INC. | TOR@SECRET-FOUNDATION |
| 12866304 | SECURE INC. | DEVIN@SECURESAVE.COM |
| 10276205 | SECURITIES & EXCHANGE COMMISSION | NYROBANKRUPTCY@SEC.GOVSECBANKRUPTCY@SEC.GOV |
| 10276206 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV |
| 12097098 | SEDDEK, HESHAM | EMAIL ADDRESS ON FILE |
| 12097156 | SEDY, DAVID | EMAIL ADDRESS ON FILE |
| 10551083 | SEED, HUCKLEBERRY | EMAIL ADDRESS ON FILE |
| 12152331 | SEMASKA, VYTAUTAS | EMAIL ADDRESS ON FILE |
| 12866309 | SENATOR GLOBAL OPPORTUNITY MASTER FUND | OPERATIONS@SENATORLP.COM |
| 10549955 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | EGARTENLAUB@SENATORLP.COM |
| 10288910 | SENIOR, ALICE | EMAIL ADDRESS ON FILE |
| 12105166 | SENNEWALD, HENNING | EMAIL ADDRESS ON FILE |
| 10584760 | SENSOR TOWER, INC. | AR@SENSORTOWER.COM |
| 10546975 | SEO, KYOUNGAE | EMAIL ADDRESS ON FILE |
| 12866310 | SEONIK JEON | EMAIL ADDRESS ON FILE |
| 12123345 | SEPASSI, SATYAR | EMAIL ADDRESS ON FILE |
| 12866312 | SEQUOIA CAPITAL U.S. GROWTH FUND IX, L.P. | SON@SEQUOIACAP.COM |
| 10282551 | SEQUOR TRENDS LIMITED | DAVID@TECHNICALROUNDUP.COM |
| 10551315 | SERDAR, OGUZ | EMAIL ADDRESS ON FILE |
| 10278397 | SEREF BAYIRLI | EMAIL ADDRESS ON FILE |
| 12165009 | SERGEYSSELS, WOUTER | EMAIL ADDRESS ON FILE |
| 12873195 | SERHAT AYDIN | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12761527 | SERRI, YANIV | EMAIL ADDRESS ON FILE |
| 10549624 | SERSOUB, IDRIS | EMAIL ADDRESS ON FILE |
| 12245600 | SETH, TODD | EMAIL ADDRESS ON FILE |
| 10355871 | SETIYONO, CECEP | EMAIL ADDRESS ON FILE |
| 10302401 | SEWELL, MICHAEL | EMAIL ADDRESS ON FILE |
| 12866315 | SFOX | GEORGE@SFOX.COM, RSOODOOSINGH@SFOX.COM |
| 11842082 | SHABANI, MICHAEL | EMAIL ADDRESS ON FILE |
| 12866319 | SHAH HAFIZI | EMAIL ADDRESS ON FILE |
| 12241397 | SHAH, SHALIN | EMAIL ADDRESS ON FILE |
| 12213689 | SHAN, CHING YEE | EMAIL ADDRESS ON FILE |
| 12880490 | SHANDIE TUMALIWAN | EMAIL ADDRESS ON FILE |
| 12873197 | SHANDIE TUMALIWAN | EMAIL ADDRESS ON FILE |
| 12866322 | SHANE MOLIDOR | EMAIL ADDRESS ON FILE |
| 12880688 | SHANNON GOERIG | EMAIL ADDRESS ON FILE |
| 12873199 | SHANNON GOERIG | EMAIL ADDRESS ON FILE |
| 10583788 | SHANOS, ALEXANDROS | EMAIL ADDRESS ON FILE |
| 10547381 | SHARE IT TRUST | BERNARD.ORENSTEIN@SHAREWELL.COM.AU |
| 12246397 | SHARIFI, POUYAN | EMAIL ADDRESS ON FILE |
| 10551299 | SHARIRLI, NIKI | EMAIL ADDRESS ON FILE |
| 12047924 | SHARMA, RAHUL | EMAIL ADDRESS ON FILE |
| 11842009 | SHARMA, RAY | EMAIL ADDRESS ON FILE |
| 10299518 | SHARTSIS FRIESE LLP | SSCHNEIDER@SFLAW.COM |
| 12873200 | SHAWNDEA DUNZY | EMAIL ADDRESS ON FILE |
| 10282193 | SHAY, NICHOLAS | EMAIL ADDRESS ON FILE |
| 12880689 | SHEENA HART | EMAIL ADDRESS ON FILE |
| 12873201 | SHEENA HART | EMAIL ADDRESS ON FILE |
| 12866325 | SHELBY THOMAS | EMAIL ADDRESS ON FILE |
| 12103716 | SHEPHERD, DAVID A. | EMAIL ADDRESS ON FILE |
| 10284975 | SHERBAF-ZADEH, FARID | EMAIL ADDRESS ON FILE |
| 12880599 | SHERIF EID | EMAIL ADDRESS ON FILE |
| 12873202 | SHERIF EID | EMAIL ADDRESS ON FILE |
| 12873203 | SHERWAYNE ALLEN | EMAIL ADDRESS ON FILE |
| 12168651 | SHETH, SAMEER | EMAIL ADDRESS ON FILE |
| 12048272 | SHIELDS, CHARLES | EMAIL ADDRESS ON FILE |
| 12866328 | SHILIANG TANG | EMAIL ADDRESS ON FILE |
| 10549733 | SHIM, KYU CHUL | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 115 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12115046 | SHIN, DANIEL | EMAIL ADDRESS ON FILE |
| 12047891 | SHINDLEDECKER, CRAIG | EMAIL ADDRESS ON FILE |
| 10278693 | SHOHEI OHTANI | EMAIL ADDRESS ON FILE |
| 12880827 | SHOKO NIKAMI | EMAIL ADDRESS ON FILE |
| 12873206 | SHOKO NIKAMI | EMAIL ADDRESS ON FILE |
| 10581990 | SHORT, DARIN | EMAIL ADDRESS ON FILE |
| 10549972 | SHOWTYME JONES VENTURES, LLC | ALVIN16JONES@YAHOO.COM |
| 12241557 | SHRIVER, STEVEN | EMAIL ADDRESS ON FILE |
| 10551553 | SHUANGMEI, ZHU | EMAIL ADDRESS ON FILE |
| 10549004 | SHUKLA, SANDEEP | EMAIL ADDRESS ON FILE |
| 10550120 | SHUYAN, ZHANG | EMAIL ADDRESS ON FILE |
| 10288943 | SHVAIBA, ALIAKSANDR | EMAIL ADDRESS ON FILE |
| 12880828 | SHYAN PERERA | EMAIL ADDRESS ON FILE |
| 12873207 | SHYAN PERERA | EMAIL ADDRESS ON FILE |
| 12104551 | SHYKHALIIEVA, MARYNA | EMAIL ADDRESS ON FILE |
| 12866334 | SIAVASH KHAZAMIPOUR | EMAIL ADDRESS ON FILE |
| 12241376 | SIDDIQI, ABDUL | EMAIL ADDRESS ON FILE |
| 12228697 | SIDELL, MARK | EMAIL ADDRESS ON FILE |
| 12761549 | SIDHU, SASHA JASPREET SINGH | EMAIL ADDRESS ON FILE |
| 12093279 | SIDKO, OLEKSIY | EMAIL ADDRESS ON FILE |
| 10282577 | SIDUS | BUSINESS@SIDUS.LINK |
| 10584778 | SIGN ISLAND | SUPPORT@SIGNISLAND.COM |
| 10275953 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10275954 | SIGNATURE BANK | SSARYAN@SIGNATURENY.COM |
| 10275957 | SIGNET | INFO@SIGNETBANK.COM |
| 10279494 | SIGNET BANK | DNOVELLO@SIGNATURENY.COM |
| 10584780 | SIIMPL | ACCOUNTING@SIIMPL.IO |
| 10275958 | SILICON VALLEY BANK | JPIRZADEH@SVB.COM |
| 12243679 | SILLS, RYAN | EMAIL ADDRESS ON FILE |
| 12093281 | SILVA, ARMANDO RIBEIRO DA | EMAIL ADDRESS ON FILE |
| 12866341 | SILVER PENNY LLC C/O THIEL CAPITAL LLC | SILVERPENNY@THEILCAPITAL.COM |
| 10279498 | SILVERGATE BANK | ILUCAS-HOLGUIN@SILVERGATE.COM, PCRIBBEN@SILVERGATE.COM |
| 10275959 | SILVERGATE BANK | THANSON@SILVERGATE.COM |
| 10275960 | SILVERGATE BANK | JCATRAMBONE@SILVERGATE.COM |
| 10275961 | SILVERGATE BANK | AMENDOZA@SILVERGATE.COM |
| 12866343 | SILVIE | VANESSALYNNEMOON@GMAIL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 116 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12873208 | SILVIYA IVANOVA | EMAIL ADDRESS ON FILE |
| 12880602 | SILVIYA IVANOVA | EMAIL ADDRESS ON FILE |
| 10532182 | SIM, MYO SUK | EMAIL ADDRESS ON FILE |
| 12047897 | SIME, JEFF | EMAIL ADDRESS ON FILE |
| 12165068 | SIMILĀ, JONI | EMAIL ADDRESS ON FILE |
| 10282584 | SIMILARWEB PAYMENT | BILLING@SIMILARWEB.COM |
| 12192625 | SIMON, ADAM BENNETT | EMAIL ADDRESS ON FILE |
| 12241491 | SIMONE, ROSSAINI | EMAIL ADDRESS ON FILE |
| 12866347 | SIMPSON THACHER & BARTLETT LLP | RAJIB.CHANDA@STBLAW.COM, JONATHAN.CORSICO@STBLAW.COM |
| 12096935 | SIMPSON, HENRY ROBERT | EMAIL ADDRESS ON FILE |
| 10281817 | SIMS, JEFF | EMAIL ADDRESS ON FILE |
| 12047683 | SIMSON, MIKE | EMAIL ADDRESS ON FILE |
| 12880690 | SINA NADER | EMAIL ADDRESS ON FILE |
| 12873209 | SINA NADER | EMAIL ADDRESS ON FILE |
| 10302465 | SINGH, NISHAD | EMAIL ADDRESS ON FILE |
| 12104673 | SINGH, RAVI | EMAIL ADDRESS ON FILE |
| 10549989 | SINGH, SONNY | EMAIL ADDRESS ON FILE |
| 12152341 | ŠINKO, MITJA | EMAIL ADDRESS ON FILE |
| 10549979 | SINO GLOBAL CAPITAL LIMITED | MATTHEW.GRAHAM@SINOGLOBALCAPITAL.COM |
| 10551432 | SINO GLOBAL CAPITAL LIMITED | 139050878@QQ.COM |
| 12243690 | SIOURTHAS, DIMITRIOS | EMAIL ADDRESS ON FILE |
| 10275962 | SIRAAT BANKSAI | EMAIL ADDRESS ON FILE |
| 12164183 | SIRIN, MUSTAFA | EMAIL ADDRESS ON FILE |
| 12113550 | SIRTHAN, METIN | EMAIL ADDRESS ON FILE |
| 12173989 | SITTIBUSAYA, KRITCHAKORN | EMAIL ADDRESS ON FILE |
| 12866354 | SIU KAI HO (BEN) | EMAIL ADDRESS ON FILE |
| 10587133 | SIU KAI LOK, HENRY | EMAIL ADDRESS ON FILE |
| 12880523 | SIU MING WUN | EMAIL ADDRESS ON FILE |
| 10546040 | SIVARAJ, MERJAHN | EMAIL ADDRESS ON FILE |
| 10544722 | SIVARAJ, REUBEN | EMAIL ADDRESS ON FILE |
| 10302225 | SIYUFY, JACOB | EMAIL ADDRESS ON FILE |
| 12866355 | SIZE RESEARCH, INC. | NICOLE@SIZE.MARKET |
| 12866357 | SKILLS MALAYSIA INVITE SDN. BHD. ( | ADMIN@BRIDGE.LINK |
| 12243957 | SKORDOS, JOE | EMAIL ADDRESS ON FILE |
| 10549530 | SKURKA, DEAN | EMAIL ADDRESS ON FILE |
| 12866359 | SKY MAVIS PTE. LTD. | TRUNG@AXIEINFINITY.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12095794 | SKY SUMMIT TECH LIMITED | SKYSUMMIT@163.COM |
| 10282593 | SKYBRIDGE | PR@SKYBRIDGE.COM |
| 12866360 | SKYBRIDGE CAPITAL II, LLC | MNOBLE@SKYBRIDGE.COM |
| 10549984 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC | BMESSING@SKYBRIDGE.COM |
| 12245572 | SLASH FUN | GAPAK1999@GMAIL.COM |
| 12047899 | SLATE, JOSHUA ALLEN | EMAIL ADDRESS ON FILE |
| 12047792 | SLOMAN, KLAUS | EMAIL ADDRESS ON FILE |
| 10282597 | SLOPE | BUSINESS@SLOPE.GROUP |
| 10549509 | SLOTWINER, DANIEL | EMAIL ADDRESS ON FILE |
| 12222753 | SLUSHER, RICHARD E. | EMAIL ADDRESS ON FILE |
| 10596817 | SMART INVESTMENT COMPANY ASSET LTD | RAFAEL.BVI@PROTONMAIL.COM |
| 10278696 | SMARTCONTRACT CHAINLINK LIMITED SEZC | TREASURY@CHAIN.LINK |
| 12243164 | SMITH, ALAN | EMAIL ADDRESS ON FILE |
| 12764825 | SMITH, ANDREW W. | EMAIL ADDRESS ON FILE |
| 12164650 | SMITH, BRENTON | EMAIL ADDRESS ON FILE |
| 10583985 | SMITH, CHAD | EMAIL ADDRESS ON FILE |
| 12048333 | SMITH, GAGAN | EMAIL ADDRESS ON FILE |
| 12045286 | SMOLE, PETER | EMAIL ADDRESS ON FILE |
| 12103034 | SMULDERS, ERIK-JAN | EMAIL ADDRESS ON FILE |
| 12866371 | SNIPER LABS INC. | XZHUANG.CS@GMAIL.COM |
| 12047681 | SNYDER, J.H | EMAIL ADDRESS ON FILE |
| 12822470 | SO, MATHEW | EMAIL ADDRESS ON FILE |
| 12241616 | SOARES DA SILVA, LUIZ OTAVIO | EMAIL ADDRESS ON FILE |
| 12187628 | SOBEY, ERICK | EMAIL ADDRESS ON FILE |
| 12650809 | SOCIAL MEDIA EXAMINER | ALEX@SOCIALMEDIAEXAMINER.COM |
| 10551603 | SOHY, OLIVIER | EMAIL ADDRESS ON FILE |
| 10549987 | SOLANA FOUNDATION | FTX@SOLANA.FOUNDATION |
| 12866376 | SOLANA FOUNDATION | PATRICK@SOLANA.FOUNDATION |
| 10584792 | SOLANA SPACES | FINANCE@SOLANASPACES.COM |
| 12858385 | SOLANO, DIANA MENJIVAR | EMAIL ADDRESS ON FILE |
| 10591619 | SOLDAAT, GERSOM JONATHAN | EMAIL ADDRESS ON FILE |
| 10550806 | SOLEIMANI, AMEEN | EMAIL ADDRESS ON FILE |
| 12097393 | SOLIE, ANDRÉ C. | EMAIL ADDRESS ON FILE |
| 10289820 | SOLOGENIC DEVELOPMENT FOUNDATION LIMITED | REZA@SOLOGENIC.ORG |
| 10282618 | SOMA DIZAJN | EMAIL ADDRESS ON FILE |
| 12245174 | SOMMERS, CHERYL | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 118 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12240704 | SOMMERS, KYLE | EMAIL ADDRESS ON FILE |
| 12120460 | SOMMERS, TERESA | EMAIL ADDRESS ON FILE |
| 12196042 | SONDAG, GUILLAUME | EMAIL ADDRESS ON FILE |
| 12163937 | SONG, HAOJUN | EMAIL ADDRESS ON FILE |
| 12164551 | SONG, JI SOO | EMAIL ADDRESS ON FILE |
| 12174028 | SONG, YANG IKE | EMAIL ADDRESS ON FILE |
| 12866382 | SONGLIN TSAI | EMAIL ADDRESS ON FILE |
| 12196006 | SOOYOOS | GUILLAUME@SOOYOOS.COM |
| 12880742 | SOPHIA DEVER | EMAIL ADDRESS ON FILE |
| 12873211 | SOPHIA DEVER | EMAIL ADDRESS ON FILE |
| 12048055 | SOPHOS LAB D.O.O. | MARIO@SOPHOSLAB.HR |
| 10282621 | SORAINEN | LITHUANIA@SORAINEN.COM |
| 12047691 | SORRELL, WILLIAM A. | EMAIL ADDRESS ON FILE |
| 12163809 | SOTELO, JUAN E | EMAIL ADDRESS ON FILE |
| 12241869 | SOTO, KEVIN EBELING | EMAIL ADDRESS ON FILE |
| 12824430 | SOULIER, ALEXANDRE | EMAIL ADDRESS ON FILE |
| 10584796 | SOUND SPECIALISTS INC | FINANCE@SOUNDSPECIALISTS.COM |
| 10584797 | SOUNDTUARY | SOUNDTUARYMIAMI@GMAIL.COM |
| 12105238 | SOUSSI, SAID | EMAIL ADDRESS ON FILE |
| 12866384 | SOUTH PARK COMMONS OPPORTUNITIES FUND II, L.P. | ADITYA@SOUTHPARKCOMMONS.COM |
| 10547012 | SP OPPORTUNITY S.R.O. | PETER.DENDIS@BOSENBURG.COM |
| 12855147 | SPACONE, ANTHONY | EMAIL ADDRESS ON FILE |
| 12103304 | SPARTAN GROUP LLC | KELVIN.KOH@SPARTANGROUP.IO |
| 12866387 | SPEEKI UG (HAFTUNGSBESCHANKT) | CHRISTIAN.WOLOCHOW@SPEEK.NETWORK |
| 10584983 | SPETH, WILLIAM | EMAIL ADDRESS ON FILE |
| 12866388 | SPIDERDAO FOUNDATION | NATHANVARTY@SPIDERDAO.IO |
| 10282627 | SPIRALYZE LLC | ACCOUNTING@SPIRALYZE.COM |
| 12093777 | SPITZENBERGER, STEFAN | EMAIL ADDRESS ON FILE |
| 11841985 | SPIVAK, STEPHEN | EMAIL ADDRESS ON FILE |
| 12866389 | SPOAK, INC. (D/B/A TACTIC) | ANN@CHOOSETACTIC.COM |
| 10278795 | SPOTIFY | OFFICE@SPOTIFY.COM |
| 12866391 | SPZ LEGAL, P.C. | HASH@SPZLEGAL.COM |
| 10282634 | SQUARESPACE INC. | NURY@ZWILLGEN.COM, MARC@ZWILLGEN.COM |
| 12211750 | SQUILLACE, SIMONE | EMAIL ADDRESS ON FILE |
| 10586766 | SRINIVASAN, RAMESH | EMAIL ADDRESS ON FILE |
| 12114902 | ST LOUIS COUNTY ASSESSOR | ASSESSOR@STLOUISCOUNTYMO.GOV |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 119 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10591833 | STABENOW, TIM | EMAIL ADDRESS ON FILE |
| 12866392 | STABLY CORPORATION | KORY@STABLY.IO |
| 12654846 | STACKS OPEN INTERNET FOUNDATION, INC. | FINANCE@STACKS.ORG |
| 10584625 | STAFFORINI, PABLO | EMAIL ADDRESS ON FILE |
| 12242590 | STANCHINA, MICHELE | EMAIL ADDRESS ON FILE |
| 12866395 | STANDARD SELECT OPPORTUNITY LLC | OLIVER.WIENER@STANDARDINVESTMENTS.COM |
| 10278697 | STANISLAV PROKOPENKO | EMAIL ADDRESS ON FILE |
| 10550005 | STARR, STUART | EMAIL ADDRESS ON FILE |
| 12241605 | STAS.POL1327 | STAS.POL1327@GMAIL.COM |
| 10276277 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | BANKCOMMISSIONER@DELAWARE.GOV |
| 10276153 | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| 10276257 | STATE OF ALASKA CONSUMER PROTECTION UNIT | CONSUMERPROTECTION@ALASKA.GOV |
| 10276155 | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| 10276213 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | CONSUMERINFO@AZAG.GOV |
| 10276214 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | GOTYOURBACK@ARKANSASAG.GOV |
| 10276215 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | DCA@DCA.CA.GOV |
| 10276216 | STATE OF COLORADO CONSUMER PROTECTION SECTION | STOP.FRAUD@STATE.CO.US |
| 10276158 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV |
| 10276217 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DCP.COMPLAINTS@CT.GOV, DCP.FRAUDS@CT.GOV |
| 10276159 | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| 10276259 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | CONSUMER.PROTECTION@STATE.DE.US |
| 12822145 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FRED.RUDZIK@FLORIDAREVENUE.COM |
| 12826874 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FDOR-BANKRUPTCY@FLORIDAREVENUE.COM |
| 12826882 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM |
| 10276162 | STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| 10276202 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | OCP@DCCA.HAWAII.GOV |
| 10276165 | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| 10276166 | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| 10276224 | STATE OF IOWA CONSUMER PROTECTION DIVISION | CONSUMER@AG.STATE.IA.US |
| 10276227 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | CONSUMERINFO@AG.STATE.LA.US |
| 10276170 | STATE OF MAINE ATTORNEY GENERAL | AGCONSUMER.MEDIATION@MAINE.GOV |
| 10276229 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | CONSUMER@OAG.STATE.MD.US |
| 10276171 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | AGO@STATE.MA.US |
| 10276261 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | MIAG@MICHIGAN.GOV |
| 10276231 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | CONSUMER.HELP@AGO.MO.GOV |
| 10276177 | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 120 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10276232 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | CONTACTOCP@MT.GOV |
| 10276233 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | AGO.CONSUMER@NEBRASKA.GOV |
| 10276181 | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| 10276297 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | FIDMASTER@FID.STATE.NV.US |
| 10276182 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| 10276262 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | DOJ-CPB@DOJ.NH.GOV |
| 10276263 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| 12095834 | STATE OF NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION | CHRISTINE.DITTA@TREAS.NJ.GOV |
| 10276236 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | CORPORATIONS@DOS.NY.GOV |
| 10276188 | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| 10276241 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | HELP@OREGONCONSUMER.GOV |
| 10276243 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | CONTACTUS@RIAG.RI.GOV |
| 10276192 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| 10276244 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | CONSUMER.AFFAIRS@TN.GOV |
| 10276201 | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| 10276246 | STATE OF UTAH CONSUMER PROTECTION DIVISION | CONSUMERPROTECTION@UTAH.GOV |
| 10284279 | STATE OF VERMONT | JENNIFER.ROOD@VERMONT.GOV |
| 10276195 | STATE OF VERMONT ATTORNEY GENERAL | AGO.INFO@VERMONT.GOV |
| 10276247 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | CONSUMERQUESTION@ATG.STATE.VT.US |
| 10276250 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | CONSUMER@WVAGO.GOV |
| 10276251 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | DATCPHOTLINE@WI.GOV |
| 10276252 | STATE OF WYOMING CONSUMER PROTECTION UNIT | AG.CONSUMER@WYO.GOV |
| 12192629 | STAUDEGGER, RICHARD | EMAIL ADDRESS ON FILE |
| 12866398 | STEADVIEW CAPITAL MAURITIUS LIMITED | RMEHTA@STEADVIEW.COM |
| 12196111 | STEAKER INC. | W@STEAKER.COM |
| 10550001 | STECK, STEPHEN MITCHELL | EMAIL ADDRESS ON FILE |
| 12192616 | STEELE, BRIAN | EMAIL ADDRESS ON FILE |
| 12143570 | STEEN, TOM | EMAIL ADDRESS ON FILE |
| 12163893 | STEEN, TOM | EMAIL ADDRESS ON FILE |
| 12152391 | STEIN, DANIEL | EMAIL ADDRESS ON FILE |
| 10585185 | STEINHAUSER, MARTIN JOHANNES | EMAIL ADDRESS ON FILE |
| 12880743 | STEPH ZOLAYVAR | EMAIL ADDRESS ON FILE |
| 12873212 | STEPH ZOLAYVAR | EMAIL ADDRESS ON FILE |
| 12880859 | STEPHANIE LENNOX | EMAIL ADDRESS ON FILE |
| 12873213 | STEPHANIE LENNOX | EMAIL ADDRESS ON FILE |
| 12873215 | STEPHANIE NAVARRO | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12866402 | STEPHEN BEAVIS | EMAIL ADDRESS ON FILE |
| 10278698 | STEPHEN LUCAS AKRIDGE | EMAIL ADDRESS ON FILE |
| 12202449 | STEPHENS, WILLIAM | EMAIL ADDRESS ON FILE |
| 10282659 | STEPN (FIND SATOSHI LAB) | HXX@STEPN.COM |
| 10278933 | STEPTOE & JOHNSON LLP | EMAIL ADDRESS ON FILE |
| 12165071 | STERIO, PETER | EMAIL ADDRESS ON FILE |
| 12123211 | STERNER, LOGAN | EMAIL ADDRESS ON FILE |
| 10278699 | STEVEN KIRSCH | EMAIL ADDRESS ON FILE |
| 12873217 | STEVEN SADIN | EMAIL ADDRESS ON FILE |
| 12139493 | STEVENS, CHRISTINA | EMAIL ADDRESS ON FILE |
| 10282522 | STEVENS, SARAH | EMAIL ADDRESS ON FILE |
| 10278700 | STEWART AVE LLC | JENNIFER@STEWARTAVE.COM |
| 10278823 | STICHD | INFO@STICHD.COM |
| 10289071 | STICHELBERGER, ALBERT | EMAIL ADDRESS ON FILE |
| 10594043 | STICHTING DEPOSITARY MAVERICK VOLATILITY FUND | REMKO.HUIBERS@MAVERICKDERIVATIVES.COM |
| 12124897 | STICHTING LEGAL OWNER AGGA FUNDS | FUNDMANAGEMENT@AGGA.CAPITAL |
| 10275735 | STIFFLER, RETO ROLF | EMAIL ADDRESS ON FILE |
| 12764070 | STIPA, FRANCES | EMAIL ADDRESS ON FILE |
| 10584211 | ST-MICHEL, GENEVIEVE MARIE-NANCY | EMAIL ADDRESS ON FILE |
| 10551413 | STOCKDALE, SEAN | EMAIL ADDRESS ON FILE |
| 12152354 | STOCKS, HARVEY | EMAIL ADDRESS ON FILE |
| 10581994 | STOESSEL, MARCO | EMAIL ADDRESS ON FILE |
| 12139491 | STOITZEV, SIMEON | EMAIL ADDRESS ON FILE |
| 12097584 | STONE, RAPHAEL | EMAIL ADDRESS ON FILE |
| 12866414 | STORX TECHNOLOGIES LTD. | INFO@STORX.IO;HANDY@STORX.IO |
| 10302000 | STORY, ALTON | EMAIL ADDRESS ON FILE |
| 10532382 | STRACK, BRANDON | EMAIL ADDRESS ON FILE |
| 12651540 | STRADERGISTICS LLC | GLS.INVST@GMAIL.COM |
| 12097162 | STRAILY, SHERI | EMAIL ADDRESS ON FILE |
| 12173995 | STRANGER, WILLAM LEE | EMAIL ADDRESS ON FILE |
| 10584814 | STRATA CLOTHING | INFO@STRATACLOTHING.COM |
| 10584816 | STRATA MFG | DEVON@STRATAMFG.COM |
| 12097588 | STRATOSPHERE CAPITAL, S.R.O. | MANSFELD@STRATOSPHERE.CAPITAL |
| 12047756 | STRICKER, LOVIS LUCAS | EMAIL ADDRESS ON FILE |
| 10279511 | STRIPE | SUPPORT@STRIPE.COM |
| 12241109 | STRITMATTER, AUSTIN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 122 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278701 | STRIX LEVIATHAN NEST FUND I, LLC | NEST-FUND-I-TRADERS@STRIXLEVIATHAN.COM |
| 12147889 | STRONG, DAVID | EMAIL ADDRESS ON FILE |
| 10593182 | STRONG, MARK S | EMAIL ADDRESS ON FILE |
| 10584818 | STUDIO BIGMON | EMAIL ADDRESS ON FILE |
| 10374496 | STURTZ (STUERTZ), NORMAN | EMAIL ADDRESS ON FILE |
| 12646032 | STÜSSI (STUESSI), RAYMONT | EMAIL ADDRESS ON FILE |
| 10549398 | SU, BINGJING | EMAIL ADDRESS ON FILE |
| 10549614 | SU, HSIU-PING | EMAIL ADDRESS ON FILE |
| 12114974 | SU, XI | EMAIL ADDRESS ON FILE |
| 10549761 | SUBAKTI, LIKO | EMAIL ADDRESS ON FILE |
| 12866421 | SUBSPACE LABS, INC. | JEREMIAH@SUBSPACE.NETWORK |
| 10302470 | SUDAC, OLIVIER | EMAIL ADDRESS ON FILE |
| 10302472 | SUDAC, OLIVIER | EMAIL ADDRESS ON FILE |
| 10584605 | SUDAC, OLIVIER | EMAIL ADDRESS ON FILE |
| 10302512 | SUERO, REYNALDO JOSE RAMIREZ | EMAIL ADDRESS ON FILE |
| 12097083 | SUH, HEESU | EMAIL ADDRESS ON FILE |
| 10282677 | SUI TOKEN WARRANT (FTX VENTURES) | VENTURES@FTX.COM |
| 12866426 | SUKU GLOBAL | AMCKENZIE@CITIZENSRESERVE.COM |
| 12241502 | SULLIVAN, IAN JAMES | EMAIL ADDRESS ON FILE |
| 12880559 | SUMIE INAMI | EMAIL ADDRESS ON FILE |
| 12873218 | SUMIE INAMI | EMAIL ADDRESS ON FILE |
| 10279509 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | EMONEYGERHELPDESK@GB.SMBCGROUP.COM, CASH_MANAGEMENT_QA@SMBCGROUP.COM |
| 10286774 | SUN & YOUNG CAPITAL LTD | IATBST@GMAIL.COM |
| 10282682 | SUNDAESWAP | CONTACT@SUNDAESWAP.FINANCE |
| 12139058 | SUNG, HAN KYU | EMAIL ADDRESS ON FILE |
| 10594216 | SUNG, TAIGYEONG | EMAIL ADDRESS ON FILE |
| 10584823 | SUPERGENIUS INDUSTRIES LLC | AR@SUPERGENIUS-STUDIO.COM |
| 12050578 | SUREKA, DHRUV AJAY | EMAIL ADDRESS ON FILE |
| 10549673 | SURETTE, JOEL Y. | EMAIL ADDRESS ON FILE |
| 12110306 | SURRENCY SR., RICHARD M. | EMAIL ADDRESS ON FILE |
| 10544758 | SUSMELJ, GREGOR | EMAIL ADDRESS ON FILE |
| 10549367 | SUVARNA, ASH | EMAIL ADDRESS ON FILE |
| 12866436 | SUZANNE NGUYEN | EMAIL ADDRESS ON FILE |
| 10591672 | SVA HEIKENS | EMAIL ADDRESS ON FILE |
| 12222744 | SWEE, ANG YEW | FRANKAYS@GMAIL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10278702 | SWIFT MEDIA ENTERTAINMENT, INC. | WWANG@SOLOMID.NET |
| 10282687 | SWIFT MEDIA ENTERTAINMENT, INC. | LEGAL1@FTX.COM |
| 10282689 | SWIFT MEDIA ENTERTAINMENT, INC. | ACCOUNTING@SOLOMID.NET |
| 12134747 | SWINBURN, CHRISTOPHER SCOTT | EMAIL ADDRESS ON FILE |
| 12187547 | SWISSREX CRYPTO FUND LTD | SARAH.PERKINS@ATUBVI.COM |
| 10282692 | SWITCHBOARD | HELLO@SWITCHBOARD.XYZ |
| 12866444 | SWITCHBOARD TECHNOLOGY LABS, INC. | CHRIS@SWITCHBOARD.XYZ |
| 12761117 | SWITZER, LANDON LEE | EMAIL ADDRESS ON FILE |
| 10282693 | SWOOP | CONTACT@SWOOP.GAMES |
| 10282694 | SYDNEY SHERRILL | EMAIL ADDRESS ON FILE |
| 12202547 | SZATHMARY, VIKTOR | EMAIL ADDRESS ON FILE |
| 10591696 | SZMANDRA, TAMAS | EMAIL ADDRESS ON FILE |
| 10302111 | SZULC, DANIEL ANDRZEJ | EMAIL ADDRESS ON FILE |
| 12880744 | T'SHAE COOPER | EMAIL ADDRESS ON FILE |
| 12244924 | TAFOYA, JENNIFER | EMAIL ADDRESS ON FILE |
| 12241475 | TAGLIONE, THIERRY VINCENT | EMAIL ADDRESS ON FILE |
| 12880603 | TAHERA ABDULLAH | EMAIL ADDRESS ON FILE |
| 10278703 | TAI MO SHAN LIMITED | BITCOIN1@JUMPTRADING.COM |
| 10550012 | TAI MO SHAN LIMITED | LEGAL@JUMPTRADING.COM |
| 10550598 | TAI MO SHAN LIMITED | TFUJISHIMA@JUMPTRADING.COM |
| 12245200 | TAKASAKI, KENNETH | EMAIL ADDRESS ON FILE |
| 12880469 | TAKASHI HIDAKA | EMAIL ADDRESS ON FILE |
| 12873221 | TAKASHI HIDAKA | EMAIL ADDRESS ON FILE |
| 12866452 | TAKSH LABS LTD | ADMIN@TAKSH.XYZ |
| 12115705 | TALARCZYK, PIOTR | EMAIL ADDRESS ON FILE |
| 12243799 | TALIBOV, MURAD | EMAIL ADDRESS ON FILE |
| 12165060 | TALOS78@GMAIL.COM | EMAIL ADDRESS ON FILE |
| 10584460 | TAMURA, MARCO AURÉLIO MARTINS | EMAIL ADDRESS ON FILE |
| 12202739 | TAN JIT CHONG MELVIN | EMAIL ADDRESS ON FILE |
| 12114513 | TAN, EWALD ANDRE | EMAIL ADDRESS ON FILE |
| 10583324 | TAN, JOHN ARDITBA | EMAIL ADDRESS ON FILE |
| 10549187 | TAN, KE | EMAIL ADDRESS ON FILE |
| 12168581 | TAN, STANLEY | EMAIL ADDRESS ON FILE |
| 10585574 | TANG, ELLIE | EMAIL ADDRESS ON FILE |
| 10302329 | TANG, LI JING JING | EMAIL ADDRESS ON FILE |
| 10584770 | TANG, SHAUN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 124 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12241642 | TANG, SHAUN | EMAIL ADDRESS ON FILE |
| 12047695 | TANHA, JOSEF | EMAIL ADDRESS ON FILE |
| 12880468 | TAO WU | EMAIL ADDRESS ON FILE |
| 12873222 | TAO WU | EMAIL ADDRESS ON FILE |
| 10302032 | TAPANAKORNVUT, AUNCHISA | EMAIL ADDRESS ON FILE |
| 12213695 | TAPPARO, ANDREA | EMAIL ADDRESS ON FILE |
| 12873223 | TARA MAC AULAY | EMAIL ADDRESS ON FILE |
| 12125806 | TARANIN, VEDAD | EMAIL ADDRESS ON FILE |
| 12654822 | TARAS | EMAIL ADDRESS ON FILE |
| 12165032 | TARASENKO, DINA GENNADIEVNA | EMAIL ADDRESS ON FILE |
| 12184754 | TARASENKO, DINA GENNADIEVNA | EMAIL ADDRESS ON FILE |
| 10282712 | TARIQ HUMZA | EMAIL ADDRESS ON FILE |
| 12104660 | TAT, TAN YONG | EMAIL ADDRESS ON FILE |
| 12873224 | TATIANA ZHIROVAKHINA | EMAIL ADDRESS ON FILE |
| 12109516 | TAUDES, ROMAN | EMAIL ADDRESS ON FILE |
| 12106793 | TAVARES, ERICK COUTINHO | EMAIL ADDRESS ON FILE |
| 12163603 | TAVERNA, BINA | EMAIL ADDRESS ON FILE |
| 10549896 | TAVERNIER, PIERRE | EMAIL ADDRESS ON FILE |
| 12880608 | TAY WAN JUN YVONNE | EMAIL ADDRESS ON FILE |
| 12873225 | TAY WAN JUN YVONNE | EMAIL ADDRESS ON FILE |
| 12050129 | TAY, QUAN FENG | EMAIL ADDRESS ON FILE |
| 12873226 | TAYEB KHARROUBI | EMAIL ADDRESS ON FILE |
| 12880607 | TAYEB KHARROUBI | EMAIL ADDRESS ON FILE |
| 12880757 | TAYLOR JOHNSON | EMAIL ADDRESS ON FILE |
| 12873228 | TAYLOR RANKIN TERRY III | EMAIL ADDRESS ON FILE |
| 12120559 | TAYLOR, SHARON | EMAIL ADDRESS ON FILE |
| 10276142 | TDX SG PTE. LTD. | ANGELA.YIP@TDX-STRATEGIES.COM |
| 10278464 | TDX STRATEGIES LTD | ANGELA.YIP@TDXSTRATEGIES.COM, EDDIE@TDX-STRATEGIES.COM, DICK@TDX-STRATEGIES.COM |
| 10584848 | TEAM PLAYBACK LLC | MICHAEL@TEAMPLAYBACK.COM |
| 10584849 | TEAMVIEWER GMBH | SALES@TEAMVIEWER.COM |
| 12856270 | TEB CAPITAL MANAGEMENT, INC. | JHODES@WMEAGENCY.COM |
| 10584850 | TECH LADIES | JOBPOSTINGS@HIRETECHLADIES.COM |
| 12866457 | TECHEM ENERGY SERVICES GMBH | TREASURY@TECHEM.DE |
| 12211975 | TEDESCO, MARCUS | EMAIL ADDRESS ON FILE |
| 12233702 | TEKBOARD INNOVATIONS INC. | TEKBOARDINVESTMENTS@GMAIL.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 125 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10282733 | TELOS LEGAL CORP | SUPPORT@TELOSLEGALCORP.COM |
| 12866460 | TELSTRA VENTURES FUND III, L.P. | GEOFF@TELSTRAVENTURES.COM |
| 10287162 | TENNESSEE DEPARTMENT OF REVENUE | JALEESA.JOHNSON@TN.GOV |
| 10287164 | TENNESSEE DEPARTMENT OF REVENUE | TDOR.BANKRUPTCY@TN.GOV |
| 10547232 | TEO, KAH LOONG | EMAIL ADDRESS ON FILE |
| 12866461 | TERENCE J. CULVER | EMAIL ADDRESS ON FILE |
| 10880774 | TERESA LING HSUAN JUAN | EMAIL ADDRESS ON FILE |
| 12873230 | TERESA LING HSUAN JUAN | EMAIL ADDRESS ON FILE |
| 12047679 | TERRY OTSUKI KWA | EMAIL ADDRESS ON FILE |
| 12093782 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| 12093797 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| 10279793 | TEXAS DEPARTMENT OF BANKING | ROMA.DESAI@OAG.TEXAS.GOV, LAYLA.MILLIGAN@OAG.TEXAS.GOV, ABIGAIL.RYAN@OAG.TEXAS.GOV |
| 10584862 | TEXTMASTER SA | CONTACT@TEXTMASTER.COM |
| 12187554 | TEZOS FOUNDATION | LEGAL@TEZOS.FOUNDATION |
| 12125760 | THACHANKARRY, BEJOY JOSEPH | EMAIL ADDRESS ON FILE |
| 10549246 | THAI, HOA SON | EMAIL ADDRESS ON FILE |
| 10547028 | THAI, SON HOA | EMAIL ADDRESS ON FILE |
| 12241629 | THAKRE, SANDEEP | EMAIL ADDRESS ON FILE |
| 12163698 | THALER, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12211859 | THAM, SEAN | EMAIL ADDRESS ON FILE |
| 10549750 | THANH, LE | EMAIL ADDRESS ON FILE |
| 10584865 | THE 601 CLUB | BOBOBRIEN3A@GMAIL.COM |
| 10278998 | THE ANDERSON GROUP | INFO@ANDERSONGROUP.COM |
| 12866464 | THE BATTERY SAN FRANCISCO | GURU@THEBATTERYSF.COM |
| 10278704 | THE BERMUDA STOCK EXCHANGE | MONTY@BSX.COM |
| 10278705 | THE BITSY LLC | FTX-BITSYLL-ROB@EGANNETWORKS.COM |
| 10547182 | THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | DELAFOSCAC@DOR.STATE.MA.US |
| 10282753 | THE EXECUTIVE CENTRE | HELLO@FINDUSUNDERGROUND.COM |
| 11841952 | THE FUTURE EDUCATION INITIATIVE | MARIAN.FENG@GMAIL.COM |
| 10278708 | THE GENDER BULLSHIT COMPOSTING FOUNDATION | MARY@GBSCF.ORG |
| 12866469 | THE GREY MUZZLE (RALEIGH, NC) | INFO@GREYMUZZLE.ORG |
| 10282763 | THE LAW OFFICES OF JOHN J. FASO, P.C. | JOHN@JFASO.COM |
| 10282766 | THE LOOP | CHARTLEY@THELOOPRESTAURANT.COM |
| 12866473 | THE LUCY BURNS INSTITUTE D/B/A BALLOTPEDIA | INFO@BALLOTPEDIA.ORG |
| 12866475 | THE MIAMI FOUNDATION | INFO@MIAMIFOUNDATION.ORG |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 126 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10550028 | THE PRIMORDIAL GROUP, LTD. | THEPRIMORDIALGROUP@GMAIL.COM |
| 12866477 | THE RODMAN LAW GROUP, LLC | DAVE@THERODMANLAWGROUP.COM |
| 10591733 | THE UNITED STATES OF AMERICA, ON BEHALF OF THE INTERNAL REVENUE SERVICE | ELISABETH.M.BRUCE@USDOJ.GOV |
| 10583331 | THEIN, KYAW MIN | EMAIL ADDRESS ON FILE |
| 10278709 | THEODORE BODINE | TED.BODINE@GMAIL.COM |
| 12873233 | THEODOROS PAPPAS | THEODOROS@FTX.COM |
| 12224863 | THIBAULT, JOSHUA RYAN | EMAIL ADDRESS ON FILE |
| 12241624 | THIBEAULT, CHARLES-EMILE | EMAIL ADDRESS ON FILE |
| 12104073 | THIELE, MARKUS | EMAIL ADDRESS ON FILE |
| 11842078 | THIELEN, MARKUS CHRISTIAN | EMAIL ADDRESS ON FILE |
| 12866483 | THIRD POINT VENTURES LLC | LEGAL@THIRDPOINT.COM |
| 10550032 | THIRD POINT VENTURES LLC C/O THIRD POINT LLC | JTARGOFF@THIRDPOINT.COM |
| 12866484 | THOMA BRAVO GROWTH FUND A L.P. | RSAYLE@THOMABRAVO.COM |
| 10551465 | THOMAS KANSCHAT | EMAIL ADDRESS ON FILE |
| 10278710 | THOMAS PENDLETON STEPHENS | EMAIL ADDRESS ON FILE |
| 12866488 | THOMAS SCHMITT | EMAIL ADDRESS ON FILE |
| 12866489 | THOMAS TANG | EMAIL ADDRESS ON FILE |
| 10550895 | THOMAS, BRYAN | EMAIL ADDRESS ON FILE |
| 12048089 | THOMAS, JAN | EMAIL ADDRESS ON FILE |
| 12866490 | THOMPSON HINE LLP | SEAN.GANLEY@THOMPSONHINE.COM |
| 12241552 | THOMPSON, JASON | EMAIL ADDRESS ON FILE |
| 12097092 | THOMSON, KYLE | EMAIL ADDRESS ON FILE |
| 12866492 | THREEFOLD FZC | KRISTOF@THREEFOLD.ME |
| 12048017 | THU TRANG LE | EMAIL ADDRESS ON FILE |
| 12855035 | TI WU (CUSTOMER CODE 00738861) | EMAIL ADDRESS ON FILE |
| 10282777 | TIAN YUAN LAW FIRM | BILLING@VANTA.COM |
| 12866495 | TIERPOINT, LLC | LEGAL@TIERPOINT.COM |
| 10303135 | TIGER GLOBAL PIP 15 LLC | LEGALNOTICES@TIGERGLOBAL.COM |
| 12106054 | TIGERWIT LIMITED | TIM.HUGHES@TIGERWIT.COM |
| 12097677 | TILBURY MULTI-MEDIA LTD | MARK@MARKTILBURYCOACHING.COM |
| 10584884 | TILLYAEV, ET AL, TIMUR | EMAIL ADDRESS ON FILE |
| 12880473 | TIMOTHY CHARLES WILSON | EMAIL ADDRESS ON FILE |
| 12873234 | TIMOTHY CHARLES WILSON | EMAIL ADDRESS ON FILE |
| 12866499 | TIMOTHY DAVID HUGHES | EMAIL ADDRESS ON FILE |
| 12880606 | TIMOTHY KWA LIANG JING | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 127 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12873235 | TIMOTHY KWA LIANG JING | EMAIL ADDRESS ON FILE |
| 12143188 | TINDLE, ANTHONY PAUL | EMAIL ADDRESS ON FILE |
| 12115190 | TING, WANG CHANG | EMAIL ADDRESS ON FILE |
| 12115277 | TING, WANG CHANG | EMAIL ADDRESS ON FILE |
| 12139413 | TINSON, DAVID WILLIAM | EMAIL ADDRESS ON FILE |
| 10584886 | TINTS N THINGS | LILLELE242@GMAIL.COM |
| 12866503 | TIPLINK CORP | IAN@TIPLINK.IO |
| 12097442 | TIRINS, TOM | EMAIL ADDRESS ON FILE |
| 10551238 | TITOVA, MARINA | EMAIL ADDRESS ON FILE |
| 10278711 | TL INTERNATIONAL | FTX@TOMORROWLAND.COM |
| 10282782 | TL INTERNATIONAL | EJLEE@VEAT.KR |
| 12866506 | TMTG ENTERPRISE HK LIMITED | DKLEE7206@GMAIL.COM |
| 10279790 | TN DEPT OF FINANCIAL INSTITUTIONS | AGBANKDELAWARE@AG.TN.GOV |
| 12240700 | TO, ERIC PAK TSUEN | EMAIL ADDRESS ON FILE |
| 12107645 | TOBIN, LAUREN | EMAIL ADDRESS ON FILE |
| 12106658 | TOBLER, ROMAN MATTHIAS ERIC | EMAIL ADDRESS ON FILE |
| 10550045 | TOKEN VENTURES S.R.O. | DANIEL@TOKEN-VENTURES.COM |
| 10279479 | TOKYO STAR BANK | CONTACT@TOKYOSTARBANK.CO.JP, INFO@TOKYOSTARBANK.CO.JP |
| 12184956 | TOMINAGA, LEO | EMAIL ADDRESS ON FILE |
| 12866515 | TOMOHIKO OOGUSHI | EMAIL ADDRESS ON FILE |
| 12203093 | TONG, CHUN H. | EMAIL ADDRESS ON FILE |
| 10584890 | TONGLE X LLC DBA VUI CONSULTING | LEENA@VUI-CONSULTING.COM |
| 10584891 | TONGLE X LLC DBA VUI CONSULTING | BILLING@VUI-CONSULTING.COM |
| 12880759 | TONY QIAN | EMAIL ADDRESS ON FILE |
| 12873237 | TONY QIAN | EMAIL ADDRESS ON FILE |
| 12880760 | TONY TSE | EMAIL ADDRESS ON FILE |
| 12873238 | TONY TSE | EMAIL ADDRESS ON FILE |
| 10584892 | TOP DRAWER MERCH | NAT@TOPDRAWERMERCH.COM |
| 12095838 | TOPORKOVA, GUZEL | EMAIL ADDRESS ON FILE |
| 10289394 | TORO, JUAN | EMAIL ADDRESS ON FILE |
| 10278466 | TORON MARTIN | EMAIL ADDRESS ON FILE |
| 12241640 | TR, MULTIWHS | EMAIL ADDRESS ON FILE |
| 10583298 | TRABER, ROMAN | EMAIL ADDRESS ON FILE |
| 12866523 | TRACY HUNG | EMAIL ADDRESS ON FILE |
| 12104280 | TRADELINK TECHNOLOGIES OU | AMSTERDAM@TRADELINK.LINK |
| 10584895 | TRADERCOBBPTYLTD | ACCOUNTS@TRADERCOBB.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 128 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12243945 | TRAFFAS, SUZIE | EMAIL ADDRESS ON FILE |
| 10302009 | TRAN, ANDY | EMAIL ADDRESS ON FILE |
| 10584005 | TRAN, CHI | EMAIL ADDRESS ON FILE |
| 10551166 | TRAN, JUAN | EMAIL ADDRESS ON FILE |
| 10302603 | TRAN, PHUOC NHAN | EMAIL ADDRESS ON FILE |
| 11841888 | TRAN, THANH TRUNG | EMAIL ADDRESS ON FILE |
| 10584897 | TRANSCEND VISUALS, LLC | JAKE@JAKETRAN.IO |
| 10593789 | TRANSFER222 LLC | INFO@TRANSFER222.COM |
| 10279484 | TRANSFERO | CONTACT@TRANSFEROSWISS.CH, CONTACT@TRANSFERO.COM |
| 12866553 | TRANSPARENCY USA | INFO-US@TRANSPARENCY.ORG |
| 10282809 | TRANSPERFECT (CHANCERY STAFFING) | DAVID.BORDAS@WEBEDIA-GROUP.COM |
| 10593839 | TRAUE, MARCO | EMAIL ADDRESS ON FILE |
| 10289589 | TRAVANUT, DENNIS | EMAIL ADDRESS ON FILE |
| 10289925 | TRAVANUT, STEVEN ANTHONY | EMAIL ADDRESS ON FILE |
| 10285019 | TRAVIA, RICHARD | EMAIL ADDRESS ON FILE |
| 10591853 | TRAVNIKOFF, EUGENE | EMAIL ADDRESS ON FILE |
| 10289635 | TREGUBOV, ALEXEY | EMAIL ADDRESS ON FILE |
| 12103822 | TREIGYS, TADAS | EMAIL ADDRESS ON FILE |
| 12115101 | TRENK, MICHAEL | EMAIL ADDRESS ON FILE |
| 10278712 | TRENT AARON BRADLEY NELSON | EMAIL ADDRESS ON FILE |
| 12651165 | TRÉPANIER, CHARLES | EMAIL ADDRESS ON FILE |
| 12651144 | TRESCHOW-FRITZOE AS | ST@FRITZOE.NO |
| 12880693 | TREVOR CURTIS HARRON | EMAIL ADDRESS ON FILE |
| 12873239 | TREVOR CURTIS HARRON | EMAIL ADDRESS ON FILE |
| 12873240 | TREVOR LEVINE | EMAIL ADDRESS ON FILE |
| 12139451 | TREWICK-COLEMAN, SAM | EMAIL ADDRESS ON FILE |
| 10550605 | TRIBE CAPITAL FUND II, LP | LISA@TRIBECAP.CO |
| 10550050 | TRIBE CAPITAL FUND II, LPX | ARJ@TRIBECAP.CO |
| 10302139 | TRINH, DIEU | EMAIL ADDRESS ON FILE |
| 10289686 | TRIPIER, JEAN | EMAIL ADDRESS ON FILE |
| 12880476 | TRISTAN CHEAM | EMAIL ADDRESS ON FILE |
| 12873243 | TRISTAN YVER | EMAIL ADDRESS ON FILE |
| 10282823 | TRM LABS, INC | PATRICK@TRMLABS.COM |
| 12104539 | TROMBERT, OLIVIER | EMAIL ADDRESS ON FILE |
| 12866563 | TRON FOUNDATION | TECH@APENFT.ORG |
| 12093224 | TROUVÉ, OLIVIER STEPHANE | EMAIL ADDRESS ON FILE |

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12880745 | TROY TSUI | EMAIL ADDRESS ON FILE |
| 12866564 | TROY TSUI | EMAIL ADDRESS ON FILE |
| 12098047 | TRUCK-O LTD | UK.TRUCKO@GMAIL.COM |
| 12866568 | TRUFFLE PIG VENTURES LLC | RAVEN@TARI.COM |
| 12873245 | TRUONG KIEN PHAT | EMAIL ADDRESS ON FILE |
| 10302198 | TRUONG, HANG THI THUY | EMAIL ADDRESS ON FILE |
| 12098036 | TRURNIT, CORINNA | EMAIL ADDRESS ON FILE |
| 12639723 | TRUSSELL, IRIS WILLIAMS AND GERRNERO B | EMAIL ADDRESS ON FILE |
| 10282829 | TRUSTLESS MEDIA | CONTACT@TRUSTLESS.MEDIA |
| 12827778 | TSAFARAKIS, ORESTIS | EMAIL ADDRESS ON FILE |
| 10546324 | TSAI, HAN YU | EMAIL ADDRESS ON FILE |
| 10550059 | TSANG LING BIU, GILBERT | EMAIL ADDRESS ON FILE |
| 12866573 | TSBMV GLOBAL LIMITED | SEB@SANDBOX.GAME |
| 12880758 | T'SHAE COOPER | EMAIL ADDRESS ON FILE |
| 12873246 | T'SHAE COOPER | EMAIL ADDRESS ON FILE |
| 10550061 | TSM HOLDINGS LLC | DAN@SOLOMID.NET |
| 12761187 | TSX TRUST COMPANY | TMXESTAFF-CORPORATETRUST@TMX.COM |
| 12139234 | TU HAI KWAN, JULIAN THOMAS | EMAIL ADDRESS ON FILE |
| 12866575 | TUALATIN HOLDINGS, L.L.C. | OFFICIAL-NOTICE@WORLD.DESHAW.COM |
| 10551144 | TUCKER, JOEL | EMAIL ADDRESS ON FILE |
| 12822607 | TUDOR SYSTEMS INCUBATION L.P. | SWALDMAN@TUTOR.COM |
| 12866578 | TUE LUU | EMAIL ADDRESS ON FILE |
| 10583309 | TUMBEW, ALEXANDER | EMAIL ADDRESS ON FILE |
| 12222834 | TUNG, JENNIFER | EMAIL ADDRESS ON FILE |
| 10549481 | TUOHY, CHRISTOPHER JOSEPH | EMAIL ADDRESS ON FILE |
| 12174034 | TURAEV, NURULLO | EMAIL ADDRESS ON FILE |
| 12197188 | TURCHIN, ANDREY | EMAIL ADDRESS ON FILE |
| 10275965 | TURICUM | INFO@TURICUM.COM |
| 10374488 | TURLEY, TARA L. | EMAIL ADDRESS ON FILE |
| 12103996 | TWIG USA, INC | MIKE.SARGEANT@TWIG-GROUP.COM |
| 10278788 | TWILIO INC | JEFF@TWILIO.COM |
| 10282840 | TWILIO INC | INVOICING@TWILIO.COM |
| 10282842 | TWITTER INC. | JIBANZON@TWITTER.COM |
| 12866582 | TWO SIGMA VENTURES III | DAN@TWOSIGMAVENTURES.COM |
| 10278716 | TYLER DURHAM | EMAIL ADDRESS ON FILE |
| 10591698 | TYRE, RUSSELL FENSHAW | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 130 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12866586 | TZU HIN BERNARD LAM | EMAIL ADDRESS ON FILE |
| 12880796 | TZULIN HSU | EMAIL ADDRESS ON FILE |
| 12866587 | TZULIN HSU | EMAIL ADDRESS ON FILE |
| 12873248 | TZULIN HSU | EMAIL ADDRESS ON FILE |
| 10284280 | U.S. DEPARTMENT OF JUSTICE | STANTON.C.MCMANUS@USDOJ.GOV |
| 10284281 | U.S. DEPARTMENT OF JUSTICE | SETH.SHAPIRO@USDOJ.GOV |
| 10287308 | U.S. DEPARTMENT OF JUSTICE | WARD.W.BENSON@USDOJ.GOV |
| 10276264 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | INFO@EEOC.GOV |
| 10547074 | UAB EXMO EXCHANGE | LEGAL@EXMO.COM |
| 12243982 | UATLASATLANTIC@GMAIL.COM | EMAIL ADDRESS ON FILE |
| 10581987 | UBAH, DAVID | EMAIL ADDRESS ON FILE |
| 10282847 | UBER | NCHAI@UBER.COM |
| 10282849 | UBS FINANCIAL SERVICES INC | COMMENTS@UBS.COM |
| 10302545 | UCHIKURA, SAYAKA | EMAIL ADDRESS ON FILE |
| 10278717 | UDONIS HASLEM / UJH ENTERPRISES, INC. | SKINGJR1@GMAIL.COM |
| 10549382 | UGURLAR, AYKUT | EMAIL ADDRESS ON FILE |
| 10278986 | UJH ENTERPRISES, INC. | MISTERMIAMI5000@GMAIL.COM |
| 12204963 | UMAR, IRENE | EMAIL ADDRESS ON FILE |
| 12866589 | UMEE LABS INC. | BRENT@UMEE.CC |
| 12866591 | UNCHAINED VENTURES LLC | UNCHAINEDVENTURES@PROTONMAIL.COM |
| 12866592 | UNDER VULCAN LLC | BRIAN@UNDERVULCAN.COM |
| 10282864 | UNITED HEALTHCARE | CUSTOMERSERVICE@UHCSR.COM |
| 12187579 | UNSPECIFIED, INC. | SHANNON@UNSPECIFIED.ME |
| 12858439 | UPHOLD EUROPE LIMITED | LEGAL@UPHOLD.COM |
| 12858509 | UPHOLD EUROPE LIMITED | CFO@UPHOLD.COM |
| 12245591 | URAJNAR, MIHA | EMAIL ADDRESS ON FILE |
| 12107606 | URAL, ORHAN | EMAIL ADDRESS ON FILE |
| 10284038 | URIBE, ALVARO | EMAIL ADDRESS ON FILE |
| 12241854 | USTUNEL, SAFAK CAN | EMAIL ADDRESS ON FILE |
| 10276313 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@UTAH.GOV |
| 10585626 | UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| 10550065 | UVM SIGNUM BLOCKCHAIN FUND VCC | PAUL.NGTS@UOBGROUP.COM, CHARLES.KOKHC@UOBGROUP.COM |
| 12764914 | UY, BENJAMIN | EMAIL ADDRESS ON FILE |
| 12880797 | UYEN NGUYEN | EMAIL ADDRESS ON FILE |
| 12873251 | UYEN NGUYEN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10289852 | VADASZI, IBOLYA | EMAIL ADDRESS ON FILE |
| 10302290 | VAETH, KARISTA | EMAIL ADDRESS ON FILE |
| 10275966 | VAKIFBANK | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR |
| 10275967 | VAKIFBANK | ZEYNEP.OZKAPLAN@VAKIFBANK.COM.TR |
| 12097474 | VALDELIÈVRE, THADDEE | EMAIL ADDRESS ON FILE |
| 12152344 | VALDES, HECTOR | EMAIL ADDRESS ON FILE |
| 12211575 | VALENTII, OLEKSANDR | EMAIL ADDRESS ON FILE |
| 12646196 | VALENTINOVICH, VALIANSKYI VITALII | EMAIL ADDRESS ON FILE |
| 12107403 | VALLAND, SHON | EMAIL ADDRESS ON FILE |
| 12222328 | VALLI, ARNO LOUIS | EMAIL ADDRESS ON FILE |
| 10282881 | VALUZ LLP | LEGAL@VALUZLLP.COM |
| 12104545 | VAN ATTA, DEREK | EMAIL ADDRESS ON FILE |
| 12050221 | VAN BELLEGHEM, FREDERIK | EMAIL ADDRESS ON FILE |
| 12655000 | VAN DEN BRAND, VINCENT | EMAIL ADDRESS ON FILE |
| 12106777 | VAN DEN BUSSCHE, JORDI MAXIM | EMAIL ADDRESS ON FILE |
| 12244487 | VAN DER MEEREN, SHEILA | EMAIL ADDRESS ON FILE |
| 10584481 | VAN DER MERWE, MATTHEW | EMAIL ADDRESS ON FILE |
| 10586659 | VAN DER STUYFT, STEPHANE | EMAIL ADDRESS ON FILE |
| 12184267 | VAN DER VELDEN, JOHANNES. A.M. | EMAIL ADDRESS ON FILE |
| 12252120 | VAN DUREN, DON | EMAIL ADDRESS ON FILE |
| 12164914 | VAN ES, MIREILLE | EMAIL ADDRESS ON FILE |
| 12117468 | VAN NIKELSBERG, ATTILA NICKL | EMAIL ADDRESS ON FILE |
| 12097154 | VAN ORDEN, ANDREW | EMAIL ADDRESS ON FILE |
| 12251503 | VAN REULER, BASTIAAN | EMAIL ADDRESS ON FILE |
| 12117516 | VAN ROMPAEY, DIDIER | EMAIL ADDRESS ON FILE |
| 12125296 | VAN WEES, BARTHOLOMEUS JOZEPHUS MARIA | EMAIL ADDRESS ON FILE |
| 12656013 | VANDIVER, LEANDREA DENNIS | EMAIL ADDRESS ON FILE |
| 12866608 | VANEETA VARMA | EMAIL ADDRESS ON FILE |
| 12134784 | VARDAR, MURAT | EMAIL ADDRESS ON FILE |
| 12880829 | VASILII KUZMENKOV | EMAIL ADDRESS ON FILE |
| 12873252 | VASILII KUZMENKOV | EMAIL ADDRESS ON FILE |
| 12244469 | VASILYEVICH, SHEREMETYEV NIKOLAY | EMAIL ADDRESS ON FILE |
| 12644555 | VASIN, ALEKSEI | EMAIL ADDRESS ON FILE |
| 12646600 | VASIN, ALEKSEI | EMAIL ADDRESS ON FILE |
| 12866611 | VAUS LIMITED | EMAIL ADDRESS ON FILE |
| 10359214 | VAYNBERG, MONIKA EVE | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 132 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10357036 | VAYNBERG, ZAKHAR | EMAIL ADDRESS ON FILE |
| 10287341 | VEDECHKINE, ALEXANDRE | EMAIL ADDRESS ON FILE |
| 10299683 | VEFFER, RICHARD | EMAIL ADDRESS ON FILE |
| 12866612 | VEGANNATION FINANCIAL SERVICES LTD. | ISAAC@VEGANNATION.IO |
| 12104791 | VELASQUEZ, JUAN | EMAIL ADDRESS ON FILE |
| 10284015 | VELDHUIS, HELEN ANNE | EMAIL ADDRESS ON FILE |
| 10585601 | VELDSTRA, MICHELL | EMAIL ADDRESS ON FILE |
| 10278718 | VELOCITY AMERICAN ENERGY MASTER I LP | JSWEENY@VELOCITYENERGY.COM |
| 12108552 | VENIER, FEDERICO | EMAIL ADDRESS ON FILE |
| 12047980 | VENIKOV, MIKHAIL IVAN | EMAIL ADDRESS ON FILE |
| 12873255 | VENU MADHAV PALAPARTHI | EMAIL ADDRESS ON FILE |
| 10282887 | VENUSTAS LAW PLLC | FIRM@VENUSTASLAW.COM |
| 10282889 | VERIDIAN DEVELOPMENT GROUP LTD. | SANDS@BRICKELLBAHAMAS.COM |
| 10549971 | VERMA, SHOBHIT | EMAIL ADDRESS ON FILE |
| 10586792 | VERVOORT, CONRAD MARTINUS | EMAIL ADDRESS ON FILE |
| 10550070 | VETAMER CAPITAL MASTER FUND, L.P. | ANOVER@VETAMERCAP.COM |
| 12866617 | VETAMER CAPITAL MASTER FUND, L.P. | HHANOVER@VETAMERCAP.COM |
| 10591621 | VEY, MARVIN MARTIN | EMAIL ADDRESS ON FILE |
| 12866621 | VGC LLP | DBURKE@VGCLLP.COM, AKOTLER@VGCLLP.COM |
| 12243854 | VIBRANIUM PTE. LTD. | EVAGORAS@YOMORA.MEDIA |
| 10278719 | VICTOR CALABA | EMAIL ADDRESS ON FILE |
| 12880746 | VICTOR XU | EMAIL ADDRESS ON FILE |
| 12873262 | VICTOR XU | EMAIL ADDRESS ON FILE |
| 12866625 | VID CAMERA LLC | JOSH@VID.CAMERA |
| 12866626 | VIDY FOUNDATION LTD | MATTHEW@VIDYASIA.COM |
| 12174223 | VIEW7GOOG | VIEW7GOOG757@GMAIL.COM |
| 12152358 | VIGNEAU, MATHIEU | EMAIL ADDRESS ON FILE |
| 12873263 | VIKTORIIA KRAPVINA | EMAIL ADDRESS ON FILE |
| 12880610 | VIKTORIIA KRAPVINA | EMAIL ADDRESS ON FILE |
| 10587207 | VILLANUEVA, IGNACIO SALIS | EMAIL ADDRESS ON FILE |
| 10546062 | VILLEGAS, JOSE | EMAIL ADDRESS ON FILE |
| 10282713 | VINCENT, TARON | EMAIL ADDRESS ON FILE |
| 12873264 | VINCENZO PESCE | EMAIL ADDRESS ON FILE |
| 12243953 | VINOT, ERIC | EMAIL ADDRESS ON FILE |
| 12656273 | VIOLETTE, MICHAEL | EMAIL ADDRESS ON FILE |
| 12873265 | VIRAJ MADDUR | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 133 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12866632 | VIRTU FINANCIAL SINGAPORE PTE LTD | BFAIRCLOUGH@VIRTU.COM |
| 10282906 | VIRTUALNESS INC | INFO@VIRTUALS.IO |
| 12880591 | VIVEK AGRAWAL | EMAIL ADDRESS ON FILE |
| 12873267 | VIVEK AGRAWAL | EMAIL ADDRESS ON FILE |
| 12866638 | VLP LAW GROUP LLP | HQUINN@VLPLAWGROUP.COM |
| 12880798 | VO NGUYEN | EMAIL ADDRESS ON FILE |
| 12873268 | VO NGUYEN | EMAIL ADDRESS ON FILE |
| 10280151 | VO, MICHAEL | EMAIL ADDRESS ON FILE |
| 10280354 | VO, MICHAEL | EMAIL ADDRESS ON FILE |
| 10302628 | VO, NGUYEN | EMAIL ADDRESS ON FILE |
| 12048334 | VOGT, GIONATA | EMAIL ADDRESS ON FILE |
| 10282910 | VOLA TIL1TY TOKEN MASTER FUND | ZHOUSJ@FBY.CAPITAL, MCSHU@FBG.CAPITAL, IVAN@FBP.CAPITAL |
| 10551503 | VOLAR CAPITAL LLC (FKA 4T GLOBAL LLC) | MAIL@LIULILY.COM |
| 10282911 | VOLATILITY TOKEN MASTER FUND | HOUSJ@FBG.CAPITAL |
| 12233816 | VOLK, CHRISTOPH | EMAIL ADDRESS ON FILE |
| 10275968 | VOLKSBANK BAYERN MITTE EG | EMAIL ADDRESS ON FILE |
| 12048276 | VOLLMER, SASCHA MARK | EMAIL ADDRESS ON FILE |
| 12646077 | VOLODYMYR, GALCHENKO | EMAIL ADDRESS ON FILE |
| 12047942 | VONAGE BUSINESS INC. | LEGALNOTICES@VONAGE.COM |
| 12866639 | VOSBOR EXCHANGE B.V. | MAARTEN.ELFERINK@VOSBOR.COM |
| 10282915 | VOSKCOIN, LLC | VOSK@VOSKCOIN.IO |
| 10303160 | VOYAGER DIGITAL HOLDINGS, INC. | SEHRLICH@INVESTVOYAGER.COM |
| 10279778 | VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | CSAMIS@POTTERANDERSON.COM, ASTULMAN@POTTERANDERSON.COM, SRIZVI@POTTERANDERSON.COM |
| 12866641 | VOYAGER DIGITAL LTD.C/O FASKEN MARTINEAU DUMOULIN LLPATTENTION: KRISZTIAN TOTH | KTOTH@FASKEN.COM |
| 12106348 | VOYAGER OFFICIAL COMMITTEE OF UNSECURED CREDITORS | DAZMAN@MWE.COM, JBEVANS@MWE.COM |
| 12873269 | VU ANH NGUYEN | EMAIL ADDRESS ON FILE |
| 12873270 | VU DINH KHOI | EMAIL ADDRESS ON FILE |
| 12880639 | VU HOAI NAM | EMAIL ADDRESS ON FILE |
| 12880799 | VU HOAI NAM | EMAIL ADDRESS ON FILE |
| 12866646 | VU HOAI NAM | EMAIL ADDRESS ON FILE |
| 12873271 | VU HOAI NAM | EMAIL ADDRESS ON FILE |
| 12873273 | VU KHANH NGAN | EMAIL ADDRESS ON FILE |
| 12880800 | VU THANH NHAN | EMAIL ADDRESS ON FILE |
| 12873274 | VU THANH NHAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 134 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10302029 | VU, KHOI | EMAIL ADDRESS ON FILE |
| 12649999 | VU, LUAN | EMAIL ADDRESS ON FILE |
| 10302030 | VU, NGAN | EMAIL ADDRESS ON FILE |
| 10302635 | VU, NHAN | EMAIL ADDRESS ON FILE |
| 10591712 | VULTR | LEGAL@VULTR.COM |
| 12866654 | VUONG QUANG LONG | EMAIL ADDRESS ON FILE |
| 12880801 | VUONG THE BAO | EMAIL ADDRESS ON FILE |
| 12873275 | VUONG THE BAO | EMAIL ADDRESS ON FILE |
| 10302639 | VUONG, BAO | EMAIL ADDRESS ON FILE |
| 12164537 | VUONG, CHAU | EMAIL ADDRESS ON FILE |
| 12107610 | VYPER LABS LTD. | FEDERICO@VYPERPROTOCOL.IO |
| 12241137 | W | METEORLAIL@GMAIL.COM |
| 12822847 | WA STATE DEPARTMENT OF LABOR AND INDUSTRIES | PILK235@LNI.WA.GOV |
| 12866657 | WABI PROJECT PTE LTD | ALEX@TAELPAY.COM |
| 10282922 | WAEV | CONTACT@WAEVINC.COM |
| 10302384 | WAGE, MATT | EMAIL ADDRESS ON FILE |
| 12097622 | WAGNER, LAUREN ELIZABETH | EMAIL ADDRESS ON FILE |
| 10585287 | WAGNER, MATTHEW | EMAIL ADDRESS ON FILE |
| 10302081 | WAI, CHAN LUK | EMAIL ADDRESS ON FILE |
| 12097093 | WALDSMITH, MIKE | EMAIL ADDRESS ON FILE |
| 10549083 | WALEWSKI, MARCO | EMAIL ADDRESS ON FILE |
| 10289415 | WALKERS (CAYMAN) LLP | RUPERT.BELL@WALKERSGLOBAL.COM |
| 12109211 | WALLACE, TODD | EMAIL ADDRESS ON FILE |
| 12817191 | WALLENSTEIN, WILLIAM | EMAIL ADDRESS ON FILE |
| 12243816 | WALSH, BRIAN P. | EMAIL ADDRESS ON FILE |
| 10594032 | WALTER, THOMAS STEFAN | EMAIL ADDRESS ON FILE |
| 10301983 | WALTERS, ALEX | EMAIL ADDRESS ON FILE |
| 10302109 | WANG, CONSTANCE | EMAIL ADDRESS ON FILE |
| 12202978 | WANG, CONSTANCE | EMAIL ADDRESS ON FILE |
| 12045234 | WANG, LIHONG | EMAIL ADDRESS ON FILE |
| 10549767 | WANG, LING | EMAIL ADDRESS ON FILE |
| 12650015 | WANG, PENG-CHENG | EMAIL ADDRESS ON FILE |
| 10585086 | WANG, QINQI | EMAIL ADDRESS ON FILE |
| 10549048 | WANG, QINRAN | EMAIL ADDRESS ON FILE |
| 12167366 | WANG, SHENG-FEN | EMAIL ADDRESS ON FILE |
| 10551532 | WANG, XINXI | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 135 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12096001 | WANG, YAN | EMAIL ADDRESS ON FILE |
| 10585013 | WANG, ZIXIAO | EMAIL ADDRESS ON FILE |
| 10281912 | WARE, LANCE | EMAIL ADDRESS ON FILE |
| 12165094 | WARING, RUPERT | EMAIL ADDRESS ON FILE |
| 10584063 | WARREN CREATIVE | DAN.ARMERDING@GMAIL.COM |
| 10276151 | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| 10276253 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DCRA@DC.GOV |
| 10279230 | WASHINGTON DC OFFICE OF TAX AND REVENUE | TAXHELP@DC.GOV |
| 10276316 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@DFI.WA.GOV |
| 10284257 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | STEPHEN.MANNING@ATG.WA.GOV |
| 10276139 | WASSERMAN | INFO@TEAMWASS.COM |
| 10546206 | WASSERMAN MEDIA GROUP, LLC | JBANKS@TEAMWASS.COM |
| 10546280 | WASSERMAN MEDIA GROUP, LLC | WPHILLIPS@TEAMWASS.COM |
| 12104537 | WATANASOPONWONG, BRYCE | EMAIL ADDRESS ON FILE |
| 12104200 | WATIGA TRUST LTD | TRUST@WATIGA.COM |
| 10281867 | WATKINS, KAREEM | EMAIL ADDRESS ON FILE |
| 12866667 | WBTEK TECHNOLOGY LLC | 603264203@163.COM |
| 10584971 | WE ARE E | INFO@WEARE.NL |
| 12105283 | WEATHERBY, ELIZABETH M | EMAIL ADDRESS ON FILE |
| 10282934 | WEB3 GAMING INC D/B/A RAINMAKER GAMES | INFO@RAINMAKER-INC.COM |
| 12104525 | WEBB, ROB | EMAIL ADDRESS ON FILE |
| 10582018 | WEBER, CHRISTIAN | EMAIL ADDRESS ON FILE |
| 10586780 | WEBER, TORSTEN | EMAIL ADDRESS ON FILE |
| 10282936 | WEBFLOW INC. | SUPPORT@WEBFLOW.COM |
| 10278720 | WEGIERSKY KEVIN | EMAIL ADDRESS ON FILE |
| 12880832 | WEI WANG | EMAIL ADDRESS ON FILE |
| 12873277 | WEI WANG | EMAIL ADDRESS ON FILE |
| 10549462 | WEI, CHENG | EMAIL ADDRESS ON FILE |
| 10275823 | WEI, QI | EMAIL ADDRESS ON FILE |
| 10302640 | WEI, WANG | EMAIL ADDRESS ON FILE |
| 10550127 | WEI, ZHOU | EMAIL ADDRESS ON FILE |
| 10548979 | WEINGARTMANN, MANFRED | EMAIL ADDRESS ON FILE |
| 10585465 | WEI-NIEN, CHOU | EMAIL ADDRESS ON FILE |
| 12245776 | WEI-SHANG, JASON ONG | EMAIL ADDRESS ON FILE |
| 10551511 | WEISSMAN & WEISSMAN 401(K) PROFIT-SHARING PLAN FBO | RAW4LAW@VERIZON.NET |
| 10549752 | WEISSMANN, LEIF | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 136 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12047903 | WEITKAM III, LOUIS | EMAIL ADDRESS ON FILE |
| 12866673 | WELABZ | CONTACT@WE-LABZ.COM |
| 10284967 | WELLMAN, ROBERT | EMAIL ADDRESS ON FILE |
| 10275969 | WELLS FARGO | XIAN.W.ZHAO@WELLSFARGO.COM |
| 10282937 | WELLS FARGO | INVESTORRELATIONS@WELLSFARGO.COM |
| 10593836 | WELLS FARGO BANK, N.A. | SBLBKINQUIRY@WELLSFARGO.COM |
| 12866675 | WENEW, INC. | FIGGE@WENEWMOMENTS.COM |
| 12104554 | WENK, STEFAN | EMAIL ADDRESS ON FILE |
| 12764891 | WERNER, SEBASTIAN | EMAIL ADDRESS ON FILE |
| 10584846 | WESSING, TAYLOR | EMAIL ADDRESS ON FILE |
| 10591561 | WESSNER, MICHAEL ROBERT FRED | EMAIL ADDRESS ON FILE |
| 10584975 | WEST REALM SHIRES INC. | EMAIL: DAN@FTX.US |
| 10549555 | WETEKAMP, FABIAN | EMAIL ADDRESS ON FILE |
| 10302379 | WETJEN, MARK | EMAIL ADDRESS ON FILE |
| 10584469 | WETJEN, MARK PATRICK | EMAIL ADDRESS ON FILE |
| 12047894 | WEVER, DENA | EMAIL ADDRESS ON FILE |
| 10282939 | WEWORK | WE-US-56160@WEWORK.COM |
| 10282940 | WEWORK | WE-US-55846@WEWORK.COM |
| 10551519 | WEWORK | WE-US-68553@WEWORK.COM |
| 12866681 | WEWORK MANHATTAN LAUNDRY | WE-US-66741@WEWORK.COM |
| 10287459 | WEYANDT , SHAWN | EMAIL ADDRESS ON FILE |
| 12205120 | WEYERMANN, THOMAS | EMAIL ADDRESS ON FILE |
| 12074485 | WHEAL FAWLEY LTD | INFO@WHEAL.IO |
| 10282499 | WHEELER, SAHVIR | EMAIL ADDRESS ON FILE |
| 10550770 | WHIDDEN, ADAM | EMAIL ADDRESS ON FILE |
| 10550799 | WHIDDEN, ALYX | EMAIL ADDRESS ON FILE |
| 10550097 | WHISKEY PAPA FOX INC. | PHIL@FAYERFO.COM |
| 10591598 | WHITE BEAR VENTURE CAPITAL LTD. | MARCOS.ROSALINO@GMAIL.COM |
| 10278721 | WHITE TRUFFLE FUND LTD | ACCOUNTS@WHITETRUFFLE.FUND |
| 10285136 | WHITE, ADRIANNE | EMAIL ADDRESS ON FILE |
| 10301991 | WHITE, ALFIA | EMAIL ADDRESS ON FILE |
| 12242666 | WHITLOCK, ANDREW WAYNE | EMAIL ADDRESS ON FILE |
| 12243968 | WHITNEY, ELIZABETH | EMAIL ADDRESS ON FILE |
| 10551285 | WHITTEMORE, NATHANIEL | EMAIL ADDRESS ON FILE |
| 12115170 | WHITWORTH, RICHARD MAITLAND | EMAIL ADDRESS ON FILE |
| 12211490 | WIBMULLER, RUTH-LISA | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 137 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10549324 | WICE, ALEX | EMAIL ADDRESS ON FILE |
| 12163816 | WICHELHAUS, MICHAEL | EMAIL ADDRESS ON FILE |
| 10584976 | WIFI BREAD | BIAHEZACOURSE@GMAIL.COM |
| 12115412 | WIJAYA, WILLY | EMAIL ADDRESS ON FILE |
| 10302241 | WIJESURIYA, JASON | EMAIL ADDRESS ON FILE |
| 10278722 | WILDWORKS INC. | FTX@WILDWORKS.COM |
| 12880830 | WILLIAM A. JABER | EMAIL ADDRESS ON FILE |
| 12873279 | WILLIAM A. JABER | EMAIL ADDRESS ON FILE |
| 12880696 | WILLIAM FRANKLIN KATZ | EMAIL ADDRESS ON FILE |
| 12873280 | WILLIAM FRANKLIN KATZ | EMAIL ADDRESS ON FILE |
| 12880697 | WILLIAM HALTER | EMAIL ADDRESS ON FILE |
| 12873281 | WILLIAM HALTER | EMAIL ADDRESS ON FILE |
| 10278723 | WILLIAM LAWRENCE | EMAIL ADDRESS ON FILE |
| 10282952 | WILLIAM TREVOR LAWRENCE DBA MMBOC, LLC | FINANCE@EXCELSM.COM. |
| 12050507 | WILLIAMS, DEBRA A. | EMAIL ADDRESS ON FILE |
| 12759977 | WILLIAMS, JAVORES | EMAIL ADDRESS ON FILE |
| 10281908 | WILLIAMS, KYREN | EMAIL ADDRESS ON FILE |
| 10287223 | WILLIAMS, MARK RUSSELL | EMAIL ADDRESS ON FILE |
| 12243704 | WILLOWS ASIA TECHNOLOGY COMPANY LIMITED | ALAN.LI@WILLOWSASIA.COM |
| 12866685 | WILMER CUTLER PICKERING HALE AND DORR, LLP | STEPHANIE.EVANS@WILMERHALE.COM, ADAM.FREIMAN@WILMERHALE.COM |
| 12104541 | WILSFORD, ROBERT | EMAIL ADDRESS ON FILE |
| 10551528 | WILSON SONSINI GOODRICH & ROSATI, P.C. | RDEGRAW@WSGR.COM |
| 12115497 | WILSON, IAN | EMAIL ADDRESS ON FILE |
| 12651170 | WILSON, WILLIAM PATRICK | EMAIL ADDRESS ON FILE |
| 10278724 | WINCENT INVESTMENT FUND PCC LIMITED | MATUS.KOPF.21@PROTORMAIL.COM |
| 10549652 | WINDER, JASON | EMAIL ADDRESS ON FILE |
| 10303164 | WINDSOR PLACE LTD C/O LEON BLAIWEISS AND JASON SMITH | LBLAIWEISS@YAHOO.COM |
| 12095787 | WINGBERMÜHLE, RALF | EMAIL ADDRESS ON FILE |
| 12649922 | WINGMAN FINANCIAL | ANDREWJM562@GMAIL.COM |
| 10549543 | WINTER, DYLAN JAMES | EMAIL ADDRESS ON FILE |
| 10278725 | WINTERMUTE ASIA PTE LIMITED | SGLOGIN@WINTERMUTE.COM |
| 10584987 | WIPO ARBITRATION AND MEDIATION CENTER | RBITER.MAIL@WIPO.INT |
| 12093117 | WIRTH, MAX | EMAIL ADDRESS ON FILE |
| 10278726 | WISSAM JARJOUL | EMAIL ADDRESS ON FILE |
| 12243165 | WITHERS, BRYCE | EMAIL ADDRESS ON FILE |
| 12866691 | WIZARDSARDINE, LDA. | KEVIN@REVAULT.DEV |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 138 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12097107 | WLODARCZYK, RADEK | EMAIL ADDRESS ON FILE |
| 12116407 | WOLCOTT, BRETT | EMAIL ADDRESS ON FILE |
| 12195952 | WOLF, MARKUS | EMAIL ADDRESS ON FILE |
| 10591611 | WOLFEL, ARTUR LEONIDOWYTSCH | EMAIL ADDRESS ON FILE |
| 10593914 | WOLFEL, MARIA | EMAIL ADDRESS ON FILE |
| 12242669 | WOLFERSEDER, ANDREAS | EMAIL ADDRESS ON FILE |
| 12650009 | WOLGER, JACK | EMAIL ADDRESS ON FILE |
| 12047944 | WOLTERS KLUWER | EMAIL ADDRESS ON FILE |
| 10281824 | WONG, JESSICA ELAM | EMAIL ADDRESS ON FILE |
| 12165089 | WONG, JONATHAN | EMAIL ADDRESS ON FILE |
| 10584497 | WONG, MELISSA | EMAIL ADDRESS ON FILE |
| 12241604 | WOO, RENBIN | EMAIL ADDRESS ON FILE |
| 10287464 | WOOD, MICHAEL | EMAIL ADDRESS ON FILE |
| 12050583 | WOODMAN, STEVEN MARK | EMAIL ADDRESS ON FILE |
| 12093764 | WOODS, ERIKA | EMAIL ADDRESS ON FILE |
| 12125835 | WOODS, HELEN ELIZABETH | EMAIL ADDRESS ON FILE |
| 12246018 | WOODS, HELEN ELIZABETH | EMAIL ADDRESS ON FILE |
| 10586643 | WORBERG, CHRISTIAN | EMAIL ADDRESS ON FILE |
| 10278727 | WORD OF GOD FELLOWSHIP INC. | JONATHAN.LAMB@DAYSTAR.COM |
| 10287309 | WORD OF GOD FELLOWSHIP, INC. | BSULLIVAN@SHA-LLC.COM |
| 10287310 | WORD OF GOD FELLOWSHIP, INC. | LOUIS.PHILLIPS@KELLYHART.COM |
| 10287311 | WORD OF GOD FELLOWSHIP, INC. | MICHAEL.ANDERSON@KELLYHART.COM |
| 10278728 | WORMHOLE FOUNDATION | TREASURY@WORMHOLENETWORK.COM |
| 10288915 | WORTH, ANDREW | EMAIL ADDRESS ON FILE |
| 10546208 | WPROMOTE, LLC | STETSON.NEWMAN@WPROMOTE.COM, ERIC.REISCH@WPROMOTE.COM |
| 12167568 | WRIGHT, DAQUONE LORENZO | EMAIL ADDRESS ON FILE |
| 10282967 | W-SF GOLDFINGER OWNER VII, LLC | NOTICES@STRATGICLEASINGLAW.COM |
| 10282968 | W-SF GOLDFINGER OWNER VIII, L.C.C. | NOTICES@STRATICLEASINGLAW.COM |
| 10554456 | W-SF GOLDFINGER OWNER VIII, L.L.C | 167NOTICES@SHAPACK.COM, NOTICES@STRATEGICLEASINGLAW.COM |
| 10303167 | W-SF GOLDFINGER OWNER VIII, L.L.C. | NOTICES@STRATGICLEASINGLAW.COM |
| 12866697 | WU MING YUE | EMAIL ADDRESS ON FILE |
| 10278729 | WU XIAONA [MENGTONG3388] | MENGTONG3388@GMAIL.COM |
| 10549592 | WU, GUANLI | EMAIL ADDRESS ON FILE |
| 10549826 | WU, MING | EMAIL ADDRESS ON FILE |
| 12049522 | WU, YIJIE | EMAIL ADDRESS ON FILE |
| 10302663 | WU, ZHENGXUN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 139 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12202424 | WUJIAN | WUJIANWEIWU@GMAIL.COM |
| 12211325 | WULWIK, STEPHEN | EMAIL ADDRESS ON FILE |
| 12163727 | WUNSCHIK, NADINE | EMAIL ADDRESS ON FILE |
| 12096026 | WYART, MARILYN LILIANE | EMAIL ADDRESS ON FILE |
| 10282972 | WYE MEDIA COMPANY LLC | AMANDA@WYECOMPANY.COM |
| 10276319 | WYOMING DIVISION OF BANKING | WYOMINGBANKINGDIVISION@WYO.GOV |
| 10303169 | WYRE PAYMENTS, INC. | YANNI@SENDWYRE.COM |
| 12108137 | WYSLING, MICHAEL | EMAIL ADDRESS ON FILE |
| 12822697 | XANTIUM PARTNERS L.P. | LEGAL-NOTICES-TRADING-DOCUMENTATION@TUDOR.COM, SWALDMAN@TUDOR.COM |
| 12880834 | XAVIER MOLINA MERCADE | EMAIL ADDRESS ON FILE |
| 12873283 | XAVIER MOLINA MERCADE | EMAIL ADDRESS ON FILE |
| 12880773 | XIA HUANG (BETTY) | EMAIL ADDRESS ON FILE |
| 12873284 | XIA HUANG (BETTY) | EMAIL ADDRESS ON FILE |
| 10550082 | XIA, WEYI | EMAIL ADDRESS ON FILE |
| 10278730 | XIAO HAIDONG | EMAIL ADDRESS ON FILE |
| 10302043 | XIE, BEN | EMAIL ADDRESS ON FILE |
| 12866700 | XINFIN FINTECH PTE LTD. | INFO@XINFIN.ORG |
| 12866701 | XN EXPONENT GP LLC | TOG@XNLP.COM, OPS@XNLP.COM |
| 12047779 | XTB S.A. | OFFICE@XTB.COM |
| 12108420 | XU, HAN | EMAIL ADDRESS ON FILE |
| 10551496 | XU, VICTOR | EMAIL ADDRESS ON FILE |
| 12047955 | XU, WEI | EMAIL ADDRESS ON FILE |
| 10301992 | XUE, ALFRED TONGZHUANG | EMAIL ADDRESS ON FILE |
| 10549455 | XUE, CHEN | EMAIL ADDRESS ON FILE |
| 12048168 | YAGHI, ASHRAF | EMAIL ADDRESS ON FILE |
| 12866704 | YAHOO INC | LEGALNOTICES@YAHOOINC.COMYFINANCEPARTNERSHIPNOTI |
| 12243591 | YALCIN, SAYGIN | EMAIL ADDRESS ON FILE |
| 12163883 | YAM, WEI YEN | EMAIL ADDRESS ON FILE |
| 12174222 | YAMAGUCHI, YOHEI | EMAIL ADDRESS ON FILE |
| 10288945 | YAN, LI | EMAIL ADDRESS ON FILE |
| 10549699 | YANAI, KAITO | EMAIL ADDRESS ON FILE |
| 12097321 | YANG, FU | EMAIL ADDRESS ON FILE |
| 10278731 | YANGYANG DUAN | EMAIL ADDRESS ON FILE |
| 10278732 | YAOQUI JIA | EMAIL ADDRESS ON FILE |
| 12650019 | YAP, VALENZIA WEN YIN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 140 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12244452 | YE, FEIHONG | EMAIL ADDRESS ON FILE |
| 12115452 | YE, MINTAO | EMAIL ADDRESS ON FILE |
| 12866710 | YEE & SHIH LLP | SPENCER@YEESHIH.COM |
| 10302078 | YEE, CHAN KAM | EMAIL ADDRESS ON FILE |
| 12880836 | YEN-JU LAI (BENNY) | EMAIL ADDRESS ON FILE |
| 12873285 | YEN-JU LAI (BENNY) | EMAIL ADDRESS ON FILE |
| 10302312 | YEN-JU, LAI | EMAIL ADDRESS ON FILE |
| 10551272 | YEOW, MING | EMAIL ADDRESS ON FILE |
| 10585529 | YEPEZ, JEFFREY GABRIEL | EMAIL ADDRESS ON FILE |
| 10549581 | YESILATA, GERÇEK | EMAIL ADDRESS ON FILE |
| 10282983 | YESWARE | EMAIL ADDRESS ON FILE |
| 12243962 | YEUNG, WAN FEI | EMAIL ADDRESS ON FILE |
| 12873286 | YEVGENY GUREVICH | EMAIL ADDRESS ON FILE |
| 10357448 | YEW, LEE CHIA | EMAIL ADDRESS ON FILE |
| 10278733 | YI-CHEN CHEN | EMAIL ADDRESS ON FILE |
| 12205117 | YIELD GUILD GAMES SEA LIMITED | CHIN@YGGSEA.LO |
| 12115119 | YIGITOGLU, ZAFER | EMAIL ADDRESS ON FILE |
| 10549457 | YILING, CHEN | EMAIL ADDRESS ON FILE |
| 10302700 | YILMAZ, BURAK | EMAIL ADDRESS ON FILE |
| 12648714 | YILMAZ, HAKAN | EMAIL ADDRESS ON FILE |
| 10549686 | YILMAZ, JOSEF NINOS | EMAIL ADDRESS ON FILE |
| 10302206 | YINXUE (FREYA), HU | EMAIL ADDRESS ON FILE |
| 10278734 | YINYEE E CHOI | EMAIL ADDRESS ON FILE |
| 10278735 | YONATAN BELOUSOV | EMAIL ADDRESS ON FILE |
| 12866712 | YONG WAN JUN | EMAIL ADDRESS ON FILE |
| 10550816 | YOON, ANTHONY | EMAIL ADDRESS ON FILE |
| 10550817 | YOON, ANTHONY | EMAIL ADDRESS ON FILE |
| 11842016 | YOON, RICHARD | EMAIL ADDRESS ON FILE |
| 12873287 | YOSUKE ASAI | EMAIL ADDRESS ON FILE |
| 12047889 | YOUNG, CHRISTOPHER | EMAIL ADDRESS ON FILE |
| 10549986 | YOUNG, SO TAK | EMAIL ADDRESS ON FILE |
| 12866714 | YU MUROGA | EMAIL ADDRESS ON FILE |
| 10549472 | YU, CHONGYANG | EMAIL ADDRESS ON FILE |
| 12050223 | YU, JIANG | EMAIL ADDRESS ON FILE |
| 10551279 | YU, NATHAN | EMAIL ADDRESS ON FILE |
| 10275860 | YU, YEN CHEN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12138573 | YUAN, LIM ZHI | EMAIL ADDRESS ON FILE |
| 12833987 | YUAN, YE | EMAIL ADDRESS ON FILE |
| 10551505 | YÜCEL, VOLKAN | EMAIL ADDRESS ON FILE |
| 10551541 | YUE, YU | EMAIL ADDRESS ON FILE |
| 12866716 | YUECAN FAN | EMAIL ADDRESS ON FILE |
| 10285124 | YUEDONG, JIANG | EMAIL ADDRESS ON FILE |
| 12866717 | YUKI KANASHIRO | EMAIL ADDRESS ON FILE |
| 12880562 | YUKI MUROYAMA | EMAIL ADDRESS ON FILE |
| 12873291 | YUKI MUROYAMA | EMAIL ADDRESS ON FILE |
| 12866718 | YULIAA LAZNIUK | EMAIL ADDRESS ON FILE |
| 10278736 | YUNA MEGRE | EMAIL ADDRESS ON FILE |
| 10299635 | YUNFENG, HAN | EMAIL ADDRESS ON FILE |
| 10289605 | YUNLING, SHI | EMAIL ADDRESS ON FILE |
| 12873293 | YURI HIDAKA | EMAIL ADDRESS ON FILE |
| 12866721 | YURIY SOROKIN | EMAIL ADDRESS ON FILE |
| 10288900 | YUXUAN, PAN | EMAIL ADDRESS ON FILE |
| 10278737 | YUYI HAN | EMAIL ADDRESS ON FILE |
| 10551486 | YVER, TRISTAN | EMAIL ADDRESS ON FILE |
| 12139146 | YVES, THOMAS ALAIN GABRIEL | EMAIL ADDRESS ON FILE |
| 12880849 | YVONNE TAY WAN JUN | EMAIL ADDRESS ON FILE |
| 10585005 | Z CUSTOMIZATION | MARY@ZCUSTOMIZATION.COM |
| 12880478 | ZACH COWAN | EMAIL ADDRESS ON FILE |
| 12184794 | ZACHARIOU, NIKOLAOS | EMAIL ADDRESS ON FILE |
| 12880747 | ZACHARY MARC | EMAIL ADDRESS ON FILE |
| 12873297 | ZACHARY MARC | EMAIL ADDRESS ON FILE |
| 12835296 | ZAGLMAYR, JÖRG | EMAIL ADDRESS ON FILE |
| 12835032 | ZAGLMAYR, NICO | EMAIL ADDRESS ON FILE |
| 10551421 | ZAHIR, SHAKEEB | EMAIL ADDRESS ON FILE |
| 11842216 | ZAHN, JOHANNES MAXIMILIAN | EMAIL ADDRESS ON FILE |
| 12108377 | ZAHUMENNYY, MYKOLA | EMAIL ADDRESS ON FILE |
| 12097099 | ZAIBAK, GEORGE | EMAIL ADDRESS ON FILE |
| 10275879 | ZAIKA, PAVLO | EMAIL ADDRESS ON FILE |
| 12106726 | ZAITSEV, MIKHAIL | EMAIL ADDRESS ON FILE |
| 12866725 | ZAK ULHAQ | EMAIL ADDRESS ON FILE |
| 10278738 | ZAKARI BRUCH | EMAIL ADDRESS ON FILE |
| 12649896 | ZAKARIA, BESSEGARI | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12093543 | ZAKIROV, ELI | EMAIL ADDRESS ON FILE |
| 10275970 | ZAND BANK | SEHRISH.SRINIVAS@ZAND.AE |
| 10278739 | ZANE COLE TACKETT | EMAIL ADDRESS ON FILE |
| 12866727 | ZANE TACKETT | EMAIL ADDRESS ON FILE |
| 10548306 | ZANTOP, DENNIS MARCEL | EMAIL ADDRESS ON FILE |
| 10285081 | ZAYAS JR, ROBERT | EMAIL ADDRESS ON FILE |
| 12650827 | ZBERG, CHRISTOPH | EMAIL ADDRESS ON FILE |
| 10275752 | ZEALOT (BVI) LIMITED | I@ZEALOT.FUND |
| 12866730 | ZEBEC LABS LIMITED | CONTACT@ZEBEC.IO |
| 12866731 | ZEBEC LABS LIMITED | SAJJAN@ZEBEC.IO |
| 12105298 | ZEILENGA, JEFFREY | EMAIL ADDRESS ON FILE |
| 12245647 | ZELLER, KYLE | EMAIL ADDRESS ON FILE |
| 10282994 | ZENDA ESTATE LODGING AGREEMENT CANOPY RE, INC. | EMAIL ADDRESS ON FILE |
| 12649903 | ZENG, TIAN | EMAIL ADDRESS ON FILE |
| 12045188 | ZEROCAP LTD | HELLO@ZEROCAP.COM, RYAN@ZEROCAP.COM |
| 10585008 | ZEROFOX, INC. | LEGAL@ZEROFOX.COM |
| 12047996 | ZERVOU, SOFIA | EMAIL ADDRESS ON FILE |
| 12096640 | ZETTL, SHAHRZAD | EMAIL ADDRESS ON FILE |
| 10550819 | ZHANG, ANTHONY | EMAIL ADDRESS ON FILE |
| 11842220 | ZHANG, DI | EMAIL ADDRESS ON FILE |
| 12048099 | ZHANG, HUA | EMAIL ADDRESS ON FILE |
| 12241638 | ZHANG, JIEJUN | EMAIL ADDRESS ON FILE |
| 12246267 | ZHANG, YAN | EMAIL ADDRESS ON FILE |
| 12834664 | ZHANG, ZIGANG | EMAIL ADDRESS ON FILE |
| 10302665 | ZHANG, ZIRUI | EMAIL ADDRESS ON FILE |
| 10550076 | ZHE, WANG | EMAIL ADDRESS ON FILE |
| 12880611 | ZHEN HUI LI (FINN) | EMAIL ADDRESS ON FILE |
| 12873298 | ZHEN HUI LI (FINN) | EMAIL ADDRESS ON FILE |
| 10549316 | ZHENG, AGNES | EMAIL ADDRESS ON FILE |
| 10586717 | ZHENG, KE | EMAIL ADDRESS ON FILE |
| 12104544 | ZHENG, STEPHAN | EMAIL ADDRESS ON FILE |
| 12873299 | ZHENGXUN WU | EMAIL ADDRESS ON FILE |
| 12880748 | ZHI LOW | EMAIL ADDRESS ON FILE |
| 12873301 | ZHI LOW | EMAIL ADDRESS ON FILE |
| 10586696 | ZHIJUN, WANG | EMAIL ADDRESS ON FILE |
| 12866739 | ZHONGRUI DINGSHENG HOLDING CO., LTD | 200612995@QQ.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 143 of 144

Exhibit H
Master Mailing Email List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 12047962 | ZHOU, HUAYANG | EMAIL ADDRESS ON FILE |
| 12246277 | ZHU, MENG | EMAIL ADDRESS ON FILE |
| 12108158 | ZICKERT, OLIVER | EMAIL ADDRESS ON FILE |
| 12045212 | ZIEGLER, MANUEL | EMAIL ADDRESS ON FILE |
| 12047930 | ZIELINSKI, DOROTHY | EMAIL ADDRESS ON FILE |
| 10551474 | ZIKMUND, TOBIN | EMAIL ADDRESS ON FILE |
| 10551476 | ZIKMUND, TOBIN | EMAIL ADDRESS ON FILE |
| 12866741 | ZILLION BITS LIMITED | MM@ZBX.COM |
| 12866742 | ZILLIQA RESEARCH PTE. LTD. | TRADING@ZILLIQA.COM |
| 10549099 | ZIMINA, EKATERINA | EMAIL ADDRESS ON FILE |
| 10302086 | ZIMMERMAN, CHASE | EMAIL ADDRESS ON FILE |
| 10591704 | ZIMMERMANN, HARRY | EMAIL ADDRESS ON FILE |
| 10280961 | ZIUPSNYS, ALEC | EMAIL ADDRESS ON FILE |
| 10550785 | ZIUPSNYS, ALEC | EMAIL ADDRESS ON FILE |
| 10591764 | ZIXIAO "GARY" WANG | EMAIL ADDRESS ON FILE |
| 10591765 | ZIXIAO "GARY" WANG | EMAIL ADDRESS ON FILE |
| 10283004 | ZKX / LTIC, INC | SUPPORT@ZKX.FI |
| 10547097 | ZOIE TECHNOLOGIES PTE LTD. | VAHEBOURMAYAN@YAHOO.FR |
| 11842227 | ZOIE TECHNOLOGIES PTE LTD. | VAHE@ZOIE.IO |
| 12047784 | ZORIGTBAATAR, ZOLBOO | EMAIL ADDRESS ON FILE |
| 12649590 | ZORLU, GEROME | EMAIL ADDRESS ON FILE |
| 12241879 | ZSCHACKE, WITTKO ALEXANDER CHIN TE | EMAIL ADDRESS ON FILE |
| 10547220 | ZUBKO, KATERYNA | EMAIL ADDRESS ON FILE |
| 12168827 | ZUCKERMAN SPAEDER LLP | AGOELMAN@ZUCKERMAN.COM, AGOLDFARB@ZUCKERMAN.COM, LILY@MODULOCAPITAL.COM, DUNCAN@MODULOCAPITAL.COM, |
| 12168826 | ZUCKERMAN SPAEDER LLP C/O ALMAS ABDULLA | AABDULLA@ZUCKERMAN.COM |
| 12649943 | ZURITA, RAFAEL GRACIDA | EMAIL ADDRESS ON FILE |
| 12105243 | ZUTRAU, SUSAN | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

**Exhibit I**

Exhibit I
Custom Proof of Interest Schedule DEF Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 12826693 | LAU, PETER | ADDRESS ON FILE | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

**Exhibit J**

Exhibit I
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276331 | 1885 PRIVATE OPPORTUNITIES FUND I, L.P. | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 10276331 | 1885 PRIVATE OPPORTUNITIES FUND I, L.P. | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | | | | | SAMIR.MENON@BLACKROCK.COM | Email |
| 10276332 | 1885 PRIVATE OPPORTUNITIES FUND I, L.P. (2021 SERIES) | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 10276332 | 1885 PRIVATE OPPORTUNITIES FUND I, L.P. (2021 SERIES) | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | | | | | SAMIR.MENON@BLACKROCK.COM | Email |
| 10276333 | 2021-055 INVESTMENTS LLC | | | | | | | | | INVESTMENTS@FIVELILLTRUST.COM, JMICHEL5@THELCAPITAL.COM | Email |
| 10276335 | 2873133 ONTARIO LIMITED | | | | | | | | | IF_PRIVATE_INVESTMENTS@FDPP.COM, RICK_PROST60@FDPP.COM | Email |
| 10276336 | 3 INVESTMENTS LLC | | | | | | | | | JON.THELPU@GMAIL.COM | Email |
| 10276350 | 3ROX, LLC | 20235 VENTURA BLVD., SUITE 203 | | | | WOODLAND HILLS | CA | 91364 | | 3ROX@FAMILYRUF.COM | First Class Mail and Email |
| 10276337 | 40 NORTH SELECT OPPORTUNITY LLC | 7420 DOVER LANE | | | | PARKLAND | FL | 33067 | | HOWARD.ZAUDERER@40NORTH.COM | First Class Mail and Email |
| 10277872 | 4T GLOBAL, LLC | 11575 GREAT OAKS WAY BUILDING 2, SUITE 120 | | | | ALPHARETTA | GA | 30022 | | MAIL@LILILY.COM | First Class Mail and Email |
| 10276339 | 827405 CANADA INC. | | | | | | | | | AVI@FAXYIRD.COM | Email |
| 10276340 | A CAPITAL PARTNERS II, L.P. | 3000 SAND HILL ROAD #3-160 | #3-160 | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10276343 | AARON HAWKINS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277826 | AB-07-249 I AND II A SERIES OF ABSTRACT VENTURES SPECIAL OPPORTUNITIES, LLC | PO BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | | RAMTIN@ABSTRACT.VC | First Class Mail and Email |
| 10277844 | A-BOX-12-FUND, A SERIES OF AX-ISH-FUNDS, LLC | 740 NORTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90046 | | JEFF@SHAPITRONIC.COM | First Class Mail and Email |
| 10276346 | ADAA SHERWAR JARSO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276356 | ADAM KAUNICH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276358 | ADAM YEDIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276366 | ADITYA BARADWAJ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277847 | A-FUND I-A AFFILIATES FUND, L.P. | 2420 SAND HILL ROAD, SUITE 200 | | | | MENLO PARK | CA | 94025 | | MBONNER@DCM.COM | First Class Mail |
| 10277871 | A-FUND I, L.P. | 2420 SAND HILL ROAD, SUITE 200 | | | | MENLO PARK | CA | 94025 | | FLIX@BCONFUND.IO | Email |
| 10276376 | AIL INVESTMENT HOLDING (I) LLC | | | | | | | | | HELLO@ALLTHEMYKNIGHTS.COM | Email |
| 10276383 | ALCHEMY INSIGHTS, INC | 542 BRANNAN STREET | | | | SAN FRANCISCO | CA | 94107 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276385 | ALEC OSIPOVS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276388 | ALEX KENJEEV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276390 | ALEX VAKATA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276397 | ALEXA DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276400 | ALEXANDRA STUART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276408 | ALFARIDA MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276412 | ALFRED CLIMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276420 | ALICE ZHOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276427 | ALLEN CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276434 | ALTIMETER GROWTH PARTNERS FUND III, L.P. | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10276434 | ALTIMETER GROWTH PARTNERS FUND III, L.P. | ONE INTERNATIONAL PLACE | SUITE 4610 | | | | | | | JONATHAN@ALTIMETER.COM, HARI@ALTIMETERCAPITAL.COM, JUDY@ALTIMETER.COM, JAMES@ALTIMETER.COM, JOHN@ALTIMETER.COM | Email |
| 10276435 | ALTIMETER GROWTH PARTNERS FUND V, L.P. | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10276438 | ALVIN ANDREWS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276439 | AMOS INVESTMENTS LLC | | | | | | | | | CHAD.DUNGY@FAYEROKAMA.COM, CXLING@FXTER@AMAON.COM | Email |
| 10276736 | AMEN SOLEMANI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277814 | ANDERSON, RICHARD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276545 | ANDRA NORTH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277916 | ANDREW BEAL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277871 | ANTHONY ZHANG | 201 SANTA MONICA BLVD. | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276463 | ANTHOS CAPITAL V, L.P. | 201 SANTA MONICA BLVD. | SUITE 450 | | | SANTA MONICA | CA | 90401 | | 8KELLY@ANTHOSCAPITAL.COM | First Class Mail and Email |
| 10276462 | ANTHOS CAPITAL V, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276469 | ANTON LOMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276471 | ANTONIO DE LIMA E SILVA NETO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276476 | ANTONY QIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276478 | APIS GALAGO LP I | | | | | | | | | JOSH.FORD@GCAPITA.COM, JUSTIN@BAYS.PARTNERS, STEW@BAYS.PARTNERS, EDI@APIS.PARTNERS, ALEX.LGALILT@GCAPTA.COM, TROY.MALLUNG@GCAPTA.COM, MAXWELL.CORDER@GCAPTA.COM, DIANA@BAYS.PARTNERS, KRISTINA.POWELL@GCAPTA.COM, JESSICA@BAYS.PARTNERS | Email |
| 10276477 | APIS GALAGO LP I | | | | | | | | | JUSTIN@BAYS.PARTNERS, STEW@BAYS.PARTNERS, EDI@APIS.PARTNERS, DIANA@BAYS.PARTNERS, JESSICA@BAYS.PARTNERS, FINANCE@BAYS.PARTNERS, HARRY@BAYS.PARTNERS | |
| 10276483 | ARJUN JAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276485 | ARMANI FERRANTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276487 | ARTZ CHOICE INVESTMENTS PTE LTD | 608 ORCHARD ROAD, #06-18 | THE ATRIUM @ ORCHARD | | | SINGAPORE | | 238891 | SINGAPORE | PS_SETTLEMENT@TTAMAEX.COM.SG | First Class Mail |
| 10276490 | ARTZ LIQUID INVESTMENTS PTE LTD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276495 | ASHISH SUVARNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276497 | ASHLEY BETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276502 | ASHLEY MOORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276504 | ASHLEY STUDRUP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276509 | ASIA ALPHA VC OPPORTUNITY LIMITED | | | | | | | | | SABBIA@ASIAALPHA.COM | Email |
| 10276512 | ATRIUM ONE LIMITED | C/O: VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS | ALBATRIUM5@ADGP.COM, ALBATRIUM5.GMAIL.COM | First Class Mail |
| 10276531 | ATRIUM ONE LIMITED | UNIT 7 21B, CORE 3 CYBERPORT 3 | 100 CYBERPORT ROAD | | | HONG KONG | | | HONG KONG | CHENPING@ADVISCCAPITAL.COM | First Class Mail |
| 10276516 | AUDVIC CAPITAL LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276515 | AUDVIC CAPITAL LIMITED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276837 | AVINASH EMBIR | 16 MAIDEN LANE | SUITE 300 | | | SAN FRANCISCO | CA | 94108 | | REPORTING@BELLEVREMGMT.COM | First Class Mail |
| 10276519 | AVINASH EMBIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276521 | AVINASH EMBIR | 767 5TH AVENUE | 46TH FLOOR | | | NEW YORK | NY | 10153 | | CHRIS@BASE3D.VC | First Class Mail |
| 10276528 | BA5013 ADVANCEMENT INITIATIVE I, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276527 | BA5013 ADVANCEMENT INITIATIVE I, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276533 | BELIFR INVESTMENT PARTNERS, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276534 | BELIFR INVESTMENT PARTNERS, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276538 | BENJAMIN EVAN SPITZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276541 | BING PHARGO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276544 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 10276546 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | | | | | | | | | SAMIR.MENON@BLACKROCK.COM | Email |
| 10276547 | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | SAMIR.MENON@BLACKROCK.COM | First Class Mail |
| 10276549 | BLACKROCK PRIVATE INVESTMENTS FUND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276550 | BLACKROCK PRIVATE INVESTMENTS FUND | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276941 | BLANIE GABBERT | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | MINHLI@BLOCK72.IO | First Class Mail |
| 10276943 | BLOCK72 LLC | 100 THE EMBARCADERO | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10276552 | BOND LI, L.P. | | | | | | | | | PAUL@BONDCAP.COM, D)AEGHOW@BONDCAP.COM, WYLIE@BONDCAP.COM, KATE@BONDCAP.COM, NOTICES@BONDCAP.COM | Email |
| 10276553 | BOND LI, L.P. AS NOMINEE | 100 THE EMBARCADERO | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | BRAD.FLORA@GMAIL.COM | First Class Mail and Email |
| 10276557 | BRAD FLORA REVOCABLE TRUST | 680 MISSION STREET, 15F | | | | SAN FRANCISCO | CA | 94105 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276732 | BRANDON GOLDMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276567 | BRANDON MCPAIE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276645 | BRENT AKAMINE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276570 | BRETT DIMAS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276572 | BRETT HARRISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276575 | BRIAN DILLEY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276576 | BRIAN MULHERIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276588 | BTIG LLC | 600 MONTGOMERY STREET | 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | CINNEBTY@BTIG.COM | First Class Mail and Email |
| 10277800 | CALKAN VENTURES (OPPORTUNITIES FUND), LP (SERIES X) | 310 E 46TH STREET , APT 7U | | | | NEW YORK | NY | 10017 | | MAK@CALENZA.VC | First Class Mail and Email |
| 10277855 | CALVIN ANDERSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277587 | CANSLIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276595 | CAROLINE BADES (AKA CAROLINE PAPADOPOULOS) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276598 | CAROLINE ELLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276601 | CCM OPPORTUNITY FUND LIMITED | C/O: COXHILL CAPITAL MANAGEMENT LLC | ONE NORTH WACKER DRIVE | SUITE 3605 | | CHICAGO | IL | 60606 | | MAD@XUU.COM | First Class Mail |
| 10276600 | CCM OPPORTUNITY FUND LIMITED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276603 | CERI HOWELLS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276606 | CHADE FARRINGTON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276608 | CHAN LEN CHENG LIK WAI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276611 | CHANG CHARLES HONG YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276613 | CHANGAN (DANIEL) ZHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277878 | CHAPTER ONE VENTURES, LLC | 10245 CHETNA GREEN WAY | | | | LOS ANGELES | CA | 90049-5831 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276617 | CHARLES FEDUKE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276620 | CHARLES LIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277808 | CHARLES MASON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276621 | CHARLES QUINN LU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276631 | CHASE ZIMMERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276634 | CHEN HUA HUA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277859 | CHENGQI JACK LIU | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276638 | CHIT JONATHAN BURROS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277878 | CHITRA ZHAVI | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276651 | CHRISTIAN ERAPPI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276649 | CHRISTIAN HILLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276654 | CHRISTIAN LIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276657 | CHRISTOPHER P. ANEST TRUST - DATED 12-14-2017 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276660 | CHRISTOPHER TAYLOR JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276663 | CHRISTOPHER WALTERS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276672 | CHUANGS CHINA CAPITAL LIMITED | 25/F ALEXANDRA HSE | 18 CHARTER ROAD | CENTRAL DISTRICT | | HONG KONG | | | HONG KONG | GEOFFREY@CHUANGS.COM.HK, ALBERTCHUANG@CHUANGS.COM.HK, EDWINCHUANG@CHUANGS-CHINA.COM, BORISLEE@CHUANGS.COM.HK, LEOCHAN@CHUANGS.COM.HK, ANDREWNG@CHUANGS.COM.HK | First Class Mail and Email |
| 10276674 | CHUN LOK (ERNEST) LAU | P.O. BOX 52235 | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276675 | CIRCLE INTERNET FINANCIAL LIMITED | P.O. BOX 52235 | | | | | | | | FRANTE@CIRCLE.COM | First Class Mail and Email |
| 10276676 | CIRCLE INTERNET FINANCIAL LIMITED | P.O. BOX 52235 | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276680 | CLEMENT JOSHUA IP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276681 | CMS HOLDINGS, LLC | 993 18TH STREET | SUITE 1201 | | | DENVER | CO | 80202 | | DAN@CMSHOLDINGS.IO | First Class Mail and Email |
| 10276685 | COINBASE GLOBAL, INC. | C/O: THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | VENTURES-LEGAL@COINBASE.COM, BRANDON.MYINT@COINBASE.COM, DANI.GRANTT18@COINBASE.COM | First Class Mail and Email |
| 10276687 | COINFUND LIQUID OPPORTUNITIES LP | 109 S. 5TH STREET | | | | BROOKLYN | NY | 11249 | | | First Class Mail |
| 10276687 | COINFUND LIQUID OPPORTUNITIES LP | | | | | | | | | FLEX@COINFUND.IO | Email |
| 10276688 | COINFUND LP | 288 AINSLIE STREET #EF | | | | BROOKLYN | NY | 11211 | | | First Class Mail |
| 10276688 | COINFUND LP | | | | | | | | | FELIX@COINFUND.IO | Email |
| 10276925 | COLES, JAKE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277833 | COMPINY CEE CORSBORN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276692 | CYBER WEALTH LIMITED | | | | | | | | | JULIANTING@BGH.COM.HK, BARRYCHAN@BGH.COM.HK, COLINTAM@BGH.COM.HK | Email |
| 10277852 | CYPHER CAPITAL LP | 21781 VENTURA BLVD. #517 | | | | WOODLAND HILLS | CA | 91364 | | SF@CYPHERCAPITAL.NET | First Class Mail and Email |
| 10277854 | DAEWHA CAPITAL LLP | 4351 ASIO STREET, SUITE 305 | | | | PALO ALTO | CA | 94301 | | JOEY@DAEWHACAP.COM | First Class Mail and Email |
| 10276697 | DANIEL CHIPKOV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276699 | DANIEL FREIBERG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277822 | DANIEL HOLTOFER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277824 | DANIEL MATVIDEWSKI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276702 | DANIIL SLOTWINER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276707 | DANYA MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276709 | DARNELL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276711 | DARNELL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276714 | DASWANI ROSHAN DASWANI ROSHAN DEEPAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276718 | DAVID CHU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277860 | DAVID MATSUMOTO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| | DAVID MATTHEW SOHAN REVOCABLE TRUST AGREEMENT DATED (...) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276721 | | | | | | | | | | | |
| 10276656 | DAVIS, CHRISTINA MARGARET | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276724 | DCCI INTERNATIONAL INVESTMENTS LTD. | 3 MILL CREEK ROAD | SUITE # 14 | | | PEMBROKE | | HM06 | BERMUDA | MIKE@DCCI.CO, JASON@DCCI.CO | First Class Mail and Email |
| 10276730 | DELANEY ORNELAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276744 | DIGITAL WAVE FINANCE AG | SLUIR5 1091 12A | | | | ROTKREUZ | | 6343 | SWITZERLAND | INFO@DIGITALWAVES.COM | First Class Mail and Email |
| 10277873 | DONNELLY FAMILY TRUST | 2705 E 35TH PLACE | | | | TULSA | OK | 74105 | | PHINTOR1@YAHOO.COM | First Class Mail and Email |
| 10276746 | DTL CAPITAL, LLC | 651 DALLAS STREET | SUITE A | | | ATLANTA | GA | 30308 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276747 | DYLAN FIELD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276751 | EAGLE POINT PARTNERS V | | | | | | | | | BENDREU@EPT.COM | Email |
| 10277807 | EDWARD MOHADAA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276756 | EINW HOLDINGS LLC | C/O: CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | ERIC@INGRAN.IO, JWHITNEY@REFO.COM | First Class Mail and Email |
| 10276755 | EINW HOLDINGS LLC | 464 KOSTA SPRINGS LN | | | | FRANKLIN | TN | 37064 | | | First Class Mail |
| 10277840 | ERIC FAMILY TRUST (ERIC SOGARD) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276772 | ERIC SCHWARTZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276778 | EVGENY GAVLOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276780 | EVGENY GUNKO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276789 | FABRIZIO CECCHETTINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276789 | FENNEL ARRONO LLC | P.O. BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | | JESSE.COHEN@POST-HARVARD.EDU, JESSE@JES.SE | First Class Mail and Email |
| 10276790 | FENNEL ARRONO WEST LLC | P.O. BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276368 | FERNANDEZ, ADONIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277809 | FF PATHFINDER VI, LLC | 1 LETTERMAN DRIVE BUILDING D, 5TH FLOOR | | | | SAN FRANCISCO | CA | 94129 | | JOSH@FOUNDERSFUND.COM | First Class Mail and Email |
| 10277834 | FK TAKE TRADING LTD. (NXB GROUP) | KARPATHON 18, THEODOROU COURT 1, FLAT 401 | MONASTIRIAKOS NIKOLAOS, CYP | | | LARNACA | | C*6042 | CYPRUS | NEBUS.MICHAL@BRAUNHOLDING.SK | First Class Mail and Email |
| 10276796 | FLUIDET VENTURES LIMITED | ADDRESS ON FILE | | | | | | | | NAOMI.KIRK.ANDR@BRYANHOWARD.COM, MIKE@FOLVANG.IO | First Class Mail and Email |
| 10276797 | FOLKVANG SRL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276798 | FOLKVANG, SRL | DRESDNER TOWER, PISO 11 CALLE 50 Y CALLE 55 ESTE | | | | PANAMA CITY | | | PANAMA | CONTACT@FOLVANG.IO | First Class Mail and Email |
| 10276808 | GABRIEL MODESTO ZUBIZARRETA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276815 | GALEN JACKSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| | GATEWAY UNIV HOLDINGS - ZETA SEGREGATED PORTFOLIO | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10276816 | | | | | | | | | | | |
| 10276837 | GBR SOLUTIONS LLC | 518 W. 153RD ST STE 1 | | | | NEW YORK | NY | 10031 | | TERRY@GBR.CO | First Class Mail |
| 10276831 | GEO LLC | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 10276824 | GGC INTERNATIONAL LIMITED | 141 W. JACKSON BLVD. | ROOM # 2000A | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 10276826 | GING KWAN (LOUIS) YAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276834 | GOVINDA, LTD. | | | | | | | | | SALES@GOVINDA.COM | Email |
| 10276835 | GRACE SOFTWARE HOLDINGS II, LLC | C/O: CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | ASTANIER@INSIGHTPARTNERS.COM | First Class Mail and Email |
| 10276851 | GRACE SOFTWARE HOLDINGS II, LLC | | | | | | | | | | Email |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276841 | GREENOAKS - DRAKE RAKNER | | | | | | | | | NEIL.MEHTA@GREENOAKSCAP.COM, TYLER.MANN@GREENOAKS.COM, BENNY.PEREIRA@GREENOAKS.COM, LEGAL@PIEDMONT.COM | Email |
| 10276842 | GREENOAKS CAPITAL OPPORTUNITIES FUND IV | 535 PACIFIC AVENUE | 4TH FLOOR | | | SAN FRANCISCO | CA | 94133 | | PATRICK.KAJ@GREENOAKSCAP.COM, LEGAL@PIEDMONT.COM | First Class Mail and Email |
| 10276843 | GREGORY PEPIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276845 | GREYLOCK 15 LIMITED PARTNERSHIP | 2400 DISTRICT AVE | STE 105 | | | BURLINGTON | MA | 01803-5213 | | SARAHLUDI@GMAIL.COM, SLUDI@GREYLOCK.COM | First Class Mail and Email |
| 10276846 | GREYLOCK 16 PRINCIPALS LIMITED | 2400 DISTRICT AVE | STE 105 | | | BURLINGTON | MA | 01803-5213 | | | First Class Mail |
| 10276847 | GREYLOCK 16-A LIMITED PARTNERSHIP | 2400 DISTRICT AVE | SUITE 105 | | | BURLINGTON | MA | 01803-5213 | | | First Class Mail |
| 10276848 | GURURAJ SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276849 | GXO LABS LLC | 5211 PRINCETON WAY | | | | BOCA RATON | FL | 33496 | | | First Class Mail |
| 10276850 | GXO LABS LLC | | | | | | | | | DPROMANI@GLOBALDIGITAL.COM | Email |
| 10276852 | HAN LAURA XIN LIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276860 | HANDI MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276861 | HAROLD BOO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276849 | HARRISON SCHOENAU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277916 | HASHKEY FINTECH INVESTMENT FUND LP | 89 NEXUS WAY | CAMANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS | ZHU@HASHKEY.CAPITAL | First Class Mail and Email |
| 10276864 | HAU TAT LUM CHU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276865 | HAZOOR DIGITAL ASSETS FUND, LP | 9390 RESEARCH BLVD. | BLDG 2, SUITE 110 | | | AUSTIN | TX | 78759 | | DARSHI@HAZOORPARTNERS.COM | First Class Mail and Email |
| 10276874 | HELLARIE BUTLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276883 | HO (NELSON) CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276885 | HOT CAPITAL | 1/2 BOND STREET | | | | NEW YORK | NY | 10012 | | HELHADRA@HOT.CAPITAL, KHATTAL@HOT.CAPITAL, ELI.KRAMER@CATA.COM, ANDREW.BROWN@CARTA.COM, ANA.PERMAN@CARTA.COM, PATRICK.O'DONNELL@CARTA.COM, ALEX.LEGAULT@CARTA.COM, SCALVAGNO@HOT.CAPITAL, NP@HOT.CAPITAL, KALE@HOT.CAPITAL | Email |
| 10276886 | HOT CAPITAL GROWTH FUND, LLC | 524 W. 19TH STREET | | | | NEW YORK | NY | 10011 | | HELHADRA@HOT.CAPITAL, DWITTMANN@HOT.CAPITAL, SIMMONSON@GMAIL.COM | Email |
| 10276887 | HOY YAN JOANNE YEUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276888 | HOWARD MELAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276879 | HOWARD, ALAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276889 | HRT TECHNOLOGY LLC | | | | | | | | | STRATEGIC-VC@HUDSON-TRADING.COM, CAROLINE@HUDSON-TRADING.COM | Email |
| 10277823 | HUCKLEBERRY SEED | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277918 | HUOBI UNIVERSAL (HK) LIMITED | 100 QUEEN'S ROAD CENTRAL 17TH FLOOR | | | | HONG KONG | | | HONG KONG | ZHAOYUXIANG@HUOBI.COM | First Class Mail and Email |
| 10277816 | ICONIQ STRATEGIC PARTNERS VI, L.P. | 394 PACIFIC AVENUE | SECOND FLOOR | | | SAN FRANCISCO | CA | 94111 | | YOONKEE@ICONIQCAPITAL.COM | First Class Mail and Email |
| 10276897 | ICONIQ STRATEGIC PARTNERS VI-A, L.P. | | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276897 | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | 394 PACIFIC AVENUE | SECOND FLOOR | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10276899 | ID DIGITAL LTD. | 7 WORLD TRADE CENTER | 30TH FLOOR | | | NEW YORK | NY | 10007 | | CRAIG.REEMICK@REXTRADING.COM | First Class Mail |
| 10276901 | ID GROUP, INC. | | | | | | | | | RHELTON@INDIEADVISO.COM | Email |
| 10276903 | IMG US, LLC | | | | | | | | | | Email |
| 10277853 | IMTOKEN VENTURES LTD. | GENESIS BUILDING 5TH FLOOR, GENESIS CLOSE, PO BOX 446. | | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | QJETME@JTOKEN.IM | First Class Mail and Email |
| 10276906 | INDIRA SMITH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276907 | INSIGHT PARTNERS (CAYMAN) XII, L.P. | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN, NY | | KY1-1104 | GRAND CAYMAN | APP.DDMDMS@INSIGHTPARTNERS.COM | First Class Mail |
| 10276907 | INSIGHT PARTNERS (CAYMAN) XII, L.P. | | | | | | | | | APP.DDMDMS@INSIGHTPARTNERS.COM | Email |
| 10276908 | INSIGHT PARTNERS (CAYMAN) XII, L.P. | 36TH FLOOR | | | | | | | | ASTAKER@INSIGHTPARTNERS.COM | Email |
| 10276907 | INSIGHT PARTNERS (CAYMAN) XII, L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10276908 | INSIGHT PARTNERS (DELAWARE) XII, L.P. | | | | | | | | | APP.DDMDMS@INSIGHTPARTNERS.COM | Email |
| 10276909 | INSIGHT PARTNERS (DELAWARE) XII, L.P. | 36TH FLOOR | | | | | | | | ASTAKER@INSIGHTPARTNERS.COM | Email |
| 10276910 | INSIGHT PARTNERS (EU) XII, S.C.SP. | 15, BOULEVARD F.W. RAIFFEISEN | | | | LUXEMBOURG | | N44-2411 | LUXEMBOURG | | First Class Mail |
| 10276910 | INSIGHT PARTNERS (EU) XII, S.C.SP. | 36TH FLOOR | | | | | | | | APP.DDMDMS@INSIGHTPARTNERS.COM | Email |
| 10276910 | INSIGHT PARTNERS (EU) XII, S.C.SP. | | | | | | | | | ASTAKER@INSIGHTPARTNERS.COM | Email |
| 10276911 | INSIGHT PARTNERS XII (CO-INVESTORS) (B), L.P. | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN, NY | | KY1-1104 | GRAND CAYMAN | APP.DDMDMS@INSIGHTPARTNERS.COM | First Class Mail |
| 10276911 | INSIGHT PARTNERS XII (CO-INVESTORS) (B), L.P. | | | | | | | | | ASTAKER@INSIGHTPARTNERS.COM | Email |
| 10276912 | INSIGHT PARTNERS XII (CO-INVESTORS), L.P. | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN, NY | | KY1-1104 | GRAND CAYMAN | APP.DDMDMS@INSIGHTPARTNERS.COM | First Class Mail |
| 10276912 | INSIGHT PARTNERS XII (CO-INVESTORS), L.P. | 36TH FLOOR | | | | | | | | ASTAKER@INSIGHTPARTNERS.COM | Email |
| 10276913 | INSIGHT PARTNERS XII, L.P. | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN, NY | | KY1-1104 | GRAND CAYMAN | APP.DDMDMS@INSIGHTPARTNERS.COM | First Class Mail |
| 10276913 | INSIGHT PARTNERS XII, L.P. | 36TH FLOOR | | | | | | | | ASTAKER@INSIGHTPARTNERS.COM | Email |
| 10276913 | INSIGHT PARTNERS XII, L.P. | | | | | | | | | | Email |
| 10276915 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | 3000 SAND HILL ROAD | BUILDING 2, SUITE 250 | | | MENLO PARK | CA | 94025 | | CESQUIDA@IVP.COM, PSDAMIER@IVP.COM, TLOVERBO@IVP.COM | First Class Mail |
| 10276914 | INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | | | | | | | | | | Email |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029017 | JPV FTX CO-INVEST | 505 HAMILTON AVENUE | | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 1029022 | JRA LLC | | | | | | | | | AKASH.GARG@GMAIL.COM | Email |
| 1029027 | JACINTA JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029029 | JACK NG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029031 | JACK ROBERTS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029037 | JADOFF XIV.5, LLC | | | | | | | | | INVESTMENTS@KNLLGEAR.COM | Email |
| 1029038 | JAITRIA (GIFT) SRIPANPANDDL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029044 | JAMAL SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029043 | JAMES BENAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029046 | JAMES HENRY CARTMELL AULT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029050 | JAMES MC SULL LLC | | | | | | | | | JAMSMCDLLC@EMAIL.COM | Email |
| 1029054 | JASMINDER SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 1029056 | JASMINE SANDS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029060 | JASON HAMLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029068 | JAY MORAKIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029070 | JAYESH PESWANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 1029071 | JEFF AND DENISE AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029075 | JEFFREY DALLEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029868 | JEFFREY MORRIS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1029873 | JEREMY ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1029081 | JESSICA FERGUSON MURRAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029084 | JESSICA WEXLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1029087 | JIAYUN (EMMA) SHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027821 | JOEL TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1029097 | JOHANNA KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027874 | JOHN CYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027003 | JOHN PAUL ROTHENBERG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027004 | JOHN SAMUEL TRABUCCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027013 | JONATHAN FERLEITER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027875 | JOSEPH BARRETT (AND NATASHA RODGERS) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027033 | JOSEPHINE POTIRITE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027035 | JULIA LI SOHONING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027037 | JUN YI EVAN SIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027044 | JYLS KISHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027064 | K&A CONSULTING LIMITED | 338 POTRERO AVENUE, UNIT 807 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail and Email |
| 1027042 | KA HO (VINCENT) HUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027068 | KAM JOSEPHINE YEE CHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027070 | KARIYA KAKIMANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027073 | KAYVON PRESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027070 | KE YON (QUINN) LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027086 | KELLY YAMASHITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027088 | KENDRA SAMUELS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027878 | KENNETH FELDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027879 | KEVSON, KHAMIL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027879 | KIVITZ, HILARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027111 | KOICHIRO KITANUMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027381 | KONSTANTIN GTHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | | | | | | | | | | BILLS@THEKRAFTGROUP.COM, | |
| | | | | | | | | | | MIKE@THEKRAFTGROUP.COM, | |
| | | | | | | | | | | ELIZABETH@THEKRAFTGROUP.COM, | |
| | | | | | | | | | | OLIVER@THEKRAFTGROUP.COM, | |
| | | | | | | | | | | DAVID@THEKRAFTGROUP.COM, | |
| | | | | | | | | | | KYLE.LIBBA@CARTA.COM, | |
| 1027115 | KPC VENTURE CAPITAL LLC | | | | | | | | | BILLS@THEKRAFTGROUP.COM | Email |
| 1027116 | KUANG JUN CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027127 | LAU KA YI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027861 | LAU, KEE HONG JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1286656 | LAU, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027132 | LAZINOW ENTERPRISES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027134 | LCV SHIRE HOLDINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1027135 | LCV SHIRE HOLDINGS PTE LTD, | 1 GEO CHAT ROAD | | | | SINGAPORE | | 420001 | SINGAPORE | | First Class Mail and Email |
| 1027136 | LEE (BRIAN) THI KA | | | | | | | | | RYANBAILAC@GMAIL.COM, | Email |
| | | | | | | | | | | PARTNER@C.V VENTURES, | |
| 1027138 | LELA CLARK | | | | | | | | | INVEST@ZC VENTURES, | Email |
| 1027142 | LENA NAGY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027152 | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2250 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 1027153 | LIGHTSPEED OPPORTUNITY FUND, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027154 | LIGHTSPEED STRATEGIC PARTNERS, L.P. | 2250 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 1027155 | LIGHTSPEED STRATEGIC PARTNERS, L.P. | | | | | | | | | RAX@LSVP.COM | Email |
| 1027155 | LIMF PARTNERS, LLC | | | | | | | | | RAX@LSVP.COM | Email |
| 1027156 | LIMENG DONG | | | | | | | | | REPORTING@RELATERMGMT.COM | Email |
| 1027158 | LING HUAN (TERESA) JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027163 | LIONEL WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027160 | LOUIS FRANGELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027178 | LU WAICHAN (KEN) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1027180 | LUX TOTAL OPPORTUNITIES, L.P. | 920 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10010 | | | First Class Mail |

Page 5 of 10

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277379 | LUX TOTAL OPPORTUNITIES, L.P. | | | | | | | | | STEVE.BRODY@LUXCAPITAL.COM, SEGO.SCARBOROUGH@LUXCAPITAL.COM, STEVE.SMELSER@LUXCAPITAL.COM, KRISTINE.LEASNE@LUXCAPITAL.COM, SAMANTHA.CHO@LUXCAPITAL.COM | Email |
| 10277395 | MAGAN LOCKHART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277877 | MARINA TITOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10277210 | MARK WITZEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277712 | MARTYN GARCIA JR. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277222 | MARY PRINCIPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277234 | MATTHEW GRAHAM TON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277238 | MAXIMILIAN CHONG VON CANNON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277835 | MAYFIELD XV, A CAYMAN ISLANDS EXEMPTED LIMITED PARTNERSHIP | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | MTAEROS@MAYFIELD.COM | First Class Mail and Email |
| 10277744 | MERITECH CAPITAL AFFILIATES VII L.P | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | | MFADROS@MERITECHCAPITAL.COM | First Class Mail |
| 10277244 | MERITECH CAPITAL AFFILIATES VII L.P | 245 LYTTON AVENUE | | | | | | | | MAX@MERITECHCAPITAL.COM | First Class Mail |
| 10277246 | MERITECH CAPITAL ENTREPRENEURS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | | MAX@MERITECHCAPITAL.COM | First Class Mail |
| 10277248 | MERITECH CAPITAL ENTREPRENEURS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277250 | MERITECH CAPITAL PARTNERS VII L.P | 245 LYTTON AVENUE | SUITE 125 | | | | | | | MAX@MERITECHCAPITAL.COM | First Class Mail |
| 10277251 | MERITECH CAPITAL PARTNERS VII L.P | 245 LYTTON AVENUE | SUITE 125 | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277255 | MICHELLE BEISS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277273 | MICHELLE SUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277899 | MING LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277283 | MING YEOW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10277282 | MULTICOIN PRIVATE FUND IV, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | AUSTIN | TX | 78701 | | KYLE@MULTICOIN.CAPITAL | First Class Mail |
| 10277284 | MULTICOIN PRIVATE FUND IV, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277285 | MULTICOIN VENTURE FUND III, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | AUSTIN | TX | 78701 | | KYLE@MULTICOIN.CAPITAL | First Class Mail |
| 10277787 | MULTICOIN VENTURE FUND III, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277870 | MURALI ARBUR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277266 | NADHIM (LESLIE) DAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277297 | NAPOLEON TA | 1 LETTERMAN DRIVE BUILDING D, 5TH FLOOR | | | | SAN FRANCISCO | CA | 94129 | | NAPOLEON@FOUNDERSFUND.COM | First Class Mail and Email |
| 10277385 | NATHANIEL PARKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277904 | NATHANIEL PARKE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277906 | NEA 18 VENTURE GROWTH EQUITY, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | | STHOMPSON@NEA.COM, MFEINMAN@NEA.COM, RHEFFERNAN@NEA.COM, KGRIFFIN@NEA.COM, SBRICHE@NEA.COM, NAVTECHE@NEA.COM | First Class Mail |
| 10277910 | NEA 18 VENTURE GROWTH EQUITY, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277312 | NEA VENTURES 2021, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277324 | NEW ENTERPRISE ASSOCIATES 17, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277325 | NEWLANDS FLAGSHIP LP | | | | | | | | | DANI@THENEWLANDS.COM, CASEY@THENEWLANDS.COM, MICHAEL@THENEWLANDS.COM, IHS_INFRASTRUCTURE@INDEXSERV.COM, MDEDORE@THENEWLANDS.COM, FUNDING@THENEWLANDS.COM, AMY@THENEWLANDS.COM, MICHAEL@THENEWLANDS.COM | First Class Mail |
| 10277828 | NICHOLAS TANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277834 | NICK BECKSTEAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277358 | NIRVANA CAPITAL LIMITED | 40 GRACECHURCH STREET | | | | LONDON | | ECIV 0BT | UNITED KINGDOM | MABEL@NIRVANA.CAPITAL | First Class Mail and Email |
| 10277367 | NISHAD SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277360 | NISHAD SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277318 | NMFBR SIERRA BLANCA FUND, L.P. | C/O BLACKROCK INVESTMENT MANAGEMENT LLC | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | PRINCETON | NJ | 08540 | | SAMIR.MENON@BLACKROCK.COM | First Class Mail |
| 10277383 | NMFBR SIERRA BLANCA FUND, L.P. | 1 UNIVERSITY SQUARE DRIVE | | | | PRINCETON | NJ | 08540 | | SAMIR.MENON@BLACKROCK.COM | First Class Mail |
| 10277391 | NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS | 28TH FLOOR | | | NEW YORK | NY | 10019 | | MANALE@NOKOTA.COM | Email |
| 10277340 | NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS | 28TH FLOOR | | | | | | | MANALE@NOKOTA.COM | Email |
| 10277342 | NOOMI LIMITED | | | | | | | | | KEVIN.LAKATTE@NBRD.IO | Email |
| 10277356 | O'LEARY PRODUCTIONS INC. | | | | | | | | | ANTHONY@CANYONFUNDS.COM | Email |
| 10277334 | ONTARIO TEACHERS PENSION PLAN (OTPP) | 5650 YONGE STREET | NORTH YORK | | | TORONTO | ON | M2M 4H5 | CANADA | DMANN@OTPP.COM, ELLIE_NORCHET@OTPP.COM | First Class Mail |
| 10277350 | OV PRIVATE OPPORTUNITIES, L.P. | 1 UNIVERSITY SQUARE DRIVE | | | | PRINCETON | NJ | 08540 | | SAMIR.MENON@BLACKROCK.COM | First Class Mail and Email |
| 10277361 | OV PRIVATE OPPORTUNITIES, L.P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277815 | PA FTX SPV LLC | 121 2ND STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94105 | | FINANCE@PANTERACAPITAL.COM | First Class Mail |
| 10277848 | PANTERA VENTURE FUND II LP | 1000 SAND HILL ROAD, SUITE 1-235 | | | | MENLO PARK | CA | 94025 | | BRIAN@PANTERACAPITAL.COM | First Class Mail |
| 10277843 | PANTERA VENTURE FUND III LP | 1000 SAND HILL ROAD, SUITE 1-235 | | | | MENLO PARK | CA | 94025 | | | First Class Mail and Email |
| 10277864 | PANTERA VENTURE FUND III LP | 1000 SAND HILL ROAD, SUITE 1-235 | | | | | | | | | First Class Mail and Email |
| 10277810 | PANTERA VENTURE FUND III LP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277369 | PARADIGM FUND L.P. | C/O MAPLES CORPORATE SERVICES LIMITED | UGLAND HOUSE, P.O. BOX 309 | | | GEORGE TOWN | | KY1-1104 | GRAND CAYMAN | OPERATIONS@PARADIGM.XYZ, JOHN@PARADIGM.XYZ | First Class Mail |
| 10277371 | PARADIGM FUND L.P. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277373 | PARADIGM GREEN FORTITUDO LP | 548 MARKET STREET | SUITE # 46425 | | | SAN FRANCISCO | CA | 94104 | | OPERATIONS@PARADIGM.XYZ, REENA@PARADIGM.XYZ, LEGAL@PARADIGM.XYZ | Email |
| 10277375 | PARADIGM ONE, LP | 548 MARKET STREET | SUITE # 46425 | | | SAN FRANCISCO | CA | 94104 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277862 | PASCAL SO, PAK HAY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277865 | PETER LAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277886 | PETER TAU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277846 | PHIL LANNACCONE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277396 | PHUONG LINH (LYNN) NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277827 | PLAYGROUND VENTURES II, L.P. FOR ITSELF AND AS NOMINEE FOR PLAYGROUND VENTURES AFFILIATES II, L.P. | 380 PORTAGE AVENUE | | | | PALO ALTO | CA | 94306 | | GREG@PLAYGROUND.GLOBAL | First Class Mail and Email |
| 10277400 | PMH II LIMITED | 200 CRESCENT COURT | SUITE 1450 | | | DALLAS | TX | 75201 | | LEGAL@BLUEPOOLCAPITAL.COM | Email |
| 10277803 | PRECEPT VENTURES 1, LP | | | | | | | | | NIKOOSSEIN@PRECEPTFUND.COM, BBAIKIE@PRECEPTFUND.COM | First Class Mail |
| 10277402 | PRECEPT VENTURES 2, LP | | | | | | | | | NIKOOSSEIN@PRECEPTFUND.COM, BBAIKIE@PRECEPTFUND.COM | First Class Mail |
| 10277404 | PULSAR GLOBAL LIMITED | K11 ATELIER, VICTORIA DOCKSIDE | 18 SALISBURY ROAD | TSIM SHA TSUI | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10277340 | PULSAR GLOBAL LIMITED (PULSAR TRADING CAPITAL) | K11 ATELIER, VICTORIA DOCKSIDE | 18 SALISBURY ROAD | TSIM SHA TSUI | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10277405 | PULSAR GLOBAL LIMITED (PULSAR TRADING CAPITAL) | K11 ATELIER, VICTORIA DOCKSIDE | 18 SALISBURY ROAD | TSIM SHA TSUI | | HONG KONG | | | HONG KONG | JOANNA.L@PULSARTRADINGCAP.COM, PARTNERS@PULSARTRADINGCAP.COM | First Class Mail and Email |
| 10277606 | PULSAR TRADING CAPITAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277610 | QIANWEN (OWEN) WU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277413 | QIU (ADAM) JIN | | | | | | | | | INVESTMENTS@NVLEGACF.COM | Email |
| 10277417 | QUAD SPV 2A, LLC | | | | | | | | | INVESTMENTS@NVLEGACF.COM | Email |
| 10277420 | QUAD SPV 2A, LLC | 437 LYTTON AVENUE | SUITE 100 | | | PALO ALTO | CA | 94301 | | EMAIL ADDRESS ON FILE | Email |
| 10277426 | RACE CAPITAL, L.P. | | | | | | | | | CHRIS@RACE.CAPITAL | Email |
| 10277428 | RACE CAPITAL, L.P. | | | | | | | | | CHRIS@RACE.CAPITAL | Email |
| 10277630 | RACE CAPITAL, L.P. | 437 LYTTON AVENUE | SUITE 100 | | | PALO ALTO | CA | 94301 | | EMAIL ADDRESS ON FILE | Email |
| 10277275 | RAMNIK ARORA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277431 | RC CHIRP MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | | CHRIS@RACE.CAPITAL | First Class Mail and Email |
| 10277432 | RC FORMULA FUND II | 3920 DALHURST CT | | | | SAN MATEO | CA | 94403 | | CHRIS@RACE.CAPITAL | First Class Mail |
| 10277434 | RC FORMULA FUND I | 47 HULLFISH ST | STE. 210 | | | PRINCETON | NJ | 08542 | | | First Class Mail |
| 10277353 | RC FORMULA FUND, LLC | | | | | | | | | CHRIS@RACE.CAPITAL | First Class Mail |
| 10277355 | RCO GROUP, INC. | 7013 SUMAD ROAD | | | | WEST HILLS | CA | 91307 | | CHRIS@RACE.CAPITAL | First Class Mail and Email |
| 10277439 | RDM REVOCABLE TRUST (RYAN MILLER) | 7950 JONES BRANCH DR | STE 700N | | | MCLEAN | VA | 22107 | | NIKATHOD@GMAIL.COM | First Class Mail and Email |
| 10277359 | RED RIVER DIRECT INVESTMENT FUND III, LP | 1 UNIVERSITY SQUARE DRIVE | | | | PRINCETON | NJ | 08540 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277444 | RED RIVER DIRECT INVESTMENT FUND III, LP | | | | | | | | | SAMIR.MENON@BLACKROCK.COM | First Class Mail and Email |
| 10277446 | REFACTOR CAPITAL, L.P. | 330 PRIMROSE ROAD, #201 | | | | BURLINGAME | CA | 94010 | | ZAL@REFACTOR.COM | Email |
| 10277447 | REYNALDO JOSE RAMIREZ SUERO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10546552 | RRBIT BULL FROGS II, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | | DENIS.GILBERT@RRBITCAP.COM, MICKY@RRBITCAP.COM, CINDY@RRBITCAP.COM, NIKOLAY@RRBITCAP.COM, MAX@RRBITCAP.COM, NICK@RRBITCAP.COM | First Class Mail and Email |
| 10277862 | RRBIT BULL FROGS II, L.P. FOR ITSELF AND AS NOMINEE FOR RRBIT BULL FROGS FOUNDER FUND II, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277865 | RIB | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277472 | RISHA BANSHAL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277481 | ROBERT LEE & ASSOCIATES, LLP | 999 W. TAYLOR STREET | SUITE A | | | SAN JOSE | CA | 95126 | | RLEE@RLALLP.COM | First Class Mail and Email |
| 10277485 | ROBERT LESHNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277503 | ROHIT LISHMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277502 | ROBERT VILLAMACINTOSH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277472 | ROSHAN VARADARAJAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277481 | RYAN SALAME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277485 | RYAN SALAME | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277503 | SAMSUNG NEXT FUND II LLC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10546552 | SAMSUNG NEXT FUND II LLC | 365 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | | KIM.BRENCHON@SAMSUNG.COM, V.LOVETT@SAMSUNG.COM, S.CAMPBELL@SAMSUNG.NEXT.COM, JOAN.KIM@SAMSUNG.NEXT.COM | First Class Mail and Email |
| 12866281 | SAMSUNG NEXT FUND II LLC | 665 CLYDE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866283 | SAMUEL BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12866281 | SAMUEL BANKMAN-FRIED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277876 | SAM ELISHAWY AND JILL WERNICKE REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277514 | SCGE FUND, L.P. | 2800 SAND HILL ROAD | 4-250 | | | MENLO PARK | CA | 94025 | | SEQUOIACAPITAL@FEEDQUOACAP.COM | First Class Mail and Email |
| 10277567 | SCGE FUND, L.P. | ADDRESS ON FILE | | | | | | | | SEQUOIACAPITAL@FEEDQUOACAP.COM | Email |
| 10277516 | SCOTT JAMES PRICE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277518 | SCOTT NAGELMANN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277522 | SEBASTIAN CONVESARE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277523 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | | | | | | | | | ELARMANN@SENATORLP.COM, OPERATIONS@SENATOR.COM | Email |
| 10277524 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P., FOR ITSELF AND AS NOMINEE | 2800 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | SEQUOIACAPITAL@FEEDQUOACAP.COM | First Class Mail and Email |
| 10277527 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P., FOR ITSELF AND AS NOMINEE | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | | | Email |
| 10277545 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P., FOR ITSELF AND AS NOMINEE | | | | | | | | | | Email |
| 10277527 | SETH MELAMED | | | | | | | | | JAYMA.KIM@GMAIL.COM | Email |
| 10277545 | SHAOGUN LLC | 9700 SW 115TH TER | | | | MIAMI | FL | 33176 | | EMAIL ADDRESS ON FILE | First Class Mail |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277547 | SHOWTIME JONES VENTURES, LLC | | | | | | | | | SUNLAY.MATHEW@GMAIL.COM | Email |
| 10277554 | SINA NADER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277553 | SINO GLOBAL CAPITAL LIMITED | | | | | | | | | MATTHEW.GRAHAM@SINOGLOBALCAPITAL.C OM | Email |
| 10277563 | SKYBRIDGE FTX LP | | | | | | | | | JZ.NE@SKYBRIDGE.COM | Email |
| 10277562 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC | 527 MADISON AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10277562 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC | | | | | | | | | JZ.NE@SKYBRIDGE.COM | Email |
| 10277563 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC - SERIES G | 527 MADISON AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10277563 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC - SERIES G | | | | | | | | | JZ.NE@SKYBRIDGE.COM | Email |
| 10277564 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC - SERIES G | 527 MADISON AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10277564 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC - SERIES G | | | | | | | | | JZ.NE@SKYBRIDGE.COM | Email |
| 10277567 | SONNY SINGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277571 | SOUTH PARK COMMONS OPPORTUNITIES FUND II, L.P. | 275 PARK ST STE 101 | | | | SAN FRANCISCO | CA | 94107-5805 | | RUCHI@SOUTHPARKCOMMONS.COM, ADITYA@SOUTHPARKCOMMONS.COM, SOUTHPARKCOMMONS@CORNERSTONE.VC, ADITYA@SOUTHPARKCOMMONS.COM | First Class Mail and Email |
| 10277572 | STANDARD SELECT OPPORTUNITY LLC | | | | | | | | | VENTURES.LEGAL@STANDARDINDUSTRIES.CO M, JOHN.GIANLUKAS@STANDARDINDUSTRIES.COM, JESSE.FANG@STANDARDINDUSTRIES.COM, FUND.DPS@STANDARDINVESTMENTS.COM | Email |
| 10277573 | STANDARD SELECT OPPORTUNITY LLC | | | | | | | | | VICTORIA.TRANE@CART.A.COM, FUND.DPS@ABNORTH.COM, VENTURES.LEGAL@STANDARDINDUSTRIES.CO M, VENTURES.LEGAL@ABNORTH.COM, BEN.SAMPSON@ABNORTH.VC, DREW.IRENE@ABNORTH.VC, JULIA.KLEIN@ABNORTH.COM, REGINA.WAR@@CART.A.COM, JOHN.GIANLUKAS@STANDARDINDUSTRIES.C OM | Email |
| 10277575 | STEADYVIEW CAPITAL MAURITIUS LIMITED | C/O CITCO (MAURITIUS) LIMITED | 4TH FLOOR, TOWER A | 1 CYBERCITY | | EBENE | | | MAURITIUS | OPERATIONS@STEADVIEW.COM | First Class Mail |
| 10277576 | STEADYVIEW CAPITAL MAURITIUS LIMITED | | | | | | | | | STEADVIEWFXDEMAND@CITCO.COM | Email |
| 10277577 | STEFANEL TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277595 | SUMMER VC II, LP | VILLA MTOE 16-18 GUILDFORD ROAD | APT. 302A | | | HONG KONG | | | HONG KONG | YINNY@QIXIANG.COM | First Class Mail and Email |
| 10277599 | SUNAD VENTURES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277599 | SV ANGEL VIII LP | 588 SUTTER STREET | SUITE 299 | | | SAN FRANCISCO | CA | 94102 | | LEGAL@SOFTBANK.COM | First Class Mail |
| 10277600 | SVF II TEMPEST (DE) LLC | | | | | | | | | LEGAL@SOFTBANK.COM, FUKHAR.YANAGIHARA@SOFTBANK.COM, RYAN.LUCAS@SOFTBANK.COM, ANNA.TUMANOV.A@SOFTBANK.COM, AARON.LAU@SOFTBANK.COM, DAVID.HONOWITZ@SOFTBANK.COM, TOM.CHEUNG@SOFTBANK.COM, PETER.KOMOHOHOSKE@SOFTBANK.COM, FRANCIS.BROPAND@SOFTBANK.COM | Email |
| 10277600 | SVF II TEMPEST (DE) LLC | ADDRESS ON FILE | | | | | | | | LEGAL@SOFTBANK.COM, FUKHAR.YANAGIHARA@SOFTBANK.COM, WENKUN.LIN@CART.A.COM, RYAN.LUCAS@SOFTBANK.COM, ANNA.TUMANOV.A@SOFTBANK.COM, AARON.LAU@SOFTBANK.COM, BERNIE.AGRES5@CARTA.COM, DAVID.HONOWITZ@SOFTBANK.COM, TOM.CHEUNG@SOFTBANK.COM, PETER.KOMOHOHOSKE@SOFTBANK.COM | Email |
| 10277604 | SZCLIC, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277614 | TEENE PRIVATE PARTNERS, L.P. | 509 MADISON AVENUE | SUITE 900 | | | NEW YORK | NY | 10022 | | BEN@TENGE.AF.COM | First Class Mail and Email |
| 10277615 | TEENE PRIVATE VENTURES XXI, LP | 509 MADISON AVENUE | SUITE 900 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10277617 | TELSTRA VENTURES FUND III, L.P. | NORTH SUITE 2, TOWN MILLS | RUE DU PRE | | | ST. PETER PORT | | GY1 11T | GUERNSEY | | First Class Mail |
| 10277616 | TELSTRA VENTURES FUND III, L.P. | | | | | | | | | GEOFFREY@TELSTRAVENTURES.COM | Email |
| 10277819 | TEZOS FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND | NICOLAS.HOFSTITTER@TEZOS.COM | First Class Mail and Email |
| 10277822 | THE CAROLINE DOROTHY JONES 2007 TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277824 | THE CHRISTINE LOUISE JONES 2007 TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277826 | THE DOROTHY ANNE JONES 2007 TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277828 | THE HSW WIGGLESWORTH FAMILY FOUNDATION | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277822 | THE JE CHUI FAMILY TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277832 | THE PAUL ALLEN G JONES 2007 TRUST | 2180 SAND HILL ROAD | SUITE 210 | | | MENLO PARK | CA | 94025 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277832 | THIRD POINT VENTURES LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277831 | THIRD POINT VENTURES LLC | | | | | | | | | OPERATIONS@THIRDPOINT.COM | Email |

Exhibit A
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277634 | THIRD POINT VENTURES LLC AS NOMINEE FOR FUNDS MANAGED AND/OR ADVISED BY THIRD POINT LLC | 2180 SAND HILLS ROAD | SUITE 210 | | | MENLO PARK | CA | 94025 | | EQUITY.OPERATIONS@THIRDPOINT.COM, RSAYLE@THIRDPOINT.COM | First Class Mail |
| 10277635 | THOMAS BRAVO GROWTH FUND LA, L.P. | 150 NORTH RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | | | First Class Mail and Email |
| 10277637 | THOMAS BRAVO OPPORTUNITIES, L.P. | 150 NORTH RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | | | First Class Mail and Email |
| 10277640 | TIANYUN (TINA) CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277645 | TIGER GLOBAL PIP 15 LLC | SOLOW BUILDING, 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | EITHER@TIGERGLOBAL.COM, AFRIEDMAN@TIGERGLOBAL.COM, BLOW@TIGERGLOBAL.COM, DEREP.M@@TIGERGLOBAL.COM, JLEE@TIGERGLOBAL.COM, MXANTHONY@TIGERGLOBAL.COM | First Class Mail |
| 10277644 | TIGER GLOBAL PIP 15 LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277650 | TINE NV.IK (JEFFREY) TUNG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277652 | TONI BRADY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277656 | TOREZ HANNA | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277660 | TREVOR LEVINE | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277661 | TRIBE CAPITAL FUND II LP | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | | JESSE@TRIBECAP.CO, LEE@TRIBECAP.CO | First Class Mail and Email |
| 10277662 | TRIBE CAPITAL FUND III, LP | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | | AR@TRIBECAP.CO, LEA@TRIBECAP.CO | First Class Mail and Email |
| 10277664 | TRIBE CAPITAL VI, LLC - SERIES 59 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10277665 | TRIBE CAPITAL VI, LLC - SERIES 11 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10277667 | TRISTAN CHEAM | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277671 | TRISTAN YVER | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277672 | TRUE EDGE CAPITAL LIMITED | | | | | | | | | QUANT@TRUEEDGECAPITAL.COM,CN | Email |
| 10277674 | TSANG (CHARLIE) KIN HANG | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277678 | TSM GROUP LLC | | | | | | | | | DANNY@GOTSMD.NET | Email |
| 10277682 | TUALATIN HOLDINGS, L.L.C. | | | | | | | | | VALERIE.VALTZ@DESHAW.COM | Email |
| 10277684 | UDONG HASSEM | ADDRESS ON FILE | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277686 | UMAR KABANI | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277687 | UVAN SORKIN BUDDCHOMAN FUND VCC | | | | | | | | | PAUL.NGT@KORSGROUP.COM, CHARLES.KOH@@CROSGROUP.COM | Email |
| 10277691 | VALDEZ ROGELIO | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277693 | VAN ECK ASSOCIATES CORPORATION | 666 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017 | | GGURBACS@VANECK.COM | First Class Mail and Email |
| 10277692 | VAN ECK ASSOCIATES CORPORATION | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277701 | VEREFIM INVESTMENTS LIMITED | TRIQ MRO FRANK GALEA | | | | ZEBBUG | | ZBG 9010 | MALTA | VC.LEGAL@FOLO.IO, TIM@FOLO.IO | First Class Mail and Email |
| 10277703 | VERONICA FRANCES d DZEJEC | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277700 | VETAMER CAPITAL MASTER FUND L.P. | 455 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | | MARTE@VETAMERCAP.COM, KJASTY@VETAMERCAP.COM, PESENSTEIN@VETAMERCAP.COM | First Class Mail |
| 10277708 | VETAMER CAPITAL MASTER FUND, L.P. | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277710 | VICTORY PARK VC LIMITED PARTNERSHIP (PDMI) | FALCON CLIFF, PALACE ROAD | | | | DOUGLAS | | IM2 4LB | ISLE OF MAN | JF@JFRYMAN.COM, PAIGE.KELLY@MAITLANDGROUP.COM, SAMANTHA.ANDREW@MAITLANDGROUP.CO M, AMBER@BLUSBARNETT.COM | First Class Mail and Email |
| 10277713 | VINCENT TSUN HO KWOK | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277714 | WCG SPV 6, LLC | | | | | | | | | INVESTMENTS@WLLGCAPLLC.COM | Email |
| 10277755 | WEISSMAN & WEISSMAN 401(k) PROFIT-SHARING PLAN, RICHARD PT A. WEISSMAN WITH (IRS) WA | 2660 TOWNSGATE ROAD, SUITE 350 | | | | WESTLAKE VILLAGE | CA | 91361 | | RAMIALAW@VERIZON.NET | First Class Mail and Email |
| 10277720 | WEN HSIN (NATALIE) TEN | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277722 | WEN HSIN (NATALIE) TEN | | | | | | | | | EMAIL, ADDRESS ON FILE | Email |
| 10277723 | WHALE ROCK FLAGSHIP (AI) FUND LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | First Class Mail |
| 10277727 | WHALE ROCK FLAGSHIP (AI) FUND LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM, OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277772 | WHALE ROCK FLAGSHIP (AI) FUND LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM, OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277772 | WHALE ROCK FLAGSHIP MASTER FUND, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM, OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277772 | WHALE ROCK FLAGSHIP MASTER FUND, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM, OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277729 | WHALE ROCK FLAGSHIP MASTER FUND, LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | First Class Mail |
| 10277729 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277729 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277729 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277730 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277730 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277732 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277732 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277733 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277733 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277730 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277730 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM, ROB@WHALEROCKCAPITAL.COM, ROBERT.HANSEN@CARTA.COM | Email |
| 10277730 | WHALE ROCK HYBRID MASTER FUND L, LP | | | | | | | | | JACQUELINE@WHALEROCKCAPITAL.COM, LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277715 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | | | | | | | | | ROBERT.HANSEN@CARTA.COM | Email |
| 10277735 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | | JACQUELINE@WHALEROCKCAPITAL.COM | First Class Mail |

Exhibit 1
Custom Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277735 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | | | | | | | | | LAUREN@WHALEROCKCAPITAL.COM | Email |
| 10277735 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | | | | | | | | | OPERATIONS@WHALEROCKCAPITAL.COM | Email |
| 10277735 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | | | | | | | | | ROB@WHALEROCKCAPITAL.COM | Email |
| 10277735 | WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | | | | | | | | | ROBERT.HANSEN@RCAPITAL.COM | Email |
| 10277737 | WHISKEY PAPA FOX INC. | 510-345 AVENUE VICTORIA | | | | WESTMOUNT | AC | H3Z 2N1 | CANADA | | First Class Mail |
| 10277737 | WHISKEY PAPA FOX INC. | | | | | | | | | AV@FXYEFO.COM | Email |
| 10277738 | WHITE TRUFFLE EURO LTD | C/O BELL ROCK CORPORATE SERVICES LIMITES | CENTENNIAL TOWERS, SUITE 205C | | | GRAND CAYMAN | | KY1-1303 | GRAND CAYMAN | | First Class Mail |
| 10277752 | WONDERH TECHNOLOGIES INC. | 1200 WATERFRONT CENTRE | 200 BURRARD STREET | | | VANCOUVER | BC | V7X 1T2 | CANADA | BENEFMONER FI | First Class Mail and Email |
| 10277754 | WU MING YUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277865 | XINXI WANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277758 | XN EXPONENT MASTER FUND LP | 412 WEST 15TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10011 | | SGERWLF.COM, TOGERWLF.COM, OP5@RWLF.COM, OP5@RWLF.COM | First Class Mail and Email |
| 10277760 | YANG XINYU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277761 | YEN LI (BENNY) LAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277770 | YIP WAI (FERRIS) HUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277771 | YU (NICOLE) TIN NA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277791 | ZAMIT FACKITT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12202489 | ZHE (CONSTANCE) WANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277795 | ZHE (CONSTANCE) WANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866744 | ZHAO WANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277802 | ZIRAO WANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277805 | ZOE GIBSON | 315 MEIGS ROAD, #A197 | | | | SANTA BARBARA | CA | 93109 | | EMAIL ADDRESS ON FILE | Email |
| 10277813 | ZOOMR FOUNDATION | | | | | | | | | EDWARD@ZOOMIEFOUNDATION.ORG | First Class Mail and Email |

**Exhibit K**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**PROOF OF INTEREST**

**Fill in this information to identify the case (Select only one Debtor per claim form):**

☐ FTX Trading Ltd.
(Case No. 22-11068)

☐ Alameda Research LLC
(Case No. 22-11066)

☐ Alameda Research Yankari
Ltd (Case No. 22-11108)

☐ Blockfolio, Inc.
(Case No. 22-11110)

☐ Cedar Grove Technology
Services, Ltd. (Case No. 22-11162)

☐ Clifton Bay Investments LLC
(Case No. 22-11070)

☐ Deck Technologies Holdings
LLC (Case No. 22-11138)

☐ FTX Zuma Ltd
(Case No. 22-11124)

☐ Hilltop Technology
Services LLC
(Case No. 22-11176)

☐ Paper Bird Inc
(Case No. 22-11089)

☐ West Realm Shires Inc.
(Case No. 22-11183)

**1.      Name of holder of the Equity Security Interest** (The person or entity holding an Equity Security Interest in the Debtor. Referred to hereinafter as the "Interest Holder")**:**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

Name and address where notices should be sent:

☐ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

Telephone Number

Email Address

**THIS SPACE IS FOR COURT USE ONLY**

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Security Interest in the Debtor. An Equity Security Interest is any right arising from any capital stock and any equity security in any of the Debtors. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subparagraph (a) or (b) above.**

Account or other number by which Interest Holder identifies Debtor:

Check here if this Proof of Interest:

☐ Replaces a previously filed Proof of Interest    Dated:

☐ Amends a previously filed Proof of Interest    Dated:

**2.      Date Equity Security Interest was acquired:**

**3.      Total Amount Paid for Equity Interest:**

**4.      Certificate number(s):**

**5.      Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:

**6.      Supporting Documents:** *Attach copies of supporting documents*, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain.

**7.      Signature:**

I declare under penalty of perjury that the information provided in this proof of interest is true and correct to the best of my knowledge, information and reasonable belief.

**THIS SPACE FOR COURT USE ONLY**

| DATE | **SIGN** and print the name and title, if any, of the Interest Holder or other person authorized to file this proof of interest (attach copy of power of attorney, if any): |
|---|---|
| | |

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

**Exhibit L**

Exhibit L
Proof of Interest Schedule DEF Service List
Served via first class mail and email

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 10281759 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | NEW YORK | NY | 10007 | LEGAL@IEXTRADING.COM |
| 12826652 | RAMIREZ, SEBASTIAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 1

**Exhibit M**

Exhibit M
Proof of Interest Schedule G Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12831398 | BTC AFRICA S.A. | 9, RUE DU LABORATOIRE | | | LUXEMBOURG | | L-1911 | LUXEMBOURG | | First Class Mail |
| 12831160 | GRUHN, PATRICK | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 12832113 | MINSU, KIM | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 12832079 | M-LEAGUE PTE. LTD. | ATTENTION: SAI SRINIVAS KIRAN G | 50 RAFFLES PLACE | #19-00, SINGAPORE LAND TOWER | SINGAPORE | | 048623 | SINGAPORE | SAI@MPLGAMING.COM | First Class Mail and Email |
| 12832099 | OVEX (PTY) LTD | 1ST FLOOR, THE ANNEX, 2 ENERGY LANE | BRIDGEWAYS PRECINCT, CENTURY CITY | | CAPE TOWN | | 7441 | SOUTH AFRICA | | First Class Mail |
| 12832312 | PLEMONT HOLDINGS 1 LIMITED | ATTENTION: THE LEGAL DEPARTMENT | 6TH FLOOR, 37 ESPLANADE | | ST HELIER | | JE2 3QA | JERSEY | AHLEGAL@ALANNOWARD.FAMILY.COM | First Class Mail and Email |
| 12830871 | QUANTSTAMP, INC. | 445 BUSH STREET | FOURTH FLOOR | | SAN FRANCISCO | CA | 94108 | | RICHARD@QUANTSTAMP.COM | First Class Mail and Email |
| 12832093 | SATOSHI RESEARCH INTERNATIONAL HOLDINGS LIMITED | ATTENTION: MAGGIE WONG | CRAIGMUIR CHAMBER | | ROAD TOWN | | VG 1110 | BRITISH VIRGIN ISLANDS | OPS@SATORIRESEARCH.IO | First Class Mail and Email |
| 12831562 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | | First Class Mail |

**<u>Exhibit N</u>**

**Exhibit H**
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12860749 | 777 - CHEN DONGCHAO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879076 | 1885 PRIVATE OPPORTUNITIES FUND, L.P. | ADDRESS ON FILE | | | | | | | | A-JJ@BROOKLYNVII.COM | First Class Mail and Email |
| 12879080 | 287313 1 ONTARIO LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879077 | 287313 1 ONTARIO LIMITED | | | | | | | | | RICK_PROST42@POTPP.COM | Email |
| 12879340 | A. ALTURAS, PATRICA ANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276341 | AARON HAWKINS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276342 | AARON HAWKINS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276344 | ABAID KHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879082 | A-BZ-114 FUND, A SERIES OF AX-EDR-FUNDS, LLC | ADDRESS ON FILE | | | | | | | | JEFF@CHAPTEREONE.COM | First Class Mail and Email |
| 10276345 | ADAA LARGO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276347 | ADAA SHEFARAV JARSO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276349 | ADAM BLAIR YEBOA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276350 | ADAM COLE JACOBS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276351 | ADAM JACOBS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276353 | ADAM JR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276354 | ADAM MUNICH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276355 | ADAM KALINICH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276359 | ADEBAYO JUMON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276360 | ADITHYA KRISH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276365 | ADITYA BANDORAJU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276367 | ADONIJA SANTOS FERNANDOR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12880927 | ADRESAMA LIMITED | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276369 | ADRIAN GUYE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276371 | ADRIENNE DUBING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276175 | AFONSO CODOSLO REUCE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276378 | ALAMEDA VENTURES LTD. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276381 | ALAN MORENO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276384 | ALEC ZILPSHYS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276386 | ALEJANDRO SILVA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884695 | ALEXANDER LEONARD LARSEN | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276392 | ALEX WALTERS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276393 | ALEX WALTERS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276394 | ALEX PEREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276396 | ALEX DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276398 | ALEXANDRA MAYHART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276399 | ALEXANDRA STUART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276401 | ALEXIS DELANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276402 | ALEXIS HANNA-DULANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884702 | ALEXIS HANNA-DULANCY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276404 | ALEXIS JANSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276405 | ALEXIS JANSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276406 | ALFAREDA MOHAMMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276407 | ALFAREDA MOHAMMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276409 | ALFA WHITE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276411 | ALFRED CUMER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276412 | ALFRED CUMER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276413 | ALFRED ELUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276415 | ALIAN FERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276417 | ALICE YU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276419 | ALICE ZHOU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276421 | ALISON CHUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276423 | ALLEN DUKES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276426 | ALLEN CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276428 | ALLEN MCKENZIE CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879380 | ALLEN SHAWAYNE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276429 | ALLISON CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276430 | ALLY LUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12884713 | ALTIMETER CAPITAL MANAGEMENT, LP | ADDRESS ON FILE | | | | | | | | JUDY@ALTIMETER.COM | First Class Mail and Email |
| 12879300 | ALTIMETER GROWTH PARTNERS FUND V, L.P | ADDRESS ON FILE | | | | | | | | JOHN@ALTIMETER.COM | First Class Mail and Email |
| 10549717 | ALTURAS, KEVIN ANDREW HERDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549881 | ALTURAS, PATRICIA ANNE A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276417 | ALVIN KNOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12884715 | ALVIN KNOWLES | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276441 | AMY TONG WU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276444 | AMANA NORTH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276446 | ANDREA LINCOLN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276448 | ANDREW PARNELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276450 | ANDREW ROACH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276453 | ANDY TRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276455 | ANGELA LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276458 | ANAN LI HO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276460 | ANTHONY CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276464 | ANTHIANIQUE MATHER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276465 | ANTONI DORSETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276467 | ANTON CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276469 | ANTON WAI NAM CHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276470 | ANTONIO DE LIMA E SILVA RETO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276472 | ANTONIO SCOTT VARGAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276473 | ANTONIO SCOTT VARGAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 13

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276425 | ANTONY GIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276479 | ARAVIND AYADEV MENON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276481 | ARAVIND MENON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276480 | ARAVIND MENON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276487 | ARNOLD CHIANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879351 | AROHA, RAMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864765 | ARTHUR G. B. THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879115 | ARTZ FUND INVESTMENTS PTE LTD | ADDRESS ON FILE | | | | | | | | ERIC@WGIAN.IO | First Class Mail and Email |
| 12879114 | ARTZ FUND INVESTMENTS PTE LTD | ADDRESS ON FILE | | | | | | | | ROGER.W@WGIAN.COM | First Class Mail and Email |
| 12879117 | ARTZ FUND INVESTMENTS PTE LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879119 | ARTZ FUND INVESTMENTS PTE LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879121 | ARTZ FUND INVESTMENTS PTE LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879116 | ARTZ FUND INVESTMENTS PTE LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879483 | ASH JAINES | | | | | | | | | PRADYKMEN8@TRMAIER.COM.SG | Email |
| 12879483 | ASHISH SUVARNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879484 | ASHISH SUVARNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12878496 | ASHLEY BETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879488 | ASHLEY CHAD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276499 | ASHLEY CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276501 | ASHLEY MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276503 | ASHLEY STURRUP | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12866773 | ASHLEY STURRUP | | | | | | | | | | First Class Mail |
| 10276508 | ASHLEY WONG NGA YAU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866779 | ATTN: FERSH PATEL / MATTHEW BARTUS / JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276513 | AUSTIN HUFF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276517 | AVI DABIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879376 | AVIN, SEFI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879202 | AYDINER, EMRE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549548 | AYDINER, EMRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276520 | BAILEY JASON KORELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276522 | BALAJI MUDNAIYAR | | | | | | | | | | First Class Mail |
| 12866811 | BALAJI VARADARAJU RAUDALIYAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276525 | BALRAM DARSHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10303326 | BAMANNAN FREES SAMUEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12870071 | BARADWAJ, ADITYA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879072 | BARADWAJ, ADITYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879132 | BASE10 ADVANCEMENT INITIATIVE L.L.P. | ADDRESS ON FILE | | | | | | | | TOB@BASE10.VC | First Class Mail and Email |
| 12879135 | BAHERJ, SEREF | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549963 | BAHRU, SEREF | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276530 | BEATRICE CHUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276529 | BEATRICE CHUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276535 | BEN DIPRESE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276533 | BENJAMIN EVAN SPITZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276539 | BENNY LAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879128 | BETHEL, ASHLEY T. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549194 | BETHEL, ASHLEY T. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276544 | BETTY HUANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276542 | BILLY KATZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12881137 | BINANCE CAPITAL MANAGEMENT CO. LTD. | ADDRESS ON FILE | | | | | | | | HON.NG@BINANCE.COM | First Class Mail and Email |
| 10276544 | BIRAJ PAUDYAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| | BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | | | | | | | | | | |
| 12879134 | BLACKROCK PRIVATE INVESTMENTS FUND | ADDRESS ON FILE | | | | | | | | LEGAL@BINANCE.COM | First Class Mail and Email |
| 12879135 | BLOCKFI LLC | ADDRESS ON FILE | | | | | | | | MPHUI@BLOCKFI.US | First Class Mail and Email |
| 12879155 | BLUEBIRD CAPITAL LIMITED | ADDRESS ON FILE | | | | | | | | ELLIEBRETHOPSON@GMAIL.COM | First Class Mail and Email |
| 10276554 | BORIS KIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276557 | BORIS WONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879478 | BRADLEY WILLIAM BARKER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879406 | BRADY, TOM | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282591 | BRADY, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276416 | BRADY, TYLER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276561 | BRANDON CHLE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276562 | BRANDON KOTARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276566 | BRANDON MCPHEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866871 | BRANDON MCPHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276568 | BRANDON NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12878553 | BRANDON RAMON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276571 | BRETT HARRISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276575 | BRIAN MAILHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276577 | BRYAN BISHOP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866887 | BRYAN JAMES BELLEGUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276578 | BRYAN STAPLETON MOLLER | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276580 | BRYAN THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276591 | BTC AFRICA S.A. | | | | | | | | | | First Class Mail |
| 12879218 | BUNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879220 | BUNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879315 | BUNDCHEN, GISELE CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879226 | BUTLER, HELLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549605 | BUTLER, HELLAIRE | | | | | | | | | | First Class Mail |
| 12879402 | C/O 18 WAY INVESTMENT ADVISERS (US), INC. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549687 | CABRERA, JOSEPH RIZDIOHN YTAC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12864004 | CALEB NATHANIEL BANISTER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12076265 | CAN SUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076286 | CAN SUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076588 | CARLOS MAHOMAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076592 | CARLYLE CHISWELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076594 | CAROLINE E. PAPADOPOULOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076597 | CAROLINE ELLISON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076599 | CAROLINE PAPADOPOULOS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879155 | CATHEDRA VENTERS INC. | | | | | | | | | | Email |
| 12879152 | CATHEAD VENTURES INC. | ADDRESS ON FILE | | | | | | | | WUJ@FLGUDIACAP.COM | First Class Mail |
| 12879154 | CCM OPPORTUNITY FUND LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879155 | CCM OPPORTUNITY FUND LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879156 | CCM OPPORTUNITY FUND LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879154 | CEH HOWELLS | | | | | | | | | MAIO@EA.COM | First Class Mail and Email |
| 12076605 | CHADE FARRINGTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076609 | CHAN KAM YEE (SEE/BY PHONE) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076610 | CHAN LUK WAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879268 | CHAN, KAM YEE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12876701 | CHAN, KAM YEE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12049820 | CHAN, MICHELLE HOSZE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12076622 | CHANG YONG YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879918 | CHANG, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12049937 | CHANG, RICHARD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879942 | CHANGAN, ZHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879123 | CHAO, ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879236 | CHAPPAY, DANIEL | ADDRESS ON FILE | | | | | | | | | Email |
| 12076614 | CHARIS LAW | | | | | | | | | | First Class Mail |
| 12049746 | CHARIS, LAW WING MAN | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864953 | CHARLENE CHEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864910 | CHARLES FELCHER | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12076622 | CHARLES YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076623 | CHARLIE FANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076625 | CHARLIE TURNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076626 | CHARMIN LEUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076628 | CHASE BRANAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076630 | CHASE ZIMMERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879256 | CHEESMAN, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864686 | CHEESMAN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12049582 | CHEESMAN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076632 | CHELSEA FLETCHER | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076636 | CHEN YANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879602 | CHEN, TIANYUN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12050539 | CHEN, TIANYUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076637 | CHER SOOK YEE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076640 | CHEUK YING SUN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12049788 | CHEUNG, MAN HO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076642 | CHI WEI CHU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879332 | CHI HUNG STEPHEN YUEN | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879171 | CHINONSO, OBIEFULE HARRISON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879195 | CHIU, CHI MEI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12049528 | CHIU, DAVID ROGER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12864968 | CHIU, DAVID ROGER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12864940 | CHIU, HE MEI | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076643 | CHLOE XU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076644 | CHOI CHIU WAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879460 | CHOO, TERENCE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12050002 | CHOO, TERENCE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12826753 | CHOO, TERENCE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076646 | CHRIS CATRILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076648 | CHRIS WALTERS | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12076650 | CHRISTIAN GRAPPS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076652 | CHRISTIAN MARTENS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879656 | CHRISTIANE BUEN LUNG NG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076655 | CHRISTIAN LAI | ADDRESS ON FILE | | | | | | | | | Email |
| 12076656 | CHRISTIAN LAI | ADDRESS ON FILE | | | | | | | | | Email |
| 12076661 | CHRISTOPHER TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879662 | CHRISTOPHER TAYLOR JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076664 | CHRISTOPHER WALTERS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879001 | CHRISTOS HARDOUVELIAS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12076686 | CHRIZELLE MARIE LUTERIO | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076688 | CHRIZELLE MARIE TAN LUTERIO | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12864991 | CHRIZELLE MARIE TAN LUTERIO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12076669 | CHU HAU FAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879172 | CHU KWAN, CHLOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879227 | CHUN JON, LAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12049810 | CHUN, HO | | | | | | | | | | Email |
| 12879282 | CHUN, HO | | | | | | | | | | Email |
| 12050450 | CLARE WATANABE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12076677 | CLARE WATANABE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12876828 | CLANCY, NATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879171 | CLANCY, NATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12049818 | CLANCY, NATE | | | | | | | | | | Email |

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879209 | CLARK, ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549334 | CLARK, ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10278617 | CLARK, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879187 | CLOUD, DANIELLE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879074 | CODOLO BELICE, AFONSO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10278683 | COLBY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879183 | COINBASE GLOBAL, INC. | ADDRESS ON FILE | | | | | | | | VENTURES.LEGAL@COINBASE.COM | First Class Mail and Email |
| 12879240 | COLIS, JAAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276698 | COLLIN SHEFRAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879364 | CULATION, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879097 | CULVIN, ALFRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879166 | CUMMINGS, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549347 | CUMMINGS, SARAH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879105 | CURTI, ANTHONY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879104 | CURTIS, ANTHONY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549346 | CURTIS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276659 | CYRUS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879695 | DANIEL ANDRZEJ SZELC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276896 | DANIEL CHIPOKY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276608 | DANIEL FREUBERG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276700 | DANIEL KONO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276704 | DANIEL SOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276701 | DANIEL ZHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276706 | DANIELLE CLOUD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276708 | DANILA MULLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276710 | DARNEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865099 | DARNELL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276712 | DARREN WONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276715 | DASWANI ROSHAN DEEPAK | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865103 | DASWANI ROSHAN DEEPAK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276716 | DAVID ANAND WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276717 | DAVID CHU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276719 | DAVID MA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276720 | DAVID RAZIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276721 | DAVID WISTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276722 | DAVID WISTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276726 | DAVID TAKANE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879188 | DAVIS, DARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879189 | DAVIS, DARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879110 | DE LIMA E SILVA NIETO, ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879111 | DE LIMA E SILVA NIETO, ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549355 | DE LIMA E SILVA NIETO, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879361 | DEFPAK MOTLANI, KUBERTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879192 | DEEPAK, DASWANI ROSHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549516 | DEEPAK, DASWANI ROSHAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276729 | DELANO SUFFUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879132 | DENISSE PHILIP IAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879731 | DENISSE PHILIP IAN | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276732 | DENISSE PHILIP IAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879134 | DEREK FUNG | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879157 | DERLITTER, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276737 | DEVON BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276738 | DEVON BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276739 | DEXTER FISH | | | | | | | | | | First Class Mail |
| 12879089 | DEXTER, ALEXA DINA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879415 | DEXTER, ZACHARY SHOBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276740 | DIANA MA | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276743 | DICKY HONG | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276744 | DOMINIC FIORE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10549453 | DONGFENG CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879108 | DORSETT, ANTOINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549352 | DORSETT, ANTOINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879334 | DRAPR CHRISTIAN LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879379 | DUNZY, SHAWNEDA NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879320 | EATTOCK, MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879151 | EDWARD WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879255 | EGE MIHMANLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276758 | ELAINE MARIE AMISTAD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276759 | ELANA KATZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276763 | ELIZABETH BERGO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276765 | ELIZABETH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879249 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549428 | ELLISON, CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276769 | EMMA D'ALESSIO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276771 | EMMA SHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276772 | EMRE WERNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276773 | ENRIQUEZ, ANIELLA P. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549781 | ERIC SCHWARTZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276775 | ERIC WONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865240 | EULER XYZ LTD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276779 | EVGENY GUNSKIY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879204 | EXPERIENCE LEGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276781 | FABRIZIO CECCHETTINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276782 | FABRIZIO CECCHETTINI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879160 | FARRINGTON, CHADE' LASHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549437 | FARRINGTON, CHADE LASHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376784 | FELIX CHEUNG | | | | | | | | | | Email |
| 10376786 | FELIX OKOCHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879286 | FERGUSON, LAVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879073 | FERNANDEZ, ADONIS CANESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549314 | FERNANDER, ADONIS CANESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879112 | FERRANTE, ARMANI | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879113 | FERRANTE, ARMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12079793 | FINN LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879199 | FISH, DEXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12878198 | FISH, DEXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879209 | FOLKVANG LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879210 | FOLKVANG SRL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879211 | FOLKVANG SRL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879206 | FRANGELLA, LOUIS VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376800 | FREYA INU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879233 | FT NEW AGE TECHNOLOGY LTD | ADDRESS ON FILE | | | | | | | | TURKEY@FTXTR.COM | First Class Mail and Email |
| 10376803 | FT NEW AGE TECHNOLOGY LTD | | | | | | | | | | Email |
| 10549567 | FT NEW AGE TECHNOLOGY LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376805 | FUNG WAI HO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376806 | GABE CAMILLI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376808 | GABRIELLE GARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376812 | GARY SPARTZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376814 | GALEN HANDELSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879216 | GBIC LLC | ADDRESS ON FILE | | | | | | | | | TERRY@GBIC.IO | First Class Mail and Email |
| 12076818 | GENEVIEVE ST-MICHEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879821 | GEORGE LERNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376822 | GEORGE LERNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879448 | GIBSON, ZOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550216 | GIBSON, ZOE C.A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879445 | GIBSON, ZOE C.A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376825 | GIFT MIRANDACK | | | | | | | | | | Email |
| 12879398 | GING WAN IOUS CUS, TAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376827 | GIRISH BUDHIRANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376829 | GIRISH ASHOK PITTA | | | | | | | | | | Email |
| 12879203 | GLINSKY, EVGENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879831 | GONZALO GUTIERREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10376837 | GRACE SOFTWARE HOLDINGS LLC | ADDRESS ON FILE | | | | | | | | | JULIE@INSIGHTPARTNERS.COM | First Class Mail and Email |
| 12879837 | GRAHAM WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12076838 | GRAHAM WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879221 | GUTIERREZ SCHOENMAKERS, GONZALO ANDRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879134 | HAMILTON, OLIVER RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879196 | HAMA M, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376853 | HAN XIN LU | | | | | | | | | | Email |
| 10376854 | HAN XIN YUE (LAURA) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879395 | HAN, SUNGJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550009 | HAN, SUNGJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549593 | HANDI YANG | | | | | | | | | | Email |
| 10376856 | HANDI YANG | | | | | | | | | | Email |
| 12879180 | HANG TRUONG | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12879393 | HANG, TSAKE VAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879408 | HANNA, TOREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879095 | HANNA DELANCY, ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10376860 | HAROLD KOCH | | | | | | | | | | Email |
| 12879140 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879141 | HARRISON, BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12079682 | HARVARD LAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879180 | HAU TAT, CHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879382 | HAWAIING, HASSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879867 | HEATH HUSTON | | | | | | | | | | First Class Mail |
| 12879871 | HELENA STORKOP | | | | | | | | | | Email |
| 12879873 | HELLAIRE BUTLER | | | | | | | | | | Email |
| 12865424 | HELLAIRE BUTLER | | | | | | | | | | First Class Mail |
| 12879108 | HELLER, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879307 | HELLER, MATTHEW A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879875 | HENRY NG | | | | | | | | | | Email |
| 12879278 | HERDA ALTORAS, KEVIN ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879319 | HERMAN HESSEN, MIKAEL JOHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879194 | HERNANDEZ CAMPOS, MARCOANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879397 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550013 | HIDAKA, TAKASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879877 | HIDEKO IGARASHI | | | | | | | | | | Email |
| 12079881 | HIROSHI AOYAMA | | | | | | | | | | Email |
| 12879382 | HO CHEUNG, MAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879384 | HO HIN | | | | | | | | | | First Class Mail |
| 10549568 | HO, KING WAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549732 | HO, KWOK VINCENT TSUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879169 | HON TRAN, CHI | | | | | | | | | | First Class Mail |
| 12879367 | HODGE HINOTON, INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879117 | HODGE CHAN, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 5 of 13

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879158 | HOWELLS, CEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879159 | HOWELLS, CEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549455 | HOWELLS, CEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879427 | HSIN TIEN, WEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879293 | HSUAN JEAN, LING | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879312 | HU (YIXUE HU), FREYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549565 | HU (YIXUE HU), FREYDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879404 | HUGHES, TIMOTHY DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276092 | HUI HUNG TAN (HUIHING) | | | | | | | | | | Email |
| 10276884 | HUNG MUI YIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276695 | IAN ROSENFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879231 | ICONICSTRATEGIC PARTNERS VI, L.P. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879232 | ICONICSTRATEGIC PARTNERS VI-B, L.P. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879233 | IEX GROUP, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281760 | IEX GROUP, INC. | | | | | | | | | LEGAL@IEXTRADING.COM | Email |
| 12879234 | IEX GROUP, INC. - ATTENTION: BRADLEY KATSUYAMA | | | | | | | | | BRAD.KATSUYAMA@IEXTRADING.COM | First Class Mail and Email |
| 12879235 | IEX GROUP, INC. - ATTENTION: CHIEF LEGAL OFFICER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281681 | IFS GROUP LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276905 | INDIRA SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281699 | INDIRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879238 | IP CLEMENT JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276916 | IP CLEMENT JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276920 | IVANA MILICIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276924 | IVANA MILICIC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276926 | IZAD COLES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865518 | JACINTA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276928 | JACINTA JOHNSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276930 | JACK NG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276932 | JACK ROBERTS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879215 | JACK SHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276934 | JACKSON, GALEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276936 | JASON HALTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549304 | JACOB HALTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879305 | JACOBS, ADAM COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549305 | JACOBS, ADAM COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865523 | JADOFF SPV 6, LLC | ADDRESS ON FILE | | | | | | | | INVESTMENTS@PAULGAYLE.COM | First Class Mail and Email |
| 12879351 | JAEHYONG, SHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549970 | JAEHYONG, SHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276919 | JAITIPA SRIPRAMOOL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276926 | JAMAL SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865532 | JAMAL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276938 | JAMES SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276940 | JAMES BRMK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276944 | JAMES COOPER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879749 | JAMIE KENNEDY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276948 | JAMS ARC TO, LLC | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276952 | JAMS ARC TO, LLC | | | | | | | | | JAMSMICLUZ2@GMAIL.COM | Email |
| 10276955 | JARY SARDINHA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277000 | JASMINE SANDS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865543 | JASMINE SANDS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276958 | JASON HAMLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276959 | JASON HAMLIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865545 | JASON HAMLIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276961 | JASON HUANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276963 | JASON YE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276667 | JAY MITHANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276969 | JAYESH PRASANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879349 | JEEDELIC VERONICA FRANCES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10276972 | JEFF SMITH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276974 | JEFFREY ELY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276976 | JEFFREY YUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276977 | JEREMY KOSNER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276979 | JEREMY ARNDGE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276980 | JESSICA FERGUSON MURRAY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276982 | JESSICA MOSER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276985 | JESSICA XU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276988 | JIAYUH SHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879342 | JOHNSON, CHRISTOPHER TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879216 | JOHNSON, JACINTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10276991 | JIN, QIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879348 | JOANNA LAU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276993 | JOEL MOORE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276999 | JOHN CONRERE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277001 | JOHN PAUL ROTHENBERG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277005 | JOHN WU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277007 | JOHNNY KU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277013 | JONATHAN CHELSEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277008 | JONATHAN ELLEFSEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277012 | JONATHAN ROUTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277869 | JONATHAN RICE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277015 | JORDAN DUINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277014 | JORDAN DUINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277013 | JOSEPH BAKHSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277016 | JOSEPH BAKHSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277018 | JOSEPH RODOCHIN CABREZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277019 | JOSEPH RODOCHIN YPAC CABREZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277021 | JOSEPHINE CHAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277022 | JOSEPHINE FUTENTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277025 | JOSEPHINE GUILLERMO (CHOK YING SUN) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277027 | JOSH MARIJOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277026 | JOSH MARIJOU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277030 | JOSH UTTER-LEYTON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277032 | JOSHUA CHRISTOS MARKOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549535 | JOSHUA, IP CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549734 | JU, LAI FEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549766 | JUAN, LING HUJANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277034 | JUHO LAWNMONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277036 | JUN YI LEWN SIAK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277038 | JUMPEI MARUO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897083 | JUSTIN PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549310 | JUWON, ADERAYO SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277040 | JYLES ROMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865596 | JYLES ROMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897415 | KA KI, TSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897383 | KA MING, LAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897284 | KA YI, LAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549751 | KA, LEE TIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277043 | KAI HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549487 | KAI, CHUI MAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277045 | KAITO YANAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277046 | KAITO YANAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897087 | KALINICH, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897068 | KALINICH, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277055 | KARA HANAMURA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277054 | KARIM CLAROS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277058 | KARIN MUIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277059 | KARISTA VAETH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897069 | KAYAMORI, KARIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549703 | KAYAMORI, KARIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277071 | KAYLA WONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277075 | KEITH LENNOX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277076 | KEITH LENNOX | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277084 | KELLY YAMASHITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277085 | KELLY YAMASHITA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277086 | KENDRA SAMUELS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897075 | KEPLER SPACE INDUSTRIES LIMITED | ADDRESS ON FILE | | | | | | | | FREEMAN@FFAS.IO | First Class Mail and Email |
| 12897076 | KEPLER SPACE INDUSTRIES LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897077 | KEPLER SPACE INDUSTRIES LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549823 | KEUSSEN, MIKAEL JOHAN HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277089 | KEVIN ALTURAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277091 | KEVIN ANDREW HERDA ALTURAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277092 | KEVIN KOATSU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277094 | KEVIN MIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277098 | KEVIN LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277099 | KHALIA RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897031 | KHULUKAD RAOVBLGSGL NOUUTHANDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550060 | KI, TSE KA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277101 | KIERNAN FITZSIMMONS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897044 | KIM HANG SAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277104 | KIN PO NG (LOUIS) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897045 | KIN PO NG, LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277107 | KIRBY FOWLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897102 | KNOWLES, ALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897101 | KOICHIRO SHIMATANA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897184 | KONO, DANIEL AKIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897130 | KORELL, BAILEY JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897137 | KOTARA, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277112 | KOYA TAKAHASHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897118 | KWOK VINCENT TSUN HO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12897375 | LAI, CHRIS SWI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277120 | LANCE LO TING KEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10283516 | LARNABELL ENTERPRISES LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897212 | LARRY THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277125 | LAU KA MING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277126 | LAU LAI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10542717 | LAU, KUI KONG JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 12897041 | LAURE, PET MONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277129 | LAVAR FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865671 | LAVAR FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277131 | LAW WING MAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897097 | LAW WING MAN CHARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12897098 | LAW WING MAN CHARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 13

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879289 | LAVERZERO LABS LTD | ADDRESS ON FILE | | | | | | | | BRYAN@LAYERZERO.ABS.ORG | First Class Mail and Email |
| 10277137 | LEE TIN KA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879203 | LEE, ELIZABETH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879200 | LEE, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549888 | LEE, PETER LUNDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277139 | LEILA LARK MAE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277140 | LENA NGOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277141 | LENA NGOY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879270 | LENNON, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549710 | LENNOX, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879317 | LENNOX, GEORGE KUZNETSOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277145 | LESLIE TAM | | | | | | | | | | First Class Mail |
| 10550016 | LESLIE, TAM NAI HSM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277146 | LEVI YU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277148 | LI PO WAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879262 | LI SCHOENING, LISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879273 | LI, KEYUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549724 | LI, KEYUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879432 | LI, XU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550109 | LI, XU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879444 | LI, ZHENHUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550123 | LI, ZHENHUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277149 | LIANG LAU | | | | | | | | | | First Class Mail |
| 10303327 | LIM, SAMUEL WENLIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10303318 | LIM, SAMUEL WENLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277159 | LING HSUAN JUAN | | | | | | | | | | First Class Mail |
| 12879343 | LINH NGUYEN, PHUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277161 | LIONEL GERARD WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277162 | LIONEL WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549597 | LIU, HAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879393 | LIU, STEPHEN DARLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879299 | LOCKHART, IMAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277164 | LOK MING WON (QUEENIE) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879430 | LOK MING, WON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549740 | LOK, LAU CHUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277166 | LOTTA OLUMBERG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277168 | LOU FRANGELLA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277170 | LOUIS KIN FONG NG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277171 | LOUIS TAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277172 | LOUIS VINCENT FRANGELLA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10550014 | LOYOS, TAM GING WAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277173 | LUCAS MONTOWITZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277174 | LUIS GUINANO MCKINSTRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277175 | LUIS GUINANO MCKINSTRY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277176 | LUIS SCOTT-VARGAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879162 | LUK WAI, CHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879361 | LUK WAI, CHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277181 | LYNN NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277188 | MA, SONIELA ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879197 | MA, SONIELA P. ENRIQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277190 | MA, SONIELA P. ENRIQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879194 | MACH, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277192 | MADOKA KAGIMOTO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277194 | MAGAN LOCKHART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12865767 | MAGAN LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879147 | MAHOMANN R. CARLOS SALVADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277196 | MAKSIM NEFEDKIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879181 | MAN HO, CHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879199 | MANABU IIJIMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277200 | MARCO ANTONIO HERNANDEZ/CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865758 | MARCO ANTONIO HERNANDEZ/CAMPOS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277201 | MARIA KATRINA GUEVARA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277203 | MARIA SWAHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277206 | MARISSA MACDONALD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277208 | MARK KHALIL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277209 | MARK WETEIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549890 | MARKOU, STHATIS CHRISTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277213 | MARTIN GARCIA, JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879139 | MARTIN GARCIA, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277215 | MARTIN PANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277216 | MARY KATHERINE PRINCIPE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277217 | MARY LAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277219 | MATHEE, ANTHANIQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879107 | MATHEE, ANTHANIQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879106 | MATHEE, ANTHANIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277223 | MATT BURGESS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277224 | MATT FELLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277226 | MATT NASS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277229 | MATT PLACE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277231 | MATTHEW BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879139 | MEGAN MASON | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10277233 | MEI YAN, CHU | | | | | | | | | | First Class Mail |
| 10277235 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879187 | MELAMED, SETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549966 | MELAMED, SETH | | | | | | | | | | First Class Mail |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Exhibit H
Proof of Interests Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879310 | MEMETIC CAPITAL IP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277242 | MEMETIC CAPITAL LP | | | | | | | | | BRYN@BNGM.IO | Email |
| 10277203 | MEMETIC CAPITAL LP | | | | | | | | | BRYN@BNGM.IO,BRYN@BNGM.IO | Email |
| 12879111 | MENON, ARAVIND JAYADEV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879090 | MENYHART, ALEXANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10545316 | MENYHART, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277249 | MICHAEL BAIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277252 | MICHAEL BURGESS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277253 | MICHAEL CHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277255 | MICHAEL HEWETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277258 | MICHAEL SEHGAL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277261 | MICHELLE CHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277263 | MICHELLE HUOSE CHAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277264 | MICHELLE SUN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277266 | MICHELLE TANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277268 | MIKAEL JOHAN HERMAN KLUSSEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277269 | MIKKEL MEDEMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277271 | MIKE HART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879239 | MILICIC, IVANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879363 | MILLER, RYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549742 | MING, LAU KA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550165 | MING, WAI HON LOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550086 | MING, WUN SIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277276 | MODLE CHANKAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879325 | MOGAN NAIDU MOGANA SUNDRAM, NAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549846 | MOGANA, NAVIN MOGAN NAIDU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879096 | MOHAMMAD, ALFARIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549329 | MOHAMMED, ALFARIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879330 | MOLINA, NILS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879125 | MOREE, ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277278 | MORGAN EATTOCK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879254 | MOSE, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879131 | MUDUNURU, BALAJI VARADARAJU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879329 | MUI YIP, HUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550133 | MUK, YUNG PING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879142 | MULHERIN, BRIAN GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879371 | NAGARAJNE, SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879393 | NAHME, LODRE SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277288 | NAOMI CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277290 | NATALIE TIEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277291 | NATE CLANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277292 | NATE CLANCY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277296 | NATHANIEL FARKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879396 | NATHANS, WHITTEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277302 | NAVARRO, STEPHANIE KRISS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879300 | NAYIN MUDGANA NAIDU MOGANA SUNDRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879300 | NITEDANN, MAKSIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879301 | NITEDANN, MAKSIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879295 | NITEDANN, MAKSIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277307 | NEIL PATEL | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879326 | NEW GEN MINTPKG LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879244 | NG, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549640 | NG, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549775 | NG, LOUIS KIN FONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277315 | NGOC NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879091 | NGOY, LENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549889 | NGUYEN, PHUONG LINH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277212 | NHAN VU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277318 | NHAN VU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879118 | NICHOLAS JOSEPH SHAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550042 | NICHOLAS, TING NING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277327 | NICK DAYYAR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277329 | NICK TING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879329 | NIGHTINGALE RESEARCH INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277330 | NILS MOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879336 | NIN, SHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277342 | NOLUTHANDO KHULULUAZA MASHOLOGU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549860 | NOLUTHANDO KHULULAZA MASHOLOGU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277338 | OCTAVIA KEAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277349 | OLEG RAVNUSHKIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879238 | OLIVIER, MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277256 | ORDAMS ALEXIS SANCHEZ SUERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879196 | ORNELAS, DELANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277357 | OSCAR MEDEMA IN | | | | | | | | | JON@OVEX.IO | Email |
| 12879336 | OVEX (PTY) LTD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10277363 | PANG CHAN JC SZE SZE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549876 | PANG, CHAN JC SZE SZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879338 | PANTERA VENTURE FUND III-A LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 12879148 | PAPADOPOULOS, CAROLINE E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10277346 | PARK, MOHANA | | | | | | | | | FINANCE@PANTERACAPITAL.COM | First Class Mail and Email |
| 12879722 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879121 | PARKE, NATHANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879339 | PATINO PAYMENT | ADDRESS ON FILE | | | | | | | | JEFF@DCRANK.CA | First Class Mail and Email |
| 12866115 | PATINO PAYMENTS INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277377 | PATRICIA ANNE A. ALTUERAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277376 | PATRICIA ANNE A. ALTUERAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277379 | PATRICK GRUHN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10282303 | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879133 | PAUDYA, BIRAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549399 | PAUDYAL, BIRAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277381 | PAUL FOREST | | | | | | | | | | Email |
| 10277382 | PAY LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10273384 | PAY MONICA LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879153 | PESWAN, JAYESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549657 | PESWANI, JAYESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12877383 | PETER LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277389 | PETER LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277388 | PETER LEE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277392 | PHILIPP MAES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277397 | PHUONG LINH NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277398 | PING CHU ROBBIE FUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879345 | PIONIC VENTURES LLC | ADDRESS ON FILE | | | | | | | | OHOOODUINE@GMAIL.COM | First Class Mail and Email |
| 12879292 | PO WAN LI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879359 | POTENTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879536 | PRINCPE, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549801 | PRINCIPE, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879346 | PULSAR GLOBAL LIMITED | ADDRESS ON FILE | | | | | | | | INVESTMENT@PULSARTRADINGCAP.COM | First Class Mail and Email |
| 12879347 | PULSAR GLOBAL LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277407 | QI WEN ZHENG (MILES) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277411 | QIANWEN WU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277414 | QIU JIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879443 | QIWEN, ZHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550121 | QIWEN, ZHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879385 | QU, SOHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549982 | QUI, SOHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866203 | QUADSPYX IA, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277415 | RAHUL SHARMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549923 | RAMIREZ SUERO, REYNALDO JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879427 | RAMINA ARORA | | | | | | | | | | Email |
| 10277429 | RAMON BRATHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277424 | RAMON BRATHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866216 | RAMON BRATHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549519 | RATNEY, DAVID ANAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879193 | RATNEY, DAVID ANAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879333 | RAVINDRAN, OLEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549864 | RAVINDRAN, OLEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879354 | RCCI GROUP INC | ADDRESS ON FILE | | | | | | | | NRATHOD@GMAIL.COM | First Class Mail and Email |
| 10277436 | REBECCA LOWE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879355 | RED RIVER DIRECT INVESTMENT FUND III, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277440 | RENEE ANGELU NAVARRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277441 | RENEE ANGELU NAVARRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277443 | REYNALDO JOSE RAMIREZ SUERO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277444 | REYNALDO JOSE RAMIREZ SUERO | | | | | | | | | | Email |
| 10277445 | REYNALDO JOSE RAMIREZ SUERO | ADDRESS ON FILE | | | | | | | | CINDY@RRBIT.COM | First Class Mail and Email |
| 12879357 | RIBBIT ELU RTROS II, L.P. | ADDRESS ON FILE | | | | | | | | CINDY@RRBIT.COM | First Class Mail and Email |
| 10277449 | RICHARD CHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277450 | RICHARD CHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277453 | RICHARD HU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277454 | RICHARD HU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277456 | RICHARD HU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277457 | RIGEL SAYSIP | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277458 | RIGEL SAYSIP | | | | | | | | | | Email |
| 12866349 | ROBERTSON STAN MACINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879245 | ROBERTS, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549641 | ROBERTS, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879466 | ROBIN MATZKE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879264 | ROME, JYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277466 | ROMEL LALLAUDER MAUTAIR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879265 | ROMER, JYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277470 | ROSHAN DALWANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879473 | ROSS SHEINGOLD/VOID | | | | | | | | | | Email |
| 12879255 | ROTHENBERG, JOHN PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879575 | ROY GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549592 | RUA USA VIOLATOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277477 | RUIDONG ZHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879419 | RUSSELL, VAILDEC K | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549994 | RYAN MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277484 | RYAN SALAME | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277487 | RYNE MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277489 | RYO KAKUTA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277495 | SAM PARIKH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277498 | SAM PEPPER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277500 | SAM TRABUCCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277501 | SAMANTHA CULLINON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879374 | SAMANTHA CULLINON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879335 | SANCHEZ SUERO, ORDANIS ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 13

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879251 | SANDS, JASMINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277026 | SARAH CATHERINE STEVENS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277507 | SARAH LOMBARDI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879368 | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879367 | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | | | | | | | | | | |
| 10277509 | SATOSHI KITAHAMA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277511 | SAVANNAH ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879359 | SAYGP, RIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10049929 | SAYGP, RIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879370 | SCGE FUND, L.P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879369 | SCGE FUND, L.P | | | | | | | | | | |
| 12879363 | SCHELLING, JULELU | | | | | | | | | SUIAME@SEQUOIACAP.COM | First Class Mail |
| 10048692 | SCHELLING, JULELU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277515 | SCOTT NAGAMINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277516 | SEAN COWBERRE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277517 | SEBASTIAN COWRBEARE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277519 | SEBASTIAN RAMIREZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879372 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 12879374 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P. | ADDRESS ON FILE | | | | | | | | OPERATIONS@SENATORLP.COM | First Class Mail and Email |
| 12879373 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P. | | | | | | | | | SEQUOIACAPITAL@SEQUOIACAP.COM | |
| 10277525 | SEREF BAYRILI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277526 | SERHAT AYDIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277528 | SETH MCLAMED | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277530 | SHAHEED MARIE TUMALIUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277531 | SHAHEED MARIE TUMALIUAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277533 | SHANNON ELLEN GOERIG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879350 | SHARMA, RAHUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277534 | SHAUNNA DUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879327 | SHAY, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277538 | SHEIRA HART | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277540 | SHERAFNAE HAYY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277541 | SHERMAINE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277544 | SHERMAINE ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879383 | SHIFERAW, ADAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10040802 | SHIFERAW, ADAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549727 | SHIMOTAMAI, KOICHIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12877544 | SHIMOTAMAI, KOICHIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277546 | SHOHEI OHTANI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879383 | SHOWTYME JONES VENTURES, LLC | ADDRESS ON FILE | | | | | | | | ALVINJSOMES@YAHOO.COM | First Class Mail |
| 12879382 | SHOWTYME JONES VENTURES, LLC | | | | | | | | | EMAIL ADDRESS ON FILE | |
| 10277549 | SHUANG ZHANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277550 | SHYAM PERERA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277553 | SINA NADER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10303321 | SINGH, NISHAD | ADDRESS ON FILE | | | | | | | | BMESSING@BKMBRIDGE.COM | First Class Mail and Email |
| 12879431 | SM MINING WON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277553 | SIZHEN LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879387 | SKYBRIDGE CAPITAL | ADDRESS ON FILE | | | | | | | | BMESSING@SKYBRIDGE.COM | First Class Mail and Email |
| 12879388 | SKYBRIDGE MULTI-ADVISER HEDGE FUND PORTFOLIOS LLC - SERIES G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879237 | SMITH, INDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879246 | SMITH, JAMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277565 | SONIA CHEUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277567 | SONIA CHEUNG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277568 | SOOKYEE EHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549395 | SPITZ, BENJAMIN EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879246 | SRIPARAMDOS, JAIDTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277576 | STEFANIT TAYLOR | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277579 | STEPHANE KRIS NAVARRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277580 | STEPHANE KRIS NAVARRO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277582 | STEPHANIE EENKEK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277585 | STEPHANIE WONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879438 | STEPHEN ARNOLD LIU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879590 | STEPHEN LI | | | | | | | | | LINCOIN.YEH@BKMCO.COM | First Class Mail and Email |
| 12879170 | STEPHENIE YUEN, CHI KWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879365 | STEVENS, SARAH CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879093 | STUART, ALEXANDRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879092 | STUART, ALEXANDRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879327 | STUDUP, ANHTONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879374 | SUM HANG MASTRATEG CAPITAL LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 12879346 | SUN, CAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10049423 | SUN, CAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879260 | SUN, JOSEPHINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879318 | SUN, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10548921 | SUN, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277596 | SUNGIE HAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879123 | SUVARNA, ASHISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10548938 | SUVARNA, ASHISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879196 | SVF II TEMPEST (DE) LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 11 of 13

Exhibit H
Proof of Interests Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277602 | SWEE RONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879337 | SZE SZE, PANG CHARLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879315 | SZELUC, DANIELA ROMEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879416 | TACKETT, ZANE COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879437 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 12879440 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879441 | TACKETT, ZANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550218 | TACKETT, ZANE COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277604 | TAKASHI HIDAKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277606 | TAKASHI HIDAKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277605 | TAKASHI HIDAKA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277610 | TAM NAI HIM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879379 | TAM LEUTERIO, CHRIZELLE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879378 | TAM LEUTERIO, CHRIZELLE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879397 | TAN, DENISE PHILIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277611 | TAO WU | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12858485 | TAT, CHUN WU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879391 | TAYLOR, STEFANEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879601 | THIRD POINT VENTURES LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277619 | TIAN YICHI (TINA) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277641 | TIANYUN CHEN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10550087 | TIEN, TIEN HSITIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277642 | TIFFANY WELLS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879403 | TIGERWIT HOLDING LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277646 | TIM WILSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866100 | TIMOTHY HUGHES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879290 | TIN KA, LET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879414 | TING MOK KUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879433 | TING WONG, YUEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879405 | TING, KING NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277653 | TONY QIAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277655 | TOREZ HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12866519 | TOREZ HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879410 | TREVOR LEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879409 | TRIBE CAPITAL VI, LLC - SERIES 11 | | | | | | | | | AR@TRIBECAP.CO | First Class Mail |
| 12879408 | TRIBE CAPITAL VI, LLC - SERIES 11 | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277666 | TRISTAN CHEAM | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277668 | TRISTAN PASCAL YVER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277669 | TRISTAN YVER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277677 | TSHAE COOPER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879280 | TSUN HO, KWOK VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879378 | TUMAN WAN, SHANDIE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549967 | TUMA WAN, SHANDIE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277683 | TYLER BRADY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277688 | TYLER EVERLINE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879689 | VALDECK, RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277712 | VALIDUS CAPITAL MASTER FUND, L.P. | | | | | | | | | HANDOVER@VALIDUSCAPITAL.COM | First Class Mail and Email |
| 10277711 | VINCENT TSUN HO KWOK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879423 | VOYAGER DIGITAL, LTD. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879314 | VAN ROSSUM, MICHAEL LAURENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879316 | VAN ROSSUM, MICHAEL LAURENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277698 | VASILI MARTINENKOV | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277697 | VITALI PALAPARTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277702 | VENU PALAPARTHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879703 | VERONICA FRANCES JEDZIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866516 | VERONICA FRANCES JEDZIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277705 | VESPER YANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879471 | VITAMIN CAPITAL MASTER FUND, L.P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10277712 | VINCENT TSUN HO KWOK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879423 | VOYAGER DIGITAL, LTD. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879675 | VOYAGER DIGITAL, LTD. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879228 | WAI KHUN, HO HUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879224 | WAI HONG, HO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879109 | WAI NAM CHAN, ANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549354 | WAI NAM CHAN, ANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549459 | WAL CHAN LIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879177 | WALTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879305 | WALTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549484 | WALTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549471 | WAN, CHIO CHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549754 | WAN, LIPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277714 | WANG ZHI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277716 | WANG ZHAO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10303332 | WANG, ZIMAO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10303338 | WANG, ADRIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879075 | WAN, ADRIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879425 | WCHS SPV6, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277717 | WEI WANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277719 | WEI YUAN (NG) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277711 | WEIYI XIA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277704 | WEN HON TEN (NATALIE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879305 | WETEN, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879324 | WHITTENDEN, NATHANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549637 | WILKINS, HUI HUNG WA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277740 | WILL BIANCO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277745 | WILLIAM JABER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

Exhibit H
Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281189 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879222 | WILLIAMS, GRAHAM CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879294 | WILLIAMS, LIONEL GERARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277749 | WING LAU | | | | | | | | | | Email |
| 10277751 | WING NAN CHARIS LAW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879439 | WONDRIY TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879129 | WONG NGA YAU ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549395 | WONG NGA YAU, ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879190 | WONG, DARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549514 | WONG, DARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550512 | WONG, YUEN TING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879348 | WILL, QIANWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549905 | WU, QIANWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277755 | WUN, OK MING | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879426 | XIA, WEIYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550884 | XIA, WEIYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550314 | XIAO, DINGHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879223 | XIN LU, HAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277757 | XKEPRONENT MASTER FUND LP | | | | | | | | | 5GBWNLP.COM | Email |
| 10277759 | XU LI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879165 | XUE, CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549546 | XUE, CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879171 | YAMASHITA, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549712 | YAMASHITA, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549448 | YAN, CHUI MEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879267 | YAMA, KAITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549841 | YANG, CHANG YONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879224 | YANG, WING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549654 | YE, JASON YUZHOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879088 | YEDIDIA, ADAM BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549663 | YEO, EVEN SOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879381 | YEN LI, LAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277782 | YETFA NG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549743 | YI, LU LAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879166 | YILING, CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549584 | YILING, CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879158 | YING SUN, CHEUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549618 | YIP, HUNG KAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879163 | YONG DANG CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879358 | YTAC FABREZA, JOSEPH RODOHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277772 | YUAN CHING FAN (OCEANA) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277773 | YUEN YING WONG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549469 | YUEN, CHI KWAN STEPHENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277774 | YUNG THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277775 | YURII IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277777 | YUXAO XIE (BENJAMIN) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879235 | YUZHOU YE, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879412 | YVES, TRISTAN PASCAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277781 | YVONNE HUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277783 | ZACH DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879784 | ZACH DEXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277788 | ZACHARY SHOBER DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277789 | ZAKE COLE FAUCETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277791 | ZAKE FAUCETT | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879362 | ZAROLI, RYAN ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277792 | ZEB HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277794 | ZHANG CHANGSAN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879385 | ZHANG, SHUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549913 | ZHANG, SHUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277795 | ZHE WANG (CONSTANCE) | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12131659 | ZHE WANG (CONSTANCE) | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12310369 | ZHE, WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879424 | ZHEN HUI LI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277798 | ZHENG QIHUI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277799 | ZHONG YUAN MA (DAVID) | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12879809 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879892 | ZHOU, ALICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549312 | ZIMMERMAN, CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12879164 | ZOE C.A. GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277803 | | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

**Exhibit O**

Exhibit O
Supplemental Schedule of Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12832727 | ALVARE, ALBA VALERIO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10583781 | ALVARE, ALBA VALERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831207 | APLLAW OFFICE - YAN LI | 388 MARKET STREET SUITE 1300 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12830760 | BLOCKCHAIN WAREHOUSE | 11 COLLYER QUAY | #09-88 | | | SINGAPORE | | 338729 | SINGAPORE | | First Class Mail |
| 12833102 | BAKCOM TECHNOLOGY PTE. LTD. | 114 LAVENDER STREET | #09-88 | CT HUB 2 | | SINGAPORE | | 338729 | SINGAPORE | | First Class Mail |
| 12821182 | BOWEN, WILL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864872 | BREAKTHROUGH NEW YORK | 39 BROADWAY, SUITE 830 | | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 12814933 | CELSIUS | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM | | First Class Mail |
| 12864932 | CELSIUS | 35 GREAT ST. HELEN'S | | | | LONDON | | EC3A 6AP | UNITED KINGDOM | | First Class Mail |
| 12831005 | CELSIUS | 54 AHAD HAAM | | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 12830720 | CELSIUS | A BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM | | First Class Mail |
| 12830719 | CELSIUS | C/O A.M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | 27 CRIMSON KING DRIVE | | BEAR | DE | 19701 | | AMS@SACCULLOLEGAL.COM; ME@SACCULLOLEGAL.COM | First Class Mail and Email |
| 12830729 | CELSIUS | KIRKLAND & ELLIS LLP | ATTENTION: PATRICK J. NASH, ROSS M. KWASTENIET, HEIDI HOCKBERGER | 300 NORTH LASALLE ST. | | CHICAGO | IL | 60654 | | PATRICK.NASH@KIRKLAND.COM; ROSS.KWASTENIET@KIRKLAND.COM; HEIDI.HOCKBERGER@KIRKLAND.COM | First Class Mail and Email |
| 12832945 | CELSIUS | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W 6XB | UNITED KINGDOM | | First Class Mail |
| 12832064 | CARL, JASON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12832731 | CHARALAMBOUS, CONSTANTINOS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12832971 | CHENG, RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831860 | CHONG, VIVIAN KAI KEI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12832171 | CIGNA | OFFICES 3 AT ONE CENTRAL OFFICE NO. 111, LEVEL 5 | WORLD TRADE CENTRE | P.O. BOX 3664 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12831170 | COSMANI, RAFAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831396 | DIGITAL FINANCE GROUP COMPANY | ADDRESS ON FILE | | | | | | | | TERRY.C@DFG.GROUP | Email |
| 12846627 | EQUITY AND TRANSFORMATION | 10 W 30TH ST | | | | CHICAGO | IL | 60616 | | | First Class Mail |
| 12832940 | ETORO GROUP TRADING LTD. | ADDRESS ON FILE | | | | | | | | ELADA@ETORO.COM | Email |
| 12831528 | FERRATE, ARMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12832337 | FITZGERALD, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865294 | FONDATION CONNAISSANCE ET LIBERTE (FOKAL - OPEN SOCIETY FOUNDATION HAITI) | 143, AVENUE CHRISTOPHE | | | | PORT-AU-PRINCE | | BP 2720 HT 611 | HAITI | | First Class Mail |
| 12831337 | FRISS, LUCAS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12831888 | GOKA, RAJIV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831639 | GOLDMAN SACHS (ASIA) L.L.C. | ROOMS 200-205 | 17 STRADLERS CLOSE | | | | | | | MATHEW.MCDERMOTT@GS.COM; MAX | First Class Mail and Email |
| 12832357 | HANKOVITZ, AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831169 | HSIN, TENG WEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12830792 | ICON GROUP | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12830651 | INTERNATIONAL POLICY NETWORK | WOOTTON | TEMPLE CHAMBERS | 3-7 TEMPLE AVENUE | | NORTHAMPTON | | NN4 6JE | UNITED KINGDOM | | First Class Mail |
| 12549680 | JOHN TRABUCCO | ADDRESS ON FILE | | | | LONDON | | EC4Y 0HP | UNITED KINGDOM | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12831318 | JOHN TRABUCCO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12830908 | KO, ZHI WEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831630 | KOZATU, ARI ITAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12830877 | LEDGER, TURMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831463 | LEMMA DOMUS HOLDINGS LIMITED | C/O GLINTON SWEETING O'BRIEN | SUITE 205, ALBANY FINANCIAL CENTER, P.O. BOX N-492, ALBANY | ATTN: MS. JOHANNA I. MAYSON | | NASSAU | | | BAHAMAS | JMAYSON@SGCLEGAL.COM | First Class Mail and Email |
| 12832011 | LOGIKCULL | 111 SUTTER ST | 14TH FL | | | SAN FRANCISCO | CA | 94104 | | LAURA.VIEIRORAL@SGDGOGHICULL.COM; TODD.EASTMAN@LOGIKCULL.COM | First Class Mail and Email |
| 12830687 | MUSIC FOR MOVEMENTS | 460 FIRST AMERICAN CIRCLE | | | | REXBURG | ID | 83440 | | | First Class Mail |
| 12865926 | NATIONAL FINANCIAL SERVICES LLC | 245 SUMMER ST | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 12830776 | NAJARIAN, A. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12831278 | NEW FAMILY FOSTER | 33 SOUTHEAST 9TH STREET | STE 100 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 12866043 | NORTH VALLEY COMMUNITY FOUNDATION | THE FOUNDATION BUILDING | 1811 CONCORD AVE | | | CHICO | CA | 95928 | | | First Class Mail |
| 12830799 | ONCHAIN CUSTODIAN PTE. LTD. | C/O MR. LONG VUONG, CEO | 10 ANSON ROAD #22-15 INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE | LONG@TOMOCHAIN.COM | First Class Mail and Email |
| 12831469 | ONE CALE BEACH ASSOCIATION | P.O. BOX 55-6513 | | | | NASSAU | | | BAHAMAS | | First Class Mail |
| 12831704 | PANG, CHARLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12832864 | PLATT, LAURENT REMINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831941 | PLAY ON PHILLY | INDEPENDENCE CHARTER SCHOOL WEST | 5600 CHESTER AVENUE | | | PHILADELPHIA | PA | 19143 | | INFO@MIAMIFOUNDATION.ORG | First Class Mail and Email |
| 12831941 | PLAY ON PHILLY | KINCKESS WEST | 5900 ELMWOOD AVENUE | | | PHILADELPHIA | PA | 19143 | | INFO@MIAMIFOUNDATION.ORG | First Class Mail and Email |
| 12831941 | PLAY ON PHILLY | P.O. BOX 6662 | | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12831941 | PLAY ON PHILLY | ROMAN CATHOLIC HIGH SCHOOL | 1212 WOOD STREET | | | PHILADELPHIA | PA | 19107 | | INFO@MIAMIFOUNDATION.ORG | First Class Mail and Email |
| 12831712 | PLAY ON PHILLY | ST. FRANCIS DE SALES SCHOOL | 917 SOUTH 47TH STREET | | | PHILADELPHIA | PA | 19143 | | | First Class Mail |
| 12831941 | PLAY ON PHILLY | ST. ROSE OF LIMA | 1522 N WANAMAKER ST | | | PHILADELPHIA | PA | 19131 | | | First Class Mail |
| 12831046648 | PUREVPN | 31/F, TOWER TWO | TIMES SQUARE 1 MATHESON ST | | | CAUSEWAY BAY | | | HONG KONG | | First Class Mail |
| 12832861 | PYTH DATA FOUNDATION | 2035 SUNSET LAKE ROAD | SUITE B-2 | | | NEWARK | DE | 19702 | | MARYO@GEOFPLAW.COM | Email |
| 12832294 | QRL10 GENERATOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12831418 | QUYNH, TRAN XUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12832615 | RALPHS | 1100 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | | | First Class Mail |
| 12832860 | ROYAL NORTH LIMITED | 1779 WELLS BRANCH PKWY | SUITE #1108 - PMB 299 | | | AUSTIN | TX | 78728 | | | First Class Mail |
| 12846691 | ROYAL DECLINE | 18 WESTLAND RD | 64TH FLOOR | ONE ISLAND EAST | ISLAND EAST | | | | HONG KONG | | First Class Mail |
| 10303112 | SAMUEL HOESCH - MFT FINANCIAL FRIEND | 10471 COTTAGE WAY | | | | HOLLAND | MI | 49423 | | | Email |

Page 1 of 2

Exhibit O
Supplemental Schedule C Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12866291 | SASCHA HIRTENFELLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12046642 | SECODA | 170 SUDBURY ST/UNIT 805 | | | | TORONTO | ON | M6J 0A9 | CANADA | | First Class Mail |
| 12866314 | SERUM FOUNDATION | ATRIUM TOWER | 27TH FLOOR | OBARRIO | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10549302 | SHIFERAW, ADNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13046739 | SHOTT.IO | 831 NORTH TATNALL ST | SUITE M 146 | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 12830926 | SUN, VASILII | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866434 | SUSAN G KOMEN BREAST CANCER FOUNDATION | 13770 NOEL ROAD | SUITE 801889, | | | DALLAS | TX | 75380 | | | First Class Mail |
| 12830272 | TAHORA, MARCO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13047006 | THE GOOD FOOD INSTITUTE, INC. | 1380 MONROE ST. NW #229 | | | | WASHINGTON | DC | 20010 | | | First Class Mail |
| 12866469 | THE GREY MUZZLE ORGANIZATION | THE GREY MUZZLE ORGANIZATION | 14460 FALLS OF NEUSE ROAD | SUITE 149-269 | | RALEIGH | NC | 27614 | | | First Class Mail |
| 12866475 | THE MIAMI FOUNDATION | 40 NW 3RD STREET, SUITE 305 | | | | MIAMI | FL | 33128 | | | First Class Mail |
| 13047022 | THE SALVATION ARMY (ATLANTA) | METRO ATLANTA AREA COMMAND | PO BOX 930188 | | | NORCROSS | GA | 30093 | | MAAC@USS.SALVATIONARMY.ORG | First Class Mail and Email |
| 12831698 | THOMAS, ARTHUR GEORGE BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13047023 | UC REGENTS | OFFICE OF THE SECRETARY AND CHIEF OF STAFF TO THE REGENTS | 1111 FRANKLIN ST , 12TH FLOOR | | | OAKLAND | CA | 94607 | | REGENTSOFFICE@UCOP.EDU | First Class Mail and Email |
| 10275974 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303333 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303312 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303334 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302669 | WANG, GARY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10591765 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10505011 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10505011 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10591764 | WANG, GARY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12303072 | WANG, GARY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866743 | WANG, GARY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12832836 | WANG, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 13046559 | WIHD | C/O MARGOTH FILLA | 26 LAFAYETTE DR. | | | PORT CHESTER | NY | 10573 | | | First Class Mail |
| 10278226 | WOMEN IN DERIVATIVES INC | C/O MARGOTH FILLA | 26 LAFAYETTE DR. | | | PORT CHESTER | NY | 10573 | | | First Class Mail |
| 10550082 | XIA (IRIS), WEI YI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12831714 | XIA (IRIS), WEI YI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12831734 | ZHANG (DANIEL), CHANG AN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550119 | ZHANG (DANIEL), CHANG AN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

**Exhibit P**

Exhibit P
Supplemental Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12864636 | A.F.T. SG PTE. LTD. | 3 SYED ALWI RD. | 04-04 | | | SINGAPORE | | 207628 | SINGAPORE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864672 | AARON, RICK | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864643 | ABDEEL IVAN FLORES HINOJOSA | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864661 | AFI TECHNOLOGIES, INC. | ATTN: ADAM SILIPSKY, CEO | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | | S@FAF.AI | Email |
| 10280950 | ALAMEDA - AWS | | | | | | | | | | First Class Mail |
| 10280956 | ALAN JOSEPH RAZZARD | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864671 | ALEN YAU | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12864698 | ALEX AVES | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10280966 | ALEXANDRA MAINHART | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10302866 | ALTURAS, KEVIN | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10302685 | ALTURAS, TRIXIE | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864724 | ALVFA HOLDINGS, INC. (FKA TELUS BIOSCIENCE INC.) | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | | | First Class Mail |
| 12864726 | ALVIN TSUI | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12864727 | AMANDA ROBBYN | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864719 | AMERICAN PATRIOTS PAC | PO BOX 731024 | | | | HERNDON | VA | 20171 | | | First Class Mail |
| 10302399 | AMG, MERCEDES | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10302399 | AMG, MERCEDES | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12810516 | ANDREW FRANKLIN | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10549344 | ANDROMEDA CAPITAL ADVISORS GMBH | WEST 159TH STREET | SUITE 600 | | | LOCKPORT | IL | 60441 | | | First Class Mail |
| 10276652 | ANDY FISCHER | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12864738 | ANGELES HOLDINGS, LLC | 814 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133-5111 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864738 | ANGIE CRAIG (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864738 | ANGIE CRAIG (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864738 | ANGIE CRAIG (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | INFO@ANKR.COM | First Class Mail and Email |
| 12810523 | ANKR | 589 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3013 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864736 | ANS. [PONS/LONG] | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276406 | ARNOLD CHANG | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302045 | ARNOLD, BENZINGA ALLEN | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864705 | ARTHUR G. B. THOMAS | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864706 | ARTHUR G. B. THOMAS AND KEVIN JOHN | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10275207 | ASHLEY WONG | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10275507 | ASHLEY WONG | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10550044 | ASIA ALPHA VC OPPORTUNITY | PO BOX 735 | | | | ALPINE | NJ | 07620 | | SABRINA@ASIAALPHA.COM | First Class Mail and Email |
| 10302900 | AUGIE OVERSEAS LIMITED | AMISTEIN HOUSE, SANDFORD DRIVE | | | | NASSAU | | | THE BAHAMAS | TBANK@ARISTODEVELOPMENT.COM | First Class Mail and Email |
| 10281056 | ATLASSIAN | LEVEL 6, 341 GEORGE ST | | | | SYDNEY | | 2000 | AUSTRALIA | | First Class Mail |
| 12864794 | AURIGAMI / VAUS LIMITED | 18, C BUILDING, 3RD FLOOR | | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | BEAUTIFX@RAURIGAMI.FINANCE | First Class Mail and Email |
| 10281042 | AUTONOMITE FUND LP | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 12281062 | AZORA LAW | APT 203 | 1-4-17 NAKOGAYA KASHIWA | | | CHIBA | | 277-0032 | JAPAN | | First Class Mail |
| 10550809 | BEINET KOTHARI PRINT NAME OF INVEST | 504 MADISON AVE | 714 | | | NEW YORK | NY | 10022 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12281111 | BENHAMOU HOWARD (CLAIRE) | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12281120 | BENGUSEN DEUTSCH & ASSOCIATES LLC | PO BOX 31001-2214 | | | | PASADENA | CA | 91110 | | | First Class Mail |
| 10275641 | BETTY HUANG | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10275573 | BEYA LEGAL ZAVITS | 841 TRONIC GRACE | | | | HALLANDALE BEACH | FL | 33009 | | | First Class Mail |
| 10281133 | BILL BULL | 27 EAST 37 STREET, GROUND FLOOR | | | | NEW YORK | NY | 10016 | | BB6.2156@GMAIL.COM | First Class Mail and Email |
| 10281144 | BITMAIN FUND LP | WALKERS CORPORATE CENTRE | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLAND | | First Class Mail |
| 12864865 | BONFIDA RESEARCH FOUNDATION | 27TH FLOOR, ATRIUM TOWER | 0BARRIO | | | PANAMA CITY | | | REPUBLIC OF PANAMA | BONFIDA@PROTONMAIL.COM | First Class Mail and Email |
| 12864866 | BONFIDA VENTURES, LTD. | 27TH FLOOR, ATRIUM TOWER | 0BARRIO | | | PANAMA CITY | | | REPUBLIC OF PANAMA | BONFIDA@PROTONMAIL.COM | First Class Mail and Email |
| 10302943 | BONTON LEGAL GROUP | TEMPORARY MAILING ADDRESS | P.O. BOX 120 | | | WESTWOOD | NJ | 07675 | | ACCOUNTING@BLEGALGROUP.COM | First Class Mail and Email |
| 10280965 | BOWEN, WILL | SHIRLEY ST | | | | NASSAU | | CR56766 | BAHAMAS | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864870 | BRANDON CARTWRIGHT SHIRLEY ST | SHIRLEY ST | | | | | | | | | | First Class Mail |
| 10275670 | BRET T KRAUL | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276573 | BRIAN LEE | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10302947 | BTODMBA COM CO., LTD. KOREA | 7, TEHERAN-RO 16-GIL, GANGNAM-GU | | | | SEOUL | | | KOREA, REPUBLIC OF | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281216 | BUENA VIDA CANTINA | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10302949 | BULLISH STUDIO, ON BEHALF OF LISA GARMIN WANG | | | | | | | | | THOMAS.FARLEY@FARPEAK.COM<br>BRENDAN@BULLISH.COM<br>DAVID.BONMAN@FARPEAK.COM<br>NICHOLAS.ARMSTRONG@BULLISH.CO<br>M | Email |
| 10302950 | BULLISH STUDIOS - ON BEHALF OF JACK NEEL | ADDRESS ON FILE | | | | | | | | | THOMAS.FARLEY@FARPEAK.COM<br>BRENDAN@BULLISH.COM<br>DAVID.BONMAN@FARPEAK.COM<br>NICHOLAS.ARMSTRONG@BULLISH.CO<br>M | Email |
| 10301076 | CAPITAL (NYC) | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281244 | CARNE MANE | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281318 | CAROLE TOESCAN FABRIZIO | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549557 | CEHCCITTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549557 | CEHCCITTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864864 | GD KELLY | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10584039 | CHAKALAMPOUS, CONSTANTINOS | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10275621 | CHARLES QUINN HU | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12864929 | CHARLES SCHWAB | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864959 | CHEN XUE (ALLISON) | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Page 1 of 17

Exhibit P
Supplemental Interior Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05550038 | CHEN, TIAN (THAI) YUN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864961 | CHEVAL VALENTIN YVES JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864962 | CHI HOAI TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864962 | CHI HOAI TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864962 | CHI HOAI TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864962 | CHI HOAI TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864972 | CHRISONS | 187 ARCHBISHOP LEONTIOU A' AVENUE | TSAICON COURT, 3RD FLOOR | | | LIMASSOL | | 3020 | CYPRUS | | First Class Mail |
| 12276660 | CHRISTOPHER P. ANEST TRUST - DATED 12-14-2017 | 38 E 6TH ST | | | | HINSDALE | IL | 60521 | | BILLING@CHRISONS.COM | First Class Mail and Email |
| 12864882 | CHU HAU TAT (AH CHU) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12864985 | CINDY ANNE (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281291 | CIRCLE INTERNET FINANCIAL | 332 CONGRESS ST | | | | BOSTON | MA | 02210 | | CONTRACTS@CIRCLE.COM / FNANY@CIRCLE.COM / CONTRACTS@CIRCLE.COM / JALLAIRE@CIRCLE.COM | First Class Mail and Email |
| 12281291 | CIRCLE INTERNET FINANCIAL | 70 SIR JOHN ROGERSON'S QUAY | | SUITE 1701 | | DUBLIN 2 | | | IRELAND (EIRE) | CONTRACTS@CIRCLE.COM | First Class Mail and Email |
| 12281291 | CIRCLE INTERNET FINANCIAL | 99 HIGH STREET | 17TH FLOOR | | | BOSTON | MA | 02110 | | CONTRACTS@CIRCLE.COM | First Class Mail and Email |
| 12281291 | CIRCLE INTERNET FINANCIAL | 99 HIGH STREET, SUITE 1701 | | | | BOSTON | MA | 02110 | | CONTRACTS@CIRCLE.COM | First Class Mail and Email |
| 12281291 | CIRCLE INTERNET FINANCIAL | C/O CIRCLE INTERNET FINANCIAL LIMITED | 99 HIGH STREET, STE 1701 | | | BOSTON | MA | 02110 | | CONTRACTS@CIRCLE.COM | First Class Mail and Email |
| 12281291 | CIRCLE INTERNET FINANCIAL | C/O CIRCLE INTERNET FINANCIAL, LLC | ATTN: LEGAL | 99 HIGH STREET, SUITE 1701 | | BOSTON | MA | 02110 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12281291 | CIRCLE INTERNET FINANCIAL | P.O. BOX 52233 | | | | BOSTON | MA | 02210 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864990 | CIRCLE INTERNET FINANCIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281303 | CLIFFORD CHANCE | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 12281305 | CLOUDFLARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281308 | CLOVER | PORT PURCEL | DWOMAK TRADING COMPLEX BLACKBURNE ROAD | UNIT 8, 3/F, TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 12281311 | COLLECTIVE BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865016 | COMITÉ LUXEMBOURGEOIS POUR L'UNICEF | ATTENTION: UNICEF HAUS | B. RUE ADOLPHE FISCHER | | | | | L-1520 | LUXEMBOURG | MAIL@UNICEF.LU | First Class Mail and Email |
| 12865025 | CÔNG TY TNHH GRANT THORNTON (VIET NAM) | 18TH FLOOR | HCM BENH INTERNATIONAL OFFICE BUILDING | 106 HOANG QUOC VIET STREET | NGHIA DO WARD, CAU GIAY DISTRICT | HANOI | | | VIETNAM | | First Class Mail |
| 12865027 | CORPORATE & TRUST SERVICES (CARIBBEAN) LTD. (DASWANI) | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA | ATHOMAS@THOMASQUINNLAWYERS.COM | First Class Mail and Email |
| 12302501 | COSMAN, RAFAEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12302709 | COSMIN, ZACSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12302965 | CREATOR AGENCY LLC (ON BEHALF OF MILLENNIAL MONEY | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 12302967 | CREATOR AGENCY LLC (ON BEHALF OF TOM NASH | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 12865056 | CTF BM OPERATIONS LTD. OPERATING AS ROCKETWOOD, LS3 AND GRAND HYATT BAHA MAR | ONE BAHA MAR BLVD. | | | | NASSAU | | | BAHAMAS | | First Class Mail |
| 12281168 | CUSTOM INK | 2910 DISTRICT AVE #300 | | | | FAIRFAX | VA | 22031 | | | First Class Mail |
| 12865082 | DANIEL BRADLEY RUTSTEIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865104 | DASWANI ROSHAN DEEPAK (ROSHAN DASWANI) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865104 | DASWANI ROSHAN DEEPAK (ROSHAN DASWANI) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12276721 | DAVID MATTHEW SCHWAB REVOCABLE TRUST AGREEMENT DATED [...] | 1622 NORTH QUANTICO ST | | | | ARLINGTON | VA | 22207 | | | First Class Mail |
| 12281387 | DAVID SHEPHERD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12281387 | DAVID SHEPHERD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865124 | DEEPAK (ROSHAN DASWANI) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865124 | DEEPAK (ROSHAN DASWANI) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281424 | DELTA | 44 MONTGOMERY STREET | SUITE 2310 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12281420 | DESIGN PRINT | 4170 HUBBART DRIVE | | | | PALO ALTO | CA | 94306 | | PAUL@DELTANE.XYZ | First Class Mail |
| 10550116 | DEXTER, ZACH | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 12281425 | DONGLI HOLDINGS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12302249 | DSLEY, JEFFREY B | 2175 MAIN ST | | | | BERKELEY | CA | 93704 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865549 | DR CADENZA MANAGEMENT LIMITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865175 | DUSTIN RINALDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281470 | DUTTA, PETRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303036 | DYDX | SUITE 202, 2ND FLOOR | EDEN PLAZA | EDEN ISLAND | | MAHE | | | SEYCHELLES | LEGAL@DYDX GROUP | First Class Mail and Email |
| 12865191 | EBARLE, JAGMARRA SAARESRA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12302736 | EDELTRAUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12302825 | EIZPER CHAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281489 | EKS FAMILY TRUST (ERIC SOGARD) | 4644 DELTA SPRINGS LN | | | | FRANKLIN | TN | 37064 | | | First Class Mail |
| 12276757 | ELIZABETH PAIGE BAUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865217 | ELIZABETH RUDDELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865218 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865218 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549429 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549429 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549429 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549429 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549429 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549429 | ELLISON, CAROLINE SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12281499 | ELUNIA | PROVIDENCE ESTATE | R2I24, OCEANIC HOUSE | | | MAHE | | | SEYCHELLES | | First Class Mail |
| 12281503 | EMERSON ESTATE LODGING | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | | | First Class Mail |
| 12865058 | ENERGY PRISON STUDIOS LIMITED | 33 THERMAL HEATHWOOD HOUSE | MARLBOROUGH HILL | HARROW | | LONDON | | HA3 1UD | UNITED KINGDOM | ACCOUNTS@BRANDNOW.CO.UK | First Class Mail and Email |

Exhibit P
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302978 | ENK GROUP LIMITED - DBA ERICKA KULLBERG LLC | 224 W 35TH ST STE 500 PMB 174 | ADDRESS ON FILE | | | NEW YORK | NY | 10001 | | ADMIN@ENKGROUPLIMITED.COM | First Class Mail and Email |
| 10302735 | ENRIQUEZ, MA. SONEELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865233 | ERIK HOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865234 | ERNEST LEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281533 | EXECUTIVE TRANSPORTATION | 5213 LEAFT ST | | | | SPRINGFIELD | VA | 22151 | | | First Class Mail |
| 10281536 | EXOTIC / PIERS VENTURES LIMITED | ELLEN SKELTON BUILDING, 2ND FLOOR | FISHERS LAND | P.O. BOX 681 | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS | CONTACT@PIERS.VENTURES | First Class Mail and Email |
| 10281543 | FACEBOOK | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 10302986 | FANATICS, LLC | 8100 NATIONS WAY | ADDRESS ON FILE | | | JACKSONVILLE | FL | 32256 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10350136 | FERRATE, ARMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302516 | FOX, ALEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281534 | FRITZ VON | 191 CROWN PROMENADE | ADDRESS ON FILE | | | SUGAR LAND | TX | 77498 | | UEDHAN@FRITZVONLABS.COM | First Class Mail and Email |
| 10278573 | FTX DERIVATIVES GMBH | 8808 PFAFFIKON | CHURERSTRASSE 135 | | | | | 8808 | SWITZERLAND | | First Class Mail |
| 10278574 | FTX FOUNDATION, INC. | ZAKE LUMG | 52 ST CHRISTOPHER STREET | WINSTANLEY ESTATE | | VALLETTA | | VET1462 | MALTA | | First Class Mail |
| 10278576 | FTX MALTA HOLDINGS LTD. | ADDRESS ON FILE | WESTERN ROAD | | | LONDON | | SW11 1HS | UNITED KINGDOM | | First Class Mail |
| 10281597 | FTX TRADING | GARVIN SCHRAN | ADDRESS ON FILE | | | NEW PROVIDENCE | | | BAHAMAS | | First Class Mail |
| 10303372 | GAGA MEDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865321 | GALEN JACKSON HAN XIN LIU (LAURA) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303519 | GAMEBEANS | 1950 SOUTHCEAN DRIVE | ADDRESS ON FILE | | | HALLANDALE BEACH | FL | 33009 | | | First Class Mail |
| 10303373 | GAMESTUDIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10278806 | GATEWAY (BVI) HOLDINGS - ZETA SEGREGATED PORTFOLIO | ASTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY I | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 12865338 | GEORGE (JING) GAO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10280980 | GIBSON, ALYSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302673 | GIBSON, ZOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865367 | GLOBANO FOUNDATION LTD. | GEORGE STREET #10-01 ONE GEORGE STREET | | | | | | 049145 | SINGAPORE | DEROE@ALGORANO.FOUNDATION | First Class Mail and Email |
| 12865388 | GOLNAZ RAHIMI | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| 10302727 | GUEVARA, MARIA KATRINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302033 | HAIMOVITZ, AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281498 | HAIVILI | 3527 MT DIABLO BLVD #893 | ADDRESS ON FILE | | | LAFAYETTE | CA | 94549 | | CHARLIE@HAIVILI.COM | First Class Mail and Email |
| 10302713 | HADARANI, DAVID JOSEPH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302731 | HERMAN, KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865435 | HO CHUN (NELSON) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10551468 | HON, TIEN WEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10551469 | HON, TIEN WEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281737 | HUB INTERNATIONAL | 12100 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 10276891 | HUBERT NEWELL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281738 | HUDSPED, DAVID | 125 WEST STREET | | | | CAMBRIDGE | MA | 02141 | | | First Class Mail |
| 12865453 | HUCK SEED | 7217 RICHMOND HEIGHTS DRIVE | NORTH BRIGHTON | | | LAS VEGAS | NV | 89128 | | | First Class Mail |
| 12865459 | HUNG XIAO YIP (VENUS YIP) | ADDRESS ON FILE | | | | | | | | SEEDHUCKLEBERRY@GMAIL.COM | First Class Mail and Email |
| 10550373 | IKHLAQ HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865469 | IKIRO | CRICKET SQUARE, HUTCHINS DRIVE | PO BOX 2681 | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10551336 | IMAMACOM, PHIL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302770 | INCOT | 2700 COAST AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10303021 | INVENEM, LLC | SUITE 10-13 MEZZANINE FLOOR | ROYAL LIVER BUILDING | | | LIVERPOOL | | L3 1HU | UNITED KINGDOM | PDMEJRA@INVENAM.IO | Email |
| 10281796 | IRICHARD TRAY CHASE STAPLE | 1 FEDERAL STREET | PIER HEAD | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10281798 | IRON MOUNTAIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865527 | JAIME MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303023 | JAMES STEWART OF SHIFT CAPITAL PTY LTD | 53 GLADSTONE RD | | | | FOSTER CITY | | 5048 | AUSTRALIA | | First Class Mail |
| 12865537 | JAMIE NARY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302081 | JANSON, ALEXIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302081 | JANSON, ALEXIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10550764 | JARGO, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302811 | JASMINDER SINGH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302813 | JASON YIU HO CHAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281817 | JAVID BARTLETT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10288776 | JAVID BARTLETT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10288776 | JEFF AND DENISE AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303024 | JEFF HAROLD | 9899 GAST HILLSDALE BLVD | SUITE 200 | | | FOSTER CITY | CA | 94404 | | | First Class Mail |
| 12865562 | JHAYDN SHI (EMMA SHI) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865564 | JIM COSTA (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865564 | JIM COSTA (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549907 | JIN, QU (ADAM) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549907 | JIN, QU (ADAM) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818333 | JOAO VICTOR GARCIA DE SOUZA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818334 | JOE BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818334 | JOE BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865568 | JOHANNES VAN ZIJLTS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865570 | JOHN E PANOSIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865572 | JOHN GAYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549728 | JOHNS, KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549728 | JOHNS, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277011 | JONATHAN CHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818847 | JOSEPH ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818848 | JOSEPHINE POTENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12818848 | JOSEPHINE POTENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit P
Supplemental Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12818848 | JOSEPHINE POTENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865587 | JOSH HARDER (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10504610 | JOSHUA JOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10281852 | JUAN AKA TRANQUOC TUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281854 | JULICO / BASIS YIELD CORP | CAMPO ALEGRE | EDIFICIO ANGELIQ PLANTA BAJA | LOCAL 1A | | APDO | | 0832-00402 | PANAMA | SAM@BASISYIELD.FINANCE | First Class Mail and Email |
| 10281855 | JULIAN NACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549356 | JUN KIN QIAN, ANTONY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 12865600 | K'S GLOBAL GROWTH FUND I GP, LLC | 91 AGORE CIRCLE | | | | MIAMI BEACH | FL | 33141 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865604 | KALEY REINHARTZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10272706 | KARTHIK PARAMARAMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865611 | KARY SARDINHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281874 | KATHRYN SWAN | ADDRESS ON FILE | | | | | | | | | Email |
| 12864620 | KE YUE LI (QUINN LI) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277097 | KEVIN NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865639 | KRISTIN GILBRAND (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302765 | KITA, RACHELLE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549827 | KNAUB, MATTHEW | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10558827 | KO JAY, AR TAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302850 | KRAPIVINA, VIKTORIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865647 | KRESUS LABS, INC. | 106 RUE DU FAUBOURG SAINT HONORE | | | | PARIS | | 75008 | FRANCE | | First Class Mail |
| 12865654 | KURT KNIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550111 | LAI, PEI KO (BENNY) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302378 | LAMB, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865667 | LAU CHUN LON (ERNEST LAU) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865667 | LAU CHUN LON (ERNEST LAU) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865668 | LAU KA YI (DIANNA LAU) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865670 | LAURA PAPAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281925 | LAW DEBENTURE CORPORATE SERVICES | 8TH FLOOR | 100 BISHOPSGATE | | | LONDON | | EC2N 4AG | UNITED KINGDOM | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302608 | LAWRENCE, TREVOR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302617 | LAWRENCE, TREVOR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303028 | LEDGER AND CORE ENTERPRISES ("LACE") | 173 CANNOOR ROAD | | | | BIRMINGHAM | AL | 35209 | | BRAND@UPONLY.TV | First Class Mail and Email |
| 10551386 | LEE, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551386 | LEE, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551386 | LEE, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277244 | LEEDO JULIUSHENBENNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302806 | LEHMAN JOHN | 614 N DUPONT HWY | SUITE 210 | | | DOVER | DE | 19901 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281948 | LIFLIKE CAPITAL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281950 | LIGIA, JIAOMAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281952 | LIMIT BREAK | SUITE K-128 | | | | SINGAPORE | | 84008 | SINGAPORE | | First Class Mail |
| 12865732 | LIQUIDITY NETWORK LIMITED | FLOOR 4, BANCO POPULAR BUILDING | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 12865736 | ISKAM, JOHN WESTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549598 | LIU, HAN (LAURA) KIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549540 | LIU, HAN (LAURA) KIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10583814 | LUAIDOU, ANASTASIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865746 | LOFT EVENTS LLC, DBA LOFT LUCIA | 15 S RACINE | STE 1N | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10303152 | LOGROOL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281978 | LOREN WORM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281979 | LOREN RAY KATE MOMFM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865750 | LOLI COPPER A (ACTBLUE) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865750 | LOLI COPPER A (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865751 | LON ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281993 | LUA BRICKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302768 | MADOUR, VIRAJ | ADDRESS ON FILE | | | | | | | | | Email |
| 12865769 | MAGICAL VISION FOR BUSINESS | 933 VILLAGE BLVD, SUITE 905 | BOX NO. 386 | | | WEST PALM BEACH | FL | 33409 | | | First Class Mail |
| 10302394 | MAHEK, KAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302394 | MAHEK, KAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302397 | MANHAT REIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865786 | MARIE F PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865791 | MARGA YOSHIKAWA, MCKNIGHT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865791 | MARGA YOSHIKAWA, MCKNIGHT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865704 | MARK XU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303164 | MARKOU, JOSH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865797 | MARILYSON SILVEIRA DA SILVA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277214 | MARTIN LIEB | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277214 | MARTIN LIEB | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277214 | MARTIN LIEB | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282023 | MASER REDASUMRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550915 | MASON, CHARLIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10550915 | MASON, CHARLIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit P
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10550935 | MASON, CHARLIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277228 | MATT LUBNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277227 | MATTHEW LUBNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277236 | MATTHEW LACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282029 | MATTHEW NASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282030 | MATTHEW PLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10865814 | MAX WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551254 | MAYFIELD XV MANAGEMENT (USP), L.P. | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | NCHADID@MAYFIELD.COM<br>PBONE@MAYFIELD.COM | First Class Mail and Email |
| 10551255 | MAYFIELD XV MANAGEMENT (USP), LTD. | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | NCHADID@MAYFIELD.COM<br>PBONE@MAYFIELD.COM | First Class Mail and Email |
| 10282041 | MDZR | ATTENTION: LI JIE | 9 RAFFLES PLACE #05-02 | REPUBLIC PLAZA | | SINGAPORE | | | SINGAPORE | JIE@MCG4LO.COM | First Class Mail and Email |
| 10302823 | MELAMED, SETH MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302823 | MELAMED, SETH MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302823 | MELAMED, SETH MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302019 | MENON, ARAVIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302084 | MICHAEL KUILEEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10865842 | MICHAEL MCKENZIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282085 | MICHAEL MEYERS PUBLIC RELATIONS LLC | 8147B LODINO COURT | | | | INDIO | CA | 92203 | | | First Class Mail |
| 10865845 | MICHAEL JACOB MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12865654 | MINEI FOR RIBBIT BULLFROG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282137 | MOKUURE LLC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 11865882 | MOLECULE.COM CAPITAL, LLC | 91 ALDINE DR JE | | | | MIAMI BEACH | FL | 33141-4519 | | | First Class Mail |
| 12865883 | MOLE LABS INC. | 83 CLEMENCAU AVE | 2ND FLOOR | | | SINGAPORE | | 239920 | SINGAPORE | | First Class Mail |
| 10550893 | MULHERIN, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302418 | NANSEN | 10 ANSON ROAD #22-02 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE | | First Class Mail |
| 10549704 | NARAYAN, KARTHIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302182 | NASCIMENTO, FELIPE GONÇALVES DO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302182 | NASCIMENTO, FELIPE GONÇALVES DO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10865920 | NATASHA COLEGROVE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10865920 | NATASHA KOEGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302792 | NAVARRO, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550955 | NEVIN KIRAGIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282180 | NEVIN KIRAGAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282186 | NHT METAVERSE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282196 | NEPLY PTE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866040 | NOLA CIC | ADDRESS ON FILE | | | | | | | | MUHAMMED@NOXAGAPITAL.COM<br>NICOLAI@NOXACAPITAL.COM | Email |
| 12866061 | OASIS PRO MARKETS | 1 THORNDAL CIRCLE | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 10466070 | OLA TODERIÇA ALHA YOUSEF SOUDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549723 | O-LEARY, KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549723 | O-LEARY, KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549723 | O-LEARY, KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866066 | OMMO | 705 SOUTH HOPE ST | 7TH FL | | | LOS ANGELES | CA | 90017 | | VECTOR@OMMBOX.COM | First Class Mail and Email |
| 10550965 | OSBORN, COURTNEY LEE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10182274 | OSCAR MESSI JR. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10550199 | OTHYRE, KONSTANTIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10550199 | OTHYRE, KONSTANTIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866099 | PARAGGIOTIS RAFAIL (INFORDIO) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866099 | PARAGGIOTIS RAFAIL (INFORDIO) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866120 | PAUL KISI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866122 | PAULETTE EDELSTEIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866123 | PAYAS, AARON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866124 | PAYWARD, INC. D/B/A KRAKEN | ADDRESS ON FILE | | | | | | | | CURTIS@KRAKEN.COM<br>ROBERT_MOORE@KRAKEN.COM | Email |
| 10551374 | PEPIN, REGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551374 | PEPIN, REGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551319 | PEPPERDINE JANELSHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282332 | PETER MOZZANIGHD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282363 | PHAMILANG | PO BOX 681 | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 12866157 | PHAITOHA LENHUM DIGITAL INVESTMENT | | | | | | | | | DITAGSTRUIBATRAA.DIGITAL | First Class Mail and Email |
| 12866157 | PHUONG LINH NGUYEN (LYNN) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866157 | PHUONG LINH NGUYEN (LYNN) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282363 | PLATE LINDEN HAMILTON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282362 | PONTIS - ZK ORACLE (42 LABS INC) | 1233 45TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | | JONAS@42LABS.XYZ | First Class Mail and Email |
| 10282363 | PORT FINANCE / CONTRARIAN DEFI LLC | JAMES STREET | FIRST ST VINCENT BANK LTD BUILDING, 1ST FLOOR | | | KINGSTOWN | | | SAINT VINCENT AND THE GRENADINES | | First Class Mail |
| 10303088 | POWER BLOCK CON, LLC | ATTENTION: THOMAS P. HITSON | 1145 SOUTH 800 EAS | SUITE 117 | | OREM | UT | 84097 | | TOM.HITSON@BLUECASTLEPROJECT.C<br>OM | First Class Mail and Email |
| 10302400 | PRAL MERCEDES- BENZ GRAND | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302400 | PRAL MERCEDES- BENZ GRAND | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302382 | PSYAB | 20A MAONG PAGAR ROAD | | | | SINGAPORE | | 088443 | SINGAPORE | | First Class Mail |
| 10550982 | QIAN, ANTONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303054 | QUOL, WESLEY | 17150 NORTH BAYAD 2904 | | | | NORTH MIAMI BEACH | FL | 33160 | | | First Class Mail |
| 10282401 | QUINTANOSE AIR | 4371 UTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866209 | RACE CAPITAL GP 1, L.L.C. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282412 | RAFAEL AUGUSTO ZANCHETIM ILUSTRAÇÕES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282418 | RATIO FINANCE | TONERSEWEG 17 816 | | | | MAASTRICHT | | | NETHERLANDS | SAMI@ETTHAN1@GMAIL.COM | First Class Mail and Email |
| 10277435 | RDM REVOCABLE TRUST (RYAN MILLER) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277366 | RICKY SZE | 3331 OCKHART ROAD | WAN CHAI 42/F | | | | | | CHINA | RICKY917SZE@GMAIL.COM<br>RICKY@ALAMEDA-RESEARCH.COM | First Class Mail and Email |

Exhibit P
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12866247 | ROBERT LONG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282471 | ROBINHOOD | | | | | | | | | JOHANN.KERBRAT@ROBINHOOD.COM KYLE.EAATSON@ROBINHOOD.COM | Email |
| 10282452 | RYAN BARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282514 | SALAMEEDA | 135 BONHAM STRAND | ROOM 1405 | SHEUNG WAN | | | | | HONG KONG | JEN@FTX.COM | First Class Mail and Email |
| 10282527 | SAVANNAH ENGEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282533 | SCIENCE KARGA | 1200 NEW YORK AVE NW | SUITE 100 | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 12866620 | SEDAMNA BUSINESS CENTER AG | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND | | First Class Mail |
| 10282556 | SERVICE CO LTD | VANTAGO SERVICE ID OFFICE | 15TH-16TH F., TOWER B, | 7 JONGRO 5-GIL, JONGRO-GU | | SEOUL | | 03157 | KOREA, REPUBLIC OF | | First Class Mail |
| 10282509 | SF WASH | 3377 MISSION ST | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10282504 | SHANNON GOERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282564 | SHANNON GOERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866326 | SHEHLOSOI BIOSCIENCES, INC. | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | | | First Class Mail |
| 10282578 | SIERRA WIRELESS | DEPARTMENT 33327 | PO BOX 123327 | | | DALLAS | TX | 75312-3327 | | | First Class Mail |
| 10549319 | SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549319 | SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866346 | SIMONE OLIVIERA PETRIATTI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10550986 | SINGH, DARSH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282587 | SIPHER | INTERCHANGE CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10551175 | SOJANNG, KARIS WON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10551175 | SOJANNG, KARIS WON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303119 | SOLANA COMMERCIAL INTERIORS, INC D/B/A | 105 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10282604 | SKYLINE CONSTRUCTION INC (FT PROJECT) | RM 0055 TOWER B PARK VIEW | 88 TAI TAM RESERVOIR ROAD | REPULSE BAY | | HONG KONG | | | CHINA | MBURG@JDEFLESS.COM | First Class Mail and Email |
| 10282584 | SOCIAL CAPITAL RESEARCH | 13 RUE DES VIGNES | TRINITY CHAMBERS | | | PARIS | | 75001 | FRANCE | | First Class Mail |
| 10282609 | SOGFARM | 30 PETAIN ROAD | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | SEW@SOGFARM.IO | First Class Mail and Email |
| 10282614 | SOLSCAN | VIA MARCO POLO 79 | | | | SINGAPORE | | 208099 | SINGAPORE | | First Class Mail |
| 10282614 | SOLSCAN | 1661 NORTH ELSTON AVE | | | | PATTI MME | | 98066 | ITALY | | First Class Mail |
| 10282622 | SOUND SPECIALISTS | 40 SW 13ST ROAD | | | | CHICAGO | IL | 60642 | | FINANCE@SOUNDSPECIALISTS.COM | First Class Mail and Email |
| 10282625 | SPECCHIF | SUITE 104 | | | | MIAMI | FL | 33129 | | | First Class Mail |
| 10282634 | SPORTIQUE APPAREL | | | | | TORONTO | | | | | First Class Mail |
| 10282648 | STAR 8 FLSS | DANYANK, 18845 GRIFFITH PEAK DR | STE 2 | | | LAS VEGAS | NV | 89135 | | LEGAL@STAR8FLSS.COM | First Class Mail and Email |
| 10282651 | STATE OF IDAHO | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | | | First Class Mail |
| 10282654 | STATE STREET BANK | 1 LINCOLN ST | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 12866605 | STEVEN HORSFORD (ACTBLUE) | ADDRESS ON FILE | | | | | | | GERMANY | | First Class Mail |
| 12866605 | STEVEN HORSFORD (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282683 | STUDY APTAIN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10550945 | SUN (JOSEPHINE), CHEUK YING | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302357 | TAMURA, MARKO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302834 | TAN, DENISSE PHILIPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302834 | TAN, DENISSE PHILIPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10300305 | TANG, SHUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866654 | TABEX KARLNIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302720 | TAYLOR TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866602 | THOMAS ARTHUR GEORGE BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866602 | TING NING NICHOLAS (NICK) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866602 | TING NING NICHOLAS (NICK) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866554 | TOM STHALEIMAN (ACTBLUE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551480 | TRICOR, TRICOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551480 | TRICOR, TRICOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549725 | TSANG, KIN CHARLIE EJ HANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549725 | TSANG, KIN CHARLIE EJ HANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302846 | TUMALNANN, SHAMOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302848 | VAN DEREX, JOHANNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302720 | VANDARA, ESTELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282899 | VICTOR XU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277709 | VICTOR ZHETAO XU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277709 | VICTOR ZHETAO XU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549956 | VINCENZO PESCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282923 | WALKER MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282923 | WALKER MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866660 | WANG JUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12866660 | WANG (CONSTANCE WANG) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302739 | WIJESURYA, JASON JOHN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302739 | WIJESURYA, JASON JOHN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282951 | WILLIAM KAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282951 | WILLIAM SELLENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277748 | WILLIAM SELLENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277709 | WILLIE KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10551510 | XIA (PEI), WEI YI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10551510 | XIA (PEI), WEI YI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282323 | YAKIMOKI NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282979 | YAMAMOKI NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282980 | YANG CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282980 | YANG CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549996 | YANG XINYU, STELLA YOUNG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit P
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302856 | YAPLAG, APRIL DIANE C. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549309 | YEDIDIA, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549438 | YEE, CHIAN JOSEPHINE AIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10282984 | YEVGENY GUREVICH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866720 | YONG TING MUK (JEFFREY YONG) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302838 | YVONNE, TAY WAN JUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302838 | YVONNE, TAY WAN JUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302723 | ZACH IZKWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10549440 | ZHANG, CHANG (DANIELLAN) | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10549904 | ZHENG, QI (MILES) WEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302861 | ZOURTI, PANYIOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10283002 | ZUKO KENDRIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |

**Exhibit Q**

Exhibit Q
Supplemental Proof of Interest Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10276452 | ANDY FISCHER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276488 | ARNOLD CHIANG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276487 | ARNOLD CHIANG | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12864765 | ARTHUR G. B. THOMAS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864766 | ARTHUR G. B. THOMAS AND KELVIN JOHN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276507 | ASHLEY WONG | ADDRESS ON FILE | | | | | | | First Class Mail |
| 10276507 | ASHLEY WONG | | | | | | | | First Class Mail |
| 10276506 | ASHLEY WONG | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276541 | BETTY HUANG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276540 | BETTY HUANG | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10276573 | BRIAN LEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12865037 | CORPORATE & TRUST SERVICES (CARIBBEAN) LTD. | ARTHUR G. B. THOMAS | LOWER FACTORY ROAD | ST. JOHN'S | | | ANTIGUA & BARBUDA | A.THOMAS@THOMASJOHNLAWYERS.COM | First Class Mail and Email |
| 10549453 | DONGCHAO, CHEN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 12865218 | ELIZABETH ROSSIELLO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276891 | HUBERT NEWELL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10288976 | JEFF AND DENISE AUSTIN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 10277011 | JONATHAN CHU | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277066 | KARTHIK [NARAYANAN] | ADDRESS ON FILE | | | | | | | First Class Mail |
| 10277097 | KEVIN NGUYEN | ADDRESS ON FILE | | | | | | | First Class Mail and Email |
| 10302378 | LAMB, MARK | ADDRESS ON FILE | | | | | | | First Class Mail |
| 10277144 | LEOPOLD ASCHENBRENNER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277214 | MARTIN LIEBI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277228 | MATT LUBNER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277236 | MATTHEW LACKEY | ADDRESS ON FILE | | | | | | | First Class Mail |
| 10277237 | MATTHEW LACKEY | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277456 | RICKY SZE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277455 | RICKY SZE | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10277709 | VICTOR ZHETAO XU | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277709 | VICTOR ZHETAO XU | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277748 | WILLIE KAUFMAN | ADDRESS ON FILE | | | | | | | First Class Mail |

**Exhibit R**

Exhibit R
06/02 Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 12924940 | BANKMAN, ALAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924945 | BECKSTEAD, NICHOLAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12925016 | BLUMBERG, LOTTA-GILI | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924953 | BRANHAM, CHASE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924954 | CLOUD, DANIELLE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924952 | DABIR, AVINASH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924957 | DUNZY, SHAWNDEA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924941 | FERNANDEZ, ALIAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924956 | GUTIERREZ SCHOENMAKERS, GO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924939 | HAWKINS, AARON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924942 | HUFF, AUSTIN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12925015 | JACOBS, ADAM | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924950 | JEAN D'ALESSIO, EMMA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924944 | KEUSSEN, MIKAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924949 | MADHAV PALAPARTHI, VENU | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924955 | MIHMANLI, EGE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924937 | MONTERO, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924958 | NELSON JILAL CLAROS, KARIM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924943 | NELSON JILAL CLAROS, KARIM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12925017 | RAMIREZ, SEBASTIAN | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924946 | RAMOS-AHUAGE, OSCAR | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924948 | RANKIN TERRY III, TAYLOR | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924947 | SCOTT MENDEL, RYAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924938 | WETIEN, MARK | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12925014 | WU, ZHENGXUN | | | | | EMAIL ADDRESS ON FILE | Email |
| 12924951 | XUE, ALFRED | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12924959 | YVER, TRISTAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

**Exhibit S**

Exhibit S
06/22 Supplemental Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | ADDRESS 5 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276360 | A CAPITAL PARTNERS III, L.L.P. | 3000 SAND HILL ROAD | ADX MAIN GROUND FLOOR, SOUTH ENTRANCE | #3-160 | | | MENLO PARK | CA | 94025 | | RONNIE@ACAPITAL.COM | First Class Mail and Email |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | | LANDMARK TOWER | | AL HISN ST - AL MARKAZIYAH WEST, CORNICHE | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| | ACALA | 462 CRAWFORD LANE | #02-39 | | | | SINGAPORE | | 190462 | SINGAPORE | HELLO@ACALA.NETWORK KYC@ACALA.NETWORK RUFFY@ACALA.NETWORK BETTE@ACALA.NETWORK | First Class Mail and Email |
| 10280919 | AFK VENTURES LLC | 9 JALCHE CIRCLE | | | | | MIAMI BEACH | FL | 33141 | | | First Class Mail |
| 10280955 | AGRAWAL, VIVEK | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10280932 | AKORAL, VIVEK | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10280945 | AKIS PAPAKYRIACOU LLC | 1 AGIONIS STREET | 1ST FLOOR | | | | NICOSIA | | | CYPRUS | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276383 | ALCHEMY INSIGHTS, INC. | 121 2ND STREET | SUITE 500 | | | | SAN FRANCISCO | CA | 94105 | | HELLO@ALCHEMY.COM JOE@ALCHEMY.COM NIKI@ALCHEMY.COM PAUL@ALCHEMY.COM GABE@ALCHEMY.COM | First Class Mail and Email |
| 10281445 | ALLEN, DONTAE | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10276379 | ALTA, SHIRAFKAN | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10278337 | ALTCOIN DAILY | P.O. BOX 460011 | | | | | WEST HOLLYWOOD | CA | 90046 | | INFO.ALTCOINDAILY@GMAIL.COM | First Class Mail and Email |
| 10280987 | AMAN AGARWAL | PMB 8968 | | | | | SANTA MONICA | CA | 90401 | | AGARWAL.AMAN@GMAIL.COM | First Class Mail and Email |
| 10280993 | AMAZON WEB SERVICES | PO BOX 84023 | | | | | SEATTLE | WA | 98124 | | AWS-RECEIVABLES-SUPPORT@EMAIL.AMAZON.COM | First Class Mail and Email |
| 10281004 | AMPLYFI INC. | 201 3RD STREET | SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | | BILLING@AMPLITUDE.COM | First Class Mail and Email |
| 10281025 | ANCHORAGE | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | | | CHARLOTTE | NC | 28210 | | COMPLIANCE@ANCHORAGE.COM | First Class Mail and Email |
| 10281011 | ANNERTON | WOHL HEITHALS 5 | | | | | FRANKFURT AM MAIN | | 60323 | GERMANY | | First Class Mail |
| 10281031 | APY OFFICE | 388 MARKET STREET | SUITE 1300 | | | | SAN FRANCISCO | CA | 94111 | | HANS@APY.AW.COM | First Class Mail and Email |
| 10281032 | APGATIER | UNTERE DONAUSTRABE 13-15 | | | | | WIEN | | 1020 | AUSTRIA | LEGAL@APLAYER.COM | First Class Mail and Email |
| 10281032 | APOLLO JETS LLC | 9 EAST 37TH STREET | 8TH FLOOR | | | | NEW YORK | NY | 10016 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281050 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | | LONDON | | E1 6PW | UNITED KINGDOM | | First Class Mail |
| 10281069 | AUTOGRAPH | 631 WILSHIRE BLVD | SUITE 2A | | | | SANTA MONICA | CA | 90401 | | RICHARD@AUTOGRAPH.IO TED@AUTOGRAPH.IO | First Class Mail and Email |
| 10277837 | AVINASH DABIR | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10277917 | BARRY LIETCH AUDIO STUDIOS | 125 OAK MEADOWS DRIVE | | | | | BRYAN | OH | 43506 | | | First Class Mail |
| 10281148 | BITOASIS | SUITE 6, MILL MALL | WICKHAM'S CAY 1 | P.O. BOX 3385 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS | OLA@BITOASIS.NET TAREK@BITOASIS.NET | First Class Mail and Email |
| 10282930 | BLOCKCHAIN ACCESS UK LTD | 3RD FLOOR | 86-90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM | MACKENZIE@BLOCKCHAIN.COM CHARLIE@BLOCKCHAIN.COM JAMESD.HAYES@BLOCKCHAIN.COM | First Class Mail and Email |
| 10281156 | BLOCKCHAIN AUSTRALIA | L11 SOUTH TOWER | 525 COLLINS ST MELB. | | | | VICTORIA | | 3000 | AUSTRALIA | JEVANS@BLOCKCHAIN.COM | First Class Mail and Email |
| 10281161 | BLOCKGORE, INC. | 440 N BARRANCA AVE #4260 | | | | | CORONA | CA | 91723 | | BILLING@COINTINFO.COM | First Class Mail and Email |
| 10281351 | CHAINALYSIS | 228 SOUTH AVE #242474 | | | | | NEW YORK | NY | 12003 | | RICEDWARDS@CHAINALYSIS.COM | First Class Mail and Email |
| 10281490 | CHEKADIYA, EKATRINHA | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281062 | CHINA VENTURE CAPITAL FUND | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281252 | COTTON, AMANDA | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10278132 | DANIEL LEIS | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 10281407 | DELPHI DIGITAL CONSULTING | 429 LENOX AVE | | | | | MIAMI BEACH | FL | 33139 | | DIALS@RASURE.CO | First Class Mail and Email |
| 10281114 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 1000 GEORGETOWN PIKE | #902 | | | | GREAT FALLS | VA | 22066 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281408 | DISTRIBUTED GLOBAL | 3034 MANHATTAN AVE | | | | | MONTROSE | CA | 60055 | | | First Class Mail |
| 10278051 | DOTDASH | 28 LIBERTY ST | 8TH FLOOR | | | | NEW YORK | NY | 10005 | | JSG@DOTMEDIAPROMOTIONS.COM | First Class Mail and Email |
| 10281466 | DTRADE | OMC CHAMBERS | WICKHAMS CAY 1 | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10281445 | DUANE MORRIS | 401 MARKET STREET | | | | | PHILADELPHIA | PA | 19106 | | RABIEL@STRADE.ORG | First Class Mail and Email |
| 10287313 | E3 TECHNOLOGY, INC. | 1101 N ARGONNE RD | SUITE 108 | | | | SPOKANE | WA | 99212 | | ABRIDGE@DUANEMORRIS.COM | First Class Mail and Email |
| 10278058 | EVOLVED TALENT AGENCY LLC | 10900 WILSHIRE BLVD | SUITE 930 | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 10281434 | FARAWAY | 3500 SOUTH DUPONT HIGHWAY | | | | | DOVER | DE | 19901 | | | First Class Mail |
| 10276789 | FENNEL AIRBOND LLC | P.O. BOX 171305 | | | | | SALT LAKE CITY | UT | 84117 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281502 | FERRANTE, ARIANA | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281593 | FEEDER KITCHEN HOLDINGS LLP | 2 SWAN LANE | RIVERBANK HOUSE | | | | LONDON, ENGLAND | | EC4R 3TT | UNITED KINGDOM | PARPEN@JUSTEATTAKE.COM | First Class Mail and Email |
| 10281603 | FINCHTRADE AG | 77 BAARERSTRASSE | | | | | ZUG, CH | | 6300 | SWITZERLAND | OPERATIONS@FINCHTRADE.COM | First Class Mail and Email |
| 10284040 | FITGMXWORLD GERMAN | FITGMXWORLD | | | | | | | | | | First Class Mail |
| 10281580 | FLOAT CAPITAL / FUTUREDAO GLOBAL LTD | 4441 COLLINS AVE | STE 1 | | | | MIAMI BEACH | FL | 33140 | | FLT@FLOAT.CAPITAL | First Class Mail and Email |
| 10278303 | FURKAN KOYVINCU | BORAGMAN MAHALLESI 415, SOKAK NO:10 DAIRE 7, IZMIR APARTMANI BOLU/MERKEZ VE ATAKENT MAHALLESI | KURŞUH SOKAK, MITAS SITESI 0 BLOK KAT:2 DAIRE 6 | 3 FRAGER STREET NUMBER 05:25, DUO TOWER | 555 5 GODDARD BLVD #846 | UMANIYE / ISTANBUL / BORASANLAR APARTMAN BOLU/MERKEZ | SOKAK NO:10 DAIRE 7 ÇINAR APARTMANI BOLU/MERKEZ | BOLU | | | TURKEY | FURKANKOYINCE@GMAIL.COM | First Class Mail and Email |
| 10281618 | GALAXY PROTOCOL (GALXE) | GALXE | | | | | SINGAPORE | | 189352 | SINGAPORE | LEGAL@GALAXY.ECO | First Class Mail and Email |
| 10281457 | GR SOLUTIONS LLC | ATTN: GEOFF ROUGH | 555 5 GODDARD BLVD #846 | | | | KING OF PRUSSIA | PA | 19406 | | GEROUGH@GMAIL.COM | First Class Mail and Email |
| 10281612 | GENEPPT / WITTY LIFE LIMITED | VISTRA CORPORATE SERVICES CENTRE | WICKHAM'S CAY II | ROAD TOWN | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | IVAN@GENEPPTS.ME | First Class Mail and Email |
| 10281632 | GETKATI | 827 GUERRERO ST. | | | | | SAN FRANCISCO | CA | 94110 | | MEGHA@MATI.IO | First Class Mail and Email |
| 10281651 | GGC INTERNATIONAL LIMITED | WOODBOURNE HALL | | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | NMONE@GENESISTRADING.COM | First Class Mail and Email |
| 10281655 | GOLDFINGER | 917 W. WASHINGTON BLVD | SUITE 308 | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10281672 | GRAPEFRUT LLC | 2349 W 80TH ST | | | | | HIALEAH | FL | 33016 | | KARTHIK.NARAYAN.0@GMAIL.COM KARTHIK@STARBULLLIC.COM D5LLU.VAN@REVLOCK.COM SARAH560@REVLOCK.COM | First Class Mail and Email |
| 10281656 | GREYLOCK 16 LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | | MENLO PARK | CA | 94025 | | SGLO@GREYLOCK.COM | First Class Mail and Email |
| 10281658 | GUARDING AGAINST PANDEMICS, INC. | 822 1 ST. NE | | | | | WASHINGTON | DC | 20002 | | | First Class Mail |

Exhibit 5
06/22 Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281683 | GVOH | 52 ST. CHRISTOPHER STREET | | | | VALLETTA, VLT | | 1455 | MALTA | | First Class Mail |
| 10281686 | HANOVER INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | | | First Class Mail |
| 10283791 | HARNISCH, TREVOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281703 | HECKLER INVESTMENTS (BAHAMAS) LTD. | CORRAL CIRCLE WEST 137 | | | | NASSAU, NP | | 99000-1 | BAHAMAS | | First Class Mail |
| 10283012 | HEFHMEYER LLC | 601 S. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60605 | | NWILLIAMS@HEFHMEYER.COM | First Class Mail and Email |
| 10276885 | HDF CAPITAL | 22 THOMPSON STREET | | | | NEW YORK | NY | 10013 | | HELHADDAD@HDF.CAPITAL; KFAITAL@HDF.CAPITAL; ELKRAMER@CARFA.COM; ANDREW.BROWN@CARFA.COM; ANA.PERMINYAN@CARFA.COM; PATRICK.ODONNELL@CARFA.COM; ALEX.LEGAULT@CARFA.COM; SCALVACHO@HDF.CAPITAL; MJHR@HDF.CAPITAL; MLEE@HKC.CAPITAL | First Class Mail and Email |
| 10276818 | HOLLAND & KNIGHT LLP | 800 17TH STREET NW | SUITE 1100 | | | WASHINGTON | DC | 20006 | | THOMAS.BROCHE@HKLAW.COM | First Class Mail and Email |
| 10281729 | HORSETHIEF - WILLIAMS ELLENT | 1304 LONE SHADOW TRAIL | | | | SAN ANTONIO | TX | 78233 | | HORSETHIEFGJAMPE@GMAIL.COM | First Class Mail |
| 10283739 | HUIZDLE LP - JOE HOMHUANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | JMPOMPLIANO@GMAIL.COM | First Class Mail |
| 10283005 | HUNG, NGUYEN THAI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10281743 | HW LLP | 13949 VENTURA BOULEVARD | SUITE 235 | | | SHERMAN OAKS | CA | 91423 | | | First Class Mail |
| 10279954 | ICC BUSINESS CORPORATION FZ LLC | PO BOX 500070 | SHEIKH MOHAMMED BIN ZAYED ROAD | STREET 69 | DUBAI SPORTS CITY | DUBAI | | | UNITED ARAB EMIRATES | CEONOTICE@ILC-CRICKET.COM; LEGAL.NOTICE@ILC-CRICKET.COM | First Class Mail and Email |
| 10278321 | ICEBERG THERMAL | 5869 S. KYRENE ROAD | SUITE 8 | | | TEMPE | AZ | 85283 | | INFO@ICEBERG-THERMAL.COM | First Class Mail and Email |
| 10276902 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | LEGAL@IEXTRADING.COM | First Class Mail |
| 10281764 | ILES MEDIA ULC (INV. FROM MILL, INC.) | 263 SHOMAN BLVD | SUITE 145 | | | NAPERVILLE | IL | 60563 | | BRAD.KATSUYAMA@BTTRADING.COM | First Class Mail |
| 10283065 | INDIELIGHT, INC. | 251 EAST FLAGLER STREET | SUITE 218 | | | MIAMI | FL | 33131 | | FINANCE@INDIA.DIGITAL | First Class Mail |
| 10281791 | IQ FINNET | 208 SIX FORKS ROAD | 10TH FLOOR | | | RALEIGH | NC | 27609 | | CUSTOMER@IQFINNET.COM | First Class Mail |
| 10281066 | JACOBS, ADAM | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281805 | JEFFREY KROENER JR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281820 | JENNIFER L MILLER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281823 | JEREMYSHAWY DBA BETTING HERO | 57 COURTLAND STREET, PO BOX 738 | MCKINNONS | | | ROCKFORD | MI | 49341 | | CASSE.BRICKMAN@BETTINGHERO.COM | First Class Mail and Email |
| 10279290 | JESUS TORRES CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | | FAIRMONT | WV | 26554 | | | First Class Mail |
| 10281831 | JITO LABS INC | 3571 FAR WEST BLVD, #3267 | | | | AUSTIN | TX | 78731 | | | First Class Mail |
| 10281844 | JOANIE V. LAM | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | | | First Class Mail |
| 10283006 | JOHANNA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10277971 | JONATHAN BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281866 | LTMCH GROUP INC. | 120 W 8TH STREET | SUITE A | | | MIAMI | FL | 33130 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10279889 | LUXCHAPONE GROUP INC. | 671 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10010 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10283007 | MATTHEW KOHRS LLC | 2526 PACIFIC AVE | | | | VIRGINIA BEACH | VA | 23451 | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10283208 | MICHAEL HARDISON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281087 | MICROLEDGERS | PO BOX W321 | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA | SOLUTIONS@MICROLEDGERS.BIZ | First Class Mail and Email |
| 10283994 | MONTES, CHARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10283001 | NEW ALLIANCE INSURANCE AGENCY | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | | MIRAS@NAAPR.COM | First Class Mail and Email |
| 10278282 | NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10278232 | NEW REVOLUTION MEDIA | 548 MARKET ST # PI667 | #P5 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10281886 | NOTON LABS INC. | 200 W. JACKSON BLVD #3250 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10281893 | OCALLAR INTERNATIONAL | C/O MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | | | First Class Mail |
| 10283294 | OONA.COM | 525 ALMANOR AVE | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 10283173 | PACIFICO, EUGENIO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10283212 | PAXL POGOZINTA/PANGPACIFIC IP GROUP | 5245 ANTHEM VILLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 10247918 | PERSONA IDENTITIES, INC. | 981 MISSION STREET | #P5 | | | SAN FRANCISCO | CA | 94103 | | BILLING@WITHPERSONA.COM | First Class Mail and Email |
| 10283253 | PLAYFAB INC. | C/O MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | | BILLING@WITHPERSONA.COM | First Class Mail |
| 10283417 | RAMSEY, IAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282421 | RBC CAPITAL MARKETS, LLC | 200 VESEY STREET | 14TH FLOOR | | | NEW YORK | NY | 10281 | | ACCOUNTING@RBCPORTOE.COM | First Class Mail and Email |
| 10276103 | RELM (NGRUM LTD) | CANON'S COURT | 22 VICTORIA STREET | | | HAMILTON | | HM 12 | BERMUDA | | First Class Mail |
| 10276956 | REGENCY ART GALLERY | 671 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | | INFO@RESENCYART.COM | First Class Mail and Email |
| 10282457 | RHINONETWORK SOLUTIONS, INC | 1291 LAUREL HILL DR | | | | SAN MATEO | CA | 94402 | | FINANCE@RHINONETWORKSOLUTIONS.COM | First Class Mail and Email |
| 10277862 | ROBERT LESHNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282478 | ROBIN, JACK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282489 | RUN THE GAME EVENTS LLC | 1159 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | | BILLING@RSEQUOIAGAP.COM; SUMMER@RSEQUOIAGAP.COM; W19RES@RSEQUOIAGAP.COM; DARBY@RSEQUOIAGAP.COM; SMEKILCARE@RSEQUOIAGAP.COM; JBINDER@RSEQUOIAGAP.COM | First Class Mail and Email |
| 10277514 | SGE F ONO, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10282546 | SENSDEO | 101 SPEAR STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282378 | SKYLINE CONSTRUCTION | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10283008 | SPORTOGE | 1505 W. UNIVERSITY DR | SUITE 104 | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 10283647 | STARKWARE | 32 HAMELACHA | NATANYA | | | TEL AVIV | | 4250567 | ISRAEL | | First Class Mail |
| 10278799 | TAS SERVICES | GROVE AVENUE | ROOM 1000 | | | NASSAU | | 242/454/8462428 | BAHAMAS | | First Class Mail |
| 10278366 | TIKTOK | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 10282780 | TIME MAGAZINE UK LTD | 60X – 9TH FLOOR | TINTAGEL HOUSE | 92 ALBERT EMBANKMENT | | LONDON | | SE1 7TY | UNITED KINGDOM | | First Class Mail |
| 10278817 | TOMALE, DAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281805 | TOPPIN, JACOB | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10282003 | TRAK, PHUOC NHAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10283141 | TRELOTIKH DEVELOPMENT LLC | ROOM 2, UNIT II, FLOOR 5 | BLD-56/2 VARSHAVSKOYE HIGHWAY | | | MOSCOW | | 117638 | RUSSIA | | First Class Mail |
| 10282723 | TRIDENT SECURITY SOLUTIONS, LLC | 11221 ROOSEVELT WAY | | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 10283014 | TRIM LABS, INC. | 548 MARKET STREET, PM# | SUITE 504 | | | SAN FRANCISCO | CA | 94104 | | KYLE.HELST@TRIMLABS.COM | First Class Mail and Email |

Exhibit 5
06/22 Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 5 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282813 | TSX INC | 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA | | First Class Mail |
| 10275965 | TURICUM | TURICUM HOUSE | 315 MAIN STREET | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | SANDRA.GARCIA@TURICUM.COM KEEGAN.ZAMB@TURICUM.COM MANUEL.OSTHEIDE@TURICUM.COM | First Class Mail and Email |
| 10278123 | TWITTER | UOD80564043 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-6043 | | | First Class Mail |
| 10282852 | UC BERKELEY EXECUTIVE EDUCATION | 2220 PIEDMONT AVENUE | ROOM F299 | | | BERKELEY | CA | 94720 | | JON_GRECO@HAAS.BERKELEY.EDU | First Class Mail and Email |
| 10282857 | UJH ENTERPRISES, INC DBA - RBC CAPITAL MARKETS CORP | FAB CONSULTING SOLUTIONS, LLC | C/O SYLVESTER KING JR. | 4328 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | | SKINGJR@GMAIL.COM | First Class Mail and Email |
| 10278037 | UJH INSURANCE SERVICES BILLED TO PARENT WRSS, COVERAGE FOR WRSS | 2400 E COMMERCIAL BLVD | SUITE 600 | | | FORT LAUDERDALE | FL | 33324 | | DAVE.RIDDLE@USI.COM | First Class Mail and Email |
| 10278067 | VERIFI INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | | CLIENTS@REVID.VERIFI.COM HHANDY@BV.TEAMEICAP.COM | First Class Mail and Email |
| 10277707 | VIETAMFE CAPITAL MASTER FUND L.P. | 2D LANDMARK SQUARE 64 EARTH CLOSE | SEVEN MILE BEACH | | | GRAND CAYMAN | | KY1-1201 | CAYMAN ISLANDS | VETAMFEROPS@VIETAMFECAP.COM VETAMFEOPS@RTAMEREGAP.COM MXFS.VIETAMFE@MFSHOSERVICES.COM ACCOUNTS@VIDSY.CO | First Class Mail and Email |
| 10282902 | VIDSY | CONVENE 1 FUGNOKOPOLIS WAY | 3RD FLOOR, SUITE #321 CONNERS #05-10 | 1 LIBERTY PLAZA | | NEW YORK | NY | 10006 | | ACCOUNTS@VIDSY.CO AUGE@VIDSY.CO JAMIE@VIDSY.CO SYLVIA.MENDEZ@VIDSY.CO HEMANEE.SHARMA@VIDSY.CO EMILY.BONANI@VIDSY.CO | First Class Mail |
| 10277957 | VIRTUOS | ADDRESS ON FILE | | | | | | 138632 | SINGAPORE | EMAIL ADDRESS ON FILE | First Class Mail |
| 10302628 | VO, NGUYEN | ADDRESS ON FILE | | | | | VA | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 12303377 | VOYAGEON | 754 WARRINGTON ROAD | STE 113-147 | | | FREDERICKSBURG | VA | 22406 | | MOSVO56@VOYAGOND | First Class Mail |
| 10282916 | VOYAGER DIGITAL LTD | C/O FAKEN MARTINEAU DUMOULIN LLP | 333 BAY STREET | SUITE 2400 | | TORONTO | ON | M5H 2T6 | CANADA | JPICARD@FASKEN.COM | First Class Mail and Email |
| 10302635 | VU, NHAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10282919 | VY SPACE X LP | FOURTH FLOOR | ONE CAPITAL PLACE | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS | | First Class Mail |
| 10277941 | WALKER MORTON LLP | TWO PRUDENTIAL PLAZA | 180 NORTH STETSON AVE | 47TH FLOOR | | CHICAGO | IL | 60601-6710 | | RSMELTZER@WALKERMORTONLLP.COM | First Class Mail and Email |
| 10278041 | WASSERMAN | 10900 WILSHIRE BLVD #1200 | | | | LA | CA | 90024 | | | First Class Mail |
| 10551519 | WEWORK | 45 WEST 18TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10011 | | WE-US-6855.3@WEWORK.COM | First Class Mail |
| 10282942 | WEWORK INC | 45 WEST 18TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 12866683 | WHITE TRUFFLE FUND LTD | 2454 WEST BAY ROAD | CENTENNIAL TOWERS | SUITE 205C | | GRAND CAYMAN | | KY1-1303 | CAYMAN ISLANDS | IVAN.GRIGOROV@WHITETRUFFLE.FUND SERGEI.VASILEV@WHITETRUFFLE.FUND ACCOUNTS@WHITETRUFFLE.FUND | First Class Mail and Email |
| 10278080 | WONDROS | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | | | First Class Mail |
| 10303169 | WYRE PAYMENTS, INC. | ATTN: JOANNIS GIANNAROS | 1550 BRYANT STREET, SUITE 750 | | | SAN FRANCISCO | CA | 94103 | | ACCOUNTING@SENDWYRE.COM | First Class Mail and Email |
| 10282874 | XDEFI | TRINITY CHAMBERS | P.O. BOX 4301 | | | ROAD TOWN, TORTOLA | | N19 3TW | BRITISH VIRGIN ISLANDS | KRJ@KDEFI.IO INFO@KDEFI.IO | First Class Mail and Email |
| 10277865 | XINYI WANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10282975 | X RAMADAN | 200 BUCHANAN ST APT 122 | | | | SAN FRANCISCO | CA | 94102 | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10282963 | YVER, TRISTAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10302839 | ZENDRK | 113 COLORADO AVE | STE 103 | | | | | | | UO3@ZENLINK.PRO | First Class Mail |
| 10302837 | ZHEROVSKAYA PENA, TATIANA | ADDRESS ON FILE | | | | AMES | IA | 50014-2406 | | EMAIL ADDRESS ON FILE | First Class Mail |

**Exhibit T**

Exhibit T
Old 24 Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10280897 | 1PASSWORD | | | | | | | | SUCCESS@EMAIL.1PASSWORD.COM | Email |
| 10280926 | ADOBE SYSTEMS, INC. | | | | | | | | ANKURSHARMA@ADOBE.COM | First Class Mail |
| 10280941 | AIRTABLE | | | | | | | | SUPPORT@AIRTABLE.COM | Email |
| 10280942 | AIVEN | | | | | | | | SUPPORT@TIMESCALE.COM | Email |
| | ALCHEMY | | | | | | | | OSKAR@ALCHEMY.COM | Email |
| 10583792 | ALIBABA CLOUD US LLC | | | | | | | | WB-LT63372A@ALIBABA-INC.COM | Email |
| 10583792 | ALIBABA CLOUD US LLC | | | | | | | | WB-WXLS0442B@ALIBABA-INC.COM | Email |
| | ALLWHERE | | | | | | | | MARTIN@ALLWHERE.CO | Email |
| 10277942 | AMPLITUDE INC | | | | | | | | BEN.WENSLEY@AMPLITUDE.COM | Email |
| 10277942 | AMPLITUDE INC | | | | | | | | MYKE.U@AMPLITUDE.COM | Email |
| 10282041 | AUDIO KINETIC | | | | | | | | MSPICHER@AUDIOKINETIC.COM | Email |
| 10278223 | BRAZE INC. | | | | | | | | RYAN.FISH@BRAZE.COM | Email |
| 10278223 | BRAZE INC. | | | | | | | | TIM.TAGGART@BRAZE.COM | Email |
| 10826664 | CHECKR.COM | | | | | | | | PAYMENTS@CHECKR.COM | Email |
| | CLOUDFLARE | | | | | | | | LEAH@CLOUDFLARE.COM | Email |
| | DATA.AI | | | | | | | | NMARKOWSKI@DATA.AI | Email |
| 10282151 | DATA.AI | 44 MONTGOMERY ST | 3RD FLOOR | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10584070 | DATADOG, INC. | | | | | | | | JACOB.VILLS@DATADOGHQ.COM | Email |
| 10272049 | DOCUSIGN | | | | | | | | CARLETON.KRAUSE@DOCUSIGN.COM | Email |
| 10281463 | DROPBOX | | | | | | | | JWEENKOFF@DROPBOX.COM | Email |
| 10585027 | EARTH CLASS MAIL | | | | | | | | BILLING@EARTHCLASSMAIL.COM | First Class Mail |
| 10281162 | EPPIPHANY | | | | | | | | | First Class Mail |
| 12865273 | FIGMA, INC. | | | | | | | | RSXYESND@FIGMA.COM | Email |
| 10281602 | FULLSTORY, INC. | | | | | | | | AR@FULLSTORY.COM | Email |
| | GATEWAY PRIVATE MARKETS | ATTN: SHERRY LI & SIMON YUEN | | | | | | | SHERRY.LI@GATEWAYPMX.COM | Email |
| | GATEWAY PRIVATE MARKETS | ATTN: SIMON YUEN | | | | | | | SIMON.YUEN@GATEWAYPMX.COM | Email |
| 12982113 | GATEWAY PRIVATE MARKETS | ATTN: SHERRY LI & SIMON YUEN | UNIT 01-02, 10/F, K. WAH CENTRE | 1911 JAVA ROAD | NORTH POINT | | | HONG KONG | | First Class Mail |
| | GATEWAYPMX | | | | | | | | PROJECT_ZETA@GATEWAYPMX.COM | Email |
| 10281640 | GITHUB | | | | | | | | SUPPORT@GITHUB.COM | Email |
| 12982176 | GLOBAL RELAY | 220 CAMBIE STREET | 2ND FLOOR | | VANCOUVER | BC | V6B 2M9 | CANADA | | First Class Mail |
| | GOODWIN PROCTER LLP | ATTN: ANDREW JOHNSTON | | | | | | | ANDREWJOHNSTON@GOODWINLAW.COM | Email |
| | GOODWIN PROCTER LLP | | | | | | | | IVANYARISH@GOODWINLAW.COM | Email |
| 12982108 | GOODWIN PROCTER LLP | ATTN: ANDREW JOHNSTON | THE NEW YORK TIMES BUILDING | 620 EIGHT AVENUE | NEW YORK | NY | 10018 | | | First Class Mail |
| 10278047 | INFO TECH RESEARCH | | | | | | | | BBAILIE@INFOTECH.COM | Email |
| 10283866 | KANDJI | | | | | | | | JONINA.OKAS@KANDJI.IO | Email |
| 10283866 | KANDJI | | | | | | | | VIVIAN.TOLSON@KANDJI.IO | Email |
| | KIRKLAND & ELLIS LLP | ATTN: GREGORY KLEIN | | | | | | | GREGORY.KLEIN@KIRKLAND.COM | Email |
| | KIRKLAND & ELLIS LLP | | | | | | | | ANDREW.DANIELS@KIRKLAND.COM | Email |
| | KIRKLAND & ELLIS LLP | | | | | | | | JWHEAT@KIRKLAND.COM | Email |
| 12982105 | KIRKLAND & ELLIS LLP | ATTN: GREGORY KLEIN | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | | | First Class Mail |
| | KYNETIC, LLC | | | | | | | | DAN@KYNETIC.COM | Email |
| | LUCID | | | | | | | | PLARSEN@LUCIDCHART.COM | Email |
| 12982180 | MAILCHIMP | 675 PONCE DE LEON AVE | SUITE 5000 | | ATLANTA | GA | 30308 | | | First Class Mail |
| | MIMECAST | | | | | | | | BHORTON@MIMECAST.COM | Email |
| 12982187 | M0MENTIVE.AI (SURVEYMONKEY) | 1 CURIOSITY WAY | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| | MORGAN, LEWIS & BOCKIUS LLP | RICHARD ALDRIDGE | | | | | | | RICHARD.ALDRIDGE@MORGANLEWIS.COM | First Class Mail |
| 12982101 | MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD ALDRIDGE | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | | | First Class Mail |
| 10282210 | NORD LAYER | | | | | | | | MSH@NORDLAYER.COM | Email |
| 10282210 | NORD LAYER | | | | | | | | SUPPORT@NORDLAYER.COM | Email |
| 10282233 | NOTION LABS INC | | | | | | | | TEAM@MAKENOTION.COM | Email |
| 10282595 | SLACK | | | | | | | | RECEIVABLES@SLACK.COM | Email |
| | SLUNEY, DAVID | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| | SNYK | | | | | | | | JUSTINE.MAUZ04@SNYK.IO | Email |
| 10279511 | STRIPE | | | | | | | | AYWANG@STRIPE.COM | Email |
| 10279511 | STRIPE | | | | | | | | TEJ4@STRIPE.COM | Email |
| 10584866 | THE BLOCK CRYPTO, INC. | | | | | | | | LEGAL@THEBLOCKCRYPTO.COM | Email |
| | TIGER GLOBAL | UNAZ KABANI | | | | | | | BIZDEV@TIGERGLOBAL.COM | Email |
| | TIGER GLOBAL | UNAZ KABANI | | | | | | | ACALUM@GUNDER.COM | Email |
| | TIGER GLOBAL | UNAZ KABANI | | | | | | | TGTEAM@GUNDER.COM | Email |
| | TIGER GLOBAL MANAGEMENT LLC | | | | | | | | TRANSFER@PRSKACQUISOM.COM | Email |
| 10584902 | TRANSPERFECT LEGAL SOLUTIONS | | | | | | | | RHYMANN@TRANSPERFECT.COM | Email |
| 12982195 | TRES FINANCE | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | | NEW YORK | NY | 10007 | | | First Class Mail |
| 10278788 | TWILIO INC | | | | | | | | BGRANADO@TWILIO.COM | Email |
| 12982201 | UNIFY TECHNOLOGIES | NIELS HEMMINGSENS GADE 24, 1 | | | COPENHAGEN | | 1153 | DENMARK | BRANDON.FERREIRA@VIRTRU.COM | First Class Mail |
| | VIRTRU | | | | | | | | KTHOMAS@VIRTRU.COM | Email |
| | VIVID APP | | | | | | | | GIDI@VIVID-APP.ME | Email |

Irini FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

**Exhibit U**

Exhibit U
06/27 Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10280897 | 1PASSWORD | | | | | | | SUCCESS@EMAIL.1PASSWORD.COM | Email |
| 10280926 | ADOBE SYSTEMS, INC. | | | | | | | ANKURSHARMA@ADOBE.COM | Email |
| 10280939 | AIRTABLE | | | | | | | SUPPORT@AIRTABLE.COM | Email |
| 10280942 | AVEN | | | | | | | SUPPORT@TIMESCALE.COM | Email |
| 10280972 | ALIBABA CLOUD US LLC | | | | | | | WB-LT633724@ALIBABA-INC.COM, WB-WXLS0442B@ALIBABA-INC.COM | Email |
| 10281003 | AMPLITUDE INC | | | | | | | BEN.WENSLEY@AMPLITUDE.COM; MYKELU@AMPLITUDE.COM; BILLING@AMPLITUDE.COM | Email |
| 13016732 | AUDIO KINETIC | | | | | | | MSPORIER@AUDIOKINETIC.COM | Email |
| 10281193 | BRAZE INC | | | | | | | TIM.TAGGART@BRAZE.COM; RYAN.FISH@BRAZE.COM | Email |
| 10281277 | CHECKR.COM | | | | | | | PAYMENTS@CHECKR.COM | Email |
| 10281377 | DATADOG, INC. | | | | | | | JACOB.VILIS@DATADOGHQ.COM | Email |
| 10281437 | DOCUSIGN | | | | | | | CARLETON.KRAUSE@DOCUSIGN.COM | Email |
| 10281463 | DROPBOX | | | | | | | JWERNIKOFF@DROPBOX.COM | Email |
| 13016733 | EARTH CLASS MAIL | | | | | | | BILLING@EARTHCLASSMAIL.COM | Email |
| 10281564 | FIGMA, INC. | | | | | | | RSIVESINO@FIGMA.COM | Email |
| 10281602 | FULLSTORY, INC. | | | | | | | AR@FULLSTORY.COM | Email |
| 10281640 | GITHUB | | | | | | | SUPPORT@GITHUB.COM | Email |
| 13016734 | GLOBAL RELAY | 220 CAMBIE STREET | 2ND FLOOR | VANCOUVER | BC | V6B 2M9 | CANADA | | First Class Mail |
| 13016735 | INFO TECH RESEARCH | | | | | | | BRAILEY@INFOTECH.COM | Email |
| 13018866 | KANDII | | | | | | | JONINA.CRAIG@RANDII.IO; VIVIAN.FOLSOM@RANDII.IO | Email |
| 13016736 | MAILCHIMP | 675 PONCE DE LEON AVE | SUITE 5000 | ATLANTA | GA | 30308 | | | First Class Mail |
| 13016737 | MOMENTIVE.AI (SURVEYMONKEY) | 1 CUROSOFT WAY | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 10282210 | NORD LAYER | | | | | | | MSH@NORDLAYER.COM; SUPPORT@NORDACCOUNT.COM | Email |
| 10282219 | NOTION LABS INC | | | | | | | TEAM@MAKENOTION.COM | Email |
| 10282595 | SLACK | | | | | | | RECEIVABLES@SLACK.COM | Email |
| 10275911 | STRIPE | | | | | | | AYWANG@STRIPE.COM; TEJA@STRIPE.COM | Email |
| 10282744 | THE BLOCK CRYPTO, INC. | | | | | | | LEGAL@THEBLOCKCRYPTO.COM | Email |
| 13016738 | TRANSPERFECT LEGAL SOLUTIONS | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | NEW YORK | NY | 10007 | | RHYMAN@TRANSPERFECT.COM | Email |
| 10281939 | TRES FINANCE | | | | | | | | First Class Mail |
| 10282840 | TWILIO INC | | | | | | | BGRANADO@TWILIO.COM | Email |
| 13016740 | UNITY TECHNOLOGIES | NIELS HEMMINGSENS GADE 24, 1 | | COPENHAGEN | | 1153 | DENMARK | | First Class Mail |
| 13016741 | VIRTRU | | | | | | | KTHOMAS@VIRTRU.COM | Email |
| 13016742 | VIRTRU | | | | | | | BRANDON.FERREIRA@VIRTRU.COM | Email |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 1