**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX
Trading
C/O FTX Trading Ltd.

August 24, 2023

Please Refer to
Invoice Number: 2369311

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending June 30, 2023                                             $3,103,943.50

Costs incurred and advanced                                                      176,738.91

**Current Fees and Costs Due**                                               **$3,280,682.41**

**Total Balance Due - Due Upon Receipt**                                     **$3,280,682.41**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

August 24, 2023

Please Refer to
Invoice Number: 2369311

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2023 | $3,103,943.50 |
| Costs incurred and advanced | 176,738.91 |
| **Current Fees and Costs Due** | **$3,280,682.41** |
| **Total Balance Due - Due Upon Receipt** | **$3,280,682.41** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

August 24, 2023

Please Refer to
Invoice Number: 2369311

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2023

## Case Administration - FTX Trading chapter 11 cases

**$3,103,943.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/01/2023 | EG18 | PH update telephone conference with K. Hansen, G. Sasson regarding case matters and UCC strategy | 0.50 | 1,875.00 | 937.50 |
| 06/01/2023 | GS13 | Telephone conference with K. Hansen and E. Gilad regarding ongoing litigation and case matters | 0.50 | 1,625.00 | 812.50 |
| 06/01/2023 | KH18 | Consider and update notes regarding UCC strategy (.4); meeting with E. Gilad, G. Sasson regarding Committee strategy for upcoming matters (.5) | 0.90 | 2,075.00 | 1,867.50 |
| 06/01/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (.5); update case calendars (.2) | 1.60 | 540.00 | 864.00 |
| 06/02/2023 | EG18 | PH update telephone conference with K. Hansen, G. Sasson regarding case matters and UCC strategy | 0.50 | 1,875.00 | 937.50 |
| 06/02/2023 | GS13 | Telephone conference with K. Hansen and E. Gilad regarding ongoing litigation and case matters | 0.50 | 1,625.00 | 812.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | KH18 | Meeting with E. Gilad, G. Sasson regarding Committee strategy and case matters | 0.50 | 2,075.00 | 1,037.50 |
| 06/02/2023 | LK19 | Analyze recent documents produced by the Debtors for Committee conflicts (0.3); emails with L. Hultgren (Jefferies) and G. Sasson regarding UCC VDR conflicts (0.2) | 0.50 | 855.00 | 427.50 |
| 06/02/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (.5); update case calendars (.2) | 1.60 | 540.00 | 864.00 |
| 06/03/2023 | IS6 | Draft outstanding issues/task list | 1.10 | 1,290.00 | 1,419.00 |
| 06/03/2023 | KH18 | Review recently uploaded debtor documents/data for case strategy consideration | 1.00 | 2,075.00 | 2,075.00 |
| 06/04/2023 | LK19 | Review, revise issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.50 | 855.00 | 427.50 |
| 06/04/2023 | ML30 | Review correspondence from L. Koch re updates to case issues/task list (.2); review new information re same (.2); update case issues/task list (.3) | 0.70 | 540.00 | 378.00 |
| 06/05/2023 | EG18 | PH update telephone conference with K. Hansen, G. Sasson regarding case matters and UCC strategy | 0.70 | 1,875.00 | 1,312.50 |
| 06/05/2023 | GS13 | Telephone conference with K. Hansen and E. Gilad regarding ongoing case matters | 0.70 | 1,625.00 | 1,137.50 |
| 06/05/2023 | KH18 | Meeting with E. Gilad, G. Sasson regarding case matters and related Committee strategy | 0.70 | 2,075.00 | 1,452.50 |
| 06/05/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (.6); update case calendars (.3) | 1.80 | 540.00 | 972.00 |
| 06/06/2023 | EG18 | PH update telephone conference with K. Hansen, I. Sasson regarding case matters and UCC strategy | 0.90 | 1,875.00 | 1,687.50 |
| 06/06/2023 | IS6 | Participate in portion of call with K. Hansen, E. Gilad re next steps for Committee and strategy related to upcoming matters | 0.60 | 1,290.00 | 774.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | KH18 | Meeting with E. Gilad, I. Sasson regarding Committee strategy for upcoming matters | 0.90 | 2,075.00 | 1,867.50 |
| 06/06/2023 | LK19 | Email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding case issues and task list (0.2); emails with M. Laskowski regarding June 8, 2023 omnibus hearing (0.2) | 0.40 | 855.00 | 342.00 |
| 06/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (.5); update case calendars (.3) | 1.70 | 540.00 | 918.00 |
| 06/07/2023 | KH18 | Review Wall Street Journal inquiry (.4); discuss same with Joele Frank and Rachel Chesley (FTI) (.4) | 0.80 | 2,075.00 | 1,660.00 |
| 06/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (.5); update case calendars (.2) | 1.60 | 540.00 | 864.00 |
| 06/08/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (1.2); update case calendars (.3) | 2.40 | 540.00 | 1,296.00 |
| 06/09/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and prepare end of day summary for working group (.5); update case calendars (.2) | 1.60 | 540.00 | 864.00 |
| 06/09/2023 | MM57 | Review recent ECF filings and update working group re: summary of same | 0.10 | 540.00 | 54.00 |
| 06/11/2023 | EG18 | PH update telephone conference with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding pending case matters and issues/task list | 1.30 | 1,875.00 | 2,437.50 |
| 06/11/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, I. Sasson regarding ongoing case matters and litigation | 1.30 | 1,625.00 | 2,112.50 |
| 06/11/2023 | IS6 | Strategy call with K. Hansen, E. Gilad, K. Pasquale, G. Sasson re plan issues and next steps. | 1.30 | 1,290.00 | 1,677.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 4
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2023 | KP17 | Call with K. Hansen, I. Sasson, E. Gilad, G. Sasson re meeting agenda and Committee issues | 1.30 | 1,875.00 | 2,437.50 |
| 06/11/2023 | KH18 | Telephone conference with E. Gilad, K. Pasquale, G. Sasson, I. Sasson regarding case plan, UCC strategy, and issues/task list | 1.30 | 2,075.00 | 2,697.50 |
| 06/11/2023 | LK19 | Update case issues/task list for K. Hansen and E. Gilad | 0.20 | 855.00 | 171.00 |
| 06/12/2023 | EG18 | PH update telephone conference with K. Hansen, G. Sasson regarding case matters and UCC strategy | 0.80 | 1,875.00 | 1,500.00 |
| 06/12/2023 | GS13 | Telephone conference with K. Hansen and E. Gilad regarding ongoing case matters and litigations | 0.80 | 1,625.00 | 1,300.00 |
| 06/12/2023 | KH18 | Meeting with E. Gilad, G. Sasson regarding case issues/task list for pending and upcoming matters | 0.80 | 2,075.00 | 1,660.00 |
| 06/12/2023 | MM57 | Review recent docket, ECF filings and update calendars and working group re: same | 0.70 | 540.00 | 378.00 |
| 06/13/2023 | LK19 | Update Committee conflicts tracker (0.1); review, revise issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.30 | 855.00 | 256.50 |
| 06/13/2023 | MM57 | Correspond with L. Koch re: critical dates (.1); review recent docket/ECF filings and update calendars and working group re: same (1.0) | 1.10 | 540.00 | 594.00 |
| 06/14/2023 | KH18 | Review and comment on case issues/tasks and upcoming UCC matters | 0.80 | 2,075.00 | 1,660.00 |
| 06/14/2023 | LK19 | Email M. Magzamen regarding recent Genesis filings regarding estimation | 0.10 | 855.00 | 85.50 |
| 06/14/2023 | MM57 | Correspond with I. Sasson re: case calendar (.1); review upcoming dates and deadlines and update case calendar (1.3) | 1.40 | 540.00 | 756.00 |
| 06/15/2023 | EG18 | PH update telephone conference with K. Hansen regarding case matters and UCC strategy | 1.00 | 1,875.00 | 1,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 5
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | KH18 | UCC strategy call with E. Gilad regarding pending matters and issues/task list | 1.00 | 2,075.00 | 2,075.00 |
| 06/15/2023 | LK19 | Update case issues/task list and correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same | 0.10 | 855.00 | 85.50 |
| 06/15/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.60 | 540.00 | 324.00 |
| 06/16/2023 | EG18 | PH update telephone conference with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding case matters and UCC strategy | 0.80 | 1,875.00 | 1,500.00 |
| 06/16/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, and I. Sasson to review pending case matters and litigations | 0.80 | 1,625.00 | 1,300.00 |
| 06/16/2023 | IS6 | UCC strategy call with K. Hansen, E. Gilad, K. Pasquale, and G. Sasson re case plan | 0.80 | 1,290.00 | 1,032.00 |
| 06/16/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, I. Sasson re Committee strategy and open items | 0.80 | 1,875.00 | 1,500.00 |
| 06/16/2023 | KH18 | Telephone call with E. Gilad, K. Pasquale, G. Sasson, and I. Sasson regarding pending and upcoming matters and strategy for same | 0.80 | 2,075.00 | 1,660.00 |
| 06/18/2023 | KH18 | Prepare response to WSJ requests | 0.40 | 2,075.00 | 830.00 |
| 06/18/2023 | LK19 | Update case issues/task list for G. Sasson and I. Sasson | 0.20 | 855.00 | 171.00 |
| 06/18/2023 | LK19 | Email M. Maksud regarding Debtors' VDR and access to same | 0.10 | 855.00 | 85.50 |
| 06/19/2023 | CD19 | Correspond with L. Koch re crypto news updates and FTX implications | 0.40 | 1,125.00 | 450.00 |
| 06/19/2023 | EG18 | PH update telephone conference with K. Hansen, G. Sasson, I. Sasson regarding case matters and UCC strategy | 0.80 | 1,875.00 | 1,500.00 |
| 06/19/2023 | GS13 | Call with K. Hansen, E. Gilad, I. Sasson re: ongoing case matters and litigation | 0.80 | 1,625.00 | 1,300.00 |
| 06/19/2023 | IS6 | Call with K. Hansen, E. Gilad, G. Sasson re Committee strategy and plan for upcoming matters | 0.80 | 1,290.00 | 1,032.00 |

Official Committee of Unsecured Creditors of FTX Trading         Page 6
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | KH18 | Meeting with E. Gilad, G. Sasson, and I. Sasson regarding upcoming matters and strategy for same | 0.80 | 2,075.00 | 1,660.00 |
| 06/19/2023 | LK19 | Update working group list, listservs, and Committee roll call sheet (0.2); email G. Sasson regarding Committee conflicts with respect to Debtors' VDR (0.1) | 0.30 | 855.00 | 256.50 |
| 06/19/2023 | SAQ | Correspond with L. Koch regarding prior news run updates from Jefferies re FTX | 0.10 | 1,125.00 | 112.50 |
| 06/20/2023 | LK19 | Correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding issues/task list | 0.20 | 855.00 | 171.00 |
| 06/20/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (.5); update case calendars (.7); update case distribution lists (.2) | 2.30 | 540.00 | 1,242.00 |
| 06/21/2023 | EG18 | Telephone conference with G. Sasson regarding pending and upcoming case matters | 0.60 | 1,875.00 | 1,125.00 |
| 06/21/2023 | GS13 | Telephone conference with E. Gilad regarding ongoing litigation and case matters | 0.60 | 1,625.00 | 975.00 |
| 06/21/2023 | KH18 | Review and comment on WSJ inquiries | 0.80 | 2,075.00 | 1,660.00 |
| 06/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (.5) | 1.40 | 540.00 | 756.00 |
| 06/22/2023 | EG18 | PH update telephone conference with K. Hansen, K. Pasquale, G. Sasson regarding case matters and UCC strategy | 0.70 | 1,875.00 | 1,312.50 |
| 06/22/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and K. Pasquale to review ongoing case matters and litigations | 0.70 | 1,625.00 | 1,137.50 |
| 06/22/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson re pending items and related UCC strategy | 0.70 | 1,875.00 | 1,312.50 |
| 06/22/2023 | KH18 | Meeting with K. Pasquale, E. Gilad, G. Sasson regarding UCC plan for pending and upcoming case matters | 0.70 | 2,075.00 | 1,452.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 7
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | LK19 | Review, revise case issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.10 | 855.00 | 85.50 |
| 06/22/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.0); review recent filings and update working group re same (.5) | 1.50 | 540.00 | 810.00 |
| 06/23/2023 | EG18 | PH update telephone conference with K. Hansen, G. Sasson, I. Sasson regarding case matters and UCC strategy | 0.60 | 1,875.00 | 1,125.00 |
| 06/23/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and I. Sasson regarding ongoing case matters and litigations | 0.60 | 1,625.00 | 975.00 |
| 06/23/2023 | IS6 | Call with K. Hansen, E. Gilad, and G. Sasson re outstanding issues and next steps | 0.60 | 1,290.00 | 774.00 |
| 06/23/2023 | KH18 | Telephone conference with E. Gilad, G. Sasson, I. Sasson regarding case matters and UCC next steps | 0.60 | 2,075.00 | 1,245.00 |
| 06/23/2023 | LK19 | Review and revise case issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.20 | 855.00 | 171.00 |
| 06/23/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.0); review recent filings and update working group re same (.8); update case calendars (.2); prepare e-filing privileges for K. Hansen in the Third Circuit (.2) | 2.20 | 540.00 | 1,188.00 |
| 06/25/2023 | LK19 | Email G. Sasson and I. Sasson regarding issues/task list | 0.10 | 855.00 | 85.50 |
| 06/25/2023 | MM57 | Review recent docket filings and update working group | 0.10 | 540.00 | 54.00 |
| 06/26/2023 | DM26 | Prepare for attorney appearance at 6/28/23 hearing and update calendar reminders | 0.20 | 540.00 | 108.00 |
| 06/26/2023 | EG18 | PH update telephone conference with K. Hansen, I. Sasson regarding case matters and UCC strategy | 0.90 | 1,875.00 | 1,687.50 |
| 06/26/2023 | ECS3 | Review proposed public communication in response to press outreach | 0.50 | 1,550.00 | 775.00 |
| 06/26/2023 | IS6 | Call with K. Hansen, E. Gilad re pending matters and issues/task list | 0.90 | 1,290.00 | 1,161.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 8
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | KH18 | Call with E. Gilad, I. Sasson regarding case issues/task list | 0.90 | 2,075.00 | 1,867.50 |
| 06/26/2023 | MM57 | Review certain docketed filings for C. Diaz (.1); review ECF filing notifications (.2); correspond with K. Pasquale regarding 6/28/23 hearing preparation (.2); review recent docket filings and update working group regarding same (.5) | 1.00 | 540.00 | 540.00 |
| 06/27/2023 | EG18 | Analyze next steps for UCC regarding plan and upcoming case matters | 0.60 | 1,875.00 | 1,125.00 |
| 06/27/2023 | LK19 | Update issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.20 | 855.00 | 171.00 |
| 06/27/2023 | MM57 | Review recent docket/ECF filings and update working group and calendars re: same | 0.70 | 540.00 | 378.00 |
| 06/28/2023 | LK19 | Review documents recently uploaded to Debtors' VDR for committee conflicts (0.7); email G. Sasson and L. Hultgren (Jefferies) regarding VDR committee conflicts (0.3); update issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 1.10 | 855.00 | 940.50 |
| 06/28/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.30 | 540.00 | 162.00 |
| 06/29/2023 | EG18 | PH update telephone conference with K. Pasquale, G. Sasson, I. Sasson regarding case matters and UCC strategy | 0.80 | 1,875.00 | 1,500.00 |
| 06/29/2023 | GS13 | Telephone conference with E. Gilad, K. Pasquale, I. Sasson to review ongoing case issues and litigations | 0.80 | 1,625.00 | 1,300.00 |
| 06/29/2023 | IS6 | Call with K. Pasquale, E. Gilad, G. Sasson re UCC plan for upcoming matters | 0.80 | 1,290.00 | 1,032.00 |
| 06/29/2023 | KP17 | Call with E. Gilad, I. Sasson, G. Sasson re plan issues and pending matters | 0.80 | 1,875.00 | 1,500.00 |
| 06/29/2023 | MM57 | Review recent ECF filings and update working group re: same | 0.10 | 540.00 | 54.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2023 | LK19 | Update issues/task list and correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B110  Case Administration** | **76.20** | | **98,577.50** |

**B111     Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | LK19 | Review global notes to SoFAs and SoALs regarding margin loans (0.4); email G. Sasson and B. Bromberg (FTI) regarding same (0.1) | 0.50 | 855.00 | 427.50 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **0.50** | | **427.50** |

**B112     General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | GS13 | Telephone conference with FTI regarding communications with creditors | 0.50 | 1,625.00 | 812.50 |
| 06/05/2023 | KH18 | Telephone conferences with creditors regarding case inquiries | 0.90 | 2,075.00 | 1,867.50 |
| 06/06/2023 | KH18 | Telephone conferences with creditors regarding case and claim questions | 1.10 | 2,075.00 | 2,282.50 |
| 06/07/2023 | CD19 | Correspond with creditor re case questions (.3); correspond with G. Sasson re same (.3) | 0.60 | 1,125.00 | 675.00 |
| 06/09/2023 | GS13 | Telephone conference with creditor regarding case matters and questions | 0.50 | 1,625.00 | 812.50 |
| 06/12/2023 | FM7 | Review creditor correspondence regarding 3008 tokens | 0.20 | 1,875.00 | 375.00 |
| 06/13/2023 | CD19 | Review creditor inquiries regarding case matters (.2); correspond with G. Sasson re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 06/14/2023 | CD19 | Revise UCC website FAQs re bar dates | 1.40 | 1,125.00 | 1,575.00 |
| 06/14/2023 | JI2 | Emails with individual creditor re claims bar date questions (.2); call with individual creditor re claims bar date questions (.4) | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | CD19 | Correspond with G. Sasson re outreach re creditor question (.2); correspond with FTI re same (.3) | 0.50 | 1,125.00 | 562.50 |
| 06/15/2023 | KC27 | Review creditor FAQ (.6); revise same (.2); correspond with G. Sasson regarding same (.1) | 0.90 | 915.00 | 823.50 |
| 06/20/2023 | CD19 | Revise FAQ section of UCC website re customer bar date | 0.60 | 1,125.00 | 675.00 |
| 06/20/2023 | GS13 | Call with creditor re: customer bar date questions | 0.50 | 1,625.00 | 812.50 |
| 06/22/2023 | KP17 | Call with creditor re case updates and pending matters | 0.30 | 1,875.00 | 562.50 |
| 06/26/2023 | CD19 | Review Epiq creditor log re creditor questions and responses (.3); correspond with G. Sasson re same (.2); update Committee website content (.6); correspond with G. Sasson, L. Koch and K. Catalano re same (.9); correspond with D. Baldo (FTI) re same (.1); revise FAQs re customer bar date (.2) | 2.30 | 1,125.00 | 2,587.50 |
| 06/26/2023 | CD19 | Correspond with creditor re proof of claim questions | 0.20 | 1,125.00 | 225.00 |
| 06/26/2023 | KH18 | Discussion with creditor on case issues and inquiries | 0.90 | 2,075.00 | 1,867.50 |
| 06/26/2023 | KC27 | Review UCC page on Epiq webpage (.1); update same (.6); correspond with G. Sasson and C. Diaz on same (.2) | 0.90 | 915.00 | 823.50 |
| 06/26/2023 | LK19 | Emails with G. Sasson and C. Diaz regarding key documents for UCC website | 0.40 | 855.00 | 342.00 |
| 06/27/2023 | CD19 | Correspond with G. Sasson re creditor questions (.1); correspond with different creditor re bar date questions (.2); correspond with G. Sasson re same (.1); review bar date motion and related documents regarding response to creditor (.2); call with creditor re same (.5); correspond with G. Sasson and K. Catalano re UCC website revisions (.5) | 1.60 | 1,125.00 | 1,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 11
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | CD19 | Correspond with creditor re proof of claim questions (.4); correspond with G. Sasson re same (.1); review and revise Debtors' and Committee's FAQ re customer bar date (.6); revise Committee tweets re same (.1) | 1.20 | 1,125.00 | 1,350.00 |
| 06/28/2023 | CD19 | Correspond with D. Baldo re Committee website FAQs (.2); revise same (.2); correspond with G. Sasson re same (.1) | 0.50 | 1,125.00 | 562.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **16.90** | | **22,406.50** |

**B113      Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | FM7 | Review 5036 relief from stay motion (0.2); review notice of sale F&C regarding 5025 (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/01/2023 | IS6 | Review SBF motion to compel | 0.40 | 1,290.00 | 516.00 |
| 06/02/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 2.60 | 915.00 | 2,379.00 |
| 06/04/2023 | IS6 | Review government opposition to SBF motion re Commodities' argument | 0.50 | 1,290.00 | 645.00 |
| 06/04/2023 | JI2 | Review government responses to SBF pretrial motions (.4); revise summary of same (.8) | 1.20 | 1,125.00 | 1,350.00 |
| 06/04/2023 | NMN | Update criminal docket summary re: S. Bankman-Fried based on J. Iaffaldano's comments | 0.20 | 915.00 | 183.00 |
| 06/05/2023 | NMN | Update criminal docket summary re: S. Bankman-Fried based on I. Sasson's comments | 0.20 | 915.00 | 183.00 |
| 06/09/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.60 | 915.00 | 549.00 |
| 06/10/2023 | IS6 | Analyze recently filed pleadings regarding other cryptocurrency bankruptcy cases | 1.50 | 1,290.00 | 1,935.00 |
| 06/12/2023 | JI2 | Review and revise summaries re SBF criminal proceeding (.6); emails with N. Nicholson re same (.2) | 0.80 | 1,125.00 | 900.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 12
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.30 | 915.00 | 274.50 |
| 06/13/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.20 | 915.00 | 1,098.00 |
| 06/14/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.30 | 915.00 | 1,189.50 |
| 06/16/2023 | CD19 | Review D1 Ventures motion for return of postpetition deposits (.7); review petition re examiner (.3) | 1.00 | 1,125.00 | 1,125.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **12.20** | | **13,077.00** |

**B115     Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | BK12 | Update call with J. Ray, UCC, K. Hansen, E. Sibbitt, E. Gilad, G. Sasson, C. Daniel, C. Diaz regarding FTX 2.0 | 0.50 | 1,625.00 | 812.50 |
| 06/01/2023 | CD19 | Call with Debtors' management, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, C. Daniel, B. Kelly re FTX 2.0 | 0.50 | 1,125.00 | 562.50 |
| 06/01/2023 | CD5 | Participate in FTX 2.0 update call with Debtors, their professionals, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, C. Diaz | 0.50 | 1,700.00 | 850.00 |
| 06/01/2023 | EG18 | Participate in telephone conference with J. Ray and FTX 2.0 subcommittee, K. Hansen, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, C. Diaz | 0.50 | 1,875.00 | 937.50 |
| 06/01/2023 | ECS3 | Telephone conference with Debtors, Debtor counsel, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, C. Diaz regarding 2.0 | 0.50 | 1,550.00 | 775.00 |
| 06/01/2023 | GS13 | Telephone conference with John Ray, Debtors' professionals, K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, C. Diaz regarding 2.0 | 0.50 | 1,625.00 | 812.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KH18 | Participate in 2.0 meeting with Debtors, E. Gilad, E. Sibbitt, G. Sasson, C. Daniel, B. Kelly, C. Diaz (.5); follow up analysis re 2.0 exchange and terms (1.1) | 1.60 | 2,075.00 | 3,320.00 |
| 06/05/2023 | BL10 | Participate in sales update call with S&C, B. Kelly, E. Gilad, G. Sasson, F. Merola, E. Burns | 0.60 | 1,290.00 | 774.00 |
| 06/05/2023 | BK12 | Participate in M&A update call with A. Cohen, M. Wu, E. Gilad, G. Sasson, F. Merola, B. Levine, E. Burns (.6); follow-up review of certain issues discussed (.5) | 1.10 | 1,625.00 | 1,787.50 |
| 06/05/2023 | EHG | Conference with Sullivan and Cromwell, E. Gilad, G. Sasson, B. Kelly, F. Merola, B. Levine regarding sale processes | 0.60 | 1,125.00 | 675.00 |
| 06/05/2023 | EG18 | Telephone conference with S&C M&A, B. Kelly, G. Sasson, F. Merola, B. Levine, E. Burns regarding venture investment sale process | 0.60 | 1,875.00 | 1,125.00 |
| 06/05/2023 | FM7 | Telephone conference with S&C, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Burns regarding M&A update and ventures portfolio | 0.60 | 1,875.00 | 1,125.00 |
| 06/05/2023 | GS13 | Telephone conference with S&C, Jefferies, E. Gilad, B. Kelly, B. Levine, F. Merola, E. Burns regarding pending sale transactions | 0.60 | 1,625.00 | 975.00 |
| 06/06/2023 | EG18 | Telephone conference with Debtors, Ad Hoc Committee, K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding plan/restructuring updates | 1.10 | 1,875.00 | 2,062.50 |
| 06/06/2023 | GS13 | Telephone conference with S&C, K. Hansen, K. Pasquale, E. Gilad, I. Sasson regarding proposed plan waterfall deck | 1.10 | 1,625.00 | 1,787.50 |
| 06/06/2023 | IS6 | Call with S&C, Freshfields (ad hoc committee), K. Hansen, K. Pasquale, G. Sasson, E. Gilad re plan issues | 1.10 | 1,290.00 | 1,419.00 |
| 06/06/2023 | KP17 | Call with S&C, ad hoc group, K. Hansen, E. Gilad, G. Sasson, I. Sasson re plan issues | 1.10 | 1,875.00 | 2,062.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 14
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | KH18 | Telephone conference with Debtors, Ad Hoc Committee, E. Gilad, K. Pasquale, G. Sasson, I. Sasson regarding plan/restructuring updates | 1.10 | 2,075.00 | 2,282.50 |
| 06/07/2023 | GS15 | Telephone conference with D. Hariton (S&C) re potential asset disposition tax consequences and IRS process | 0.30 | 1,600.00 | 480.00 |
| 06/07/2023 | KH18 | Telephone conference with S&C regarding restructuring process and case matters | 0.70 | 2,075.00 | 1,452.50 |
| 06/08/2023 | CD19 | Hearing debrief with Debtors, K. Hansen, K. Pasquale, I. Sasson regarding JPL lift stay motion and motion to seal | 1.20 | 1,125.00 | 1,350.00 |
| 06/08/2023 | GS13 | Telephone conference with E. Simpson regarding FTX Europe | 0.30 | 1,625.00 | 487.50 |
| 06/08/2023 | IS6 | Meeting with J. Ray, S&C, K. Hansen, K. Pasquale, C. Diaz re plan and JPL issues | 1.20 | 1,290.00 | 1,548.00 |
| 06/08/2023 | KP17 | Post-hearing debrief meeting with Debtors, K. Hansen, C. Diaz, I. Sasson regarding sealing motion and JPL lift stay motion | 1.20 | 1,875.00 | 2,250.00 |
| 06/08/2023 | KH18 | Hearing debrief with Debtors, K. Pasquale, C. Diaz, I. Sasson re JPL lift stay request and sealing motion | 1.20 | 2,075.00 | 2,490.00 |
| 06/12/2023 | BL10 | Update call with Sullivan & Cromwell, K. Hansen, E. Gilad, G. Sasson, E. Levine, B. Kelly, F. Merola, E. Burns regarding M&A portfolio | 0.50 | 1,290.00 | 645.00 |
| 06/12/2023 | BK12 | Call with Debtors, K. Pasquale, G. Sasson, E. Gilad re: investment in [5005] (.5); participate in M&A update call with M. Wu, A. Cohen, G. Sasson, E. Gilad, K. Hansen, F. Merola, B. Levine, E. Levine, E. Burns (.5); follow-up review of issues discussed (.2) | 1.20 | 1,625.00 | 1,950.00 |
| 06/12/2023 | EHG | Conference with Sullivan and Cromwell, K. Hansen, E. Gilad, G. Sasson, B. Kelly, F. Merola, B. Levine, E. Levine regarding sale processes | 0.50 | 1,125.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 15
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | EG18 | Telephone conference with Debtors, G. Sasson, I. Sasson regarding customer bar date motion | 0.60 | 1,875.00 | 1,125.00 |
| 06/12/2023 | EG18 | Telephone conference with S&C, K. Pasquale, B. Kelly, G. Sasson regarding [5005] | 0.50 | 1,875.00 | 937.50 |
| 06/12/2023 | EG18 | Sales transaction update telephone conference with S&C, K. Hansen, B. Kelly, F. Merola, G. Sasson, E. Levine, B. Levine, E. Burns | 0.50 | 1,875.00 | 937.50 |
| 06/12/2023 | EML1 | Telephone conference regarding M&A portfolio with S&C, G. Sasson, E. Gilad, K. Hansen, B. Kelly, E. Burns, F. Merola, B. Levine | 0.50 | 1,475.00 | 737.50 |
| 06/12/2023 | FM7 | Telephone conference with S&C, K. Hansen, E. Gilad, G. Sasson, B. Kelly, E. Burns, E. Levine, B. Levine regarding M&A update | 0.50 | 1,875.00 | 937.50 |
| 06/12/2023 | GS13 | Telephone conference with S&C., E. Gilad, I. Sasson regarding bar date order | 0.60 | 1,625.00 | 975.00 |
| 06/12/2023 | GS13 | Telephone conference with S&C, J. Ray, E. Gilad, K. Pasquale, B. Kelly regarding 5005 and ventures assets | 0.50 | 1,625.00 | 812.50 |
| 06/12/2023 | GS13 | Telephone conference with Debtors, Jefferies, K. Hansen, B. Kelly, E. Gilad, F. Merola, B. Levine, E. Levine, E. Burns regarding sale matters | 0.50 | 1,625.00 | 812.50 |
| 06/12/2023 | GS15 | Telephone conference with S&C tax and A&M re update on audits and case process re tax matters | 0.60 | 1,600.00 | 960.00 |
| 06/12/2023 | IS6 | Call with S&C, E. Gilad, G. Sasson re comments on customer bar date and related motion | 0.60 | 1,290.00 | 774.00 |
| 06/12/2023 | KP17 | Call with Debtors' advisors, E. Gilad, G. Sasson, B. Kelly re [5005] issues | 0.50 | 1,875.00 | 937.50 |
| 06/12/2023 | KH18 | Conference with Debtors, Jefferies, G. Sasson, E. Gilad, E. Levine, B. Levine, E. Burns, B. Kelly, F. Merola re sale transactions and T2000 | 0.50 | 2,075.00 | 1,037.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 16
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | EG18 | Telephone conference with PWP regarding FTX 2.0 RFP process | 0.50 | 1,875.00 | 937.50 |
| 06/14/2023 | EG18 | Case update telephone conference with Debtors, K. Pasquale, G. Sasson, I. Sasson | 0.80 | 1,875.00 | 1,500.00 |
| 06/14/2023 | GS13 | Telephone conference with A. Dietderich and B. Glueckstein, K. Pasquale, E. Gilad, I. Sasson regarding ongoing case matters (.8); prepare questions and notes for same (.2) | 1.00 | 1,625.00 | 1,625.00 |
| 06/14/2023 | GS13 | Telephone conference with S&C regarding revised customer bar date motion | 0.50 | 1,625.00 | 812.50 |
| 06/14/2023 | IS6 | Call with Debtors, G. Sasson, E. Gilad, K. Pasquale regarding restructuring matters and upcoming filings | 0.80 | 1,290.00 | 1,032.00 |
| 06/14/2023 | KP17 | Call with S&C, E. Gilad, G. Sasson, I. Sasson re case items and upcoming matters | 0.80 | 1,875.00 | 1,500.00 |
| 06/15/2023 | BK12 | Attend UCC call with J. Ray, K. Cofsky, K. Hansen, E. Gilad, G. Sasson, K. Pasquale, E. Sibbitt, C. Daniel, F. Merola, L. Greenbacker re: reboot | 0.90 | 1,625.00 | 1,462.50 |
| 06/15/2023 | CD5 | Participate in call with Debtors, UCC and K. Hansen, E. Gilad, F. Merola, K. Pasquale, G. Sasson, B. Kelly, L. Greenbacker, E. Sibbitt | 0.90 | 1,700.00 | 1,530.00 |
| 06/15/2023 | EG18 | Update telephone conference with Debtors, K. Hansen, G. Sasson, K. Pasquale, C. Daniel, B. Kelly, F. Merola, L. Greenbacker, E. Sibbitt regarding 2.0 process | 0.90 | 1,875.00 | 1,687.50 |
| 06/15/2023 | ECS3 | Participate in UCC call with Debtors, J. Ray, K. Hansen, K. Pasquale, G. Sasson, E. Gilad, C. Daniel, B. Kelly, F. Merola, L. Greenbacker regarding FTX 2.0 and related process update | 0.90 | 1,550.00 | 1,395.00 |
| 06/15/2023 | FM7 | Participate in J. Ray telephone conference with UCC, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, C. Daniel, F. Merola, E. Sibbitt, B. Kelly, L. Greenbacker regarding reboot | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading           Page 17
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | GS13 | Telephone conference with K. Cofsky (PWP), K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, F. Merola, L. Greenbacker regarding 2.0 | 0.90 | 1,625.00 | 1,462.50 |
| 06/15/2023 | KP17 | Participate in Project Focus subcommittee meeting with Debtors' advisors, K. Hansen, G. Sasson, E. Sibbitt, E. Gilad, B. Kelly, C. Daniel, F. Merola, L. Greenbacker (.9); call with FTI, A&M re token issue (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 06/15/2023 | KH18 | Telephone conference with K. Cofsky (PWP), G. Sasson, E. Gilad, K. Pasquale, E. Sibbitt, C. Daniel, B. Kelly, F. Merola, L. Greenbacker, B. Kelly re 2.0 | 0.90 | 2,075.00 | 1,867.50 |
| 06/15/2023 | LED | Attend call with UCC, Debtors, J. Ray, K. Hansen, E. Gilad, G. Sasson, K. Pasquale, E. Sibbitt, C. Daniel, B. Kelly, F. Merola regarding FTX 2.0 and related documents | 0.90 | 1,425.00 | 1,282.50 |
| 06/16/2023 | EG18 | Telephone conference with PWP regarding 2.0 process | 0.50 | 1,875.00 | 937.50 |
| 06/16/2023 | GS13 | Emails with A. Kranzley regarding 5082 lift stay motion, D1 Ventures motion for return of postpetition deposits, and related issues | 0.60 | 1,625.00 | 975.00 |
| 06/19/2023 | BL10 | Sales update call with S&C, B. Kelly, G. Sasson, E. Levine, E. Gilad | 0.40 | 1,290.00 | 516.00 |
| 06/19/2023 | BK12 | Participate in M&A update call with M. Wu (S&C), J. MacDonald (S&C), E. Gilad, G. Sasson, E. Levine, B. Levine (0.4); review notes from prior M&A update calls with S&C (0.2) | 0.60 | 1,625.00 | 975.00 |
| 06/19/2023 | EG18 | Telephone conference with Debtors, B. Kelly, G. Sasson, E. Levine, B. Levine regarding sale transactions update and treatment of open derivative positions | 0.40 | 1,875.00 | 750.00 |
| 06/19/2023 | EML1 | Attend sales update discussion with S&C, B. Kelly, E. Gilad, G. Sasson, B. Levine | 0.40 | 1,475.00 | 590.00 |
| 06/19/2023 | GS13 | Call with A&M re: customer claims calculations | 0.60 | 1,625.00 | 975.00 |
| 06/19/2023 | GS13 | Call with S&C, Jefferies, E. Gilad, B. Kelly, E. Levine, B. Levine re: pending asset sales | 0.40 | 1,625.00 | 650.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | EG18 | Telephone conference with Debtors, G. Sasson, K. Pasquale, I. Sasson, K. Catalano regarding bar date motion and order | 0.50 | 1,875.00 | 937.50 |
| 06/20/2023 | GS13 | Call with A. Kranzley, E. Gilad, K. Pasquale, I. Sasson, K. Catalano re: customer bar date order | 0.50 | 1,625.00 | 812.50 |
| 06/20/2023 | IS6 | Call with S&C, G. Sasson, K. Pasquale, E. Gilad, K. Catalano re comments to customer bar date order | 0.50 | 1,290.00 | 645.00 |
| 06/20/2023 | KP17 | Call with S&C, E. Gilad, G. Sasson, I. Sasson, K. Catalano re customer bar date issues | 0.50 | 1,875.00 | 937.50 |
| 06/20/2023 | KC27 | Attend meeting with Debtors' counsel, G. Sasson, E. Gilad, K. Pasquale, I. Sasson regarding customer proof of claim process (.5); prepare summary of same (.2); correspond with C. Diaz regarding same (.2) | 0.90 | 915.00 | 823.50 |
| 06/21/2023 | EG18 | Telephone conference with Debtors, K. Hansen, K. Pasquale regarding general case matters | 0.80 | 1,875.00 | 1,500.00 |
| 06/21/2023 | KP17 | Call with S&C, K. Hansen, E. Gilad re case updates and pending matters | 0.80 | 1,875.00 | 1,500.00 |
| 06/21/2023 | KH18 | Telephone conference with Debtors, K. Pasquale, E. Gilad regarding pending and upcoming case matters | 0.80 | 2,075.00 | 1,660.00 |
| 06/22/2023 | CD19 | Call with J. Ray, Debtors' professionals, K. Hansen, E. Gilad, G. Sasson, C. Daniel, K. Pasquale, E. Sibbitt, F. Merola, L. Greenbacker re FTX 2.0 | 0.50 | 1,125.00 | 562.50 |
| 06/22/2023 | CD5 | Participate in call with Debtors, UCC subcommittee, E. Gilad, K. Pasquale, K. Hansen, E. Sibbitt, G. Sasson, F. Merola, L. Greenbacker, C. Diaz regarding FTX 2.0 | 0.50 | 1,700.00 | 850.00 |
| 06/22/2023 | EG18 | Telephone conference with Debtors, UCC subcommittee, G. Sasson, K. Hansen, K. Pasquale, E. Sibbitt, C. Daniel, F. Merola, L. Greenbacker, C. Diaz regarding FTX 2.0 (0.5); review updated 2.0 outreach deck from PWP (0.2) | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 19
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | ECS3 | Catch-up call with Debtors, UCC 2.0 subcommittee, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, F. Merola, M. Griffin, LK Greenbacker, C. Diaz regarding FTX 2.0 | 0.50 | 1,550.00 | 775.00 |
| 06/22/2023 | FM7 | Participate in UCC telephone conference with J. Ray, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, C. Daniel, K. Pasquale, L. Greenbacker, C. Diaz regarding reboot update | 0.50 | 1,875.00 | 937.50 |
| 06/22/2023 | GS13 | Review Debtors' 2.0 presentation (.6); telephone conference with J. Ray, Debtors, E. Gilad, K. Hansen, K. Pasquale, E. Sibbitt, C. Daniel, F. Merola, L. Greenbacker, C. Diaz regarding same (.5) | 1.10 | 1,625.00 | 1,787.50 |
| 06/22/2023 | KP17 | Call with Debtors' professionals, K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, F. Merola, C. Diaz, L. Greenbacker re Project Focus update (.5); review Debtors' deck re same (.2) | 0.70 | 1,875.00 | 1,312.50 |
| 06/22/2023 | KH18 | Telephone conference with Debtors, 2.0 subcommittee, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, C. Daniel, F. Merola, L. Greenbacker, C. Diaz regarding 2.0 | 0.50 | 2,075.00 | 1,037.50 |
| 06/22/2023 | LED | Attend call with Debtors, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, C. Daniel, K. Pasquale, F. Merola, C. Diaz regarding FTX 2.0 | 0.50 | 1,425.00 | 712.50 |
| 06/23/2023 | EG18 | Telephone conference with Debtors, G. Sasson, K. Hansen, K. Pasquale regarding interim report on commingling of funds | 0.50 | 1,875.00 | 937.50 |
| 06/23/2023 | GS13 | Telephone conference with S&C investigators, E. Gilad, K. Hansen, K. Pasquale regarding Debtors' report on commingling | 0.50 | 1,625.00 | 812.50 |
| 06/23/2023 | KP17 | Call with S. Rand (Quinn Emanuel) re MDL | 0.30 | 1,875.00 | 562.50 |
| 06/23/2023 | KP17 | Call with S&C, K. Hansen, E. Gilad, G. Sasson re Debtors' second interim report re commingling of assets | 0.50 | 1,875.00 | 937.50 |

Official Committee of Unsecured Creditors of FTX Trading      Page 20
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | KH18 | Review J. Ray report regarding commingling of funds (.8); call with Debtors, E. Gilad, K. Pasquale, G. Sasson regarding same (.5) | 1.30 | 2,075.00 | 2,697.50 |
| 06/24/2023 | KP17 | Call with PWP, S&C, K. Hansen re [5065] (.6); call with A. Dietderich re same (.1); email to Debtors re same (.3) | 1.00 | 1,875.00 | 1,875.00 |
| 06/24/2023 | KH18 | Discussions with Debtors, K. Pasquale regarding 5065 (.6); follow up review of 5065 issues/documents (.8) | 1.40 | 2,075.00 | 2,905.00 |
| 06/26/2023 | BL10 | Call with S&C, B. Kelly, G. Sasson, F. Merola, E. Burns regarding pending and upcoming transactions | 0.30 | 1,290.00 | 387.00 |
| 06/26/2023 | BK12 | Participate in M&A update call with S&C, G. Sasson, F. Merola, B. Levine, E. Burns | 0.30 | 1,625.00 | 487.50 |
| 06/26/2023 | EHG | Conference with Sullivan & Cromwell, B. Kelly, G. Sasson, F. Merola, B. Levine regarding sale processes | 0.30 | 1,125.00 | 337.50 |
| 06/26/2023 | FM7 | Review agenda for S&C M&A telephone conference (0.2); participate in M&A update telephone conference with S&C, B. Kelly, G. Sasson, B. Levine, E. Burns (0.3) | 0.50 | 1,875.00 | 937.50 |
| 06/26/2023 | GS13 | Telephone conference with S&C regarding claims portal and bar date pleadings | 0.30 | 1,625.00 | 487.50 |
| 06/26/2023 | GS13 | Telephone conference with S&C, B. Kelly, F. Merola, B. Levine, E. Burns regarding sale documents and venture transactions | 0.30 | 1,625.00 | 487.50 |
| 06/27/2023 | EG18 | Telephone conference with PWP regarding 2.0 | 0.50 | 1,875.00 | 937.50 |
| 06/28/2023 | EG18 | Telephone conference with Debtors, K. Pasquale, G. Sasson, I. Sasson regarding case updates | 1.20 | 1,875.00 | 2,250.00 |
| 06/28/2023 | GS13 | Telephone conference with A. Dietderich, A. Kranzley and B. Glueckstein (S&C), K. Pasquale, E. Gilad, I. Sasson regarding ongoing case matters and litigations | 1.20 | 1,625.00 | 1,950.00 |
| 06/28/2023 | IS6 | Call with S&C, K. Pasquale, E. Gilad, G. Sasson regarding case updates | 1.20 | 1,290.00 | 1,548.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | KP17 | Call with S&C, E. Gilad, G. Sasson, I. Sasson re pending case matters | 1.20 | 1,875.00 | 2,250.00 |
| 06/29/2023 | CD19 | Call with Debtors' professionals, John Ray, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, C. Daniel, F. Merola, L. Greenbacker. M. Griffin re FTX 2.0 updates (.8); analyze deck prepared on same (.3) | 1.10 | 1,125.00 | 1,237.50 |
| 06/29/2023 | CD5 | Participate in call with Debtors and UCC, K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, G. Sasson, F. Merola, C. Diaz, M. Griffin, L. Greenbacker regarding FTX 2.0 | 0.80 | 1,700.00 | 1,360.00 |
| 06/29/2023 | EG18 | Pre-telephone conference with I. Sasson regarding plan terms, issues (.3); telephone conference with S&C, K. Pasquale, I. Sasson regarding plan (1.3) | 1.60 | 1,875.00 | 3,000.00 |
| 06/29/2023 | EG18 | Telephone conference with Debtors, K. Hansen, K. Pasquale, C. Daniel, G. Sasson, E. Sibbitt, F. Merola, L. Greenbacker, M. Griffin, C. Diaz regarding 2.0 process | 0.80 | 1,875.00 | 1,500.00 |
| 06/29/2023 | ECS3 | Telephone conference with Debtors, UCC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, C. Daniel, F. Merola, C. Diaz, M. Griffin, I. Sasson, L. Greenbacker regarding 2.0 reboot | 0.80 | 1,550.00 | 1,240.00 |
| 06/29/2023 | FM7 | Update telephone conference with J. Ray, K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, G. Sasson, C. Daniel, M. Griffin, L. Greenbacker, C. Diaz regarding reboot | 0.80 | 1,875.00 | 1,500.00 |
| 06/29/2023 | GS13 | Telephone conference with PWP, S&C, J. Ray, K. Hansen, E. Gilad, F. Merola, E. Sibbitt, K. Pasquale, C. Daniel, C. Diaz, L. Greenbacker, M. Griffin regarding 2.0 (.8); telephone conference with S&C regarding FTX Europe issues (.5) | 1.30 | 1,625.00 | 2,112.50 |
| 06/29/2023 | IS6 | Call with S&C, K. Pasquale, E. Gilad re plan issues (1.3); pre-call with E. Gilad re same (.3) | 1.60 | 1,290.00 | 2,064.00 |

Official Committee of Unsecured Creditors of FTX Trading   Page 22
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2023 | KP17 | Call with Debtors' professionals, Committee members, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, F. Merola, C. Daniel, L. Greenbacker, M. Griffin, C. Diaz re project focus (.8); supplement plan issues list for call with S&C (.5); call with S&C, E. Gilad, I. Sasson re plan issues (1.3) | 2.60 | 1,875.00 | 4,875.00 |
| 06/29/2023 | KP17 | Call with Quinn Emanuel re investigations update | 0.20 | 1,875.00 | 375.00 |
| 06/29/2023 | KH18 | Discussion with Debtors, K. Pasquale, E. Sibbitt, C. Daniel, E. Gilad, G. Sasson, F. Merola, L. Greenbacker, M. Griffin, C. Diaz regarding 2.0 process | 0.80 | 2,075.00 | 1,660.00 |
| 06/29/2023 | LED | Attend FTX 2.0 call with Debtors, UCC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, F. Merola, C. Diaz, M. Griffin, C. Daniel | 0.80 | 1,425.00 | 1,140.00 |
| 06/29/2023 | MEG9 | Call with Debtors, UCC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, F. Merola, C. Diaz, L. Greenbacker, C. Daniel regarding FTX reboot | 0.80 | 1,425.00 | 1,140.00 |
| 06/30/2023 | EG18 | Plan telephone conference with Debtors, Debtors' advisors, K. Hansen, K. Pasquale, G. Sasson, I. Sasson | 1.30 | 1,875.00 | 2,437.50 |
| 06/30/2023 | GS13 | Telephone conference with Debtors, K. Hansen, E. Gilad, K. Pasquale, I. Sasson regarding plan term sheet | 1.30 | 1,625.00 | 2,112.50 |
| 06/30/2023 | IS6 | Call with Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson re plan term sheet and issues list | 1.30 | 1,290.00 | 1,677.00 |
| 06/30/2023 | KP17 | Call with Debtors' professionals, K. Hansen, E. Gilad, G. Sasson, I. Sasson re plan issues (1.3); call with A. Dietderich re Genesis claims (.2) | 1.50 | 1,875.00 | 2,812.50 |
| 06/30/2023 | KH18 | Telephone conferences with Debtors, E. Gilad, G. Sasson, K. Pasquale, I. Sasson regarding plan issues and term sheet | 1.30 | 2,075.00 | 2,697.50 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **89.80** | | **152,390.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 23
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | BK12 | Review coin monetization deck (.3); correspond with G. Sasson re: same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 06/01/2023 | EG18 | Review coin monetization presentation from FTI | 0.30 | 1,875.00 | 562.50 |
| 06/01/2023 | ECS3 | Review coin monetization proposals prepared by FTI | 0.70 | 1,550.00 | 1,085.00 |
| 06/01/2023 | FM7 | Analyze documents regarding monetization approvals | 0.50 | 1,875.00 | 937.50 |
| 06/01/2023 | IS6 | Review revised coin monetization presentation from FTI (1.4); email FTI re comments and questions on same (.4) | 1.80 | 1,290.00 | 2,322.00 |
| 06/02/2023 | BK12 | Review FTI deck re: coin and token trading processes and additional token-related documents | 1.00 | 1,625.00 | 1,625.00 |
| 06/02/2023 | EG18 | Analyze and prepare notes regarding claim valuation / coin monetization decks | 1.10 | 1,875.00 | 2,062.50 |
| 06/02/2023 | GK6 | Review FTI presentation regarding proposal for consent and information rights in respect of coin/token selling and buying (1.8); correspond with E. Sibbitt regarding same (.2) | 2.00 | 915.00 | 1,830.00 |
| 06/05/2023 | BK12 | Call with F. Risler, M. Diodato, G. Sasson, E. Sibbitt, F. Merola re: coin trading process deck (1.2); prepare comments on coin trading issues (.3) | 1.50 | 1,625.00 | 2,437.50 |
| 06/05/2023 | ECS3 | Analyze token trading process (.3); telephone conference with FTI, G. Sasson, B. Kelly, F. Merola regarding token/coin buy, sell, hedge and stake process and related documents (1.2) | 1.50 | 1,550.00 | 2,325.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 24
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | FM7 | Telephone conference with FTI, G. Sasson, E. Sibbitt, B. Kelly regarding token trading protocol (1.2); correspond with FTI (Risler) regarding coin monetization subcommittee (0.2) | 1.40 | 1,875.00 | 2,625.00 |
| 06/05/2023 | GS13 | Review coin and monetization presentation (.3); telephone conference with FTI, E. Sibbitt, F. Merola, B. Kelly regarding same (1.2) | 1.50 | 1,625.00 | 2,437.50 |
| 06/06/2023 | EG18 | Analysis regarding FTT native token | 1.10 | 1,875.00 | 2,062.50 |
| 06/06/2023 | FM7 | Revise modified FTI documents regarding process and approval regarding coin management | 0.30 | 1,875.00 | 562.50 |
| 06/06/2023 | FM7 | Correspond with I. Sasson regarding FTT claims | 0.20 | 1,875.00 | 375.00 |
| 06/06/2023 | GS13 | Review and comment on coin/monetization deck (1.3); correspond with I. Sasson regarding same (.3) | 1.60 | 1,625.00 | 2,600.00 |
| 06/07/2023 | BK12 | Review draft coin management deck (.2); correspond with G. Sasson re: same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 06/07/2023 | ECS3 | Analyze and comment on monetization proposals prepared by FTI | 1.20 | 1,550.00 | 1,860.00 |
| 06/07/2023 | FM7 | Correspond with E. Sibbitt regarding coin management issues | 0.20 | 1,875.00 | 375.00 |
| 06/07/2023 | GS13 | Review and revise coin hedging deck (2.3); telephone conference with F. Risler regarding same (.2) | 2.50 | 1,625.00 | 4,062.50 |
| 06/07/2023 | GK6 | Analyze the report of John Ray to the independent directors on control failures at the FTX exchanges (4.6); prepare summary of same for K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt (0.4). | 5.00 | 915.00 | 4,575.00 |
| 06/08/2023 | FM7 | Review materials re Custodian Selection | 0.20 | 1,875.00 | 375.00 |
| 06/09/2023 | EG18 | Telephone conference with FTI, I. Sasson regarding coin monetization issues | 0.60 | 1,875.00 | 1,125.00 |
| 06/09/2023 | GS13 | Review and revise coin hedging protocol presentation | 1.20 | 1,625.00 | 1,950.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | IS6 | Call with FTI, E. Gilad re coin monetization and next steps (.6); analyze same in connection with plan issues (.3) | 0.90 | 1,290.00 | 1,161.00 |
| 06/10/2023 | ECS3 | Analyze monetization subcommittee input (.3); prepare comments on monetization procedures (.2) | 0.50 | 1,550.00 | 775.00 |
| 06/10/2023 | FM7 | Correspond with FTI regarding coin monetization | 0.20 | 1,875.00 | 375.00 |
| 06/13/2023 | CD19 | Review FTT allocation (.2); correspond with L. Koch re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 06/13/2023 | EG18 | Telephone conference with FTI regarding coin management | 0.50 | 1,875.00 | 937.50 |
| 06/13/2023 | EG18 | Correspond with Debtors regarding derivative positions | 0.10 | 1,875.00 | 187.50 |
| 06/13/2023 | FM7 | Correspond with E. Gilad regarding 3008 tokens (0.2); analyze FTT by component spreadsheet (0.2); correspond with FTI (de Brignac) regarding FTT by component (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 06/13/2023 | IS6 | Review Debtors' FTT analysis (.7); review and comment on claims valuation and token classification presentation (.4) | 1.10 | 1,290.00 | 1,419.00 |
| 06/14/2023 | EG18 | Telephone conference with FTI regarding derivative positions (1.6); correspond with J. Madell regarding derivative positions (.3); correspond with Debtors regarding same (.2) | 2.10 | 1,875.00 | 3,937.50 |
| 06/14/2023 | LED | Correspond with G. Sasson and C. Daniel regarding custody arrangements (.2); review correspondence from S&C regarding same (.2) | 0.40 | 1,425.00 | 570.00 |
| 06/14/2023 | MEG9 | Review presentation re: claims valuation from M. Diodato (FTI) | 0.30 | 1,425.00 | 427.50 |
| 06/15/2023 | BK12 | Call with J. Madell, E. Gilad, F. Merola re: account balance calculations | 0.50 | 1,625.00 | 812.50 |
| 06/15/2023 | EG18 | Telephone conference with B. Kelly, J. Madell, F. Merola regarding derivative positions (0.5); telephone conference with FTI regarding derivative positions (0.6) | 1.10 | 1,875.00 | 2,062.50 |

Official Committee of Unsecured Creditors of FTX Trading        Page 26
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | FM7 | Telephone conference with J. Madell, B. Kelly, E. Gilad regarding perpetuals and options | 0.50 | 1,875.00 | 937.50 |
| 06/15/2023 | JM59 | Telephone conferences with B. Kelly, E. Gilad, F. Merola regarding valuation analysis for derivatives (.5); analyze issues and methodology for valuation of derivatives (.3) | 0.80 | 1,700.00 | 1,360.00 |
| 06/16/2023 | CD19 | Review funds process recommendation (.2); review 5076 due diligence documents (.2); | 0.40 | 1,125.00 | 450.00 |
| 06/16/2023 | CD5 | Review correspondence from B. Kelly, E. Sibbitt, G. Sasson, K. Pasquale, I. Sasson regarding 5082 token | 0.30 | 1,700.00 | 510.00 |
| 06/16/2023 | EG18 | Telephone conference with FTI, J. Madell, G. Sasson, K. Pasquale, I. Sasson regarding derivatives claims (.8); analyze same and related case findings (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 06/16/2023 | GS13 | Telephone conference with FTI, E. Gilad, K. Pasquale, I. Sasson, and J. Madell regarding derivative valuation issues (.8); follow up analysis of same (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 06/16/2023 | IS6 | Call with FTI, K. Pasquale, E. Gilad, G. Sasson, J. Madell re valuation of perpetuals | 0.80 | 1,290.00 | 1,032.00 |
| 06/16/2023 | JM59 | Telephone conference with FTI, E. Gilad, K. Pasquale, I. Sasson, and G. Sasson regarding valuation analysis for derivatives (.8); continue to analyze issues re valuation of derivatives (.6) | 1.40 | 1,700.00 | 2,380.00 |
| 06/16/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson, J. Madell, I. Sasson re customer balance issues | 0.80 | 1,875.00 | 1,500.00 |
| 06/19/2023 | JM59 | Analyze valuation question regarding perpetuals | 0.50 | 1,700.00 | 850.00 |
| 06/20/2023 | FM7 | Review coin report packages | 0.20 | 1,875.00 | 375.00 |
| 06/21/2023 | FM7 | Analyze FTI token monetization proposal (0.3); review token monetization subcommittee correspondence with FTI (F. Risler) (0.2) | 0.50 | 1,875.00 | 937.50 |
| 06/21/2023 | LED | Review FTX monetization strategy deck | 0.30 | 1,425.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 27
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | FM7 | Review Debtors' interim report regarding commingling (0.6); correspond with Jefferies and FTI regarding Debtors' interim report regarding commingling (0.1) | 0.70 | 1,875.00 | 1,312.50 |
| 06/22/2023 | GK6 | Correspond with E. Sibbitt regarding interim report regarding FTX control failures | 1.00 | 915.00 | 915.00 |
| 06/22/2023 | IS6 | Analyze Debtors' draft second interim report re commingling of assets | 1.40 | 1,290.00 | 1,806.00 |
| 06/23/2023 | FM7 | Analyze FTI revisions to token monetization protocol | 0.60 | 1,875.00 | 1,125.00 |
| 06/23/2023 | FM7 | Review K. Pasquale correspondence to S&C regarding report on commingling | 0.20 | 1,875.00 | 375.00 |
| 06/23/2023 | KP17 | Review, analyze Debtors' draft second interim report re commingling of assets (1.5); analyze certain documents referenced in report (1.6); correspond with K. Hansen, I. Sasson re same (.5) | 3.60 | 1,875.00 | 6,750.00 |
| 06/24/2023 | KH18 | Further analyze J. Ray report regarding commingling of assets (.8); prepare comments on same (.2) | 1.00 | 2,075.00 | 2,075.00 |
| 06/25/2023 | FM7 | Review F. Risler (FTI) correspondence regarding token monetization | 0.20 | 1,875.00 | 375.00 |
| 06/26/2023 | CD19 | Review commingling report by Debtors (.5); analyze and prepare notes regarding same (.8) | 1.30 | 1,125.00 | 1,462.50 |
| 06/26/2023 | FM7 | Correspond with FTI (Carter) regarding coin monetization (0.2); analyze bonus tracker (0.2); analyze Diodato (FTI) revisions to trading approval process (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 06/26/2023 | FM7 | Analyze Risler (FTI) correspondence regarding UCC member feedback regarding coin monetization | 0.20 | 1,875.00 | 375.00 |
| 06/26/2023 | IS6 | Review Celsius pleadings re CEL tokens to inform FTX analysis of same | 0.70 | 1,290.00 | 903.00 |
| 06/27/2023 | FM7 | Correspond with FTI (Diodato) regarding portfolio liquidation metrics | 0.20 | 1,875.00 | 375.00 |
| 06/27/2023 | GS15 | Review draft plan term sheet | 0.70 | 1,600.00 | 1,120.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 28
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | FM7 | Correspond with FTI (Diodato) regarding token monetization | 0.20 | 1,875.00 | 375.00 |
| 06/28/2023 | LK19 | Analyze documents produced by the Debtors regarding FTT (0.5); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.70 | 855.00 | 598.50 |
| 06/29/2023 | AAN1 | Review and prepare summary notes regarding FTX digital assets | 6.90 | 1,235.00 | 8,521.50 |
| 06/29/2023 | EG18 | Telephone conference with FTI, G. Sasson, K. Pasquale regarding coin monetization | 0.50 | 1,875.00 | 937.50 |
| 06/29/2023 | FM7 | Review proposals for asset management | 0.40 | 1,875.00 | 750.00 |
| 06/29/2023 | GS13 | Review and comment on coin management presentation (1.8); telephone conference with FTI, E. Gilad, K. Pasquale regarding same (.5); follow up emails with K. Pasquale regarding same (.3); telephone conference with Committee member regarding same (.4) | 3.00 | 1,625.00 | 4,875.00 |
| 06/29/2023 | KP17 | Call with FTI, G. Sasson, E. Gilad re coin monetization subcommittee and coin monetization | 0.50 | 1,875.00 | 937.50 |
| 06/29/2023 | LK19 | Analyze documents produced by the Debtors regarding coin asset management proposals (0.4); prepare summary of same for C. Daniel, E. Sibbitt, K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.70 | 855.00 | 598.50 |
| 06/29/2023 | SAQ | Conference with K. Fedler regarding FTX 2.0 bids review | 0.30 | 1,125.00 | 337.50 |
| 06/30/2023 | AAN1 | Analyze and prepare notes regarding FTX digital assets | 8.90 | 1,235.00 | 10,991.50 |
| 06/30/2023 | EG18 | Correspond with FTI regarding coin monetization proposal | 0.30 | 1,875.00 | 562.50 |
| 06/30/2023 | GK6 | Correspond with E. Sibbitt and A. Nizamian regarding mainnnet status of existing coin portfolio | 0.80 | 915.00 | 732.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 29
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2023 | LK19 | Analyze documents produced by the Debtors via VDR re: customer balances (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.30 | 855.00 | 256.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **81.30** | | **120,614.00** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | BL10 | Participate in FTX M&A update call with K. Pasquale, G. Sasson, B. Kelly, F. Merola, K. Hansen, E. Gilad, E. Levine, E. Burns, C. Diaz | 0.60 | 1,290.00 | 774.00 |
| 06/01/2023 | BK12 | Correspond with L. Hultgren and R. Hamilton re: [5005] equity capitalization (0.3); review related capitalization tables (0.3); review documents re: [5036] (0.5); correspond with L. Hultgren & T. Shea re: equity value (0.2); review de minimis offer summaries (0.3); correspond with A. Cohen re: same (0.1); participate in M&A update call with M. O'Hara, K. Hansen, K. Pasquale, G. Sasson, E. Gilad, F. Merola, E. Levine, B. Levine, C. Diaz, E. Burns (0.6); review [5025] sale notice and related documents (0.5); correspond with F. Merola and J. MacDonald re: same (0.2); review de minimis venture investment bid/offer documents (0.9) | 3.90 | 1,625.00 | 6,337.50 |
| 06/01/2023 | CD19 | Call with K. Hansen, K. Pasquale, G. Sasson, E. Gilad, F. Merola, B. Kelly, E. Levine, B. Levine, E. Burns and Jefferies re updates on venture portfolio | 0.60 | 1,125.00 | 675.00 |
| 06/01/2023 | CX3 | Review certain ventures diligence documents and tracker | 0.50 | 915.00 | 457.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | EHG | Conference with Jefferies, K. Pasquale, E. Gilad, K. Hansen, G. Sasson, F. Merola, B. Levine, B. Kelly, E. Levine, C. Diaz regarding sale processes and ventures portfolio (.6); prepare follow up notes regarding same (.1) | 0.70 | 1,125.00 | 787.50 |
| 06/01/2023 | EG18 | M&A update telephone conference with Jefferies, K. Hansen, K. Pasquale, B. Kelly, G. Sasson, F. Merola, E. Levine, B. Levine, C. Diaz, E. Burns | 0.60 | 1,875.00 | 1,125.00 |
| 06/01/2023 | EG18 | Review venture investment fund summary | 0.30 | 1,875.00 | 562.50 |
| 06/01/2023 | EML1 | Attend M&A / venture portfolio call with Jefferies, K. Hansen, F. Merola, B. Levine, E. Gilad, B. Kelly, E. Burns, K. Pasquale, G. Sasson, C. Diaz | 0.60 | 1,475.00 | 885.00 |
| 06/01/2023 | FM7 | Analyze Jefferies crypto news update to inform M&A strategy | 0.20 | 1,875.00 | 375.00 |
| 06/01/2023 | FM7 | Analyze S&C (Simpson) correspondence regarding FTX Europe (0.2); correspond with S&C (Wu) regarding de minimis offers and fund assets (0.4); correspond with S&C (Lee) regarding 5025 PSA (0.4); correspond with S&C (MacDonald) regarding document summaries (0.4) | 1.40 | 1,875.00 | 2,625.00 |
| 06/01/2023 | FM7 | Analyze PWP de minimis offer summary (0.6); correspond with S&C regarding fund assets in de minimis offer summary (0.4): call with Jefferies, K. Pasquale, B. Kelly, G. Sasson, E. Levine, B. Levine, E. Gilad, K. Hansen, E. Burns, C. Diaz regarding M&A update (0.6) | 1.60 | 1,875.00 | 3,000.00 |
| 06/01/2023 | GS13 | Review Jefferies documents regarding potential sales (.6); telephone conference with Jefferies, K. Hansen, K. Pasquale, F. Merola, B. Kelly, E. Gilad, E. Levine, B. Levine, E. Burns, C. Diaz regarding same (.6) | 1.20 | 1,625.00 | 1,950.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KP17 | Call with Jefferies, K. Hansen, E. Gilad, G. Sasson, F. Merola, B. Kelly, B. Levine, E. Levine, E. Burns, C. Diaz re ventures transactions | 0.60 | 1,875.00 | 1,125.00 |
| 06/01/2023 | KH18 | Participate in M&A discussions with Jefferies, G. Sasson, B. Kelly, K. Pasquale, F. Merola, E. Gilad, C. Diaz, E. Burns, B. Levine, E. Levine (.6); follow up analysis of items discussed (.6) | 1.20 | 2,075.00 | 2,490.00 |
| 06/02/2023 | BL10 | Review and comment on 5005 slides (1.6); review and comment on ventures diligence summaries (.4) | 2.00 | 1,290.00 | 2,580.00 |
| 06/02/2023 | BK12 | Review PSA markup re: [5089] buyer (0.5); correspond with J. MacDonald re: same (0.2); correspond with B. Levine re: venture investment diligence (0.3); review Sullivan & Cromwell diligence summaries received from J. MacDonald (0.9) | 1.90 | 1,625.00 | 3,087.50 |
| 06/02/2023 | CX3 | Draft memo re sale and assignment of ventures interest | 2.60 | 915.00 | 2,379.00 |
| 06/02/2023 | FM7 | Correspond with S&C (Simpson) regarding FTX Europe term sheet | 0.30 | 1,875.00 | 562.50 |
| 06/02/2023 | FM7 | Analyze crypto chapter 11 roundup to inform M&A analysis | 0.30 | 1,875.00 | 562.50 |
| 06/02/2023 | FM7 | Revise Jefferies updated 5005 documents (0.6); correspond with Jefferies (Hamilton) regarding 5005 (0.3); correspond with B. Levine regarding 5005 slides (0.3) | 1.20 | 1,875.00 | 2,250.00 |
| 06/02/2023 | KH18 | Correspond with M. O'Hara, Simms, E. Gilad regarding Niagara (1.2); analyze Niagara documents and issues (1.8) | 3.00 | 2,075.00 | 6,225.00 |
| 06/03/2023 | BL10 | Comment on ventures investments diligence tracker and certain related summaries | 0.50 | 1,290.00 | 645.00 |
| 06/03/2023 | CX3 | Review due diligence summaries and financial advisor summaries of ventures investments (2.5); update ventures due diligence tracker regarding same (0.5) | 3.00 | 915.00 | 2,745.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 32
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2023 | FM7 | Analyze Jefferies (Homrich) correspondence regarding 5005 | 0.40 | 1,875.00 | 750.00 |
| 06/03/2023 | KH18 | Review changes to Niagara documents | 0.90 | 2,075.00 | 1,867.50 |
| 06/04/2023 | BK12 | Review E. Simpson email re: FTX EU Ltd. term sheet (.2); correspond with G. Sasson re: same (0.1); review updated Jefferies deck re: [5005] (0.3); respond to K. Hansen and E. Gilad questions re: same (0.6); review and revise Jefferies draft slide re: governance provisions applicable to [5005] (0.8); provide comments to D. Homrich on same (0.3); review underlying documents (1.7) | 4.00 | 1,625.00 | 6,500.00 |
| 06/04/2023 | CX3 | Review comments from B. Kelly and B. Levine on ventures diligence summaries (0.2); update ventures diligence tracker regarding same (0.5) | 0.70 | 915.00 | 640.50 |
| 06/04/2023 | EG18 | Review and revise Jefferies deck regarding [5005] (0.3); correspond with B. Kelly regarding same (0.2) | 0.50 | 1,875.00 | 937.50 |
| 06/04/2023 | FM7 | Revise 5005 legal overview | 0.90 | 1,875.00 | 1,687.50 |
| 06/05/2023 | BL10 | Review and comment on Jefferies deck regarding 5005 (1.0); participate in call with G. Sasson, E. Levine regarding open ventures diligence items (.6); follow-up review of same (.2) | 1.80 | 1,290.00 | 2,322.00 |
| 06/05/2023 | BK12 | Review and comment on Jefferies deck re: [5005] (1.7); review draft email update re: [5005] and related documents (.3); correspond with D. Homrich re: same (0.1); review R. Hamilton email regarding venture investments and related documents (0.4); review purchaser counsel's markup of PSA for [5082] (0.4); review R. O'Neill email re: [5089] PSA (0.2); review [5089] PSA (0.4); correspond with E. Gilad and R. O'Neill re: same (0.2) | 3.70 | 1,625.00 | 6,012.50 |
| 06/05/2023 | CX3 | Review due diligence documents for ventures (5110) | 0.80 | 915.00 | 732.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 33
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | EG18 | Review and revise legal insert in Jefferies' [5005] deck | 0.50 | 1,875.00 | 937.50 |
| 06/05/2023 | EG18 | Analyze Sequoia sale documents (1.8); correspond with B. Kelly regarding same (.3) | 2.10 | 1,875.00 | 3,937.50 |
| 06/05/2023 | EG18 | Correspond with B. Kelly, F. Merola, K. Pasquale regarding 5036 settlement (.3); analyze 5036 documents (.8) | 1.10 | 1,875.00 | 2,062.50 |
| 06/05/2023 | EML1 | Attend sales update discussion with G. Sasson, B. Levine regarding certain venture investments (.6); follow up review of same (.1) | 0.70 | 1,475.00 | 1,032.50 |
| 06/05/2023 | FM7 | Correspond with Jefferies (Homrich) regarding 5005 documents (0.2); review B. Kelly correspondence regarding 5082 tokens (0.4); review FTI (B. Bromberg) correspondence regarding FTX Europe (0.3); analyze Debtor update regarding fund process documents (0.6); correspond with S&C regarding SCHF APA (0.2); correspond with Jefferies (Hamilton) regarding M&A update (0.2) | 1.90 | 1,875.00 | 3,562.50 |
| 06/05/2023 | GS13 | Review Jefferies documents regarding pending sale transactions (.3); telephone conference with E. Levine and B. Levine regarding same and certain ventures investments (.6) | 0.90 | 1,625.00 | 1,462.50 |
| 06/05/2023 | KH18 | Analyze legal issues re M&A transactions and venture dispositions | 1.10 | 2,075.00 | 2,282.50 |
| 06/05/2023 | KH18 | Analyze issues and documents concerning T2000 investment | 1.00 | 2,075.00 | 2,075.00 |
| 06/05/2023 | LK19 | Analyze funds process documents produced by the Debtors via VDR (0.6); prepare summary of same for F. Merola, B. Kelly, and B. Levine (0.2) | 0.80 | 855.00 | 684.00 |
| 06/06/2023 | BL10 | Update venture diligence summary report (.5); review draft venture diligence summaries (.8); update venture diligence tracker (.2) | 1.50 | 1,290.00 | 1,935.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 34
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | CX3 | Analyze case law regarding sale of ventures interests and the automatic stay | 2.10 | 915.00 | 1,921.50 |
| 06/06/2023 | EG18 | Analyze Sequoia sale, automatic stay, and cure cost issues (1.1); analyze authority on same (.8); correspond with J. Iaffaldano regarding same (.2) | 2.10 | 1,875.00 | 3,937.50 |
| 06/06/2023 | EG18 | Correspond with Debtors regarding Sequoia sale | 0.20 | 1,875.00 | 375.00 |
| 06/06/2023 | FM7 | Analyze Jefferies crypto news run regarding impact on venture assets | 0.20 | 1,875.00 | 375.00 |
| 06/06/2023 | FM7 | Correspond with S&C (Cohen) regarding 5089 and post-petition interest (0.4); review M&A update summary from B. Levine (0.3) | 0.70 | 1,875.00 | 1,312.50 |
| 06/06/2023 | KH18 | Analyze and comment on disposition issues re venture investments (1.1); analyze issues and documents concerning T2000 investment (.8); prepare notes re same (.2) | 2.10 | 2,075.00 | 4,357.50 |
| 06/07/2023 | CX3 | Review and respond to additional comments from B. Levine on ventures investment documents | 0.20 | 915.00 | 183.00 |
| 06/07/2023 | CX3 | Analyze case law on automatic stay in connection with sale of ventures interest (2.1); prepare analysis of findings (0.6) | 2.70 | 915.00 | 2,470.50 |
| 06/07/2023 | FM7 | Correspond with Jefferies (R. Hamilton) regarding 5089 APA (0.4); correspond with Jefferies (R. Hamilton) regarding 5005 (0.2); review PWP de minimis offer summary (0.4) | 1.00 | 1,875.00 | 1,875.00 |
| 06/07/2023 | LK19 | Review and comment on case findings from Y. Park regarding section 363 sale objections | 0.80 | 855.00 | 684.00 |
| 06/08/2023 | BL10 | M&A update call with Jefferies, E. Gilad, G. Sasson, B. Kelly, F. Merola, E. Levine (.5); follow-up analysis of items discussed on call (.6); update ventures diligence report (.2) | 1.30 | 1,290.00 | 1,677.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | BK12 | Participate in M&A update call with R. Hamilton, E. Gilad, B. Levine, G. Sasson, F. Merola, E. Levine (0.5); review venture investment documents re: [5040] and [5100] (0.7); correspond with M. Wu re: same (0.2); review new documents in data room regarding [5036] (0.5); correspond with L. Koch re: bankruptcy filings for [5089] and [5076] (0.3); correspond with E. Gilad re: same (0.3); review updated version of PSA for [5089] investment (0.6); correspond with M. Wu and E. Gilad re: same (0.2) | 3.30 | 1,625.00 | 5,362.50 |
| 06/08/2023 | CX3 | Continue to prepare analysis of sale of ventures interest (.6); correspond with E. Gilad regarding same (.1) | 0.70 | 915.00 | 640.50 |
| 06/08/2023 | EG18 | Venture transactions update telephone conference with Jefferies, B. Kelly, F. Merola, B. Levine, G. Sasson, E. Levine | 0.50 | 1,875.00 | 937.50 |
| 06/08/2023 | EML1 | Attend M&A / venture portfolio call with Jefferies, F. Merola, B. Kelly, E. Gilad, G. Sasson, B. Levine | 0.50 | 1,475.00 | 737.50 |
| 06/08/2023 | FM7 | Review Jefferies crypto news run regarding M&A impact | 0.20 | 1,875.00 | 375.00 |
| 06/08/2023 | FM7 | Correspond with Jefferies (Hamilton) regarding 5005 (0.2); review UCC input regarding 5005 bids (0.6); telephone conference with Jefferies, G. Sasson, E. Gilad, B. Levine, B. Kelly, E. Levine regarding M&A update (0.5); correspond with B. Kelly regarding 5085 (0.4); review B. Kelly correspondence with S&C regarding 5100 (0.3); review B. Kelly correspondence with S&C regarding 5085 (0.2); correspond with R. Poppiti regarding 5085 order to shorten time (0.3); analyze M. Wu (S&C) correspondence regarding 5089 APA (0.4) | 2.90 | 1,875.00 | 5,437.50 |
| 06/08/2023 | GS13 | Review motion and APA regarding Sequoia (1.0); telephone conference with Jefferies, B. Kelly, F. Merola, E. Levine, E. Gilad, B. Levine regarding sale process (.5); review FTX Europe documents (.9) | 2.40 | 1,625.00 | 3,900.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 36
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | KP17 | Emails with E. Gilad re Sequoia sale motion | 0.30 | 1,875.00 | 562.50 |
| 06/08/2023 | KH18 | Review update on venture related assets and disposition (.8); analyze issues and documents re T2000 (.6) | 1.40 | 2,075.00 | 2,905.00 |
| 06/09/2023 | BL10 | Update M&A summary report and ventures diligence summaries (3.2); correspond with G. Sasson, B. Kelly regarding same (.2) | 3.40 | 1,290.00 | 4,386.00 |
| 06/09/2023 | BK12 | Respond to K. Hansen email re: client questions about sale of [5005] (0.4); respond to E. Gilad request re: [5089] (0.6); review diligence summaries and data room documents for investments in [5005] and [5089] (0.9); correspond with R. Hamilton and E. Gilad re: same (0.5); review PSA for [5005] (1.2); review PSA and motion for [5082] (1.3) | 4.90 | 1,625.00 | 7,962.50 |
| 06/09/2023 | CX3 | Review and summarize certain filings in crypto chapter 11 cases related to automatic stay for impact on FTX sales (3.1); draft correspondence to E. Gilad, B. Kelly regarding same (0.2) | 3.30 | 915.00 | 3,019.50 |
| 06/09/2023 | DM26 | Research regarding precedent sale procedures and related pleadings for C. Xu | 0.70 | 540.00 | 378.00 |
| 06/09/2023 | EG18 | Analyze and comment on LP agreement and Sequoia sale documents (1.3); review and comment on Jefferies deck regarding same (.3) | 1.60 | 1,875.00 | 3,000.00 |
| 06/09/2023 | FM7 | Analyze crypto chapter 11 roundup regarding venture investment impact | 0.20 | 1,875.00 | 375.00 |
| 06/09/2023 | FM7 | Review updated M&A due diligence tracker (0.6); analyze 5089 APA and indemnity (0.6); correspond with B. Kelly regarding 5089 APA (0.2); correspond with S&C (B. Glueckstein) regarding 5089 discovery (0.3); review 5089 sale motion and supporting declaration (0.6); analyze DOJ letter regarding 5005 (0.4); correspond with Jefferies (Hamilton) regarding 5005 (0.2) | 2.90 | 1,875.00 | 5,437.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 37

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2023 | CX3 | Update ventures diligence tracker based on B. Kelly comments (1.3); correspond with F. Merola, B. Kelly and B. Levine regarding same (0.2) | 1.50 | 915.00 | 1,372.50 |
| 06/10/2023 | FM7 | Review and revise pending M&A summary | 0.40 | 1,875.00 | 750.00 |
| 06/10/2023 | KH18 | Analyze issues and amended documents regarding Niagara | 1.00 | 2,075.00 | 2,075.00 |
| 06/11/2023 | KH18 | Correspond with M. O'Hara and E. Gilad re Niagara and T2000 issues (.7); analyze same and related authority (.8) | 1.50 | 2,075.00 | 3,112.50 |
| 06/12/2023 | BL10 | Update venture transaction and diligence summary after call with S&C | 0.70 | 1,290.00 | 903.00 |
| 06/12/2023 | BK12 | Review sale motion and related documents for sale of [5085] investment (0.8); respond to K. Hansen re: client question re: [5005] (0.2); review documents related to same (0.5) | 1.50 | 1,625.00 | 2,437.50 |
| 06/12/2023 | FM7 | Analyze crypto news update regarding venture investment impact | 0.20 | 1,875.00 | 375.00 |
| 06/12/2023 | FM7 | Analyze FTI documents regarding 5094 | 0.40 | 1,875.00 | 750.00 |
| 06/12/2023 | FM7 | Correspond with S&C (Wu) regarding 5089 transfer documents (0.2); review B. Kelly correspondence to Jefferies regarding 5076 (0.2); analyze PWP 5005 bid summary (0.2); review S&C (Schwartz) correspondence regarding 5082 PSA (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 06/12/2023 | GS13 | Review Jefferies documents regarding ongoing sale matters | 0.30 | 1,625.00 | 487.50 |
| 06/12/2023 | KP17 | Review certain produced documents re [5005] transaction | 1.80 | 1,875.00 | 3,375.00 |
| 06/12/2023 | KH18 | Analyze and prepare notes re issues surrounding T2000 (.8); telephone conference with FTI re Niagara (.4) | 1.20 | 2,075.00 | 2,490.00 |
| 06/12/2023 | KC27 | Review Debtors' motion to sell interest in SCHF Cayman L.P. (.3); prepare summary same (.4) | 0.70 | 915.00 | 640.50 |
| 06/13/2023 | BL10 | Review updated 5005 slides (1.1); prepare comments on same for Jefferies (.4) | 1.50 | 1,290.00 | 1,935.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 38
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | EG18 | Correspond with Jefferies regarding 5005 (.2); review and comment on memo regarding same (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/13/2023 | FM7 | Analyze PWP correspondence regarding 5005 bids (unredacted) (0.3); review Jefferies 5005 documents (0.3); review O'Hara correspondence regarding PWP update (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 06/14/2023 | EG18 | Analyze Sequoia sale issues and related case findings (1.3); prepare parts of objection to same (.8) | 2.10 | 1,875.00 | 3,937.50 |
| 06/14/2023 | FM7 | Correspond with Jefferies (R. Hamilton) regarding 5082 (0.2); correspond with S&C (M. Wu) regarding 5082 (0.2); correspond with E. Sibbitt regarding 5082 (0.2); correspond with Jefferies (R. Hamilton) regarding 5005 (0.2); review PWP de minimis offer summary (0.4) | 1.20 | 1,875.00 | 2,250.00 |
| 06/14/2023 | KH18 | Draft email to A. Dietderich and JRIII re T2000 | 1.20 | 2,075.00 | 2,490.00 |
| 06/15/2023 | BL10 | Participate in M&A meeting with Jefferies, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, F. Merola, E. Burns | 0.60 | 1,290.00 | 774.00 |
| 06/15/2023 | BK12 | Attend M&A update call with R. Hamilton, K. Hansen, K. Pasquale, E. Gilad, F. Merola, B. Levine, E. Burns (.6); follow-up review of items discussed (.1) | 0.70 | 1,625.00 | 1,137.50 |
| 06/15/2023 | EHG | Conference with Jefferies, K. Hansen, K. Pasquale, E. Gilad, B. Kelly, F. Merola, B. Levine regarding sale processes (.6); prepare follow up notes regarding same (.1) | 0.70 | 1,125.00 | 787.50 |
| 06/15/2023 | EG18 | Analyze Sequoia sale documents (.7); prepare parts of objection to same (.4) | 1.10 | 1,875.00 | 2,062.50 |
| 06/15/2023 | EG18 | M&A update telephone conference with Jefferies, K. Hansen, K. Pasquale, B. Kelly, F. Merola, B. Levine, E. Burns | 0.60 | 1,875.00 | 1,125.00 |
| 06/15/2023 | FM7 | Review Jefferies crypto news run regarding venture asset issues | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 39
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | FM7 | Telephone conference with Jefferies, K. Hansen, K. Pasquale, E. Gilad, B. Kelly, B. Levine, E. Burns regarding M&A update | 0.60 | 1,875.00 | 1,125.00 |
| 06/15/2023 | FM7 | Review Debtor funds process recommendations (0.3); review Debtor 5076 recommendations (0.2) | 0.50 | 1,875.00 | 937.50 |
| 06/15/2023 | KP17 | Call with Jefferies, K. Hansen, E. Gilad, B. Levine, E. Burns, B. Kelly, F. Merola re Ventures transactions update | 0.60 | 1,875.00 | 1,125.00 |
| 06/15/2023 | KH18 | Call with Jefferies, G. Sasson, B. Kelly, F. Merola, K. Pasquale, E. Gilad, B. Levine, E. Burns re M&A updates and ventures assets | 0.60 | 2,075.00 | 1,245.00 |
| 06/15/2023 | LK19 | Analyze documents produced by the Debtors regarding funds process (0.2); summarize same for B. Kelly, F. Merola, and B. Levine (0.1) | 0.30 | 855.00 | 256.50 |
| 06/16/2023 | BK12 | Respond to K. Pasquale and I. Sasson emails re: [5089] (0.5); review underlying documents re: [5089] (0.4) | 0.90 | 1,625.00 | 1,462.50 |
| 06/16/2023 | EG18 | Telephone conference with Jefferies, K. Hansen regarding 2.0 and venture sale process | 0.70 | 1,875.00 | 1,312.50 |
| 06/16/2023 | EG18 | Draft parts of UCC statement re Sequoia and reservation of rights | 3.30 | 1,875.00 | 6,187.50 |
| 06/16/2023 | FM7 | Correspond with C. Daniel regarding 5082 tokens (0.2); correspond with E. Sibbitt regarding 5082 tokens (0.2); review updated fund process documents (0.3) | 0.70 | 1,875.00 | 1,312.50 |
| 06/16/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investment issues | 0.10 | 1,875.00 | 187.50 |
| 06/16/2023 | KP17 | Review and comment on draft email to Debtors re [5005] (.2); review certain documents re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/16/2023 | KH18 | Call with Jefferies, E. Gilad re M&A updates and ventures portfolio (.7); analyze and comment on T2000 issues (1.1); draft correspondence to A. Dietderich and JRIII re T2000 (1.5) | 3.30 | 2,075.00 | 6,847.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 40
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | LK19 | Analyze documents produced by the Debtors regarding funds process (0.5); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2); email L. Hultgren (Jefferies) and D. Homrich (Jefferies) regarding same (0.1) | 0.80 | 855.00 | 684.00 |
| 06/17/2023 | BL10 | Review and comment on 5062 and NFT ventures | 0.70 | 1,290.00 | 903.00 |
| 06/17/2023 | BK12 | Review E. Sibbitt email re: [5082] lift stay motion and related documents (1.0); follow-up review and comment on documents re: investment in [5082] (2.2); review fund sale process documents (1.4); correspond with B. Levine re: same (.2) | 4.80 | 1,625.00 | 7,800.00 |
| 06/17/2023 | EG18 | Update draft and revise statement and reservation of rights with respect to Sequoia investment sale motion | 2.40 | 1,875.00 | 4,500.00 |
| 06/17/2023 | FM7 | Review Debtor fund process recommendations (0.3); correspond with B. Levine regarding funds process recommendations (0.2); review 5076 alternatives (0.3) | 0.80 | 1,875.00 | 1,500.00 |
| 06/17/2023 | FM7 | Correspond with E. Sibbitt regarding 5082 token purchase agreement (0.2); review B. Levine correspondence regarding 5082 documents (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/18/2023 | BL10 | Review and respond to questions related to 5062 and NFT diligence | 0.50 | 1,290.00 | 645.00 |
| 06/18/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5062 | 2.80 | 915.00 | 2,562.00 |
| 06/19/2023 | BL10 | Follow up review of open M&A items after update call with S&C (.3); update ventures diligence summaries (.4) | 0.70 | 1,290.00 | 903.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | BK12 | Review and comment on draft reservation of rights re: sale of [5089] (0.7); correspond with E. Sibbitt and G. Sasson re: motion and order for [5082] (0.4); review and comment on related [5082] documents (0.8); review fund sale process update documents and underlying diligence summaries (0.9) | 2.80 | 1,625.00 | 4,550.00 |
| 06/19/2023 | CX3 | Draft due diligence summary of 5000 (ventures) | 0.70 | 915.00 | 640.50 |
| 06/19/2023 | EG18 | Prepare inserts to and revise statement and reservation of rights with respect to Sequoia investment sale motion | 2.10 | 1,875.00 | 3,937.50 |
| 06/19/2023 | FM7 | Correspond with E. Sibbitt regarding 5082 tokens (0.2); correspond with B. Kelly regarding 5082 relief from stay motion (0.2); review comments regarding 5089 reservation of rights (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 06/19/2023 | GS13 | Review Jefferies documents re: pending asset sales | 0.40 | 1,625.00 | 650.00 |
| 06/19/2023 | KH18 | Review issues and diligence regarding T2000 (.9); correspond with M. O'Hara and E. Gilad regarding T2000 (.4) | 1.30 | 2,075.00 | 2,697.50 |
| 06/19/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5062 | 3.60 | 915.00 | 3,294.00 |
| 06/20/2023 | BK12 | Review draft order markup for [5082] (.2); correspond with G. Sasson re: same (0.2); respond to E. Gilad request re: [5089] documents (.2); comment on [5089] documents (0.2) | 0.80 | 1,625.00 | 1,300.00 |
| 06/20/2023 | FM7 | Correspond with B. Kelly regarding 5089 cure costs (0.2); review 5076 capital call notice and related S&C correspondence (0.2); correspond with E. Sibbitt regarding 5082 tokens (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 06/20/2023 | FM7 | Review Jefferies crypto news run regarding venture asset implications | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | KH18 | Analyze and comment on issues regarding T2000 | 0.80 | 2,075.00 | 1,660.00 |
| 06/20/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5062 | 0.60 | 915.00 | 549.00 |
| 06/21/2023 | BL10 | Review and respond to questions regarding 5082 for C. Xu (.5); review and respond to questions regarding 5062 for M. Maksud (.2); review documents related to open 5062 questions (.3); follow-up correspondence with S&C on open venture diligence items (.4) | 1.40 | 1,290.00 | 1,806.00 |
| 06/21/2023 | BK12 | Correspond with R. Hamilton (Jefferies) re: sale of [5062] and de minimis procedures (0.7); review and comment on draft limited objection re: [5089] (0.6) | 1.30 | 1,625.00 | 2,112.50 |
| 06/21/2023 | FM7 | Correspond with S&C (MacDonald) regarding 5061 documents | 0.20 | 1,875.00 | 375.00 |
| 06/21/2023 | FM7 | Correspond with Jefferies (R. Hamilton) regarding funds process and de minimis sales order (0.2); review venture investment diligence tracker (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/21/2023 | KH18 | Follow up review of T2000 documents and issues | 0.80 | 2,075.00 | 1,660.00 |
| 06/21/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5062 | 1.90 | 915.00 | 1,738.50 |
| 06/22/2023 | BL10 | Participate in M&A call with K. Hansen, F. Merola, E. Burns, Jefferies (.6); prepare recommendations for 5036 valuation and related approach (1.5); prepare summary of additional action items regarding ventures assets (.6); review additional 5062 investment documents (.4); correspond with C. Xu and M. Maksud regarding ventures diligence update (.1) | 3.20 | 1,290.00 | 4,128.00 |
| 06/22/2023 | BK12 | Review and respond to emails from E. Gilad re: [5089] (0.3); correspond with K. Pasquale re: B. Levine update email re: [5036] (0.3) | 0.60 | 1,625.00 | 975.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 43

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | CX3 | Prepare due diligence summary of investment documents of ventures 5000 | 5.40 | 915.00 | 4,941.00 |
| 06/22/2023 | EHG | Conference with Jefferies, K. Hansen, F. Merola, B. Levine regarding sale processes | 0.60 | 1,125.00 | 675.00 |
| 06/22/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, K. Hansen, B. Levine, E. Burns (0.6); analyze M&A update summary (0.2); correspond with K. Pasquale re 5036 (0.2); analyze 5076 capital call documents (0.2); correspond with S&C (MacDonald) re 5076 capital call (0.2); correspond with Jefferies (R. Hamilton) re 5076 capital call (0.2); correspond with E. Gilad re 5076 capital call (0.1) | 1.70 | 1,875.00 | 3,187.50 |
| 06/22/2023 | KH18 | M&A/venture telephone conference with F. Merola, B. Levine, E. Burns, Jefferies | 0.60 | 2,075.00 | 1,245.00 |
| 06/22/2023 | LK19 | Analyze funds process documents produced by the Debtors via VDR (1.1); summarize same for B. Kelly, F. Merola, B. Levine (0.7) | 1.80 | 855.00 | 1,539.00 |
| 06/22/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5062 | 2.40 | 915.00 | 2,196.00 |
| 06/23/2023 | BL10 | Call with E. Gilad, B. Kelly, F. Merola, G. Sasson, and C. Xu (portion) on Paradigm venture (.6); prepare follow-up questions to Jefferies regarding capital calls and next steps (.5); respond to emails from B. Kelly on the same (.3); review and update venture diligence tracker (.5) | 1.90 | 1,290.00 | 2,451.00 |
| 06/23/2023 | BK12 | Respond to E. Gilad questions re: [5076] (0.8); call with B. Levine, F. Merola, C. Xu (portion), E. Gilad and G. Sasson re: same (0.6) | 1.40 | 1,625.00 | 2,275.00 |
| 06/23/2023 | CX3 | Participate in portion of telephone conference with G. Sasson, E. Gilad, B. Levine, F. Merola, B. Kelly on 5076 ventures strategy | 0.20 | 915.00 | 183.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 44
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | EG18 | Analyze and prepare comments on Paradigm investment (.3); telephone conference with G. Sasson, B. Kelly, F. Merola, B. Levine, and C. Xu (portion) regarding Paradigm investment (.6) | 0.90 | 1,875.00 | 1,687.50 |
| 06/23/2023 | FM7 | Correspond with E. Gilad regarding 5076 capital call (0.2); telephone conference with E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Xu regarding 5076 capital call (0.6); correspond with Jefferies (R. Hamilton) regarding 5076 (0.2); review draft Jefferies correspondence to UCC regarding 5076 capital call (0.1) | 1.10 | 1,875.00 | 2,062.50 |
| 06/23/2023 | FM7 | Review Jefferies crypto news run regarding venture assets (0.2); review crypto bankruptcy roundup to inform FTX asset dispositions (0.1) | 0.30 | 1,875.00 | 562.50 |
| 06/23/2023 | FM7 | Correspond with S&C (MacDonald) regarding 5076 capital call | 0.20 | 1,875.00 | 375.00 |
| 06/23/2023 | GS13 | Review paradigm documents and related update (1.3); telephone conference with E. Gilad, B. Kelly, B. Levine, C. Xu (portion), and F. Merola regarding same (.6) | 1.90 | 1,625.00 | 3,087.50 |
| 06/26/2023 | BL10 | Prepare agenda for M&A update call with S&C (1.2); call with E. Gilad regarding transactions discussed with S&C (.5); update open ventures diligence tracker (2.1); prepare summary of open ventures items and proposed approach to same (.8) | 4.60 | 1,290.00 | 5,934.00 |
| 06/26/2023 | CX3 | Incorporate B. Levine comments to ventures diligence tracker | 0.50 | 915.00 | 457.50 |
| 06/26/2023 | CX3 | Update ventures diligence tracker (.5); correspond with B. Kelly, B. Levine, M. Maksud and F. Merola regarding same (.1) | 0.60 | 915.00 | 549.00 |
| 06/26/2023 | EG18 | Telephone conference with B. Levine regarding Sequoia sale and venture investment sale | 0.50 | 1,875.00 | 937.50 |
| 06/26/2023 | FM7 | Update venture investment diligence tracker (0.3); review M&A update chart (0.3) | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 45

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | FM7 | Correspond with G. Sasson regarding UCC issues regarding 5076 capital call | 0.20 | 1,875.00 | 375.00 |
| 06/26/2023 | FM7 | Analyze fund process update (0.2); analyze FTI portfolio key metrics (0.4); correspond with S&C (Simpson) regarding FTX Cyprus (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 06/26/2023 | FM7 | Review Jefferies crypto news run regarding venture Investments | 0.20 | 1,875.00 | 375.00 |
| 06/26/2023 | KH18 | Review updated Niagara documents (.9); correspond with Simms, Diaz, Bromberg (FTI) regarding same (.5) | 1.40 | 2,075.00 | 2,905.00 |
| 06/26/2023 | MEG9 | Review buy/sell/hedge protocol from F. Risler (FTI) | 0.30 | 1,425.00 | 427.50 |
| 06/27/2023 | BL10 | Review PWP fund process deck (.5); review and comment on Jefferies draft deck on fund process (1.4); analyze question on de minimis sale procedures (.8); prepare response to same (.4); review and comment on amendments to SCHF sale order and transaction documents (2.1) | 5.20 | 1,290.00 | 6,708.00 |
| 06/27/2023 | BK12 | Review Jefferies deck re: fund process update (0.6); review markup of sale documents for [5089] (0.7); correspond with E. Gilad and B. Levine re: same (0.6); review and respond to L. Hultgren questions re: [5062] and [5063] (0.5); correspond with B. Levine re: same (0.4); review analysis from M. Zuppone re: securities law considerations in plan structuring (0.7) | 3.50 | 1,625.00 | 5,687.50 |
| 06/27/2023 | CX3 | Revise and supplement diligence summary on ventures (5000) | 2.80 | 915.00 | 2,562.00 |
| 06/27/2023 | EG18 | Analyze and calculate Sequoia default interest (1.7); correspond with Brian Kelly and B. Levine regarding amended Sequoia deal documents (.3); review amended Sequoia sale order (.2) | 2.20 | 1,875.00 | 4,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 46
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | FM7 | Correspond with Jefferies (Homrich) re default interest calculation (0.2); revise Jefferies fund process update (0.4); correspond with Jefferies re fund process update (0.2); correspond with Jefferies (Hultgren) re de minimis asset order (0.2); review revised fund process update from Jefferies (0.3); correspond with S&C (MacDonald) re default interest calculation (0.2); correspond with S&C (MacDonald) re SCHF assignment (0.2); analyze revised SCHF sale order (0.2); correspond with S&C (MacDonald) re SCHF sale order (0.2) | 2.10 | 1,875.00 | 3,937.50 |
| 06/27/2023 | FM7 | Correspond with S&C (Simpson) regarding FTX Europe | 0.20 | 1,875.00 | 375.00 |
| 06/27/2023 | MEG9 | Review markup of banking agreement (.2); correspond with J. Cooper (Alvarez) regarding same and related questions (.1) | 0.30 | 1,425.00 | 427.50 |
| 06/28/2023 | BL10 | Update M&A open items list for B. Kelly, F. Merola | 0.40 | 1,290.00 | 516.00 |
| 06/28/2023 | CX3 | Prepare due diligence summary of ventures investment 5110 | 4.20 | 915.00 | 3,843.00 |
| 06/28/2023 | FM7 | Analyze Jefferies crypto news run regarding venture Investments | 0.20 | 1,875.00 | 375.00 |
| 06/29/2023 | BL10 | Participate in M&A update call with E. Gilad, G. Sasson, K. Pasquale, B. Kelly, F. Merola and Jefferies (.6); review and comment on deck summarizing sales to date (.6); follow-up review and comments on M&A open items list (1.0) | 2.20 | 1,290.00 | 2,838.00 |
| 06/29/2023 | BK12 | M&A update call with M. O'Hara (Jefferies), E. Gilad, K. Pasquale, G. Sasson, F. Merola, B. Levine re pending and upcoming sales | 0.60 | 1,625.00 | 975.00 |
| 06/29/2023 | CX3 | Prepare due diligence summary of Ventures (5110) | 1.60 | 915.00 | 1,464.00 |
| 06/29/2023 | EG18 | Telephone conference with Jefferies, K. Pasquale, B. Kelly, G. Sasson, F. Merola, B. Levine regarding 2.0 and venture investment issues | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 47
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2023 | FM7 | Telephone conference with Jefferies, K. Pasquale, B. Kelly, G. Sasson, E. Gilad, B. Levine regarding M&A update | 0.60 | 1,875.00 | 1,125.00 |
| 06/29/2023 | GS13 | Review Jefferies documents regarding asset sales (.3); telephone conference with Jefferies, K. Pasquale, E. Gilad, B. Kelly, F. Merola, B. Levine regarding same (.6) | 0.90 | 1,625.00 | 1,462.50 |
| 06/29/2023 | KP17 | Call with Jefferies, E. Gilad, G. Sasson, B. Kelly, F. Merola, B. Levine re M&A update and pending transactions | 0.60 | 1,875.00 | 1,125.00 |
| 06/30/2023 | CX3 | Prepare due diligence summary of 5110 | 1.60 | 915.00 | 1,464.00 |
| 06/30/2023 | FM7 | Review Concedus sale summary | 0.40 | 1,875.00 | 750.00 |
| 06/30/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investment impact (0.2); analyze crypto bankruptcy round up regarding same (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/30/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5062 | 1.60 | 915.00 | 1,464.00 |
| | **Subtotal: B130  Asset Disposition** | | **232.30** | | **352,200.50** |

**B140   Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KP17 | Review and revise JPL's draft pre-trial order re lift stay hearing (1.3); review documents in preparation for Greaves deposition re Bahamas lift stay motion (2.4) | 3.70 | 1,875.00 | 6,937.50 |
| 06/02/2023 | BK12 | Review draft lift stay motion re: [5082] (.6); correspond with K. Pasquale and E. Gilad re: same (.2) | 0.80 | 1,625.00 | 1,300.00 |
| 06/02/2023 | ECS3 | Review and comment on documents related to proposed 5082 transaction | 1.00 | 1,550.00 | 1,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 48
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | IS6 | Review JPL lift stay motion, related filings, and E. Mosley declaration (1.3); attend deposition of E. Mosley regarding JPL motion for relief from stay (3.4); conference with L. Koch and K. Catalano regarding IEX motion for relief from stay (.2) | 4.90 | 1,290.00 | 6,321.00 |
| 06/02/2023 | IS6 | Review and analyze FTX DM JPL lift stay motion | 0.40 | 1,290.00 | 516.00 |
| 06/02/2023 | KP17 | Review lift stay filings in preparation for P. Greaves deposition and lift stay hearing (Bahamas) | 2.60 | 1,875.00 | 4,875.00 |
| 06/02/2023 | KC27 | Review IEX motion to lift stay (.8); attend meeting with L. Koch and I. Sasson regarding same (.2) | 1.00 | 915.00 | 915.00 |
| 06/02/2023 | LK19 | Review pleadings regarding JPL lift stay request and declaration of E. Mosley in support of Debtors' objection to JPL lift stay request (0.6); attend and take notes on portion of deposition of E. Mosley (A&M) (2.5) | 3.10 | 855.00 | 2,650.50 |
| 06/02/2023 | LK19 | Conference with K. Catalano and I. Sasson regarding Bankruptcy Code sections 502 and 506 in connection with IEX motion for relief from stay | 0.20 | 855.00 | 171.00 |
| 06/03/2023 | KP17 | Review E. Mosley deposition transcript and related documents in preparation for P. Greaves deposition and lift stay hearing (Bahamas) | 1.70 | 1,875.00 | 3,187.50 |
| 06/04/2023 | KP17 | Continue preparing outlines for Bahamas deposition and lift stay court hearing (1.6); review draft lift stay motion [5082] (.4) | 2.00 | 1,875.00 | 3,750.00 |
| 06/05/2023 | GS13 | Review and comment on 5082 lift stay motion | 0.90 | 1,625.00 | 1,462.50 |
| 06/05/2023 | IS6 | Review and comment on draft JPL PTO | 0.70 | 1,290.00 | 903.00 |
| 06/05/2023 | KP17 | Review and revise draft Bahamas PTO (.4); continue to review submissions and case law in preparation for Bahamas P. Greaves deposition and lift stay court hearing (2.6) | 3.00 | 1,875.00 | 5,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 49
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | KH18 | Review and comment on Genesis issues regarding claim estimation, exclusivity, and mediation | 0.70 | 2,075.00 | 1,452.50 |
| 06/06/2023 | IS6 | Review and revise joint JPL PTO (.6); call with S. Felton (S&C) re same (.2) | 0.80 | 1,290.00 | 1,032.00 |
| 06/06/2023 | KP17 | Review arguments and case law in preparation for P. Greaves deposition (.8); participate in deposition of P. Greaves in connection with Bahamas lift stay request (4.6); draft cross examination outlines for Bahamas lift stay hearing (1.2); review revised Bahamas PTO (.4) | 7.00 | 1,875.00 | 13,125.00 |
| 06/06/2023 | LK19 | Attend deposition of P. Greaves (JPL) in connection with JPL lift stay motion (4.6); emails with M. Laskowski, I. Sasson, and C. Diaz regarding documents for JPL lift stay hearing on 06/08/23 (0.2) | 4.80 | 855.00 | 4,104.00 |
| 06/08/2023 | IS6 | Review and revise joinder to objection to Genesis lift stay motion (1.6); correspond with S&C re same (.2) | 1.80 | 1,290.00 | 2,322.00 |
| 06/08/2023 | KP17 | Correspond with K. Hansen re Bahamas issues | 0.30 | 1,875.00 | 562.50 |
| 06/13/2023 | KP17 | Analyze Debtors' reply to lift stay request in Genesis case | 0.30 | 1,875.00 | 562.50 |
| 06/14/2023 | BL10 | Review 5082 motion for relief from the automatic stay and associated diligence documents | 1.00 | 1,290.00 | 1,290.00 |
| 06/14/2023 | ECS3 | Review 5082 sale order and agreement terms (.8); prepare markup of same (.2) | 1.00 | 1,550.00 | 1,550.00 |
| 06/14/2023 | GS13 | Review 5082 motion for relief from stay (.4); emails with E. Sibbitt regarding same (.2); draft email to UCC regarding same (.2) | 0.80 | 1,625.00 | 1,300.00 |
| 06/14/2023 | IS6 | Analyze 5082 lift stay motion and proposed transaction (.9); analyze case law regarding automatic stay as to 5082 transaction (.6) | 1.50 | 1,290.00 | 1,935.00 |
| 06/14/2023 | KP17 | Analyze certain [5082] documents re proposed transaction (.9); emails with I. Sasson re [5082] diligence (.3) | 1.20 | 1,875.00 | 2,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 50
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | AAN1 | Analyze Debtors' sale of 5082 tokens (3.1); prepare summary notes regarding same (0.3) | 3.40 | 1,235.00 | 4,199.00 |
| 06/15/2023 | BL10 | Prepare summary of 5082 motion for relief from stay, supporting documents, and proposed transaction | 2.50 | 1,290.00 | 3,225.00 |
| 06/15/2023 | BK12 | Review 5082 lift stay motion (0.5); review and comment on draft summary of same and [5082] (0.4) | 0.90 | 1,625.00 | 1,462.50 |
| 06/15/2023 | EJO | Review 5082 Data motion for relief from stay | 0.50 | 855.00 | 427.50 |
| 06/15/2023 | GS13 | Review 5082 lift stay motion (.5); email with K. Pasquale and I. Sasson regarding same (.3) | 0.80 | 1,625.00 | 1,300.00 |
| 06/15/2023 | GK6 | Correspond with E. Sibbitt regarding 5082 token sale | 0.50 | 915.00 | 457.50 |
| 06/15/2023 | IS6 | Revise draft D1 lift stay summary. | 0.20 | 1,290.00 | 258.00 |
| 06/15/2023 | JI2 | Review and revise summary of 5082 lift stay motion (.3); email with K. Catalano re same (.1) | 0.40 | 1,125.00 | 450.00 |
| 06/15/2023 | KC27 | Review 5082 Data Association's lift stay motion (.3); prepare summary of same (.4); correspond with J. Iaffaldano regarding same (.1) | 0.80 | 915.00 | 732.00 |
| 06/16/2023 | AAN1 | Continue to analyze debtors' sale of 5082 tokens (3.5); prepare summary notes regarding same (1.8) | 5.30 | 1,235.00 | 6,545.50 |
| 06/16/2023 | BK12 | Review 5082 motion for relief from the automatic stay (0.3); correspond with C. Daniel and E. Sibbitt re: same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 06/16/2023 | ECS3 | Analyze proposed 5082 reminting plan in connection with 5082 lift stay motion (2.2); prepare comments on same (.3) | 2.50 | 1,550.00 | 3,875.00 |
| 06/16/2023 | GK6 | Correspond with E. Sibbitt regarding 5082 token sale | 0.30 | 915.00 | 274.50 |
| 06/16/2023 | GK6 | Review 5082 token motion for relief from stay and the associated newly minted 5082 (1.1); prepare comments on same (.4) | 1.50 | 915.00 | 1,372.50 |

Official Committee of Unsecured Creditors of FTX Trading Page 51
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | KP17 | Emails with I. Sasson, FTI re 5082 relief from stay motion | 0.30 | 1,875.00 | 562.50 |
| 06/16/2023 | LED | Review correspondence from E. Sibbitt regarding 5082 motion for relief from the automatic stay | 0.30 | 1,425.00 | 427.50 |
| 06/17/2023 | AAN1 | Further analyze Debtors' sale of 5082 tokens (1.5); prepare summary notes regarding same (0.9) | 2.40 | 1,235.00 | 2,964.00 |
| 06/17/2023 | BL10 | Prepare summary of 5082 agreements | 4.20 | 1,290.00 | 5,418.00 |
| 06/17/2023 | KP17 | Review E. Sibbitt email re 5082 motion and proposed transaction (.3); review transaction documents re same (.4) | 0.70 | 1,875.00 | 1,312.50 |
| 06/18/2023 | GS13 | Review D1 Ventures motion (.5); emails with committee, K. Hansen and K. Pasquale regarding same (.3) | 0.80 | 1,625.00 | 1,300.00 |
| 06/19/2023 | CA14 | Correspond with E. Sibbitt regarding 5082 MFN issue (.1); analyze and comment on 5082 MFN provision (.4) | 0.50 | 1,235.00 | 617.50 |
| 06/19/2023 | ECS3 | Correspond with C. Anderson regarding 5082 MFN (.1); analyze same (.2); correspond with G. Sasson, B. Kelly regarding 5082 automatic stay request (.1) | 0.40 | 1,550.00 | 620.00 |
| 06/19/2023 | GS13 | Review and comment on 5082 motion and order (.9); call with FTI, L. Koch, I. Sasson re: same (.3) | 1.20 | 1,625.00 | 1,950.00 |
| 06/19/2023 | IS6 | Call with J. de Brignac (FTI), I. Leonaitis (FTI), G. Sasson, and L. Koch re 5082 forking protocol (.3); draft insert for proposed order re same (.9) | 1.20 | 1,290.00 | 1,548.00 |
| 06/19/2023 | KH18 | Review 5082 facts and issues (1.1); analyze related reminting issues (.2) | 1.30 | 2,075.00 | 2,697.50 |
| 06/19/2023 | LK19 | Telephone conference with J. de Brignac (FTI), I. Leonaitis (FTI), G. Sasson, and I. Sasson regarding 5082 tokens | 0.30 | 855.00 | 256.50 |
| 06/20/2023 | ECS3 | Review 5082 motion regarding automatic stay, agreement and restrictions | 2.00 | 1,550.00 | 3,100.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 52

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | ECS3 | Analyze G. Khoury findings regarding reminting and restrictions in token purchase agreements (.6); correspond with G. Khoury regarding assessment of 5082 disposition (.2) | 0.80 | 1,550.00 | 1,240.00 |
| 06/20/2023 | GK6 | Analyze the reminting mechanics in connection with 5082 motion to lift the automatic stay (0.8); analyze restrictions in the Token Purchase Agreements for the 600 million 5082 tokens (1.3) | 2.10 | 915.00 | 1,921.50 |
| 06/20/2023 | GK6 | Correspond with E. Sibbitt regarding 5082 token sale (0.1); further analyze the reminting mechanics in connection with 5082 motion to lift the automatic stay (0.7); further analyze restrictions in the Token Purchase Agreements for the 600 million 5082 tokens (1.0) | 1.80 | 915.00 | 1,647.00 |
| 06/20/2023 | JI2 | Call with counsel to 5082 re lift stay request (.4); correspond with G. Sasson re same (.2) | 0.60 | 1,125.00 | 675.00 |
| 06/21/2023 | CX3 | Follow up analysis regarding automatic stay and related case law (0.5); correspond with J. Iaffaldano re same (0.1) | 0.60 | 915.00 | 549.00 |
| 06/21/2023 | CX3 | Analyze case law on automatic stay | 0.50 | 915.00 | 457.50 |
| 06/21/2023 | GS13 | Review 5082 lift stay request (.8); emails with B. Kelly and E. Sibbitt regarding same (.6); revise order regarding same (.6); telephone conferences with 5082 counsel regarding same (.7); emails with committee regarding same (.4) | 3.10 | 1,625.00 | 5,037.50 |
| 06/21/2023 | JI2 | Correspond with A. Kranzley (S&C) re D1 Ventures motion and 5082 motion for relief from stay (.2); correspond with G. Sasson re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 06/21/2023 | LED | Review correspondence from J. Iaffaldano regarding 5082 lift stay motion | 0.20 | 1,425.00 | 285.00 |
| 06/23/2023 | AAN1 | Analyze motion to lift stay in connection with 5082 tokens analysis (.9); review 5082 token documents and reminting issues (1.9) | 2.80 | 1,235.00 | 3,458.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 53

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2023 | AAN1 | Continue to analyze 5082 tokens and related documents, issues (3.9); prepare comments regarding same (.9) | 4.80 | 1,235.00 | 5,928.00 |
| 06/24/2023 | AAN1 | Analyze MFN provision for 5082 token disposition (1.9); supplement comments on 5082 token analysis (.4) | 2.30 | 1,235.00 | 2,840.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **102.70** | | **144,029.00** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | GS13 | Telephone conference with committee member regarding plan issues (.6); telephone conference with committee member regarding committee operations (.6) | 1.20 | 1,625.00 | 1,950.00 |
| 06/02/2023 | KP17 | Call with Committee member, K. Hansen re [5005] (.4); call with Committee co-chairs, K. Hansen re Committee issues (1.1); correspond with G. Sasson, I. Sasson re Committee issue (.4) | 1.90 | 1,875.00 | 3,562.50 |
| 06/02/2023 | KH18 | Discussions with UCC member, K. Pasquale regarding 5005 and related pending matters (.4); discussions with UCC co-chairs, K. Pasquale regarding UCC issues and certain going forward matters (1.1) | 1.50 | 2,075.00 | 3,112.50 |
| 06/05/2023 | BK12 | Participate in UCC advisor update call to prep for UCC meeting | 0.50 | 1,625.00 | 812.50 |
| 06/05/2023 | CD5 | Participate in UCC advisors call regarding case matters and UCC call prep | 0.50 | 1,700.00 | 850.00 |
| 06/05/2023 | EG18 | Respond to UCC member inquiries | 0.40 | 1,875.00 | 750.00 |
| 06/05/2023 | EG18 | UCC member telephone conference regarding bar date | 0.50 | 1,875.00 | 937.50 |
| 06/05/2023 | FM7 | Telephone conference with UCC professionals regarding UCC meeting prep re: sale issues (0.5); correspond with Jefferies (Homrich) regarding M&A agenda for UCC meeting (0.2) | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading     Page 54
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | GS13 | Prep telephone conference with Committee advisors for Committee telephone conference (.5); review presentation documents and related email to Committee for Committee telephone conference (.7) | 1.20 | 1,625.00 | 1,950.00 |
| 06/05/2023 | IS6 | Participate in UCC advisors call re pending matters and UCC call prep | 0.50 | 1,290.00 | 645.00 |
| 06/05/2023 | KH18 | Telephone conference with UCC advisors re case matters and prep for UCC meeting | 0.50 | 2,075.00 | 1,037.50 |
| 06/05/2023 | LED | Attend Committee advisors call regarding case matters and prep for Committee call | 0.50 | 1,425.00 | 712.50 |
| 06/05/2023 | LK19 | Email Committee regarding illustrative plan presentation | 0.20 | 855.00 | 171.00 |
| 06/05/2023 | MEG9 | Participate in UCC professionals call re case matters and prep for UCC call (0.5); review 5005 UCC documents from G. Sasson (0.2); review ventures subcommittee documents from G. Sasson (0.2); review charters for exchange and monetization subcommittees (0.3); review presentation to the UCC re: illustrative plan structures and related recovery analysis (0.5) | 1.70 | 1,425.00 | 2,422.50 |
| 06/06/2023 | CX3 | Telephone conference with Committee member, E. Gilad, M. O'Hara (Jefferies), R. Hamilton (Jefferies) re case developments and questions | 1.10 | 915.00 | 1,006.50 |
| 06/06/2023 | EG18 | Respond to UCC member inquiries | 0.20 | 1,875.00 | 375.00 |
| 06/06/2023 | EG18 | Telephone conference with UCC member, C. Xu regarding general case matters and inquiries | 1.10 | 1,875.00 | 2,062.50 |
| 06/06/2023 | FM7 | Review UCC correspondence regarding 6/8/23 hearing | 0.20 | 1,875.00 | 375.00 |
| 06/06/2023 | GS13 | Review advisor presentations and referenced documents in preparation for committee telephone conference | 1.00 | 1,625.00 | 1,625.00 |
| 06/06/2023 | KP17 | Review FTI, Jefferies documents in preparation for Committee meeting (.5); emails with committee member re Committee issues (.2) | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 55
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | LK19 | Email Committee members regarding June 8, 2023 omnibus hearing | 0.20 | 855.00 | 171.00 |
| 06/07/2023 | BK12 | Update call with UCC re: pending M&A and plan structuring considerations | 2.20 | 1,625.00 | 3,575.00 |
| 06/07/2023 | CD5 | Participate in portion of UCC call with professional advisors | 0.90 | 1,700.00 | 1,530.00 |
| 06/07/2023 | CX3 | Telephone conference with K. Pasquale, E. Gilad and Committee member re Bahamas litigation | 0.20 | 915.00 | 183.00 |
| 06/07/2023 | EG18 | Review and annotate agenda for UCC meeting (0.1); participate in UCC meeting (2.2) | 2.30 | 1,875.00 | 4,312.50 |
| 06/07/2023 | EG18 | Telephone conference with UCC member regarding general case matters and inquiries (.6); telephone conference with UCC member, K. Pasquale, C. Xu regarding Bahamas litigation (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 06/07/2023 | ECS3 | Review Committee call agenda regarding coin monetization (.1); participate in Committee call (2.2) | 2.30 | 1,550.00 | 3,565.00 |
| 06/07/2023 | FM7 | Participate in UCC meeting to lead M&A issues (2.2); review monetization subcommittee correspondence regarding token classification (0.3) | 2.50 | 1,875.00 | 4,687.50 |
| 06/07/2023 | GS13 | Telephone conference with committee member regarding case status and claims process (.5); participate in committee telephone conference (2.2); follow up telephone conference with committee member regarding ongoing litigation and claims process (.6); correspond with FTI regarding media outreach (.3) | 3.60 | 1,625.00 | 5,850.00 |
| 06/07/2023 | IS6 | Participate in Committee meeting re plan and waterfall issues | 2.20 | 1,290.00 | 2,838.00 |
| 06/07/2023 | JI2 | Attend UCC meeting re plan constructs. | 2.20 | 1,125.00 | 2,475.00 |
| 06/07/2023 | KP17 | Annotate agenda for Committee meeting (.3); participate in Committee meeting (2.2); call with Committee member, E. Gilad, and C. Xu re [Bahamas] litigation (.2) | 2.70 | 1,875.00 | 5,062.50 |

Official Committee of Unsecured Creditors of FTX Trading                   Page 56
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | KH18 | Telephone conference with Committee member re case questions and pending matters (.4); lead UCC meeting (2.2) | 2.60 | 2,075.00 | 5,395.00 |
| 06/07/2023 | LED | Attend portion of UCC call | 1.30 | 1,425.00 | 1,852.50 |
| 06/07/2023 | LK19 | Attend and take minutes during UCC meeting | 2.20 | 855.00 | 1,881.00 |
| 06/07/2023 | MEG9 | Participate in portion of UCC call | 1.00 | 1,425.00 | 1,425.00 |
| 06/08/2023 | FM7 | Analyze UCC correspondence regarding June 8, 2023 omnibus hearing | 0.20 | 1,875.00 | 375.00 |
| 06/08/2023 | GS13 | Telephone conference with committee member regarding case issues, questions | 0.50 | 1,625.00 | 812.50 |
| 06/08/2023 | KP17 | Emails with committee member, K. Hansen re Committee issue, questions (.2); call with K. Hansen re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/08/2023 | KH18 | Discuss committee protocol with co-chair (.6); call with K. Pasquale regarding committee member questions (.2); discussions with committee member regarding questions and case process (.9) | 1.70 | 2,075.00 | 3,527.50 |
| 06/08/2023 | LK19 | Email UCC members regarding June 9, 2023 hearing and recent filings | 0.40 | 855.00 | 342.00 |
| 06/09/2023 | BK12 | Participate in monetization subcommittee call with F. Risler, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, L. Koch, F. Merola | 1.60 | 1,625.00 | 2,600.00 |
| 06/09/2023 | CX3 | Correspond with Committee member regarding plan recovery questions (.2); analyze same (0.3); review plan recovery projections (0.3); draft email to E. Gilad with responsive analysis for Committee member (0.7) | 1.50 | 915.00 | 1,372.50 |
| 06/09/2023 | EG18 | Participate in coin monetization subcommittee meeting with K. Hansen, E. Sibbitt, B. Kelly, G. Sasson, F. Merola (portion), L. Koch | 1.60 | 1,875.00 | 3,000.00 |
| 06/09/2023 | EG18 | Telephone conference with certain UCC members regarding 2.0 RFP process | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 57
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | ECS3 | Participate in monetization subcommittee meeting with F. Risler (FTI), M. Diodato (FTI), K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, F. Merola | 1.60 | 1,550.00 | 2,480.00 |
| 06/09/2023 | FM7 | Correspond with UCC regarding recent Genesis motions (0.2); correspond with UCC regarding 5005 (0.2); participate in portion of coin monetization subcommittee meeting with FTI, E. Gilad, G. Sasson, E. Sibbitt, K. Hansen, B. Kelly, L. Koch (0.5); correspond with Jefferies (R. Hamilton) regarding UCC meeting agenda (0.2); revise draft UCC case update correspondence (0.2) | 1.30 | 1,875.00 | 2,437.50 |
| 06/09/2023 | GS13 | Telephone conference with coin and monetization subcommittee with FTI, K. Hansen, E. Gilad, E. Sibbitt, F. Merola (portion), B. Kelly, L. Koch (1.6); telephone conference with Committee member regarding sale process (.8) | 2.40 | 1,625.00 | 3,900.00 |
| 06/09/2023 | JI2 | Prepare committee meeting agenda (.7); correspond with G. Sasson and L. Koch re same (.4); correspond with K. Hansen and K. Pasquale re same (.1); review documents from Jefferies and FTI for upcoming committee meeting (.8) | 2.00 | 1,125.00 | 2,250.00 |
| 06/09/2023 | KH18 | Attend UCC coin monetization subcommittee meeting with E. Gilad, E. Sibbitt, G. Sasson, B. Kelly, F. Merola (portion), L. Koch | 1.60 | 2,075.00 | 3,320.00 |
| 06/09/2023 | LK19 | Emails with G. Sasson and J. Iaffaldano regarding agenda and documents for 06/14/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 06/09/2023 | LK19 | Attend and take minutes during coin subcommittee meeting with F. Risler (FTI), M. Diodato (FTI), K. Hansen, G. Sasson, E. Sibbitt, E. Gilad, F. Merola (portion), B. Kelly (1.6); emails to Committee members regarding recent filings in Genesis bankruptcy (0.3) | 1.90 | 855.00 | 1,624.50 |

Official Committee of Unsecured Creditors of FTX Trading     Page 58
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2023 | FM7 | Correspond with Committee member regarding redaction of creditor list (0.2); correspond with Committee member regarding fee budget (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/10/2023 | FM7 | Correspond with monetization subcommittee regarding fair market value | 0.20 | 1,875.00 | 375.00 |
| 06/10/2023 | KP17 | Emails with Committee members re sealing issues (.3); emails with Committee member re plan questions (.2) | 0.50 | 1,875.00 | 937.50 |
| 06/10/2023 | KH18 | Analyze and comment on committee protocol and strategy re same | 1.20 | 2,075.00 | 2,490.00 |
| 06/11/2023 | KP17 | Emails with K. Hansen, Committee member re plan issues | 0.30 | 1,875.00 | 562.50 |
| 06/11/2023 | KH18 | Discussions with committee member re committee protocol and next steps | 0.90 | 2,075.00 | 1,867.50 |
| 06/12/2023 | BK12 | Participate in monetization subcommittee call with S. Simms and M. Diodato, K. Hansen, E. Gilad, G. Sasson, F. Merola, C. Diaz, K. Catalano, I. Sasson (1.1); participate in portion of UCC advisors update call to prep for UCC meeting (0.5) | 1.60 | 1,625.00 | 2,600.00 |
| 06/12/2023 | CD19 | Review FTI monetization presentation (.4); attend monetization subcommittee call with K. Hansen, G. Sasson , E. Gilad, B. Kelly, F. Merola, K. Catalano, I. Sasson (1.1) | 1.50 | 1,125.00 | 1,687.50 |
| 06/12/2023 | EG18 | Telephone conference with UCC member regarding general case matters and inquiries | 0.70 | 1,875.00 | 1,312.50 |
| 06/12/2023 | EG18 | Participate in coin monetization subcommittee meeting with K. Hansen, G. Sasson, B. Kelly, F. Merola, C. Diaz, K. Catalano, I. Sasson | 1.10 | 1,875.00 | 2,062.50 |
| 06/12/2023 | EG18 | UCC advisor telephone conference regarding case matters and prep for UCC meeting | 1.00 | 1,875.00 | 1,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 59
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | FM7 | Telephone conference with coin monetization subcommittee with K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Diaz, I. Sasson, K. Catalano (1.1); correspond with Committee member regarding sealing motion (0.3); correspond with coin monetization subcommittee regarding locked tokens (0.2); telephone conference (portion) with UCC professionals regarding pending matters and UCC call prep (0.5) | 2.10 | 1,875.00 | 3,937.50 |
| 06/12/2023 | GS13 | Review documents for coin subcommittee meeting (.3); participate in coin subcommittee meeting with K. Hansen, E. Gilad, B. Kelly, F. Merola, K. Catalano, I. Sasson, C. Diaz (1.1); telephone conference with I. Sasson, Committee member and counsel regarding plan and case matters (.9); telephone conference with UCC advisors to prepare for committee telephone conference (1.0) | 3.30 | 1,625.00 | 5,362.50 |
| 06/12/2023 | IS6 | Attend coin monetization subcommittee call with K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Diaz, F. Merola, K. Catalano re coin valuation (1.1); call with Committee member and G. Sasson re plan and case issues (.9); prep call with K. Pasquale re same and UCC plan update (.5); attend portion of UCC advisor call regarding agenda and documents for UCC meeting (.5) | 3.00 | 1,290.00 | 3,870.00 |
| 06/12/2023 | KP17 | Prep call with I. Sasson regarding Committee plan update (.5); call with Committee member re plan issues (1.3); call with customer ad hoc group rep and K. Hansen re tax claims (.6); participate in portion of all with Committee advisors re case matters and prep for Committee meeting (.5) | 2.90 | 1,875.00 | 5,437.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 60

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | KH18 | Attend monetization subcommittee meeting with E. Gilad, B. Kelly, F. Merola, K. Catalano, I. Sasson, G. Sasson, C. Diaz (1.1); telephone conference with Committee advisors regarding case matters and prep for Committee call (1.0) | 2.10 | 2,075.00 | 4,357.50 |
| 06/12/2023 | KH18 | Discussion with ad hoc committee and K. Pasquale re tax claims | 0.60 | 2,075.00 | 1,245.00 |
| 06/12/2023 | KC27 | Attend monetization subcommittee meeting with K. Hansen, E. Gilad, G. Sasson, C. Diaz, B. Kelly, F. Merola, I. Sasson regarding coin valuation | 1.10 | 915.00 | 1,006.50 |
| 06/12/2023 | LED | Review correspondence from committee members regarding monetization (.2); attend UCC advisors meeting regarding case matters and prep for UCC call (1.0) | 1.20 | 1,425.00 | 1,710.00 |
| 06/12/2023 | LK19 | Attend UCC advisor call regarding agenda and documents for 06/14/23 Committee meeting | 1.00 | 855.00 | 855.00 |
| 06/12/2023 | LK19 | Email B. Bromberg (FTI) and D. Homrich (Jefferies) regarding agenda and documents for 06/14/23 Committee meeting (0.3); emails with J. Iaffaldano and G. Sasson regarding agenda and documents for 06/14/23 Committee meeting (0.2) | 0.50 | 855.00 | 427.50 |
| 06/12/2023 | MM57 | Correspond with G. Sasson and L. Hultgren (Jefferies) re: posting professional fee statements on UCC website (.1); research regarding professional fee statements (.3) | 0.40 | 540.00 | 216.00 |
| 06/13/2023 | CX3 | Telephone conference with Committee member and E. Gilad regarding plan and case questions | 1.00 | 915.00 | 915.00 |
| 06/13/2023 | EG18 | Telephone conference with UCC member and C. Xu regarding plan and general case questions | 1.00 | 1,875.00 | 1,875.00 |
| 06/13/2023 | EG18 | Telephone conferences with UCC members regarding derivative positions | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 61
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | FM7 | Review UCC correspondence regarding meeting agenda (0.2); analyze investigation and litigation update deck for UCC (0.2); analyze FTI budget update for UCC (0.3); review FTI UCC correspondence regarding coin management (0.2); review UCC correspondence regarding 5005 documents (0.2) | 1.10 | 1,875.00 | 2,062.50 |
| 06/13/2023 | KP17 | Review Jefferies deck to Committee re [5005] (.3); emails with Committee members re creditor inquiries (.2); review presentation documents in preparation for Committee meeting (.6) | 1.10 | 1,875.00 | 2,062.50 |
| 06/13/2023 | LK19 | Emails with Committee members regarding agenda and documents for 06/14/23 Committee meeting | 0.40 | 855.00 | 342.00 |
| 06/13/2023 | LK19 | Conference with G. Kayal regarding case matters and UCC 06/14/23 meeting (0.3); emails with G. Sasson and J. Iaffaldano regarding agenda and documents for 06/14/23 Committee meeting (0.6) | 0.90 | 855.00 | 769.50 |
| 06/14/2023 | BK12 | Participate in UCC update call | 2.50 | 1,625.00 | 4,062.50 |
| 06/14/2023 | BK12 | Correspond with K. Pasquale, R. Hamilton and M. Wu re: [5082] (0.3); review underlying documents re: same (0.5); follow-up correspondence with E. Sibbitt re: [5082] (0.4) | 1.20 | 1,625.00 | 1,950.00 |
| 06/14/2023 | CD19 | Correspond with monetization subcommittee re third party data providers | 0.30 | 1,125.00 | 337.50 |
| 06/14/2023 | CD5 | Participate in UCC meeting | 2.50 | 1,700.00 | 4,250.00 |
| 06/14/2023 | EG18 | Review certain submissions referenced in agenda to prepare for UCC meeting | 0.50 | 1,875.00 | 937.50 |
| 06/14/2023 | EG18 | Attend UCC meeting | 2.50 | 1,875.00 | 4,687.50 |
| 06/14/2023 | ECS3 | Participate in UCC meeting | 2.50 | 1,550.00 | 3,875.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 62
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | FM7 | Participate in UCC meeting (2.5); review UCC correspondence regarding 5036 term sheet (0.2); review UCC correspondence regarding John Ray update meeting (0.2); review UCC correspondence regarding case professionals' fee applications (0.1); review FTI correspondence to monetization subcommittee regarding monetization protocol (0.2); review Jefferies agenda regarding reboot meeting (0.2); review FTI (Risler) correspondence to UCC regarding coin metrics (0.2) | 3.60 | 1,875.00 | 6,750.00 |
| 06/14/2023 | GS13 | Participate in committee telephone conference | 2.50 | 1,625.00 | 4,062.50 |
| 06/14/2023 | KP17 | Review Committee presentations and certain referenced documents (.3); participate in Committee meeting (2.5); emails with Committee re [5036] proposal (.2) | 3.00 | 1,875.00 | 5,625.00 |
| 06/14/2023 | KH18 | Review advisor presentations and certain referenced documents for UCC meeting (.4); lead UCC meeting (2.5) | 2.90 | 2,075.00 | 6,017.50 |
| 06/14/2023 | LED | Attend portion of committee call | 1.50 | 1,425.00 | 2,137.50 |
| 06/14/2023 | LK19 | Attend and take minutes during Committee meeting (2.5); email Committee members regarding second interim fee application (0.3) | 2.80 | 855.00 | 2,394.00 |
| 06/14/2023 | MEG9 | Review deck on 5005 from D. Homrich (Jefferies) (0.3); review investigations and litigation presentation for UCC (0.4); review budget update presentation for UCC (0.2); review committee call agenda (0.1); review email and accompanying documents from J. de Brignac to Committee member regarding token issues (0.2); review emails with Committee members on monetization subcommittee (0.2) | 1.40 | 1,425.00 | 1,995.00 |
| 06/14/2023 | SAQ | Attend UCC meeting (2.5); prepare notes regarding regulatory follow up (.1) | 2.60 | 1,125.00 | 2,925.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 63
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | BK12 | Participate in pre-call with M. O'Hara and UCC members, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, C. Daniel, F. Merola to prepare for meeting with J. Ray re: reboot (0.3); call with R. Hamilton and UCC member re: reboot (0.6) | 0.90 | 1,625.00 | 1,462.50 |
| 06/15/2023 | CD5 | Participate in prep call with Jefferies, K. Hansen, E. Sibbitt, G. Sasson, E. Gilad, F. Merola, B. Kelly, UCC subcommittee in advance of 2.0 call with Debtors | 0.30 | 1,700.00 | 510.00 |
| 06/15/2023 | EG18 | Telephone conference with UCC member regarding 2.0 and claim valuation | 0.70 | 1,875.00 | 1,312.50 |
| 06/15/2023 | EG18 | Correspond with UCC member regarding 2.0 | 0.30 | 1,875.00 | 562.50 |
| 06/15/2023 | EG18 | Correspond with G. Sasson regarding UCC twitter communication | 0.30 | 1,875.00 | 562.50 |
| 06/15/2023 | EG18 | Pre-telephone conference with 2.0 sub-committee, K. Hansen, G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, F. Merola regarding PWP 2.0 update (0.3); follow up telephone conference with UCC members regarding FTX 2.0 process (0.5) | 0.80 | 1,875.00 | 1,500.00 |
| 06/15/2023 | ECS3 | Prep call with UCC subcommittee, Jefferies, K. Hansen, G. Sasson, E. Gilad, B. Kelly, C. Daniel, F. Merola in advance of 2.0 call with Debtors (.3); outline notes/questions for Debtor 2.0 call (.3) | 0.60 | 1,550.00 | 930.00 |
| 06/15/2023 | FM7 | Review UCC correspondence regarding 5082 tokens (0.3); review Jefferies (R. Hamilton) correspondence to reboot subcommittee regarding FTX 2.0 (0.2); review Committee member correspondence regarding perpetuals and options (0.2); telephone conference with Jefferies, UCC subcommittee, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, C. Daniel, B. Kelly, and Committee member regarding reboot (0.3); correspond with UCC regarding D1 Ventures motion re Crypto (0.2) | 1.20 | 1,875.00 | 2,250.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 64
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | GS13 | Prep telephone conference with M. O'Hara, UCC subcommittee, K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, F. Merola, B. Kelly regarding Debtors' 2.0 telephone conference | 0.30 | 1,625.00 | 487.50 |
| 06/15/2023 | KP17 | Correspond with G. Sasson re Committee member issue (.2); revise letter to UST re same (.3); review and revise draft plan legal issues deck for Committee (.6) | 1.10 | 1,875.00 | 2,062.50 |
| 06/15/2023 | KH18 | Discussions with committee member re 2.0 (.5); analyze UCC bylaws and UCC member conflict management (1.2) | 1.70 | 2,075.00 | 3,527.50 |
| 06/15/2023 | KH18 | Prep telephone conference with B. Kelly, E. Sibbitt, G. Sasson, C. Daniel, E. Gilad, F. Merola, M. O'Hara (Jefferies), UCC subcommittee regarding 2.0 call with Debtors | 0.30 | 2,075.00 | 622.50 |
| 06/16/2023 | EG18 | Telephone conference with UCC member and K. Hansen regarding 2.0 process | 0.60 | 1,875.00 | 1,125.00 |
| 06/16/2023 | FM7 | Correspond with Committee member regarding digital assets | 0.20 | 1,875.00 | 375.00 |
| 06/16/2023 | KP17 | Emails with Committee member re investigation question | 0.20 | 1,875.00 | 375.00 |
| 06/16/2023 | KH18 | Discussions with committee member and E. Gilad re 2.0 (.6); draft document re same (1.1) | 1.70 | 2,075.00 | 3,527.50 |
| 06/16/2023 | LK19 | Email G. Sasson regarding agenda and documents for 06/21/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 06/18/2023 | FM7 | Correspond with Committee member regarding D1 Ventures motion for return of postpetition deposits (0.2); correspond with Committee member regarding D1 Ventures motion for return of postpetition deposits (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/19/2023 | BK12 | Participate in UCC advisors call with S. Simms, M. O'Hara regarding agenda for UCC meeting | 0.60 | 1,625.00 | 975.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 65

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | CD19 | Update call with UCC advisors re case updates and prep for UCC meeting | 0.60 | 1,125.00 | 675.00 |
| 06/19/2023 | EG18 | Correspond with Jefferies and UCC members regarding 2.0 RFP process | 0.30 | 1,875.00 | 562.50 |
| 06/19/2023 | ECS3 | Participate in UCC advisors call regarding case updates and prep for UCC meeting | 0.60 | 1,550.00 | 930.00 |
| 06/19/2023 | FM7 | Review Committee member correspondence regarding resignation (0.2); correspond with Eversheds (Broderick) regarding D1 Ventures motion for return of postpetition deposits (0.2); review UCC correspondence regarding 5082 (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 06/19/2023 | GS13 | Call with Jefferies and FTI to prep for committee call | 0.60 | 1,625.00 | 975.00 |
| 06/19/2023 | IS6 | Participate in committee professionals call regarding case updates and prep for committee call | 0.60 | 1,290.00 | 774.00 |
| 06/19/2023 | JI2 | Attend UCC professionals call re preparation for UCC meeting | 0.60 | 1,125.00 | 675.00 |
| 06/19/2023 | KP17 | Correspond with K. Hansen re member resignation (.2); revise resignation letter and emails with Committee member re same (.4); call with Committee advisors in prep for Committee meeting (.6) | 1.20 | 1,875.00 | 2,250.00 |
| 06/19/2023 | KH18 | Telephone conference with Committee professionals regarding case matters and prep for Committee meeting | 0.60 | 2,075.00 | 1,245.00 |
| 06/19/2023 | LK19 | Attend meeting of UCC advisors regarding prep for 06/21/23 Committee meeting | 0.60 | 855.00 | 513.00 |
| 06/19/2023 | MEG9 | Review Committee member resignation email (0.1); call with UCC professionals regarding case matters and UCC call prep (0.6) | 0.70 | 1,425.00 | 997.50 |
| 06/20/2023 | CD19 | Review Committee member resignation letter | 0.20 | 1,125.00 | 225.00 |
| 06/20/2023 | EG18 | Correspond with K. Hansen, K. Pasquale, G. Sasson regarding UCC member resignation | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading            Page 66
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | EG18 | Telephone conference with UCC member regarding plan and related inquiries | 1.00 | 1,875.00 | 1,875.00 |
| 06/20/2023 | FM7 | Review Committee member correspondence with U.S. Trustee regarding resignation (0.1); review UCC update correspondence regarding 5082 and customer bar date (0.2); review revised UCC plan structure analysis (0.5); review UCC correspondence regarding 6/21/23 UCC meeting and agenda (0.2) | 1.00 | 1,875.00 | 1,875.00 |
| 06/20/2023 | JI2 | Correspond with Committee members re reminding issues | 0.60 | 1,125.00 | 675.00 |
| 06/20/2023 | KP17 | Correspond with K. Hansen re Committee meeting agenda | 0.20 | 1,875.00 | 375.00 |
| 06/20/2023 | LK19 | Review Debtors' fee statements in response to Committee member questions (0.2); email with Committee member regarding same (0.3); email Committee members regarding 06/21/23 Committee meeting (0.1); emails with Committee members regarding 5082 motion for relief from stay and customer bar date motion (0.4); emails with Committee members regarding presentation documents for 06/21/23 Committee meeting (0.3) | 1.30 | 855.00 | 1,111.50 |
| 06/20/2023 | LK19 | Correspond with G. Sasson and I. Sasson regarding advisor presentations for 06/21/23 Committee meeting | 0.60 | 855.00 | 513.00 |
| 06/21/2023 | BK12 | Participate in portion of UCC update call re: sales of [5005] and [5089] and chapter 11 plan considerations | 0.80 | 1,625.00 | 1,300.00 |
| 06/21/2023 | CD5 | Participate in portion of UCC meeting | 0.80 | 1,700.00 | 1,360.00 |
| 06/21/2023 | EG18 | Attend UCC meeting regarding plan (1.4); follow up review of committee member questions regarding same (.4) | 1.80 | 1,875.00 | 3,375.00 |
| 06/21/2023 | ECS3 | Attend UCC meeting | 1.40 | 1,550.00 | 2,170.00 |
| 06/21/2023 | FM7 | Participate in UCC meeting (1.4) | 1.40 | 1,875.00 | 2,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 67
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | GS13 | Review issues and annotate agenda for UCC telephone conference (.6); participate in UCC telephone conference (1.4); outline questions discussed and related next steps in plan approach (.9) | 2.90 | 1,625.00 | 4,712.50 |
| 06/21/2023 | IS6 | Call with Committee re outstanding plan issues and potential objections | 1.40 | 1,290.00 | 1,806.00 |
| 06/21/2023 | KP17 | Review Committee presentations (.4); participate in Committee meeting (1.4) | 1.80 | 1,875.00 | 3,375.00 |
| 06/21/2023 | KH18 | Review UCC plan presentation (.2); participate in UCC plan meeting (1.4) | 1.60 | 2,075.00 | 3,320.00 |
| 06/21/2023 | LED | Attend portion of UCC meeting | 0.90 | 1,425.00 | 1,282.50 |
| 06/21/2023 | LK19 | Prepare notes for Committee meeting (0.3); attend Committee meeting (1.4) | 1.70 | 855.00 | 1,453.50 |
| 06/21/2023 | MEG9 | Call with UCC | 1.40 | 1,425.00 | 1,995.00 |
| 06/21/2023 | SAQ | Attend UCC meeting | 1.40 | 1,125.00 | 1,575.00 |
| 06/22/2023 | EG18 | Review FTI coin deck (0.2); participate in coin subcommittee telephone conference with E. Sibbitt, G. Sasson, K. Hansen, F. Merola, L. Greenbacker, K. Catalano (0.9) | 1.10 | 1,875.00 | 2,062.50 |
| 06/22/2023 | EG18 | Correspond with UCC members regarding limited objection to Sequoia sale (.4); telephone conferences with UCC members regarding same (.5) | 0.90 | 1,875.00 | 1,687.50 |
| 06/22/2023 | EG18 | Pre-telephone conference with UCC member, K. Hansen, E. Sibbitt regarding FTX 2.0 | 0.30 | 1,875.00 | 562.50 |
| 06/22/2023 | ECS3 | Pre-debtor telephone conference with K. Hansen, E. Gilad, UCC members to discuss 2.0 bid structures | 0.30 | 1,550.00 | 465.00 |
| 06/22/2023 | ECS3 | Participate in monetization subcommittee call with K. Hansen, G. Sasson, E. Gilad, F. Merola, L. Greenbacker, K. Catalano | 0.90 | 1,550.00 | 1,395.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 68
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | FM7 | Telephone conference with UCC coin monetization subcommittee, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, L. Greenbacker, K. Catalano (0.9); correspond with UCC regarding Kives/K5 complaint (0.1) | 1.00 | 1,875.00 | 1,875.00 |
| 06/22/2023 | GS13 | Review coin presentation and comment on same (.7); participate in coin subcommittee meeting with E. Gilad, K. Hansen, E. Sibbitt, F. Merola, K. Catalano, L. Greenbacker (.9) | 1.60 | 1,625.00 | 2,600.00 |
| 06/22/2023 | KH18 | Pre-Debtor telephone conference with UCC member, E. Gilad, and E. Sibbitt regarding 2.0 | 0.30 | 2,075.00 | 622.50 |
| 06/22/2023 | KH18 | Participate in UCC monetization subcommittee meeting with E. Gilad, G. Sasson, E. Sibbitt, F. Merola, L. Greenbacker, K. Catalano (.9); telephone conference with UCC members regarding case updates and inquiries (.8) | 1.70 | 2,075.00 | 3,527.50 |
| 06/22/2023 | KC27 | Attend monetization subcommittee meeting with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, F. Merola, L. Greenbacker | 0.90 | 915.00 | 823.50 |
| 06/22/2023 | LED | Attend portion of monetization subcommittee meeting with K. Hansen, E. Sibbitt, E. Gilad, G. Sasson, F. Merola, K. Catalano | 0.50 | 1,425.00 | 712.50 |
| 06/22/2023 | LK19 | Review notes from recent Committee meeting regarding 5076 (.3); summarize same for K. Pasquale (.1) | 0.40 | 855.00 | 342.00 |
| 06/22/2023 | LK19 | Email Committee members regarding summary of adversary complaint against K5 | 0.60 | 855.00 | 513.00 |
| 06/23/2023 | FM7 | Review Jefferies correspondence to UCC regarding 5076 capital call (0.2) | 0.20 | 1,875.00 | 375.00 |
| 06/23/2023 | IS6 | Call with Committee member and K. Pasquale re outstanding investigations, litigations and next steps | 0.80 | 1,290.00 | 1,032.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 69
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | KP17 | Call with Committee member, I. Sasson re UCC investigations and related targets, topics | 0.80 | 1,875.00 | 1,500.00 |
| 06/23/2023 | LK19 | Correspond with G. Sasson, D. Homrich (Jefferies), R. Hamilton (Jefferies), and L. Hultgren (Jefferies) regarding agenda and presentations for 06/28/23 Committee meeting | 0.40 | 855.00 | 342.00 |
| 06/24/2023 | FM7 | Correspond with Committee member regarding 5076 capital call | 0.20 | 1,875.00 | 375.00 |
| 06/25/2023 | FM7 | Correspond with UCC regarding Wall Street Journal article discussing outreach (0.2); correspond with Committee regarding 5005 (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/25/2023 | LK19 | Review draft agenda for 06/28/23 Committee meeting (0.2); email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding agenda and presentations for 06/28/23 Committee meeting (0.4) | 0.60 | 855.00 | 513.00 |
| 06/26/2023 | BL10 | Call with UCC advisors re case matters and agenda for UCC call | 0.70 | 1,290.00 | 903.00 |
| 06/26/2023 | BK12 | Participate in portion of UCC advisor update call re: case matters and UCC call prep | 0.50 | 1,625.00 | 812.50 |
| 06/26/2023 | CD19 | Call with UCC advisors re case updates and preparation for UCC meeting | 0.70 | 1,125.00 | 787.50 |
| 06/26/2023 | CD19 | Correspond with FTI re presentation to monetization subcommittee (.2); review deck on same (.3) | 0.50 | 1,125.00 | 562.50 |
| 06/26/2023 | EG18 | Participate in UCC advisor telephone conference regarding case matters and prep for UCC meeting | 0.70 | 1,875.00 | 1,312.50 |
| 06/26/2023 | ECS3 | Participate in UCC advisors call | 0.70 | 1,550.00 | 1,085.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 70
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | FM7 | Correspond with UCC regarding 5089 compromise (0.2); correspond with UCC regarding WSJ article (0.2); telephone conference with UCC professionals regarding UCC meeting prep (0.7); follow up correspondence with UCC regarding 5089 compromise (0.2); review UCC correspondence regarding 6/28/23 hearing (0.2) | 1.50 | 1,875.00 | 2,812.50 |
| 06/26/2023 | IS6 | Call with UCC professionals regarding case updates and prep for UCC meeting | 0.70 | 1,290.00 | 903.00 |
| 06/26/2023 | KP17 | Call with FTI, Jefferies re Committee meeting agenda | 0.70 | 1,875.00 | 1,312.50 |
| 06/26/2023 | LK19 | Attend portions of UCC advisors meeting regarding case matters and prep for UCC call (0.5); email Committee members regarding customer claims and identifying information (0.5); emails with Committee members regarding 06/28/23 omnibus hearing (0.4) | 1.40 | 855.00 | 1,197.00 |
| 06/26/2023 | LK19 | Email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding agenda and presentation documents for 06/28/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 06/26/2023 | MEG9 | Participate in UCC professionals call re case matters and UCC call prep | 0.70 | 1,425.00 | 997.50 |
| 06/27/2023 | CD5 | Participate in portion of UCC advisors call regarding pending matters and prep for UCC meeting | 0.40 | 1,700.00 | 680.00 |
| 06/27/2023 | EG18 | Participate in UCC advisor telephone conference regarding pending matters and prep for UCC meeting on plan term sheet | 0.80 | 1,875.00 | 1,500.00 |
| 06/27/2023 | ECS3 | Participate in call with UCC advisors to prep for UCC meeting on plan term sheet | 0.80 | 1,550.00 | 1,240.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 71

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | FM7 | Analyze documents for monetization subcommittee meeting (0.3); review UCC correspondence regarding fund process update documents (0.2); analyze UCC documents regarding 5036 situation overview (0.2); analyze revised recovery analysis for UCC (0.3); analyze investigation update presentation for UCC (0.2); review UCC correspondence regarding meeting agenda and presentations (0.2) | 1.40 | 1,875.00 | 2,625.00 |
| 06/27/2023 | GS13 | Telephone conference with UCC advisors to prep for Committee telephone conference and review plan term sheet (.8); review presentations for committee conference (.7) | 1.50 | 1,625.00 | 2,437.50 |
| 06/27/2023 | KP17 | Revise litigation documents for Committee meeting (.8); review presentations in preparation for Committee meeting (.6); emails with Committee member re investigation issues (.3) | 1.70 | 1,875.00 | 3,187.50 |
| 06/27/2023 | KH18 | Review and annotate agenda for UCC meeting (.7); review UCC meeting presentations (.8) | 1.50 | 2,075.00 | 3,112.50 |
| 06/27/2023 | LK19 | Review and comment on presentations for 06/28/23 Committee meeting (1.3); review and comment on agenda for 06/28/23 Committee meeting (0.4); telephone conference with L. Hultgren (Jefferies) regarding presentation for 06/28/23 Committee meeting (0.1) | 1.80 | 855.00 | 1,539.00 |
| 06/27/2023 | LK19 | Email Committee members regarding agenda and presentation documents for 06/28/23 Committee meeting (0.4); email certain Committee members regarding conflicts issues (0.1); email certain Committee members regarding customer claims identifying information (0.1) | 0.60 | 855.00 | 513.00 |
| 06/27/2023 | MEG9 | Review proposed agenda for UCC call (0.2); review Committee member response to Sequoia settlement (0.1) | 0.30 | 1,425.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 72
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | BK12 | Participate in UCC meeting re: M&A and related case matters | 2.20 | 1,625.00 | 3,575.00 |
| 06/28/2023 | CD5 | Participate in portion of UCC meeting re: Fintech and regulatory issues | 1.30 | 1,700.00 | 2,210.00 |
| 06/28/2023 | EG18 | Participate in UCC meeting | 2.20 | 1,875.00 | 4,125.00 |
| 06/28/2023 | ECS3 | Participate in UCC meeting | 2.20 | 1,550.00 | 3,410.00 |
| 06/28/2023 | FM7 | Participate in UCC meeting re: sale issues | 2.20 | 1,875.00 | 4,125.00 |
| 06/28/2023 | GS13 | Participate in Committee telephone conference (2.2); review certain issues, notes to prepare for committee telephone conference (.6) | 2.80 | 1,625.00 | 4,550.00 |
| 06/28/2023 | IS6 | Participate in Committee meeting re plan and 5036 related issues | 2.20 | 1,290.00 | 2,838.00 |
| 06/28/2023 | KP17 | Review [5036] documents and related UCC presentation (.5); participate in Committee meeting (2.2); emails with Committee member re [5036] (.3) | 3.00 | 1,875.00 | 5,625.00 |
| 06/28/2023 | KH18 | Lead UCC meeting | 2.20 | 2,075.00 | 4,565.00 |
| 06/28/2023 | LED | Attend portion of UCC meeting | 1.60 | 1,425.00 | 2,280.00 |
| 06/28/2023 | LK19 | Attend and take minutes during Committee meeting | 2.20 | 855.00 | 1,881.00 |
| 06/28/2023 | LK19 | Review recent filings for inclusion on UCC website | 1.20 | 855.00 | 1,026.00 |
| 06/28/2023 | MEG9 | Participate in UCC meeting | 2.20 | 1,425.00 | 3,135.00 |
| 06/28/2023 | SAQ | Attend part of UCC meeting | 2.10 | 1,125.00 | 2,362.50 |
| 06/29/2023 | KP17 | Call with Committee member re subcommittee issue (.1); emails with G. Sasson re same (.2) | 0.30 | 1,875.00 | 562.50 |
| 06/29/2023 | KC27 | Prepare notes for coin subcommittee meeting for 6/30/23 | 0.10 | 915.00 | 91.50 |
| 06/29/2023 | LK19 | Correspond with C. Diaz and G. Sasson regarding key documents to be included on UCC's website | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 73

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2023 | CD19 | Call with coin monetization subcommittee, E. Gilad, G. Sasson, K. Catalano (.4); correspond with FTI and monetization subcommittee re same (.3) | 0.70 | 1,125.00 | 787.50 |
| 06/30/2023 | CX3 | Call with Committee member regarding case strategy and general updates (0.3); draft summary of same (0.2) | 0.50 | 915.00 | 457.50 |
| 06/30/2023 | EG18 | Participate in coin monetization telephone conference with subcommittee, G. Sasson, K. Catalano, C. Diaz | 0.40 | 1,875.00 | 750.00 |
| 06/30/2023 | EG18 | Telephone conference with certain UCC members, K. Pasquale, G. Sasson, I. Sasson regarding plan and plan strategy | 1.30 | 1,875.00 | 2,437.50 |
| 06/30/2023 | EG18 | Telephone conference with UCC member regarding 2.0 process | 0.20 | 1,875.00 | 375.00 |
| 06/30/2023 | FM7 | Correspond with Committee member regarding 50050 (0.1); review Jefferies correspondence to UCC regarding reboot update (0.2) | 0.30 | 1,875.00 | 562.50 |
| 06/30/2023 | GS13 | Telephone conference with coin subcommittee, E. Gilad, K. Catalano, C. Diaz (.4); telephone conference with committee members, K. Pasquale, E. Gilad, I. Sasson regarding plan term sheet (1.3) | 1.70 | 1,625.00 | 2,762.50 |
| 06/30/2023 | IS6 | Call with Committee chairs, K. Pasquale, E. Gilad, G. Sasson re outstanding plan issues | 1.30 | 1,290.00 | 1,677.00 |
| 06/30/2023 | KP17 | Call with Committee chairs, E. Gilad, G. Sasson, I. Sasson re plan issues | 1.30 | 1,875.00 | 2,437.50 |
| 06/30/2023 | KC27 | Call with coin monetization subcommittee, E. Gilad, G. Sasson, C. Diaz | 0.40 | 915.00 | 366.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **247.80** | | **392,924.00** |

Official Committee of Unsecured Creditors of FTX Trading  Page 74
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/01/2023 | KP17 | Correspond with debtors, JPLs, UST re June 8 court schedule (.3); correspond with J. Sheridan (Committee witness) re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 06/05/2023 | KP17 | Review pertinent submissions in preparation for hearing on Genesis claims estimation motion re FTX (.5); participate in Genesis court hearing re FTX claims estimation, exclusivity, and mediation (1.6); emails with R. Poppiti (YCST) re June 8 hearing and related filings (.3) | 2.40 | 1,875.00 | 4,500.00 |
| 06/05/2023 | LK19 | Attend and take notes on Genesis hearing on exclusivity, mediation, and FTX claims estimation motion (1.6); prepare summary of same for I. Sasson (0.3) | 1.90 | 855.00 | 1,624.50 |
| 06/05/2023 | ML30 | Monitor the Genesis hearing on plan exclusivity, mediation, and claims estimation motion (1.6); review submissions regarding same (1.2); prepare notes regarding same (.4) | 3.20 | 540.00 | 1,728.00 |
| 06/05/2023 | MM57 | Monitor parts of and run listen only line for Genesis hearing on plan exclusivity, mediation, and claims examination | 0.70 | 540.00 | 378.00 |
| 06/07/2023 | KH18 | Review submissions and prepare outline for hearing on JPL lift stay motion and motion to seal | 1.20 | 2,075.00 | 2,490.00 |
| 06/08/2023 | CD19 | Review submissions and prepare notes for hearing on JPL lift stay motion and motion to seal (2.5); attend hearing on JPL lift stay motion and motion to seal (5.3); correspond with K. Hansen, K. Pasquale, I. Sasson and Young Conaway re same (.2) | 8.00 | 1,125.00 | 9,000.00 |
| 06/08/2023 | EG18 | Telephonically participate in portion of hearing JPL lift stay request and motion to seal | 1.50 | 1,875.00 | 2,812.50 |
| 06/08/2023 | FM7 | Monitor part of the omnibus hearing | 2.40 | 1,875.00 | 4,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 75
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | IS6 | Review and supplement hearing notes for JPL lift stay hearing and sealing hearing (1.0); attend hearing on JPL motion to lift stay and sealing issues (5.3) | 6.30 | 1,290.00 | 8,127.00 |
| 06/08/2023 | KP17 | Review hearing outlines for sealing motion and JPL lift stay motion (.8); participate in court hearing on sealing motion and JPL lift stay motion (5.3); revise hearing outline re sealing motion (.6) | 6.70 | 1,875.00 | 12,562.50 |
| 06/08/2023 | KH18 | Review issues and supplement outline for hearing on JPL lift stay motion and motion to seal (.3); attend hearing on JPL lift stay motion and motion to seal (5.3) | 5.60 | 2,075.00 | 11,620.00 |
| 06/08/2023 | LK19 | Attend portions of hearing on JPL lift stay motion | 1.50 | 855.00 | 1,282.50 |
| 06/08/2023 | ML30 | Monitor part of the omnibus hearing | 3.50 | 540.00 | 1,890.00 |
| 06/09/2023 | CD19 | Review cases regarding sealing motion for hearing (4.4); telephonically attend hearing re motion to seal and JPL lift stay motion (5.2); correspond with K. Pasquale, I. Sasson and J. Sheridan (FTI) re same (.3); debrief with Young Conaway on same (.6); prepare summary of hearing for UCC (1.4); correspond with K. Hansen on same (.2) B190: Review and summarize Sequoia sale motion (.3 ); correspond with L. Koch regarding same (.2 ); correspond with G. Sasson regarding same (.2 ); revise summary of Sequoia sale motion for UCC (.5 ) | 13.30 | 1,125.00 | 14,962.50 |
| 06/09/2023 | FM7 | Monitor part of the omnibus hearing | 1.40 | 1,875.00 | 2,625.00 |
| 06/09/2023 | IS6 | Attend and participate in further hearing on sealing motion and JPL lift stay motion (5.2); prepare summary re same (.5) | 5.70 | 1,290.00 | 7,353.00 |
| 06/09/2023 | KP17 | Review sealing motion filings and certain precedent (.8); supplement hearing outline on sealing issues (.4); participate in court hearing on sealing motion (5.2); correspond with K. Hansen re debrief of sealing hearing (.4) | 6.80 | 1,875.00 | 12,750.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 76

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | KH18 | Attend continued hearing on JPL lift stay motion and motion to seal | 5.20 | 2,075.00 | 10,790.00 |
| 06/09/2023 | ML30 | Monitor part of the omnibus hearing | 4.50 | 540.00 | 2,430.00 |
| 06/12/2023 | LED | Review correspondence from K. Pasquale and Committee member regarding omnibus hearing updates (.2); review C. Diaz summary of omnibus hearing (.2) | 0.40 | 1,425.00 | 570.00 |
| 06/15/2023 | IS6 | Attend Genesis hearing on FTX lift stay motion and estimation of FTX claim | 1.80 | 1,290.00 | 2,322.00 |
| 06/15/2023 | JI2 | Attend Genesis hearing on FTX lift stay motion and estimation of FTX claim | 1.80 | 1,125.00 | 2,025.00 |
| 06/15/2023 | KP17 | Review submissions and prepare outline for Genesis hearing (.8); participate in Genesis court hearing re estimation of FTX claim and FTX lift stay motion (1.8) | 2.60 | 1,875.00 | 4,875.00 |
| 06/15/2023 | KH18 | Attend Genesis lift stay hearing | 1.80 | 2,075.00 | 3,735.00 |
| 06/15/2023 | MM57 | Monitor parts of Genesis hearing | 1.10 | 540.00 | 594.00 |
| 06/16/2023 | KH18 | Attend Genesis lift stay hearing | 1.90 | 2,075.00 | 3,942.50 |
| | | **Subtotal: B155  Court Hearings** | **93.70** | | **132,426.50** |

**B160    Retention/Employment Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | CX3 | Review PH retention application and retention order (0.1); draft email to G. Sasson regarding same (0.1) | 0.20 | 915.00 | 183.00 |
| 06/15/2023 | MM57 | Correspond with G. Sasson, C. Xu, J. Iaffaldano and E. Gilad re: supplemental interested parties research (.2); correspond with M. Vargas (PH Conflicts Department) re: additional interested parties (.1); analyze updated parties in interest list (1.2) | 1.50 | 540.00 | 810.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 77
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | JI2 | Review updated parties in interest list (.2); correspond with G. Sasson and E. Gilad re same (.4); assess new parties and next steps regarding retention as committee counsel (.5) | 1.10 | 1,125.00 | 1,237.50 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **2.80** | | **2,230.50** |

**B162  Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KAT2 | Review and respond to M. Magzamen's questions regarding fee matters (.2); review and comment on April fee matters (.2); correspond with L. Koch and G. Sasson regarding April services (.1) | 0.50 | 1,025.00 | 512.50 |
| 06/01/2023 | LK19 | Review and revise April 2023 services invoice for confidentiality and privilege as to investigation targets, litigation targets, and venture transactions (1.4); emails with G. Sasson, C. Diaz, C. Edge, and K. Traxler regarding same (0.3) | 1.70 | 855.00 | 1,453.50 |
| 06/02/2023 | GS13 | Review fee examiner letter and responsive chart (1.2); revise responsive chart (.9) | 2.10 | 1,625.00 | 3,412.50 |
| 06/02/2023 | MM57 | Continue to investigate items from Fee Examiner letter report | 0.50 | 540.00 | 270.00 |
| 06/05/2023 | EG18 | Telephone conference with fee examiner regarding fee examiner questions and response | 1.00 | 1,875.00 | 1,875.00 |
| 06/05/2023 | GS13 | Review response to Fee Examiner report on first interim period fees and expenses (.3); telephone conference with Fee Examiner re same (1.5) | 1.80 | 1,625.00 | 2,925.00 |
| 06/05/2023 | LK19 | Email K. Traxler and C. Edge regarding April fee statement and fee application | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 78

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | MM57 | Correspond with L. Koch re: next steps on April fee application and second interim fee application (.2); correspond with G. Sasson, J. Iaffaldano and C. Diaz re: outstanding fee examiner issues (.3) | 0.50 | 540.00 | 270.00 |
| 06/05/2023 | MM57 | Research re: response to fee examiner (.4); correspond with G. Sasson re: same (.2) | 0.60 | 540.00 | 324.00 |
| 06/06/2023 | EG18 | Correspond with G. Sasson regarding response to fee examiner | 0.30 | 1,875.00 | 562.50 |
| 06/06/2023 | KAT2 | Correspond with M. Magzamen regarding second interim fee application (.2); prepare parts of same (2.2); respond to M. Magzamen inquiries regarding second interim fee application (.3) | 2.70 | 1,025.00 | 2,767.50 |
| 06/06/2023 | LK19 | Emails with G. Sasson, C. Edge, and K. Traxler regarding April 2023 invoice for PH's services | 0.30 | 855.00 | 256.50 |
| 06/06/2023 | MM57 | Correspond with C. Edge re: April invoice and fee application (.2); draft parts of supplement to second interim fee application (2.4); correspond with G. Sasson re: outstanding fee examiner issues (.1) | 2.70 | 540.00 | 1,458.00 |
| 06/06/2023 | MM57 | Correspond with D. Laskin (YCST) re: draft second interim fee application | 0.20 | 540.00 | 108.00 |
| 06/07/2023 | LK19 | Review and revise April 2023 fee statement to preserve confidentiality of investigation targets, litigation targets, and sale transaction parties (2.2); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, C. Edge, and M. Laskowski regarding same (0.4) | 2.60 | 855.00 | 2,223.00 |
| 06/07/2023 | MM57 | Correspond with C. Edge (PH) re: April invoice (.2); correspond with L. Koch re: next steps re: compensation (.1) | 0.30 | 540.00 | 162.00 |
| 06/07/2023 | MM57 | Correspond with YCST (J. Kochenash, R. Poppiti, D. Laskin), G. Sasson and L. Koch re: next steps for second interim fee applications | 0.10 | 540.00 | 54.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 79
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | MM57 | Review and revise April fee application (.4); correspond with C. Edge (PH) re: second interim fee application (.2) | 0.60 | 540.00 | 324.00 |
| 06/08/2023 | LK19 | Prepare parts of fifth monthly fee application (1.4); revise second interim fee application (0.6); correspond with G. Sasson and M. Magzamen regarding same (0.6) | 2.60 | 855.00 | 2,223.00 |
| 06/08/2023 | MM57 | Continue drafting second interim fee application (.9); update correspondence to G. Sasson re: same (.1); correspond with L. Koch re: same (.1); prepare coded invoice to preserve confidentiality of certain investigation targets, litigation targets, and transaction parties (1.5) | 2.60 | 540.00 | 1,404.00 |
| 06/09/2023 | LK19 | Revise April 2023 invoice to conform with UST guidelines and protect confidential information regarding investigation targets, litigation targets, and transaction parties (0.7); emails with G. Sasson and M. Magzamen regarding same (0.5); prepare parts of second interim fee application (1.9) | 3.10 | 855.00 | 2,650.50 |
| 06/09/2023 | MM57 | Continue coding April invoice to preserve confidentiality of certain investigation targets, litigation targets, and transaction parties | 1.10 | 540.00 | 594.00 |
| 06/10/2023 | LK19 | Prepare parts of PH's second interim fee application | 1.80 | 855.00 | 1,539.00 |
| 06/11/2023 | LK19 | Prepare part of supplement to second interim fee application | 0.60 | 855.00 | 513.00 |
| 06/12/2023 | KAT2 | Correspond with M. Magzamen regarding fee matters | 0.20 | 1,025.00 | 205.00 |
| 06/12/2023 | LK19 | Prepare parts of supplement to second interim fee application (1.8); emails with E. Gilad, G. Sasson, and M. Magzamen regarding same (0.3); revise April fee statement (0.2); emails with G. Sasson and M. Magzamen regarding same (0.1) | 2.40 | 855.00 | 2,052.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | MM57 | Correspond with G. Sasson and L. Koch re: April fee statement (.1); review and revise second interim fee application (1.1); review fee examiner and compensation order procedures re: LEDES and related data (.4); correspond with L. Koch and D. Laskin (YCST) re: same and April fee statement (.3) | 1.90 | 540.00 | 1,026.00 |
| 06/13/2023 | EG18 | Correspond with G. Sasson regarding proposal to fee examiner | 0.30 | 1,875.00 | 562.50 |
| 06/13/2023 | GS13 | Review and revise supplement to second interim fee application (.9); review charts regarding same (.9); correspond with L. Koch and M. Magzamen regarding same (.6) | 2.40 | 1,625.00 | 3,900.00 |
| 06/13/2023 | KAT2 | Correspond with M. Magzamen, G. Sasson regarding first and second interim fee matters (.3); correspond with C. Edge regarding same (.2) | 0.50 | 1,025.00 | 512.50 |
| 06/13/2023 | LK19 | Prepare parts of PH supplement to second interim fee application (3.6); emails with G. Sasson, K. Traxler, C. Edge, and M. Magzamen regarding same (0.8) | 4.40 | 855.00 | 3,762.00 |
| 06/13/2023 | MM57 | Correspond with L. Koch and G. Sasson re: monthly fee budgets (.1); correspond with E. Gilad re: same (.1); correspond with G. Sasson re: fee budgets (.1); review and update draft budgets (.7); correspond with G. Sasson re: fee examiner and redaction code to protect confidentiality of investigation/litigation targets and transaction parties (.2); correspond with C. Edge (PH) re: LEDES data and bar admission information (.1); correspond with fee examiner re submission of Paul Hastings April fee statement (.2) | 1.50 | 540.00 | 810.00 |
| 06/14/2023 | JI2 | Correspond with G. Sasson re fee examiner response (.2); update negotiation chart re same (.4) | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 81
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | KAT2 | Review and comment on second interim fee application | 0.30 | 1,025.00 | 307.50 |
| 06/14/2023 | LK19 | Prepare parts of PH supplement to second interim fee application (1.5); emails with G. Sasson and M. Magzamen regarding same (0.6) | 2.10 | 855.00 | 1,795.50 |
| 06/14/2023 | MM57 | Review correspondence from J. Sarkessian (UST) re: submission of fee statements (.1); correspond with K. Traxler re: second interim fee application (.1); review and revise supplement to same (.3); correspond with G. Sasson and L. Koch re: second interim fee application revisions (.1) | 0.60 | 540.00 | 324.00 |
| 06/15/2023 | CD19 | Prepare inserts to supplement to second interim fee application (1.3); correspond with G. Sasson and L. Koch re same (.3) | 1.60 | 1,125.00 | 1,800.00 |
| 06/15/2023 | KAT2 | Review and respond to questions from L. Koch regarding LEDES requests (.1); correspond with C. Edge regarding June services (.2) | 0.30 | 1,025.00 | 307.50 |
| 06/15/2023 | LK19 | Review and comment on second interim fee application (0.2); prepare parts of Paul Hastings' supplement to second interim fee application (1.0); emails with G. Sasson and C. Diaz regarding same (0.3); emails with D. Laskin (YCST) regarding second interim fee application (0.2) | 1.70 | 855.00 | 1,453.50 |
| 06/15/2023 | MM57 | Correspond with D. Laskin (YCST) re: draft second interim fee application | 0.10 | 540.00 | 54.00 |
| 06/15/2023 | MM57 | Correspond with L. Koch re: draft second interim fee application and information for same (.2); correspond with L. Koch and G. Sasson re: next steps on second interim fee application supplement (.3) | 0.50 | 540.00 | 270.00 |
| 06/16/2023 | EG18 | Review and comment on fee examiner proposal resolution | 0.20 | 1,875.00 | 375.00 |
| 06/20/2023 | LK19 | Revise May 2023 invoice for compliance with Fee Examiner and UST guidelines | 0.30 | 855.00 | 256.50 |
| 06/20/2023 | MM57 | Review Fee Examiner report | 0.30 | 540.00 | 162.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 82

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | LK19 | Review and comment on draft fee order (0.2); emails with G. Sasson regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 06/28/2023 | LK19 | Correspond with G. Sasson and K. Traxler regarding May invoice and compliance with fee examiner/UST protocols | 0.40 | 855.00 | 342.00 |
| 06/28/2023 | MM57 | Correspond with G. Sasson re: FTX LEDES data follow-up (.1); review issues regarding LEDES data (.2) | 0.30 | 540.00 | 162.00 |
| 06/29/2023 | LK19 | Correspond with G. Sasson and C. Edge regarding interim fee statement | 0.50 | 855.00 | 427.50 |
| 06/30/2023 | KAT2 | Prepare response to UST Appendix B information for fee application | 0.50 | 1,025.00 | 512.50 |
| | | **Subtotal: B162 Fee/Compensation Matters (Paul Hastings)** | **54.60** | | **50,278.00** |

### B166 Fee/Compensation Matters (Other Professionals)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | CX3 | Review PWP's monthly fee statement (0.5); prepare summary and comments on same (0.2) | 0.70 | 915.00 | 640.50 |
| 06/01/2023 | CX3 | Correspond with G. Sasson re fee statement review | 0.30 | 915.00 | 274.50 |
| 06/01/2023 | CX3 | Review certain tasks in Alix fee statement (1.8); prepare summary and comments on same (0.7) | 2.50 | 915.00 | 2,287.50 |
| 06/05/2023 | LK19 | Email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding PWP's sixth fee statement | 0.10 | 855.00 | 85.50 |
| 06/08/2023 | MM57 | Draft fee statement summary charts for case professionals (1.1); correspond with C. Xu and G. Sasson re: same (.2) | 1.30 | 540.00 | 702.00 |
| 06/09/2023 | CX3 | Review M. Magzamen's summary of S&C's, PWP's and Quinn Emanuel's fee statements | 0.20 | 915.00 | 183.00 |
| 06/09/2023 | MM57 | Continue drafting summary charts re: case professionals' fee statements | 1.30 | 540.00 | 702.00 |

Official Committee of Unsecured Creditors of FTX Trading         Page 83
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | CD19 | Review FTI invoice re confidential information (1.2); correspond with G. Sasson re same (.1) | 1.30 | 1,125.00 | 1,462.50 |
| 06/13/2023 | GS13 | Review FTI interim fee application (.5); review Jefferies interim application (.3) | 0.80 | 1,625.00 | 1,300.00 |
| 06/14/2023 | CX3 | Review S&C fee statement (3.2); prepare summary and comments on same for G. Sasson (0.5); review Quinn Emanuel fee statement (0.2) | 3.90 | 915.00 | 3,568.50 |
| 06/14/2023 | LK19 | Email M. Gray (FTI) regarding supplement to second interim fee application | 0.20 | 855.00 | 171.00 |
| 06/15/2023 | LK19 | Emails with M. Dawson (FTI) and L. Hultgren (Jefferies) regarding supplements to second interim fee applications (0.3); emails with D. Laskin (YCST) and J. Kochenash (YCST) regarding second interim fee application and supplements (0.4) | 0.70 | 855.00 | 598.50 |
| 06/16/2023 | CX3 | Review Quinn Emanuel fee statement (1.2); prepare summary and comments on same for G. Sasson (0.6) | 1.80 | 915.00 | 1,647.00 |
| 06/19/2023 | CX3 | Review PWP's April fee statement (0.5); prepare summary analysis regarding same (0.3) | 0.80 | 915.00 | 732.00 |
| 06/20/2023 | CD19 | Review fee examiner summary report on fee review process and first interim fee applications | 0.60 | 1,125.00 | 675.00 |
| 06/22/2023 | LK19 | Emails with G. Sasson and J. Kochenash regarding CNO for UCC professionals' fee statements | 0.10 | 855.00 | 85.50 |
| 06/26/2023 | CX3 | Review Landis' fee statement (0.4); draft email summary and comments on same for G. Sasson (0.2) | 0.60 | 915.00 | 549.00 |
| 06/26/2023 | CX3 | Review A&M fee statement (2.5); prepare summary and comments on same for G. Sasson (.8) | 3.30 | 915.00 | 3,019.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                     Page 84
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | CX3 | Review Alix fee statement (2.0); draft summary and comments on same (0.7) | 2.70 | 915.00 | 2,470.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **23.20** | | **21,154.00** |

**B175    Bahamian PropCo Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KP17 | Analyze PropCo deck from JPLs | 0.80 | 1,875.00 | 1,500.00 |
| 06/30/2023 | GS13 | Review and prepare comments on Bahamas property deck (1.3); telephone conference with FTI regarding same (.5) | 1.80 | 1,625.00 | 2,925.00 |
| | | **Subtotal: B175  Bahamian PropCo Analysis** | **2.60** | | **4,425.00** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | EG18 | Analyze preference claims and related authority | 1.10 | 1,875.00 | 2,062.50 |
| 06/05/2023 | IS6 | Analyze Bankruptcy Code section 502(h) issues (.5); call with L. Koch re same (.3); review Genesis mediation and exclusivity pleadings (.8) | 1.60 | 1,290.00 | 2,064.00 |
| 06/05/2023 | JI2 | Analyze Bankruptcy Code section 502(h) issues (.8); correspond with K. Pasquale re same (.3) | 1.10 | 1,125.00 | 1,237.50 |
| 06/05/2023 | LK19 | Analyze case law regarding Bankruptcy Code section 502(h) claims (2.5); call with I. Sasson regarding same (0.3) | 2.80 | 855.00 | 2,394.00 |
| 06/07/2023 | FM7 | Review Debtors' preference analysis re: potential asset sales | 0.50 | 1,875.00 | 937.50 |
| 06/07/2023 | KP17 | Analyze preference analyses/decks from Debtors | 1.10 | 1,875.00 | 2,062.50 |
| 06/07/2023 | LK19 | Review documents produced by the Debtors regarding preference analysis (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 85
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | EG18 | Analyze VDR preference run and memo regarding same | 2.10 | 1,875.00 | 3,937.50 |
| 06/08/2023 | KP17 | Analyze new preference analyses from Debtors | 0.60 | 1,875.00 | 1,125.00 |
| 06/08/2023 | LK19 | Analyze documents produced by the Debtors regarding preference claims (0.2); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.40 | 855.00 | 342.00 |
| 06/12/2023 | EG18 | Review and analyze preference data received from Debtors | 0.60 | 1,875.00 | 1,125.00 |
| 06/13/2023 | KP17 | Analyze preference data from Debtors (1.1); correspond with I. Sasson re same (.3) | 1.40 | 1,875.00 | 2,625.00 |
| 06/13/2023 | LK19 | Analyze documents produced by the Debtors regarding preference claims (0.2); email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 06/14/2023 | IS6 | Analyze Bankruptcy Code sections 502(h) and 502(d) issues and related case law | 1.10 | 1,290.00 | 1,419.00 |
| 06/14/2023 | JI2 | Analyze preference issues and application of Bankruptcy Code sections 502(h) and 502(d) (3.6); correspond with I. Sasson and L. Koch re same (.2); email K. Pasquale re same (.4) | 4.20 | 1,125.00 | 4,725.00 |
| 06/14/2023 | KP17 | Analyze updated preference information from Debtors (.6); correspond with I. Sasson re same (.2) | 0.80 | 1,875.00 | 1,500.00 |
| 06/14/2023 | LK19 | Analyze case law and statutory authority regarding section 502(d) and 502(h) claims (0.9); emails with J. Iaffaldano and I. Sasson regarding same (0.4) | 1.30 | 855.00 | 1,111.50 |
| 06/20/2023 | EG18 | Review Debtors' preference run analysis | 0.50 | 1,875.00 | 937.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **21.80** | | **30,118.50** |

**B185    Assumption/Rejection of Leases and Contracts**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | FM7 | Review Debtor deck regarding contract rejections | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 86

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | LK19 | Analyze documents produced by the Debtors regarding contract rejections (.2); prepare summary of same for F. Merola (0.2) | 0.40 | 855.00 | 342.00 |
| 06/15/2023 | JI2 | Review and revise summary of executory contract motion (.3); email with K. Catalano re same (.1) | 0.40 | 1,125.00 | 450.00 |
| 06/15/2023 | KC27 | Review Debtors' motion to reject executory contract (.4); prepare summary of same (.3); correspond with I. Iaffaldano regarding same (.1) | 0.80 | 915.00 | 732.00 |
| 06/19/2023 | CX3 | Analyze case law and statutory authority regarding assumption and assignment (3.3); draft summary of findings for E. Gilad (0.2) | 3.50 | 915.00 | 3,202.50 |
| 06/20/2023 | CD19 | Correspond with G. Sasson re motion to reject certain contracts (.1); review same (.1); correspond with B. Bromberg (FTI) re same (.2) | 0.40 | 1,125.00 | 450.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **5.80** | | **5,739.00** |

**B189     Monitoring or Participating in Related Cryptocurrency Bankruptcy**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | LK19 | Analyze filings in crypto bankruptcies (4000, 4001, 4002, 4004) for implications and impact on FTX (1.8); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.0) | 2.80 | 855.00 | 2,394.00 |
| 06/04/2023 | ML30 | Review issues re Genesis hearing and appearances | 0.30 | 540.00 | 162.00 |
| 06/04/2023 | ML30 | Review Judge Kaplan calendar re BlockFi 6/5/23 hearing (.2); update cases calendars re same (.3) | 0.50 | 540.00 | 270.00 |
| 06/05/2023 | JI2 | Review Binance SEC complaint and press release (.7); email K. Hansen re same (.1) | 0.80 | 1,125.00 | 900.00 |
| 06/05/2023 | KP17 | Review SEC complaint against Binance re potential FTX claims | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                  Page 87
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | ML30 | Correspond with G. Sasson and I. Sasson re monitoring certain aspects of the Binance bankruptcy | 0.20 | 540.00 | 108.00 |
| 06/05/2023 | MM57 | Correspond with I. Sasson re: Genesis hearing (.1); correspond with K. Hansen re: same (.1); e-file notice of appearance in Genesis case (.3) | 0.50 | 540.00 | 270.00 |
| 06/06/2023 | JI2 | Analyze BlockFi recharacterization and equitable subordination issues for FTX implications and impact | 2.80 | 1,125.00 | 3,150.00 |
| 06/06/2023 | LK19 | Analyze certain filings in crypto bankruptcy to inform Committee strategy (.3); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (.2) | 0.50 | 855.00 | 427.50 |
| 06/06/2023 | ML30 | Review the Genesis docket | 0.20 | 540.00 | 108.00 |
| 06/08/2023 | LK19 | Analyze recent filings in Genesis bankruptcy for FTX impact (0.7); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 1.90 | 855.00 | 1,624.50 |
| 06/09/2023 | IS6 | Review BlockFi objection to plan | 0.30 | 1,290.00 | 387.00 |
| 06/09/2023 | LK19 | Analyze and prepare summary of recent filings in crypto bankruptcies to inform FTX Committee strategy (2.1); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.4) | 2.50 | 855.00 | 2,137.50 |
| 06/13/2023 | MM57 | Correspond with L. Koch re: appearances in Genesis Global bankruptcy case (.1); prepare eCourt appearances for K. Hansen, K. Pasquale, I. Sasson and J. Iaffaldano for June 15, 2023 Genesis Global hearing (.6); correspond with I. Sasson re: Celsius plan and disclosure statement (.1); research regarding same (.3); correspond with E. Gilad re: same (.1) | 1.20 | 540.00 | 648.00 |
| 06/14/2023 | MM57 | Correspond with K. Hansen, K. Pasquale, I. Sasson and J. Iaffaldano re: credentials for hearing on 6/15/23 in Genesis Global bankruptcy case (.2); review certain filings in Genesis Global case and update working group re: same (.1) | 0.30 | 540.00 | 162.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 88

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | KP17 | Analyze Genesis claim issues and Genesis plan issues with respect to FTX | 2.20 | 1,875.00 | 4,125.00 |
| 06/15/2023 | LK19 | Analyze recent filings in 4000, 4001, and 4005 bankruptcies for FTX implications (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.1) | 1.80 | 855.00 | 1,539.00 |
| 06/15/2023 | MM57 | Research re precedent crypto case plans | 0.10 | 540.00 | 54.00 |
| 06/16/2023 | CD19 | Review summary of updates in crypto bankruptcy cases for impact on FTX | 0.40 | 1,125.00 | 450.00 |
| 06/16/2023 | LK19 | Analyze recent filings and developments in related crypto bankruptcies (4000, 4001, 4002, 4004) for FTX impact and implications (1.2); summarize recent filings and developments in related crypto bankruptcies for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (2.3) | 3.50 | 855.00 | 2,992.50 |
| 06/23/2023 | LK19 | Analyze filings on crypto bankruptcies (4000, 4001, 4002, 4004) to inform UCC strategy (1.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 2.40 | 855.00 | 2,052.00 |
| 06/27/2023 | LK19 | Analyze filings in crypto bankruptcies regarding plan exclusivity to inform UCC analysis (0.9); email I. Sasson regarding same (0.2) | 1.10 | 855.00 | 940.50 |
| 06/28/2023 | KP17 | Review BlockFi UCC objection to exclusivity re FTX claims (.5); review Celsius motions and objection re token valuation (.6) | 1.10 | 1,875.00 | 2,062.50 |
| 06/30/2023 | ECS3 | Review Celsius plan implications for FTX plan | 1.50 | 1,550.00 | 2,325.00 |
| 06/30/2023 | LK19 | Analyze recent filings in crypto bankruptcy to inform UCC strategy (1.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.6) | 3.40 | 855.00 | 2,907.00 |
| **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | **32.90** | | **33,321.00** |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 89

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 06/01/2023 | CD19 | Meeting with L. Koch regarding Debtors' postpetition deposit motion | 0.40 | 1,125.00 | 450.00 |
| 06/01/2023 | EG18 | Analyze post-petition deposits motion | 0.40 | 1,875.00 | 750.00 |
| 06/01/2023 | LK19 | Conference with C. Diaz regarding Debtors' postpetition deposit motion (0.4); review and comment on Debtors' postpetition deposit motion (1.9); email C. Diaz and G. Sasson regarding same (0.2) | 2.50 | 855.00 | 2,137.50 |
| 06/02/2023 | CX3 | Review and summarize motion to estimate filed in Genesis bankruptcy case | 1.00 | 915.00 | 915.00 |
| 06/02/2023 | IS6 | Review Genesis Debtors' objection to FTX lift stay motion and motion for status conference (.2); review Genesis claim estimation motion (.4) | 0.60 | 1,290.00 | 774.00 |
| 06/02/2023 | KP17 | Analyze Genesis estimation motion re FTX claims (.8); review Debtors' claims against Genesis in connection with same (.8); correspond with I. Sasson re same (.2); review Debtors' letter to Genesis court re claim estimation motion (.2) | 2.00 | 1,875.00 | 3,750.00 |
| 06/03/2023 | MM57 | Correspond with L. Koch re: Genesis Global hearing on FTX claims estimation motion (.2); register attorneys to appear at hearing (.4); correspond with I. Sasson re: same (.2) | 0.80 | 540.00 | 432.00 |
| 06/04/2023 | KP17 | Prepare argument outline for court hearing on sealing motion | 1.80 | 1,875.00 | 3,375.00 |
| 06/04/2023 | LK19 | Review and comment on notice of appearance for K. Hansen, K. Pasquale, and I. Sasson in Genesis case (0.1); emails with I. Sasson and M. Magzamen regarding same (0.1) | 0.20 | 855.00 | 171.00 |
| 06/04/2023 | MM57 | Draft notice of appearance re Genesis Global (.6); correspond with I. Sasson and K. Pasquale re: same (.1); prepare same for filing (.3) | 1.00 | 540.00 | 540.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 90
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | IS6 | Review and comment on draft sealing witness list | 0.30 | 1,290.00 | 387.00 |
| 06/05/2023 | KP17 | Draft J. Sheridan testimony outlines re sealing motion (2.2); review submissions and prepare argument outline for hearing on sealing motion (1.6) | 3.80 | 1,875.00 | 7,125.00 |
| 06/06/2023 | IS6 | Review J. Sheridan declaration in preparation for sealing hearing (1.9); analyze related court decision in preparation for sealing hearing (.4) | 2.30 | 1,290.00 | 2,967.00 |
| 06/06/2023 | IS6 | Analyze case law on Genesis standing | 1.10 | 1,290.00 | 1,419.00 |
| 06/06/2023 | LK19 | Correspond with J. Iaffaldano regarding Genesis standing | 0.20 | 855.00 | 171.00 |
| 06/07/2023 | CD19 | Review JPL lift stay motion to prepare for hearing on same (1.2); review objections from UST and Media Objectors to motion to seal to prepare for hearing on same (2.3); review cases cited by UST and Media Objectors in their objections on same (2.0); participate in J. Sheridan prep with K. Pasquale and I. Sasson re same (2.9); correspond with J. Sheridan, I. Sasson, K. Pasquale and Young Conaway regarding same (.9) | 9.30 | 1,125.00 | 10,462.50 |
| 06/07/2023 | GS13 | Review and comment on customer claims motion | 2.10 | 1,625.00 | 3,412.50 |
| 06/07/2023 | IS6 | Review submissions and prepare hearing notes for motion to seal hearing and JPL lift stay hearing while travelling to Delaware (3.0); participate in witness prep session of J. Sheridan with K. Pasquale and C. Diaz (2.9); revise direct examination outline for same (1.3) | 7.20 | 1,290.00 | 9,288.00 |
| 06/07/2023 | JI2 | Draft objection to Genesis estimation motion (3.3); review 6/5/23 hearing transcript (.4); emails with B. Beller (S&C) re same (.3); emails with K. Pasquale and I. Sasson re same (.4) | 4.40 | 1,125.00 | 4,950.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | KP17 | Outline witness prep for J. Sheridan in connection with sealing motion (.8); meeting with J. Sheridan, I. Sasson, C. Diaz, R. Poppiti, M. Lunn to prepare witness for sealing motion hearing (2.9); revise Debtors' draft Genesis estimation objection (.6); review and revise draft joinder to same (.6) | 4.90 | 1,875.00 | 9,187.50 |
| 06/07/2023 | KP17 | Supplement outlines for direct and cross examinations for hearing on motion to seal (.7); prepare argument outline for court hearing re sealing, Bahamas lift stay motion (2.1) | 2.80 | 1,875.00 | 5,250.00 |
| 06/07/2023 | LK19 | Review and comment on draft joinder to Debtors' objection to estimation motion in the Genesis bankruptcy | 0.30 | 855.00 | 256.50 |
| 06/07/2023 | LK19 | Review precedent regarding motion to seal customer information (0.7); email I. Sasson regarding same (0.3) | 1.00 | 855.00 | 855.00 |
| 06/08/2023 | IS6 | Prepare outline for J. Sheridan direct testimony | 1.10 | 1,290.00 | 1,419.00 |
| 06/08/2023 | LK19 | Review and comment on UCC objection and joinder to Debtors' objection to Genesis estimation motion (0.4); correspond with J. Iaffaldano regarding same (0.3) | 0.70 | 855.00 | 598.50 |
| 06/08/2023 | ML30 | Correspond with J. Iaffaldano re joinder in Genesis case (.2); prepare joinder for filing (.2); e-file joinder (.2); prepare service lists for same (.4); review and comment on service of Genesis filing (.2); complete elec5103ic service of same (.2); follow up correspondence with J. Iaffaldano re same (.1) | 1.50 | 540.00 | 810.00 |
| 06/12/2023 | CD19 | Revise proposed order re motion to seal (.2); correspond with K. Pasquale re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 06/12/2023 | KC27 | Review D1 Ventures motion for Debtors to return postpetition deposit (.3); prepare summary of same (.3) | 0.60 | 915.00 | 549.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | CD19 | Revise proposed order re motion to seal (.2); correspond with K. Pasquale and I. Sasson re same (.1) | 0.30 | 1,125.00 | 337.50 |
| 06/13/2023 | KP17 | Review and revise edits to sealing order (.3); emails with Debtors re same (.1); analyze D1 Ventures motion for Debtors to return postpetition deposit (.4); correspond with I. Sasson re same (.2); analyze Genesis reply re claim estimation motion (.4); analyze Genesis amended plan and disclosure statement re treatment of Alameda/FTX claims (.9) | 2.30 | 1,875.00 | 4,312.50 |
| 06/14/2023 | CD19 | Review comments to proposed order on motion to seal (.2); revise proposed order on motion to seal (.4); correspond with K. Pasquale re same (.2) | 0.80 | 1,125.00 | 900.00 |
| 06/14/2023 | JI2 | Review UST petition to Third Circuit regarding appointment of examiner (.5); review bankruptcy rules and FRAP re same (.2); correspond with R. Poppiti (YCST), M. Lunn (YCST), K. Pasquale and I. Sasson re same (.2) | 0.90 | 1,125.00 | 1,012.50 |
| 06/14/2023 | KP17 | Analyze UST's petition to Third Circuit re examiner (.4); review revisions from UST and Media objectors to proposed sealing order (.3); emails with S&C re same (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 06/15/2023 | CD19 | Correspond with UST, media objectors and S&C re proposed order re motion to seal | 0.30 | 1,125.00 | 337.50 |
| 06/15/2023 | CD19 | Correspond with L. Koch re postpetition deposit motion (.2); review summary of same and related correspondence from the Debtors (.4) | 0.60 | 1,125.00 | 675.00 |
| 06/15/2023 | EG18 | Review customer post-petition deposit motion (0.4); correspond with G. Sasson regarding same (0.5); correspond with UCC member regarding same (0.2) | 1.10 | 1,875.00 | 2,062.50 |
| 06/15/2023 | GS13 | Review D1 Ventures motion for return of postpetition deposits (.6); email with K. Hansen and K. Pasquale regarding same (.2) | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 93
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | MM57 | Correspond with C. Diaz re: redaction order | 0.10 | 540.00 | 54.00 |
| 06/17/2023 | FM7 | Revise draft SCHF reservation of rights (0.2); correspond with K. Pasquale regarding SCHF reservation of rights (0.2) | 0.40 | 1,875.00 | 750.00 |
| 06/17/2023 | KH18 | Correspond with F. Merola and E. Gilad (PH) regarding Sequoia sale and Committee concerns (.4); review and comment on draft objection to Sequoia sale (.7) | 1.10 | 2,075.00 | 2,282.50 |
| 06/18/2023 | EG18 | Review and comment on post-petition deposit motion | 0.20 | 1,875.00 | 375.00 |
| 06/18/2023 | KP17 | Analyze information, comments re postpetition deposit motion | 0.30 | 1,875.00 | 562.50 |
| 06/18/2023 | KH18 | Analyze issues and documents regarding Sequoia sale | 1.10 | 2,075.00 | 2,282.50 |
| 06/19/2023 | EG18 | Analyze case findings regarding Section 365 cure cost with respect to Sequoia sale motion | 1.90 | 1,875.00 | 3,562.50 |
| 06/19/2023 | KP17 | Correspond with K. Hansen, E. Gilad re Sequoia sale motion, [5065] issues | 1.10 | 1,875.00 | 2,062.50 |
| 06/19/2023 | LED | Review correspondence from J. Iaffaldano and committee members pertaining to return of postpetition deposits | 0.80 | 1,425.00 | 1,140.00 |
| 06/19/2023 | MEG9 | Review emails from J. Iaffaldano regarding D1 motion for return of postpetition deposits | 0.20 | 1,425.00 | 285.00 |
| 06/20/2023 | CX3 | Analyze case law regarding issues related to Sequoia sale | 6.60 | 915.00 | 6,039.00 |
| 06/20/2023 | IS6 | Analyze Sequoia sale matters related timeline and document review | 0.30 | 1,290.00 | 387.00 |
| 06/20/2023 | JI2 | Analyze issues and related case law in connection with sale of Sequoia interests | 4.80 | 1,125.00 | 5,400.00 |
| 06/20/2023 | JI2 | Correspond with E. Shehada (S&C) re examiner issues (.2); follow up correspondence with I. Sasson re same (.2) | 0.40 | 1,125.00 | 450.00 |
| 06/20/2023 | KP17 | Analyze legal issues re [5089] sale objection (.8); correspond with J. Iaffaldano re same (.2) | 1.00 | 1,875.00 | 1,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 94
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | EG18 | Review Sequoia sale documents (2.1); analyze application of caselaw regarding cure requirements under section 365 and automatic stay (1.7); draft inserts to and revise limited objection to Sequoia sale motion (6.1) | 9.90 | 1,875.00 | 18,562.50 |
| 06/21/2023 | FM7 | Correspond with E. Gilad regarding SCHF sale opposition (0.3); review revised SCHF sale opposition (0.2) | 0.50 | 1,875.00 | 937.50 |
| 06/21/2023 | JI2 | Draft objection to Sequoia sale (1.8); analyze case law re same (3.7); correspond with E. Gilad re same (.8) | 6.30 | 1,125.00 | 7,087.50 |
| 06/21/2023 | KP17 | Analyze certain additional Debtor produced documents re [5089] | 0.80 | 1,875.00 | 1,500.00 |
| 06/21/2023 | LK19 | Emails with UnitedLex and K. Pasquale regarding documents produced by the Debtors regarding 5089 (0.2); analyze documents produced by the Debtors regarding 5089 (1.8); summarize same for K. Pasquale and I. Sasson (0.5) | 2.50 | 855.00 | 2,137.50 |
| 06/21/2023 | MM57 | Correspond with E. Gilad re: Sequoia sale deadlines (.1); research re: same (.3) | 0.40 | 540.00 | 216.00 |
| 06/22/2023 | CX3 | Analyze automatic stay issues in connection with Sequoia sale objection (1.5); follow up correspondence with E. Gilad and J. Iaffaldano regarding objection to Sequoia sale (.6) | 2.10 | 915.00 | 1,921.50 |
| 06/22/2023 | EG18 | Revise and finalize limited objection to Sequoia sale | 3.80 | 1,875.00 | 7,125.00 |
| 06/22/2023 | FM7 | Review revised objection to SCHF sale | 0.20 | 1,875.00 | 375.00 |
| 06/22/2023 | JI2 | Draft objection to Sequoia sale (3.1); correspond with E. Gilad re same (.2); analyze issues and case law re same (2.1) | 5.40 | 1,125.00 | 6,075.00 |
| 06/22/2023 | KP17 | Review and revise drafts of Sequoia sale objection (.9); analyze cited case law (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 06/22/2023 | KH18 | Review Sequoia sale objection (.7); comment on same (.6) | 1.30 | 2,075.00 | 2,697.50 |

Official Committee of Unsecured Creditors of FTX Trading             Page 95
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | ML30 | Review appeal document re creditor sealing order | 0.30 | 540.00 | 162.00 |
| 06/23/2023 | CD19 | Review media objectors' appeal re order on motion to seal (.2); correspond with I. Sasson re same (.1); correspond with J. Iaffaldano re same (.1); review timeline re appeals (.2) | 0.60 | 1,125.00 | 675.00 |
| 06/23/2023 | JI2 | Email C. Diaz re appeal re order on motion to seal | 0.30 | 1,125.00 | 337.50 |
| 06/23/2023 | JI2 | Correspond with R. Poppiti (YCST) and S. Fulton (S&C) re examiner appeal issues | 0.30 | 1,125.00 | 337.50 |
| 06/25/2023 | IS6 | Review and comment on joint objection to direct certification of examiner appeal | 0.30 | 1,290.00 | 387.00 |
| 06/25/2023 | JI2 | Review and comment on examiner certification brief (2.4); correspond with I. Sasson and K. Pasquale re same (.3); correspond with B. Glueckstein and S. Fulton (S&C) re same (.2) | 2.90 | 1,125.00 | 3,262.50 |
| 06/25/2023 | KP17 | Review and revise draft joint opposition to examiner Third Circuit appeal certification (.8); review Debtors' reply to Sequoia sale objection (.3); analyze legal support re same (.7) | 1.80 | 1,875.00 | 3,375.00 |
| 06/25/2023 | MM57 | Draft table of contents for Sequoia sale motion documents (.3); prepare Sequoia sale documents for E. Gilad (1.1) | 1.40 | 540.00 | 756.00 |
| 06/26/2023 | CD19 | Correspond with I. Sasson re media objectors' appeal of order to seal customer information (.5); correspond with M. Magzamen re same (.3); correspond with YCST re same (.1) | 0.90 | 1,125.00 | 1,012.50 |
| 06/26/2023 | EG18 | Telephone conference with Sequoia counsel, G. Sasson regarding objection to sale (.5); call with K. Pasquale regarding same (0.2); correspond with UCC regarding potential settlement of same (0.3); telephone conferences with UCC members regarding same (2.0); follow up correspondence with Sequoia counsel regarding same (0.3) | 3.30 | 1,875.00 | 6,187.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 96

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | GS13 | Review sale documents relating to Sequoia transaction (1.3); call with Sequoia counsel, E. Gilad regarding UCC sale objection (.5) | 1.80 | 1,625.00 | 2,925.00 |
| 06/26/2023 | KP17 | Review final draft of objection to examiner Third Circuit certification (.4); emails with local counsel re Third Circuit filings (.2); call with Sequoia counsel, E. Gilad re Sequoia sale objection (.2); correspond with K. Hansen, I. Gilad re same (.2); review Committee emails re same (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 06/26/2023 | KH18 | Correspond with E. Gilad and K. Pasquale regarding Sequoia sale documents and UCC response (.8); review supplemental declaration regarding Sequoia sale (.2); analyze issues regarding same (.3) | 1.30 | 2,075.00 | 2,697.50 |
| 06/26/2023 | MM57 | Revise table of contents related to Sequoia sale motion (.2); correspond with E. Gilad regarding same (.1) | 0.30 | 540.00 | 162.00 |
| 06/27/2023 | KH18 | Correspond with E. Gilad, G. Sasson and K. Pasquale (PH) regarding Sequoia issues and sale documents | 0.50 | 2,075.00 | 1,037.50 |
| 06/27/2023 | MEG9 | Review E. Gilad summary of Sequoia settlement on default interest | 0.20 | 1,425.00 | 285.00 |
| 06/28/2023 | CD19 | Correspond with I. Sasson re media objectors appeal of order to seal customer information | 0.30 | 1,125.00 | 337.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **135.10** | | **190,131.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | IS6 | Meeting with L. Koch and Y. Park re section 363 case findings (.5); call with FTI, K. Pasquale re next Delaware rescission (.6); review Delaware law regarding same (.2) | 1.30 | 1,290.00 | 1,677.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 97
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KP17 | Correspond with K. Hansen, I. Sasson re [5036] litigation issues (.5); call with J. Yoch, R. Poppiti, I. Sasson re [5036] Delaware law issues (.6) | 1.10 | 1,875.00 | 2,062.50 |
| 06/01/2023 | LK19 | Analyze statutes and case law regarding rescission of contract based on fraud (2.7); email Y. Park and I. Sasson regarding Rule 363 case law (0.2); conference with Y. Park and I. Sasson regarding same (0.5) | 3.40 | 855.00 | 2,907.00 |
| 06/01/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); review recent filings and prepare end of day summary for working group (.3) | 1.20 | 540.00 | 648.00 |
| 06/02/2023 | LK19 | Analyze case law regarding rescission of contracts based on fraud (2.0); emails with I. Sasson and K. Catalano regarding same (0.1) | 2.10 | 855.00 | 1,795.50 |
| 06/02/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.9); review recent filings and prepare end of day summary for working group (.3) | 1.20 | 540.00 | 648.00 |
| 06/05/2023 | IS6 | Review revised 5036 counter to settlement structure | 0.20 | 1,290.00 | 258.00 |
| 06/05/2023 | KP17 | Review latest [5036] settlement term sheet (.2); emails with I. Sasson re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/05/2023 | KC27 | Analyze secondary sources regarding subordination pursuant to section 510(b) of the Bankruptcy Code (.5); analyze case law regarding subordination pursuant to section 510(b) of the Bankruptcy Code for fraud claims (2.1); analyze case law regarding subordination pursuant to section 510(b) of the Bankruptcy Code for breach of contract claims (3.2) | 5.80 | 915.00 | 5,307.00 |
| 06/05/2023 | LK19 | Analyze case law regarding Bankruptcy Code section 503(b) administrative claims (3.1); emails with K. Catalano and I. Sasson regarding same (0.1) | 3.20 | 855.00 | 2,736.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 98
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 06/06/2023 | IS6 | Analyze 5036 rescission and section 510(b) case law | 2.30 | 1,290.00 | 2,967.00 |
| 06/06/2023 | KP17 | Correspond with K. Hansen re [5036] issues (.3); analyze [5036] claims analysis memos re proposed settlement (1.4) | 1.70 | 1,875.00 | 3,187.50 |
| 06/06/2023 | KC27 | Analyze case law regarding subordination pursuant to section 510(b) of the Bankruptcy Code (2.9); prepare summary of same (1.7) | 4.60 | 915.00 | 4,209.00 |
| 06/06/2023 | LK19 | Analyze case law regarding Bankruptcy Code section 503 and equitable rescission (0.5); email K. Pasquale and I. Sasson regarding case findings (0.4) | 0.90 | 855.00 | 769.50 |
| 06/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3); prepare reference materials for 6.8.23 hearing (.2); correspond with I. Sasson re certain case documents (.1); research and prepare same for C. Diaz (.2); review deposition documents regarding M. Edgar (.2); update pending litigation deadlines (.2); correspond with I. Sasson re same (.1) | 2.10 | 540.00 | 1,134.00 |
| 06/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3); prepare documents and arrange hearing lines for 6.8.23 hearing (.3); review deposition documents regarding P. Greaves (.2) | 1.60 | 540.00 | 864.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 99

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | BK12 | Review updated term sheet re: proposal for [5036] investment (.3); correspond with I. Sasson re: same (.1) | 0.40 | 1,625.00 | 650.00 |
| 06/08/2023 | EG18 | Review and comment on JPL memo from S&C | 0.50 | 1,875.00 | 937.50 |
| 06/08/2023 | FM7 | Correspond with I. Sasson regarding 5036 litigation settlement | 0.20 | 1,875.00 | 375.00 |
| 06/08/2023 | KP17 | Review revised 5036 terms sheet (.2); emails with B. Glueckstein re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/08/2023 | LK19 | Prepare summary for K. Pasquale and I. Sasson of adversary complaint filed by Leslie Stuart | 0.70 | 855.00 | 598.50 |
| 06/08/2023 | LK19 | Email I. Sasson and E. Gilad regarding updated litigation memo | 0.20 | 855.00 | 171.00 |
| 06/08/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 06/09/2023 | BL10 | Review Sequoia documents in preparation for Sequoia litigation | 1.80 | 1,290.00 | 2,322.00 |
| 06/09/2023 | IS6 | Analyze UCC objection to Sequoia sale motion | 0.70 | 1,290.00 | 903.00 |
| 06/09/2023 | KP17 | Review Sequoia sale motion (.8); emails with B. Levine, B. Kelly re same (.3); emails with B. Glueckstein re Sequoia sale motion discovery (.2); analyze potential litigation strategy re same (.4) | 1.70 | 1,875.00 | 3,187.50 |
| 06/09/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.8); review recent filings and prepare end of day summary for working group (.3) | 1.10 | 540.00 | 594.00 |
| 06/10/2023 | KP17 | Emails with K. Hansen, Jefferies re [5005] (.2); analyze additional [5089] information re prospective litigation (1.4) | 1.60 | 1,875.00 | 3,000.00 |
| 06/11/2023 | IS6 | Analyze Bahamas intervention and mediation issues | 1.20 | 1,290.00 | 1,548.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 100
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2023 | IS6 | Analyze 5036 potential claims against the estate and related authority | 1.20 | 1,290.00 | 1,548.00 |
| 06/11/2023 | KP17 | Emails with R. Poppiti re Bahamas intervention process (.2); email with White & Case re Bahamas intervention (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/12/2023 | IS6 | Analyze JPL intervention issues | 0.20 | 1,290.00 | 258.00 |
| 06/12/2023 | KP17 | Review Sequoia sale motion and contract re releases | 0.40 | 1,875.00 | 750.00 |
| 06/12/2023 | KP17 | Analyze intervention precedent re Bahamas adversary proceeding | 0.50 | 1,875.00 | 937.50 |
| 06/13/2023 | IS6 | Analyze 5036 claims and related documents | 0.40 | 1,290.00 | 516.00 |
| 06/13/2023 | KP17 | Call with J. Zakia re Bahamas intervention | 0.20 | 1,875.00 | 375.00 |
| 06/13/2023 | KH18 | Review Bahamas issues regarding pending litigation, intervention, and retention of expert (1.6); correspond with K. Pasquale regarding same (.5) | 2.10 | 2,075.00 | 4,357.50 |
| 06/14/2023 | IS6 | Second level review of 5036 documents. | 1.80 | 1,290.00 | 2,322.00 |
| 06/14/2023 | KP17 | Review [5036] financial information re litigation evaluation of proposed transaction | 1.10 | 1,875.00 | 2,062.50 |
| 06/14/2023 | KP17 | Emails with B. Glueckstein re Bahamas issues | 0.20 | 1,875.00 | 375.00 |
| 06/14/2023 | KP17 | Review and comment on debtors' draft amended complaint re Bahamas | 1.20 | 1,875.00 | 2,250.00 |
| 06/14/2023 | LK19 | Review and comment on draft amended complaint against JPLs of FTX DM (0.2); emails with I. Sasson regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 06/15/2023 | IS6 | Review and comment on draft intervention stipulation. | 0.70 | 1,290.00 | 903.00 |
| 06/15/2023 | KP17 | Review as-filed amended Bahamas complaint (.5); calls with J. Zakia re Bahamas intervention (.2); review and revise draft intervention stipulation re Bahamas (.3) | 1.00 | 1,875.00 | 1,875.00 |
| 06/16/2023 | BL10 | Prepare notes, comments on Sequoia diligence in connection with Sequoia litigation prep | 0.40 | 1,290.00 | 516.00 |

Official Committee of Unsecured Creditors of FTX Trading               Page 101
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | IS6 | Analyze Sequoia documents re potential litigation claims | 1.70 | 1,290.00 | 2,193.00 |
| 06/16/2023 | KP17 | Analyze select produced documents re [5089] section 363 motion (1.9); evaluate litigation issues re [5089] (1.2) | 3.10 | 1,875.00 | 5,812.50 |
| 06/16/2023 | KP17 | Call with [Bahamas counsel] re expert retention | 0.20 | 1,875.00 | 375.00 |
| 06/16/2023 | KP17 | Analyze public and produced documents re Bahamian target [5114] | 1.40 | 1,875.00 | 2,625.00 |
| 06/16/2023 | MM57 | Review transcript of SBF hearing (.1); correspond with D. Laskin and YCST re: Third Circuit admissions (.1); draft forms and request certificates of good standing re: same (.4) | 0.60 | 540.00 | 324.00 |
| 06/16/2023 | MM57 | Research re: Debtors' Bahamian counsel (.3); correspond with G. Sasson, I. Sasson and K. Pasquale re: same (.1) | 0.40 | 540.00 | 216.00 |
| 06/17/2023 | IS6 | Analyze Sequoia production | 1.20 | 1,290.00 | 1,548.00 |
| 06/17/2023 | KP17 | Review and revise draft [5089] section 363 objection | 0.50 | 1,875.00 | 937.50 |
| 06/18/2023 | KP17 | Emails with E. Gilad re [5089] motion | 0.20 | 1,875.00 | 375.00 |
| 06/19/2023 | KP17 | Analyze Debtors' draft complaint and underlying documents re [5040] | 2.80 | 1,875.00 | 5,250.00 |
| 06/20/2023 | IS6 | Review and comment on 5040 draft adversary complaint | 1.70 | 1,290.00 | 2,193.00 |
| 06/20/2023 | KP17 | Review JPLs' comments to draft intervention order (.2); emails with I. Sasson re same (.1) | 0.30 | 1,875.00 | 562.50 |
| 06/20/2023 | KP17 | Analyze [5040] documents and claims in connection with draft complaint | 3.30 | 1,875.00 | 6,187.50 |
| 06/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and update working group re same (.3) | 0.80 | 540.00 | 432.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 102
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | MM57 | Correspond with I. Sasson re: Third Circuit admission (.1); correspond with D. Laskin re: Third Circuit admissions for PH attorneys (.2); complete forms and filings re: same (.5) | 0.80 | 540.00 | 432.00 |
| 06/21/2023 | IS6 | Draft comments to 5040 adversary complaint | 0.90 | 1,290.00 | 1,161.00 |
| 06/21/2023 | KP17 | Emails with B. Glueckstein re [5040] draft complaint | 0.20 | 1,875.00 | 375.00 |
| 06/21/2023 | KP17 | Review JPLs second interim report re Bahamas litigation | 0.50 | 1,875.00 | 937.50 |
| 06/21/2023 | KP17 | Analyze 2009 class action motion to dismiss re customer claims | 0.40 | 1,875.00 | 750.00 |
| 06/21/2023 | KP17 | Continued analysis of certain [5040] documents in connection with draft complaint | 2.80 | 1,875.00 | 5,250.00 |
| 06/21/2023 | LK19 | Emails with I. Sasson regarding second report of the JPLs on Bahamas litigation (0.2); analyze second report of the JPLs on Bahamas litigation (0.8) | 1.00 | 855.00 | 855.00 |
| 06/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and update working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 06/21/2023 | MM57 | Review and prepare Third Circuit admissions for J. Iaffaldano and I. Sasson | 0.40 | 540.00 | 216.00 |
| 06/22/2023 | FM7 | Review Kives/ K5 draft complaint | 0.30 | 1,875.00 | 562.50 |
| 06/22/2023 | GS13 | Review class action complaints (.9); meeting with class action plaintiffs' lawyers and K. Pasquale regarding same (1.2); follow-up correspondence with K. Pasquale regarding same (.3) | 2.40 | 1,625.00 | 3,900.00 |
| 06/22/2023 | IS6 | Analyze draft 5040 adversary complaint | 0.30 | 1,290.00 | 387.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 103
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2023 | KP17 | Review certain class action complaints in prep for meeting with MDL plaintiffs' attorneys (1.1); meeting with MDL plaintiffs' attorneys (R. Lieff, J. Saveri, J. Swanson) and G. Sasson re same and updates (1.2); analyze jurisdictional and related legal issues re same (1.8); review and revise draft email to Committee re K5 complaint (.4) | 4.50 | 1,875.00 | 8,437.50 |
| 06/22/2023 | KP17 | Finalize Bahamas intervention order (.1); emails with I. Sasson re same (.2); review and revise Bahamas expert engagement letter (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 06/22/2023 | KP17 | Review as-filed K5 complaint | 0.40 | 1,875.00 | 750.00 |
| 06/22/2023 | LK19 | Review and comment on intervention order regarding adversary proceeding against FTX DM | 0.20 | 855.00 | 171.00 |
| 06/22/2023 | LK19 | Review adversary complaint against K5 filed by the Debtors (1.2); prepare summary of same for K. Pasquale and I. Sasson (0.6) | 1.80 | 855.00 | 1,539.00 |
| 06/22/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and update working group re same (.4) | 0.90 | 540.00 | 486.00 |
| 06/23/2023 | KP17 | Analyze MDL pleadings (2.2); evaluate, analyze precedent and litigation strategies re same (2.3) | 4.50 | 1,875.00 | 8,437.50 |
| 06/23/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and update working group re same (.3); correspond with K. Pasquale, I. Sasson re secondary MDL docket in FLSD (.3); review filings and update working group re same (.8) | 1.90 | 540.00 | 1,026.00 |
| 06/25/2023 | MM57 | Correspond with I. Sasson regarding Third Circuit appearances | 0.20 | 540.00 | 108.00 |
| 06/26/2023 | IS6 | Review and revise 5036 situation overview presentation. | 1.10 | 1,290.00 | 1,419.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 104
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | IS6 | Analyze 3010 complaint. | 0.80 | 1,290.00 | 1,032.00 |
| 06/26/2023 | KP17 | Review precedent re 5036 settlement (1.8); draft parts of Committee presentation re [5036] settlement (1.4) | 3.20 | 1,875.00 | 6,000.00 |
| 06/26/2023 | KP17 | Review and comment upon Debtors' draft complaint v. [3010] | 1.20 | 1,875.00 | 2,250.00 |
| 06/26/2023 | KP17 | Review Debtors' revised draft document demands re Bahamas | 0.40 | 1,875.00 | 750.00 |
| 06/26/2023 | LK19 | Revise 5036 documents for 06/28/23 Committee meeting (1.4); correspond with K. Pasquale regarding in pari delicto case law (0.3); review issues regarding same (0.2) | 1.90 | 855.00 | 1,624.50 |
| 06/26/2023 | MM57 | Correspond with R. Poppiti and D. Laskin (YCST) regarding Third Circuit filings (.2); execute filing of same (.4) | 0.60 | 540.00 | 324.00 |
| 06/27/2023 | IS6 | Review and comment on Debtors' draft document requests to the Bahamas JPLs | 1.10 | 1,290.00 | 1,419.00 |
| 06/27/2023 | KP17 | Further review and revise draft document demands to JPLs/Bahamas | 0.60 | 1,875.00 | 1,125.00 |
| 06/27/2023 | LK19 | Revise presentation for the Committee regarding 5036 (0.2); review recent filings in pending adversary proceedings for upcoming deadlines (0.4); email I. Sasson regarding same (0.2); review and comment on 3010 complaint (0.5) | 1.30 | 855.00 | 1,111.50 |
| 06/27/2023 | LK19 | Review and comment on Debtors' RFPs to JPLs (0.8); emails with I. Sasson and K. Pasquale regarding same (0.2) | 1.00 | 855.00 | 855.00 |
| 06/28/2023 | IS6 | Revise email to Debtors re Committee 5036 proposal (.3); review and comment on draft email to the Committee re 3010 complaint (.2) | 0.50 | 1,290.00 | 645.00 |
| 06/28/2023 | KP17 | Analyze [5036] information per Committee inquiries (1.7); email S&C re same (.4) | 2.10 | 1,875.00 | 3,937.50 |
| 06/28/2023 | KC27 | Review Alameda complaint against 3010 (.6); summarize same (1.2) | 1.80 | 915.00 | 1,647.00 |
| 06/28/2023 | LM20 | Review and summarize SDNY decision on SBF's motion to dismiss criminal case | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 105
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | LK19 | Correspond with K. Pasquale regarding 5036 | 0.10 | 855.00 | 85.50 |
| 06/28/2023 | LK19 | Analyze Debtors' requests for production to JPLs of FTX Digital Markets (0.3); email I. Sasson regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 06/29/2023 | IS6 | Analyze Bitvo rule 9019 settlement agreement | 0.30 | 1,290.00 | 387.00 |
| 06/29/2023 | KP17 | Review Debtors' Bitvo settlement motion (.2); emails with G. Sasson, E. Gilad re same (.1); analyze 4004 discovery demand and issues list re FTX claims (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 06/29/2023 | KP17 | Review Bahamas discovery to Debtors | 0.20 | 1,875.00 | 375.00 |
| 06/29/2023 | LK19 | Analyze Bitvo/Pateno settlement motion (1.7); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.8) | 2.50 | 855.00 | 2,137.50 |
| 06/30/2023 | KP17 | Review documents regarding litigation claims between Debtors, 4004 (1.1); analyze and prepare notes regarding same (.5) | 1.60 | 1,875.00 | 3,000.00 |
| | | **Subtotal: B191  General Litigation** | **125.60** | | **166,499.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | KP17 | Non-working portion of travel to NY from Wilmington after court hearings (Bill at 1/2 rate) | 1.00 | 937.50 | 937.50 |
| 06/09/2023 | IS6 | Travel to Delaware from NY for hearings on JPL lift stay motion and sealing motion (Bill at 1/2 rate) | 2.50 | 645.00 | 1,612.50 |
| 06/09/2023 | KP17 | Non-working portion of travel from Wilmington to NY after hearing on sealing motion (Bill at 1/2 rate) | 1.20 | 937.50 | 1,125.00 |
| | | **Subtotal: B195  Non-Working Travel** | **4.70** | | **3,675.00** |

**B210     Business Operations**

Official Committee of Unsecured Creditors of FTX Trading                    Page 106
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KP17 | Revise draft Committee meeting minutes | 0.30 | 1,875.00 | 562.50 |
| 06/01/2023 | LK19 | Revise charters for ventures, coin, and reboot subcommittees | 0.20 | 855.00 | 171.00 |
| 06/01/2023 | LK19 | Draft minutes of 05/31/23 Committee meeting (0.7); email G. Sasson regarding same (0.1); correspond with K. Pasquale regarding 05/31/23 Committee meeting minutes (0.3) | 1.10 | 855.00 | 940.50 |
| 06/02/2023 | FM7 | Analyze cash flow roll and budget transfers | 0.30 | 1,875.00 | 562.50 |
| 06/07/2023 | LK19 | Draft minutes of 06/07/23 Committee meeting | 0.80 | 855.00 | 684.00 |
| 06/09/2023 | FM7 | Analyze FTI budget update | 0.20 | 1,875.00 | 375.00 |
| 06/12/2023 | KP17 | Revise draft Committee meeting minutes | 0.20 | 1,875.00 | 375.00 |
| 06/18/2023 | LK19 | Draft minutes of 06/09/23 coin subcommittee meeting | 0.60 | 855.00 | 513.00 |
| 06/19/2023 | LK19 | Revise minutes of 06/09/23 coin subcommittee meeting (0.5); draft minutes of 06/14/23 Committee meeting (1.0); email G. Sasson regarding same (0.1) | 1.60 | 855.00 | 1,368.00 |
| 06/20/2023 | FM7 | Review FTX prepetition vendor payment report | 0.20 | 1,875.00 | 375.00 |
| 06/20/2023 | KP17 | Revise Committee meeting minutes | 0.20 | 1,875.00 | 375.00 |
| 06/20/2023 | LK19 | Revise minutes from 06/14/23 Committee meeting (0.2); correspond with G. Sasson and K. Pasquale regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 06/21/2023 | KC27 | Revise monetization subcommittee minutes (.2); correspond with K. Hansen, K. Pasquale and E. Gilad regarding same (.1) | 0.30 | 915.00 | 274.50 |
| 06/21/2023 | LK19 | Email K. Catalano regarding minutes from 06/09/23 coin subcommittee meeting | 0.10 | 855.00 | 85.50 |
| 06/22/2023 | LK19 | Review notes from 06/21/23 Committee meeting (0.2); draft minutes of 06/21/23 Committee meeting (0.7) | 0.90 | 855.00 | 769.50 |
| 06/26/2023 | FM7 | Analyze cash flow roll | 0.20 | 1,875.00 | 375.00 |
| 06/26/2023 | KP17 | Review and revise draft Committee meeting minutes | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 107
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | KC27 | Prepare minutes for coin subcommittee meeting held 6/22/23 (.5); correspond with G. Sasson on same (.1) | 0.60 | 915.00 | 549.00 |
| 06/29/2023 | KC27 | Revise coin subcommittee meeting minutes from May 18, June 9, June 12, and June 22 (1.5); correspond with G. Sasson regarding same (.1) | 1.60 | 915.00 | 1,464.00 |
| 06/29/2023 | LK19 | Draft minutes of 06/28/23 Committee meeting (1.2); email G. Sasson regarding same (0.1) | 1.30 | 855.00 | 1,111.50 |
| 06/30/2023 | GS13 | Review and revise minutes for committee and subcommittee telephone conferences (.9); emails with L. Koch regarding same (.3) | 1.20 | 1,625.00 | 1,950.00 |
| 06/30/2023 | LK19 | Revise minutes of 06/28/23 Committee meeting (0.7); emails with G. Sasson and K. Pasquale regarding same (0.2) | 0.90 | 855.00 | 769.50 |
| | | **Subtotal: B210  Business Operations** | **13.30** | | **14,281.50** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | FM7 | Review Emergent monthly operating report | 0.20 | 1,875.00 | 375.00 |
| 06/29/2023 | FM7 | Analyze Debtors' sixth interim financial update | 0.30 | 1,875.00 | 562.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.50** | | **937.50** |

**B215     Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | AAN1 | Analyze monetization practices under UCC regulations (2.9); prepare outline regarding same (0.2) | 3.10 | 1,235.00 | 3,828.50 |
| 06/01/2023 | AAN1 | Analyze FTI consulting deck regarding monetization of tokens (1.7); prepare inserts to same (0.9); prepare comments on same (0.8) | 3.40 | 1,235.00 | 4,199.00 |

Official Committee of Unsecured Creditors of FTX Trading      Page 108
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | EG18 | Analyze FTX 2.0 terms and process (.9); comment on strategy for same (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 06/01/2023 | FM7 | Analyze Jefferies reboot outreach summary | 0.20 | 1,875.00 | 375.00 |
| 06/02/2023 | AAN1 | Continue to analyze FTI consulting deck regarding pre-trade approvals (2.9); prepare comments on same (0.4); prepare inserts to same (0.3) | 3.60 | 1,235.00 | 4,446.00 |
| 06/02/2023 | LED | Correspond with Z. Silvers regarding banking matters | 0.30 | 1,425.00 | 427.50 |
| 06/02/2023 | LK19 | Email G. Sasson and S. Williams (Philadelphia Indemnity Insurance Co.) regarding surety bonds | 0.10 | 855.00 | 85.50 |
| 06/02/2023 | ZS1 | Correspond with L. Greenbacker regarding banking and uniform depository agreement | 0.20 | 1,175.00 | 235.00 |
| 06/05/2023 | CD5 | Call with G. Sasson and S. Williams (Philadelphia Indemnity Insurance Co.) regarding indemnity, surety bonds | 0.40 | 1,700.00 | 680.00 |
| 06/05/2023 | GS13 | Telephone conference with C. Daniel and S. Williams (Philadelphia Indemnity Insurance Company) regarding surety bonds (.4); review and comment on surety bond issues (.4) | 0.80 | 1,625.00 | 1,300.00 |
| 06/05/2023 | KH18 | Review insurance indemnity issues | 0.80 | 2,075.00 | 1,660.00 |
| 06/05/2023 | KH18 | Review 2.0 process updates and terms | 0.80 | 2,075.00 | 1,660.00 |
| 06/05/2023 | LED | Correspond with S&C and G. Sasson regarding banking arrangement | 0.50 | 1,425.00 | 712.50 |
| 06/06/2023 | KH18 | Review insurance indemnity issues | 0.90 | 2,075.00 | 1,867.50 |
| 06/06/2023 | KH18 | Review and comment on 2.0 updates and process | 0.90 | 2,075.00 | 1,867.50 |
| 06/07/2023 | FM7 | Review PWP (Cofsky) correspondence regarding reboot and related telephone conference | 0.10 | 1,875.00 | 187.50 |
| 06/07/2023 | LED | Correspond with S&C regarding banking matters | 0.20 | 1,425.00 | 285.00 |
| 06/08/2023 | AAN1 | Analyze digital assets named as securities in Coinbase and 4000 enforcement actions (3.3); prepare notes regarding same (0.4) | 3.70 | 1,235.00 | 4,569.50 |

Official Committee of Unsecured Creditors of FTX Trading      Page 109
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | AAN1 | Further analyze digital assets named as securities in Coinbase and 4000 enforcement actions (1.4); prepare notes regarding same (0.4) | 1.80 | 1,235.00 | 2,223.00 |
| 06/13/2023 | CD5 | Conference with LK Greenbacker regarding FTX Europe and perfection of collateral at bank | 0.30 | 1,700.00 | 510.00 |
| 06/13/2023 | CX3 | Telephone conference with K. Hansen, E. Gilad, F. Merola, G. Sasson and Jefferies re FTX 2.0 | 0.50 | 915.00 | 457.50 |
| 06/13/2023 | EG18 | Telephone conference with Jefferies, K. Hansen, G. Sasson, F. Merola, and C. Xu regarding 2.0 process | 0.50 | 1,875.00 | 937.50 |
| 06/13/2023 | FM7 | Review E. Gilad correspondence with Jefferies regarding reboot (0.1); telephone conference with Jefferies, K. Hansen, E. Gilad, G. Sasson, C. Xu regarding reboot and 5005 (0.5) | 0.60 | 1,875.00 | 1,125.00 |
| 06/13/2023 | GS13 | Review 2.0 RFP documents (.4); telephone conference with E. Gilad, K. Hansen, F. Merola, C. Xu, and M. O'Hara regarding 2.0 (.5) | 0.90 | 1,625.00 | 1,462.50 |
| 06/13/2023 | KH18 | Review 2.0 RFP documents (.4); telephone conference with Jefferies, E. Gilad, F. Merola, G. Sasson, C. Xu re 2.0 (.5) | 0.90 | 2,075.00 | 1,867.50 |
| 06/13/2023 | LED | Call with C. Daniel regarding FTX regulatory matters and related action items (.3); correspond with A. Srivastava regarding FTX Europe (.2); correspond with G. Sasson regarding Western Alliance (.2); review correspondence from UCC members regarding 5005 (.2) | 0.90 | 1,425.00 | 1,282.50 |
| 06/14/2023 | EG18 | Correspond with Jefferies in advance of 2.0 telephone conference with Debtors | 0.20 | 1,875.00 | 375.00 |
| 06/14/2023 | FM7 | Analyze Hultgren correspondence regarding Project Focus VDR | 0.20 | 1,875.00 | 375.00 |
| 06/14/2023 | FM7 | Correspond with B. Kelly regarding ICA | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 110
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | LED | Review correspondence from FTI regarding 5005 (.4); review correspondence from FTI regarding monetization matters (.2) | 0.60 | 1,425.00 | 855.00 |
| 06/14/2023 | MEG9 | Review emails between L. Greenbacker and A. Srivastava regarding CySEC | 0.20 | 1,425.00 | 285.00 |
| 06/15/2023 | CD5 | Conference with G. Sasson and M. Griffin regarding custody agreement changes, FTX EU, and FTX 2.0 (.4); follow up review of Western Alliance issues (.1) | 0.50 | 1,700.00 | 850.00 |
| 06/15/2023 | EG18 | Review FTX 2.0 update deck from PWP (.4); review updated 2.0 process letter received from PWP (0.1) | 0.50 | 1,875.00 | 937.50 |
| 06/15/2023 | FM7 | Review PWP reboot outreach summary (0.3); correspond with M. Zuppone regarding tokenized equity (0.3) | 0.60 | 1,875.00 | 1,125.00 |
| 06/15/2023 | GS13 | Review custody agreement changes (.3); telephone conference with C. Daniel and M. Griffin regarding same (.4) | 0.70 | 1,625.00 | 1,137.50 |
| 06/15/2023 | GS13 | Review 2.0 RFP documents | 0.40 | 1,625.00 | 650.00 |
| 06/15/2023 | KH18 | Review exchange issues and 2.0 process | 0.30 | 2,075.00 | 622.50 |
| 06/15/2023 | LED | Review FTX 2.0 documents | 0.40 | 1,425.00 | 570.00 |
| 06/15/2023 | MEG9 | Call with G. Sasson and C. Daniel regarding custody agreement changes (.4); review bank markup of custody agreement (.2) | 0.60 | 1,425.00 | 855.00 |
| 06/16/2023 | BK12 | Call with R. Hamilton, K. Hansen, F. Merola and E. Gilad re: reboot | 0.50 | 1,625.00 | 812.50 |
| 06/16/2023 | EG18 | Telephone conferences with Jefferies, K. Hansen, F. Merola, B. Kelly re 2.0 process | 0.50 | 1,875.00 | 937.50 |
| 06/16/2023 | ECS3 | Review reboot exchange and recovery right token terms (.8); prepare comments on same (.2) | 1.00 | 1,550.00 | 1,550.00 |
| 06/16/2023 | FM7 | Telephone conference with Jefferies, K. Hansen, E. Gilad, B. Kelly regarding reboot (0.5); review E. Gilad correspondence regarding reboot outreach (0.3) | 0.80 | 1,875.00 | 1,500.00 |

Official Committee of Unsecured Creditors of FTX Trading       Page 111
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | KH18 | Prepare notes and questions for 2.0 meeting (.3); telephone conference with Jefferies, E. Gilad, B. Kelly, F. Merola regarding 2.0 (.5); correspond with E. Gilad re 2.0 outreach (.2) | 1.00 | 2,075.00 | 2,075.00 |
| 06/16/2023 | LED | Correspond with G. Sasson and S&C regarding banking arrangement | 0.20 | 1,425.00 | 285.00 |
| 06/16/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 term sheet | 0.20 | 1,125.00 | 225.00 |
| 06/19/2023 | CD5 | Call with L. Kaplan, L. Greenbacker, M. Griffin, S. Sepinuck, Z. Silvers regarding U.S. Trustee's perfected security interest in bank | 0.80 | 1,700.00 | 1,360.00 |
| 06/19/2023 | LED | Review banking documents (.4); attend call with C. Daniel, S. Sepinuck, L. Kaplan, Z. Silvers, and M. Griffin regarding same (.8); correspond with L. Kaplan regarding related research query (.4); prepare analysis of banking matters (.8) | 2.40 | 1,425.00 | 3,420.00 |
| 06/19/2023 | LED | Correspond with C. Daniel regarding banking matters | 0.20 | 1,425.00 | 285.00 |
| 06/19/2023 | LDK3 | Telephone conference with S. Sepinuck, C. Daniel, L. Greenbacker, Z. Silvers, M. Griffin regarding bank/US Trustee agreement (.8); review collateralization issues and FDIA preferences (.5) | 1.30 | 1,700.00 | 2,210.00 |
| 06/19/2023 | MEG9 | Call with L. Kaplan, C. Daniel, L. Greenbacker, S. Sepinuck, Z. Silvers regarding titling of account at Western Alliance | 0.80 | 1,425.00 | 1,140.00 |
| 06/19/2023 | SS54 | Call with L. Kaplan, LK Greenbacker, C. Daniel, Z. Silvers and M. Griffin regarding effect of Uniform Depositary Agreement on security interest | 0.80 | 1,365.00 | 1,092.00 |
| 06/19/2023 | SS54 | Analyze perfection of security interest under Uniform Depositary Agreement | 0.80 | 1,365.00 | 1,092.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 112
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | ZS1 | Participate in call with L. Kaplan, C. Daniel, L. Greenbacker, S. Sepinuck, and M. Griffin regarding perfection of security interest in collateral held at Reserve Bank (.8); prepare follow up notes regarding same (.1) | 0.90 | 1,175.00 | 1,057.50 |
| 06/20/2023 | EG18 | Telephone conference with prospective 2.0 investor and G. Sasson | 1.10 | 1,875.00 | 2,062.50 |
| 06/20/2023 | EG18 | Telephone conference with Jefferies regarding FTX 2.0 | 0.50 | 1,875.00 | 937.50 |
| 06/20/2023 | GS13 | Call with bidder, E. Gilad re: FTX 2.0 | 1.10 | 1,625.00 | 1,787.50 |
| 06/20/2023 | KH18 | Analyze 2.0 options and prospective investor | 0.90 | 2,075.00 | 1,867.50 |
| 06/21/2023 | CD5 | Conference with LK Greenbacker regarding banking issues, surety bonds and FTX EU | 0.40 | 1,700.00 | 680.00 |
| 06/21/2023 | FM7 | Analyze PWP agenda regarding reboot telephone conference (0.2); review Jefferies correspondence regarding reboot telephone conference with K. Cofsky (PWP) (0.1) | 0.30 | 1,875.00 | 562.50 |
| 06/21/2023 | KH18 | Correspond with E. Gilad and F. Merola (PH) regarding 2.0 (.6); review and comment on updated 2.0 documents and terms (.3) | 0.90 | 2,075.00 | 1,867.50 |
| 06/21/2023 | LED | Attend call with C. Daniel on FTX regulatory matters | 0.40 | 1,425.00 | 570.00 |
| 06/22/2023 | FM7 | Analyze reboot outreach summary | 0.20 | 1,875.00 | 375.00 |
| 06/22/2023 | LED | Review and comment on banking analysis (.8); correspond with G. Sasson and E. Gilad regarding open Fintech/regulatory matters and next steps (.6) | 1.40 | 1,425.00 | 1,995.00 |
| 06/22/2023 | MEG9 | Review and mark up banking agreement | 1.00 | 1,425.00 | 1,425.00 |
| 06/26/2023 | AS61 | Review Sullivan & Cromwell correspondence regarding call with CySEC (.3); prepare email to S&C regarding same (.3); correspond with G. Sasson regarding same (.1) | 0.70 | 1,900.00 | 1,330.00 |
| 06/26/2023 | FM7 | Review Jefferies news run regarding reboot | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 113
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | AS61 | Review CySec talking points and questions (1.4); correspond with N. Moffatt to prepare for call on same (.2) | 1.60 | 1,900.00 | 3,040.00 |
| 06/28/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding proposals for FTX 2.0 (.2); review and comment on proposals for FTX 2.0 (.8) | 1.00 | 1,235.00 | 1,235.00 |
| 06/28/2023 | CD5 | Conference with N. Moffatt, F. Merola, G. Sasson, L. Greenbacker regarding FTX Europe | 0.40 | 1,700.00 | 680.00 |
| 06/28/2023 | EG18 | Review debtor version of FTI deck on monetization | 0.50 | 1,875.00 | 937.50 |
| 06/28/2023 | EG18 | Review 2.0 indications of interest (1.4); outline strategy considerations regarding same (.8) | 2.20 | 1,875.00 | 4,125.00 |
| 06/28/2023 | EG18 | Pre-telephone conference with Jefferies, K. Pasquale regarding 2.0 | 0.30 | 1,875.00 | 562.50 |
| 06/28/2023 | FM7 | Review FTX reboot indications of interest | 1.50 | 1,875.00 | 2,812.50 |
| 06/28/2023 | FM7 | Telephone conference with G. Sasson, N. Moffatt, L. Greenbacker, and C. Daniel regarding FTX Europe | 0.40 | 1,875.00 | 750.00 |
| 06/28/2023 | GS13 | Review Debtors' documents regarding FTX Europe (2.2); telephone conference with C. Daniel, F. Merola, L. Greenbacker, and N. Moffatt regarding FTX Europe issues (.4) | 2.60 | 1,625.00 | 4,225.00 |
| 06/28/2023 | GK6 | Analyze and compare proposals for FTX 2.0 (3.3); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.3) | 3.60 | 915.00 | 3,294.00 |
| 06/28/2023 | KP17 | Review project focus bids (.6); call with Jefferies, E. Gilad re same (.3) | 0.90 | 1,875.00 | 1,687.50 |
| 06/28/2023 | LED | Attend call with N. Moffatt, G. Sasson, F. Merola, and C. Daniel regarding FTX Europe and CySEC | 0.40 | 1,425.00 | 570.00 |
| 06/28/2023 | LK19 | Email S. Quattrocchi and K. Fedler regarding FTX 2.0 bids (0.4); analyze FTX 2.0 bids (0.6) | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 114
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2023 | JM46 | Attend call with G. Sasson, C. Daniel, F. Merola, L. Greenbacker regarding CySec issues and FTX Europe | 0.40 | 1,425.00 | 570.00 |
| 06/28/2023 | SAQ | Correspond with L. Koch regarding FTX 2.0 bid proposals | 0.20 | 1,125.00 | 225.00 |
| 06/28/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 bid proposals review | 0.20 | 1,125.00 | 225.00 |
| 06/28/2023 | SAQ | Review FTX 2.0 bid proposals | 0.20 | 1,125.00 | 225.00 |
| 06/29/2023 | CD19 | Review and evaluate indications of interest re FTX 2.0 | 0.40 | 1,125.00 | 450.00 |
| 06/29/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bids (.2); analyze 2.0 bids (.9); prepare 2.0 bid summary chart (.4) | 1.50 | 1,235.00 | 1,852.50 |
| 06/29/2023 | CD5 | Correspond with E. Sibbitt regarding 2.0 term sheet | 0.30 | 1,700.00 | 510.00 |
| 06/29/2023 | CD5 | Call with LK Greenbacker regarding evaluating FTX 2.0 bids | 0.30 | 1,700.00 | 510.00 |
| 06/29/2023 | EG18 | Analyze FTX 2.0 bid proposals (.9); outline strategy considerations regarding same (.6) | 1.50 | 1,875.00 | 2,812.50 |
| 06/29/2023 | ECS3 | Perform comparative analysis of 2.0 bids | 1.50 | 1,550.00 | 2,325.00 |
| 06/29/2023 | FM7 | Review N. Moffatt correspondence regarding FTX Europe update (0.2); analyze FTX EU deck (0.3) | 0.50 | 1,875.00 | 937.50 |
| 06/29/2023 | FM7 | Review summary of initial reboot proposals (0.3); analyze Rahmani (PWP) correspondence regarding initial proposals regarding reboot (0.2) | 0.50 | 1,875.00 | 937.50 |
| 06/29/2023 | GS13 | Review 2.0 proposals (1.2); emails with Jefferies regarding same (.3) | 1.50 | 1,625.00 | 2,437.50 |
| 06/29/2023 | GS13 | Review and respond to correspondence from N. Moffatt regarding FTX Europe (.8); review documents from Debtors regarding FTX Europe (.9); emails with K. Hansen and K. Pasquale regarding FTX Europe (.3) | 2.00 | 1,625.00 | 3,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 115
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2023 | GK6 | Analyze and compare proposals for FTX 2.0 (6.2); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.3) | 6.50 | 915.00 | 5,947.50 |
| 06/29/2023 | KP17 | Review project focus proposals | 0.40 | 1,875.00 | 750.00 |
| 06/29/2023 | LED | Review FTX 2.0 documents (.5); call with C. Daniel regarding regulatory analysis of 2.0 bids and bidders (.3); attend call with S. Quattrocchi regarding same (.4) | 1.20 | 1,425.00 | 1,710.00 |
| 06/29/2023 | LK19 | Email G. Sasson and E. Gilad regarding summary of FTX Europe situation documents | 0.30 | 855.00 | 256.50 |
| 06/29/2023 | JM46 | Attend meeting with CySec regarding FTX Europe (2.5); prepare summary of meeting (1.0); correspond with G. Sasson regarding same (0.5) | 4.00 | 1,425.00 | 5,700.00 |
| 06/29/2023 | SAQ | Conference with L. Greenbacker regarding regulatory review of FTX 2.0 bids | 0.40 | 1,125.00 | 450.00 |
| 06/30/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding initial FTX 2.0 bids (.2); review initial FTX 2.0 bids (.9); prepare bid summary chart regarding same (.5); review and comment on plan term sheet with respect to initial 2.0 bids (.9) | 2.50 | 1,235.00 | 3,087.50 |
| 06/30/2023 | FM7 | Review summary of initial reboot proposals | 0.30 | 1,875.00 | 562.50 |
| 06/30/2023 | GK6 | Analyze and compare initial proposals for FTX 2.0 (1.0); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.2) | 1.20 | 915.00 | 1,098.00 |
| 06/30/2023 | LK19 | Analyze documents produced by the Debtors via VDR regarding FTX Europe (0.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.20 | 855.00 | 171.00 |
| 06/30/2023 | SAQ | Correspond with P. Patel regarding FinCEN post-closing requirements | 0.10 | 1,125.00 | 112.50 |
| | | **Subtotal: B215  Regulatory Matters** | **98.70** | | **146,090.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 116
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B220** | **Employee Benefits/Pensions** | | | | |
| 06/01/2023 | GS13 | Review and comment on KEIP order (.8); email with C. Diaz regarding same (.1) | 0.90 | 1,625.00 | 1,462.50 |
| 06/10/2023 | LK19 | Analyze documents produced by the Debtors via VDR regarding bonuses (0.1); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **1.10** | | **1,633.50** |
| **B230** | **Financing/Cash Collections** | | | | |
| 06/08/2023 | EG18 | Review updated cash management order (.4); correspond with G. Sasson regarding same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.60** | | **1,125.00** |
| **B240** | **Tax Issues** | | | | |
| 06/01/2023 | GS15 | Analyze basis for IRS tax claims | 1.40 | 1,600.00 | 2,240.00 |
| 06/02/2023 | GS15 | Analyze potential basis for IRS claims (.8); call with N. Wong regarding same (.2) | 1.00 | 1,600.00 | 1,600.00 |
| 06/02/2023 | NKW1 | Conference with G. Silber regarding S&C theory and tax analysis needed for FICA related purposes (.2); prepare notes on same (.1) | 0.30 | 855.00 | 256.50 |
| 06/06/2023 | NKW1 | Review Revenue Ruling 69-184 (.8); review authority regarding services performed by a nonpartner (.7); review Internal Revenue Manual instructions regarding Form 8832 (.5); correspond with G. Silber regarding tax findings (.2) | 2.20 | 855.00 | 1,881.00 |
| 06/07/2023 | EG18 | Analyze FTX tax issues and related claims | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 117
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | GS15 | Telephone conference with N. Wong (PH) re authority for basis for IRS claims (.2); telephone conference with S. Joffe (FTI) re potential asset disposition tax consequences and IRS process (.6); continue to analyze basis for potential IRS claims (.9) | 1.70 | 1,600.00 | 2,720.00 |
| 06/07/2023 | NKW1 | Review Herrmann v. United States, Internal Revenue Manual 3.13.2.27, and secondary sources regarding employee compensation (.8); call with G. Silber regarding the same (.2) | 1.00 | 855.00 | 855.00 |
| 06/08/2023 | GS15 | Correspond with N. Wong re analysis of potential IRS claims | 0.40 | 1,600.00 | 640.00 |
| 06/08/2023 | NKW1 | Review Internal Revenue Code Sections 7215 and 7512, Tax Criminal Handbook, and instructions for Form 8832 (1.3); correspond with G. Silber regarding the same (.3) | 1.60 | 855.00 | 1,368.00 |
| 06/09/2023 | GS15 | Correspond with S. Joffe (FTI), E. Gilad and G. Sasson re potential tax aspects of MDL litigation (.2); correspond with N. Wong re analysis of potential IRS claims (.2) | 0.40 | 1,600.00 | 640.00 |
| 06/09/2023 | NKW1 | Review Criminal Tax Manual with respect to embezzlement (.8); review 1958 Senate report legislative history on Internal Revenue Code Section 7215 (.5); review United States v. Randolph case (.5); review Treasury Regulation Sections 301.7701-1, 301.7701-2, and 301.7701-3 (.7); correspond with G. Silber regarding findings (.3) | 2.80 | 855.00 | 2,394.00 |
| 06/12/2023 | GS13 | Review IRS claims (1.0); telephone conference with FTI and G. Silber regarding same (.4); follow-up correspondence with E. Gilad regarding same (.4) | 1.80 | 1,625.00 | 2,925.00 |
| 06/12/2023 | GS15 | Analyze authority regarding potential IRS claims (.3); call with FTI and G. Sasson regarding same (.4) | 0.70 | 1,600.00 | 1,120.00 |
| 06/12/2023 | KH18 | Review and analyze tax claims | 1.50 | 2,075.00 | 3,112.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 118
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | NKW1 | Correspond with G. Silber regarding FTX silos and application of Section 382 of the Internal Revenue Code (.2); analyze and prepare notes regarding the same (.3) | 0.50 | 855.00 | 427.50 |
| 06/14/2023 | GS15 | Analyze IRS theories for claims asserted against FTX companies | 1.70 | 1,600.00 | 2,720.00 |
| 06/15/2023 | GS15 | Telephone conference with S&C tax re IRS claims and audit process (.7); follow-up telephone conference with S. Joffe (FTI) re same (.5) | 1.20 | 1,600.00 | 1,920.00 |
| 06/15/2023 | NKW1 | Analyze case law regarding Section 382 of the Internal Revenue Code | 1.00 | 855.00 | 855.00 |
| 06/16/2023 | GS15 | Tax analysis of asserted IRS claims | 1.40 | 1,600.00 | 2,240.00 |
| 06/26/2023 | GS15 | Telephone conference with S&C re update on tax audit and claims process (.6); analyze application of 4000 precedent to FTX (1.1) | 1.70 | 1,600.00 | 2,720.00 |
| 06/29/2023 | JPO2 | Correspond with G. Silber regarding tax issues | 0.30 | 1,975.00 | 592.50 |
| 06/30/2023 | GS15 | Correspond with G. Sasson re open tax issues (.4); analyze DOJ directives re fraud victims (1.6) | 2.00 | 1,600.00 | 3,200.00 |
| | | **Subtotal: B240  Tax Issues** | **26.90** | | **36,989.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 0.60 | 855.00 | 513.00 |
| 06/01/2023 | RJ1 | Review documents produced by the Debtors regarding potential claims by 5036 | 0.70 | 855.00 | 598.50 |
| 06/01/2023 | RJ1 | Review documents produced by the Debtors regarding potential claims by 5036 | 1.40 | 855.00 | 1,197.00 |
| 06/01/2023 | RJ1 | Participate in meeting with I. Sasson, L. Miliotes, L. Koch, E. Oakley, N. John regarding UCC investigation update | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 119
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | EJO | Review part of investigation memo (.4); attend telephone conference with I. Sasson, L. Miliotes, L. Koch, C. Jackson, N. John regarding investigation update and next steps (.3) | 0.70 | 855.00 | 598.50 |
| 06/01/2023 | IS6 | Call with L. Miliotes, L. Koch, E. Oakley, N. John, C. Jackson re outstanding investigation topics | 0.30 | 1,290.00 | 387.00 |
| 06/01/2023 | LM20 | Telephone conference with I. Sasson, E. Oakley, L. Koch, R. Jackson, N. John re investigative document review (0.3); draft investigative memorandum re 5077/5077 investment (0.9); review documents produced by FTX re potential causes of action related to 5077/5077 (1.3) | 2.50 | 855.00 | 2,137.50 |
| 06/01/2023 | LK19 | Conference with I. Sasson, L. Miliotes, E. Oakley, R. Jackson, N. John regarding UCC investigation update | 0.30 | 855.00 | 256.50 |
| 06/01/2023 | LK19 | Review documents produced by the Debtors via VDR regarding 5036 (.1); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (.2) | 0.30 | 855.00 | 256.50 |
| 06/01/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.90 | 855.00 | 2,479.50 |
| 06/01/2023 | MOL | Prepare documents for review regarding review of FTX third party productions | 0.50 | 375.00 | 187.50 |
| 06/01/2023 | NJ2 | Attend call with I. Sasson, L. Miliotes, L. Koch, E. Oakley, C. Jackson re: new targets for investigation | 0.30 | 855.00 | 256.50 |
| 06/02/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 1.00 | 855.00 | 855.00 |
| 06/02/2023 | RJ1 | Correspond with L. Koch regarding 5036 documents produced by the Debtors | 0.20 | 855.00 | 171.00 |
| 06/02/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 3.70 | 855.00 | 3,163.50 |
| 06/02/2023 | IS6 | Outline outstanding 5036 investigation issues | 0.30 | 1,290.00 | 387.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 120
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2023 | KP17 | Emails with Quinn Emanuel [2009] re Rule 2004 requests (.2); review regulatory order re [2009] (.2) | 0.40 | 1,875.00 | 750.00 |
| 06/02/2023 | LM20 | Correspond with L. Koch re UCC investigations and related document review | 0.20 | 855.00 | 171.00 |
| 06/02/2023 | LK19 | Correspond with R. Klute (PH) regarding UCC investigation (0.1); emails with I. Sasson and L. Miliotes regarding same (0.2) | 0.30 | 855.00 | 256.50 |
| 06/02/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.80 | 855.00 | 4,959.00 |
| 06/02/2023 | NMN | Update FTX investigation memorandum for potential causes of action based on L. Tsao's feedback | 1.60 | 915.00 | 1,464.00 |
| 06/04/2023 | RJ1 | Review documents regarding 5036 produced by the Debtors | 2.80 | 855.00 | 2,394.00 |
| 06/04/2023 | LM20 | Review documents produced by FTX relevant to causes of action against 5077/5077 | 4.90 | 855.00 | 4,189.50 |
| 06/04/2023 | LK19 | Emails with I. Sasson and R. Jackson regarding 5036 investigation | 0.10 | 855.00 | 85.50 |
| 06/04/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.00 | 855.00 | 5,130.00 |
| 06/05/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 2.10 | 855.00 | 1,795.50 |
| 06/05/2023 | RJ1 | Review documents produced by the debtors for potential claims by 5036 (1.2); follow up correspondence with UnitedLex about same (.1) | 1.30 | 855.00 | 1,111.50 |
| 06/05/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.70 | 855.00 | 2,308.50 |
| 06/05/2023 | LM20 | Review documents produced by the Debtor in connection with 5077/5077 investment (1.2); draft investigative memorandum re same (2.2) | 3.40 | 855.00 | 2,907.00 |
| 06/05/2023 | LK19 | Emails with UnitedLex regarding document productions from the Debtors | 0.10 | 855.00 | 85.50 |
| 06/05/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.10 | 855.00 | 3,505.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 121
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.40 | 915.00 | 366.00 |
| 06/05/2023 | NJ2 | Review documents in data room re: Layer Zero for potential causes of action | 1.00 | 855.00 | 855.00 |
| 06/06/2023 | RJ1 | Prepare 5036 roundup regarding 5119 Prepare summary roundup regarding 5119 for K. Pasquale and I. Sasson | 1.70 | 855.00 | 1,453.50 |
| 06/06/2023 | RJ1 | Review documents for potential causes of action in connection with 5119 | 1.20 | 855.00 | 1,026.00 |
| 06/06/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 4.00 | 855.00 | 3,420.00 |
| 06/06/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.90 | 855.00 | 4,189.50 |
| 06/06/2023 | MOL | Prepare documents from debtors for PH investigative review | 0.80 | 375.00 | 300.00 |
| 06/06/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 5.40 | 915.00 | 4,941.00 |
| 06/06/2023 | NJ2 | Review documents in data room re: 5046 for potential causes of action | 5.20 | 855.00 | 4,446.00 |
| 06/07/2023 | RJ1 | Review documents produced by FTX regarding 5119 for potential causes of action | 1.20 | 855.00 | 1,026.00 |
| 06/07/2023 | RJ1 | Review documents produced by FTX for potential causes of action re FTX | 1.10 | 855.00 | 940.50 |
| 06/07/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.50 | 855.00 | 2,137.50 |
| 06/07/2023 | LM20 | Review documents produced by the Debtors related to their investment in 5107 | 2.60 | 855.00 | 2,223.00 |
| 06/07/2023 | LT9 | Review and revise investigative memorandum (.3); comment on investigative next steps and new targets (.2) | 0.50 | 1,525.00 | 762.50 |
| 06/07/2023 | LT9 | Telephone conference with N. Nicholson Gaviria on investigation plans | 0.30 | 1,525.00 | 457.50 |
| 06/07/2023 | LK19 | Emails with L. Duffy, E. Oakley, R. Jackson, and N. John regarding UCC investigation (0.3); update Rule 2004 tracker (0.5) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 122
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 11.80 | 855.00 | 10,089.00 |
| 06/07/2023 | MOL | Prepare documents received for PH investigative review | 0.50 | 375.00 | 187.50 |
| 06/07/2023 | NMN | Conference with L. Tsao regarding updates to investigation plan | 0.30 | 915.00 | 274.50 |
| 06/07/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 6.20 | 915.00 | 5,673.00 |
| 06/07/2023 | NJ2 | Review documents in data room re: 5046 | 2.00 | 855.00 | 1,710.00 |
| 06/08/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 2.80 | 855.00 | 2,394.00 |
| 06/08/2023 | RJ1 | Review documents produced by FTX regarding 5119 for potential causes of action | 2.80 | 855.00 | 2,394.00 |
| 06/08/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.60 | 855.00 | 2,223.00 |
| 06/08/2023 | KH18 | Review investigations update and related UCC report | 0.90 | 2,075.00 | 1,867.50 |
| 06/08/2023 | LM20 | Review documents produced by the Debtors regarding their investments in the 5107 (2.2); review additional documents and comments re same (.4) | 2.60 | 855.00 | 2,223.00 |
| 06/08/2023 | LK19 | Email I. Sasson and D. O'Hara (S&C) regarding third party productions from 3001 and 3003 | 0.20 | 855.00 | 171.00 |
| 06/08/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.80 | 855.00 | 3,249.00 |
| 06/08/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.40 | 915.00 | 366.00 |
| 06/08/2023 | NJ2 | Review documents in data room re: 5046 for potential causes of action | 3.00 | 855.00 | 2,565.00 |
| 06/09/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 1.20 | 855.00 | 1,026.00 |
| 06/09/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 1.20 | 855.00 | 1,026.00 |
| 06/09/2023 | IS6 | Analysis re outstanding discovery requests | 0.30 | 1,290.00 | 387.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 123
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | KP17 | Emails with Quinn Emanuel, Rule 2004 targets re Rule 2004 compliance | 0.40 | 1,875.00 | 750.00 |
| 06/09/2023 | LM20 | Draft investigative memorandum re the Debtors' investment in 5107 | 3.60 | 855.00 | 3,078.00 |
| 06/09/2023 | LM20 | Update investigations and litigation presentation to the Committee (0.6); correspond with L. Koch re same (0.2); correspond with A. Gomez Abreu re 5056 investigative memorandum (0.5) | 1.30 | 855.00 | 1,111.50 |
| 06/09/2023 | LK19 | Draft litigation and investigation update for 06/14/23 Committee meeting (0.6); emails with L. Miliotes and I. Sasson regarding same (0.1); emails to K. Pasquale and I. Sasson regarding 5065 investigation (0.1); emails with M. Lopez and UnitedLex regarding productions from 3005, 3001, and 3003 (0.2) | 1.00 | 855.00 | 855.00 |
| 06/09/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.60 | 855.00 | 2,223.00 |
| 06/09/2023 | MOL | Prepare documents received for PH investigative review | 0.50 | 375.00 | 187.50 |
| 06/09/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 4.70 | 915.00 | 4,300.50 |
| 06/10/2023 | KP17 | Analyze additional information re [5065] investigation (.8); emails with [5065] counsel re Rule 2004 production (.2); review open investigation matters (.4); emails with Quinn Emanuel re same (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 06/10/2023 | LM20 | Correspond with K. Pasquale re 5101 investment (0.3); correspond with K. Pasquale re investigation memoranda update and next steps (0.2); correspond with L. Tsao re same (0.1) | 0.60 | 855.00 | 513.00 |
| 06/10/2023 | LT9 | Review and revise memorandum of investigative next steps | 0.60 | 1,525.00 | 915.00 |
| 06/10/2023 | LT9 | Review Department of Justice remission program (0.3); draft correspondence to K. Pasquale and I. Sasson regarding same (0.2) | 0.50 | 1,525.00 | 762.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 124
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2023 | LK19 | Revise Rule 2004 application to 5065 (0.3); email I. Sasson and K. Pasquale regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 06/10/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.60 | 855.00 | 3,933.00 |
| 06/10/2023 | NMN | Update FTX investigation memorandum for potential causes of action based on L. Tsao's comments | 0.30 | 915.00 | 274.50 |
| 06/11/2023 | IS6 | Analyze outstanding third party discovery issues (.6); prepare summary of same for K. Pasquale (.2) | 0.80 | 1,290.00 | 1,032.00 |
| 06/11/2023 | LM20 | Correspond with L. Tsao, N. Nicolson Gaviria, and A. Gomes-Abreu re investigation next steps | 0.20 | 855.00 | 171.00 |
| 06/11/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.50 | 855.00 | 427.50 |
| 06/12/2023 | RJ1 | Review documents produced by FTX regarding 5119 for potential causes of action | 1.80 | 855.00 | 1,539.00 |
| 06/12/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 3.80 | 855.00 | 3,249.00 |
| 06/12/2023 | KP17 | Review memo re SBF criminal case developments (.2); analyze select documents from Debtors' recent productions (2.8); review and revise draft investigations deck for Committee (.6) | 3.60 | 1,875.00 | 6,750.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 125
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | LK19 | Prepare inserts to Committee investigations and litigation presentation (0.7); correspond with K. Pasquale, I. Sasson, and L. Miliotes regarding same (0.4); correspond with K. Pasquale and I. Sasson regarding outstanding Rule 2004 discovery (0.2); correspond with K. Pasquale and J. Palmerson (QE) regarding Rule 2004 discovery requests (0.3); correspond with UnitedLex regarding third party productions from 1005 and 1000 (0.2); review document production from 3001 (0.1); correspond with K. Pasquale regarding document production from 3001 (0.2) | 2.10 | 855.00 | 1,795.50 |
| 06/12/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.30 | 855.00 | 1,966.50 |
| 06/12/2023 | MM57 | Research criminal proceedings dockets re seizure notices for K. Pasquale | 0.90 | 540.00 | 486.00 |
| 06/12/2023 | NJ2 | Review documents in data room re: 5046 for potential causes of action | 4.00 | 855.00 | 3,420.00 |
| 06/13/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 1.70 | 855.00 | 1,453.50 |
| 06/13/2023 | RJ1 | Review documents produced by the Debtors regarding Apollo for potential causes of action | 1.10 | 855.00 | 940.50 |
| 06/13/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.00 | 855.00 | 1,710.00 |
| 06/13/2023 | IS6 | Attend Rule 2004 meet & confer with A. Alden (QE), J. Palmerson (QE), L. Koch and BNK | 0.50 | 1,290.00 | 645.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 126
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | KP17 | Analyze information in additional [5065] documents from Debtors (1.1); analyze information re [3008/5103] re creditor inquiry (1.6); meet & confer with Quinn Emanuel, [2006], L. Koch re Rule 2004 requests (.5); review select documents re same (.6); prepare notes for [2009] meet & confer (.2); meet & confer with Quinn Emanuel, [2009], L. Koch re Rule 2004 requests (.3); review select documents re same (.4); call with L. Kaplan, L. Koch, M. Griffin re [2008] Rule 2004 issues (.2); analyze select documents re exchange transfer inquiries (1.4) | 6.30 | 1,875.00 | 11,812.50 |
| 06/13/2023 | LM20 | Revise and incorporate comments to investigative memoranda on 5001, 5013, 5016, 5020, 5065, 5077, and V.Y. Funds | 2.10 | 855.00 | 1,795.50 |
| 06/13/2023 | LDK3 | Analyze right to financial privacy issues (.5); telephone conference with K. Pasquale, M. Griffin, and L. Koch on 2008 and privacy act issues (.2) | 0.70 | 1,700.00 | 1,190.00 |
| 06/13/2023 | LK19 | Emails with L. Duffy, C. Jackson, N. John, E. Oakley regarding UCC investigation | 0.20 | 855.00 | 171.00 |
| 06/13/2023 | LK19 | Attend Rule 2004 meet & confer with A. Alden (QE), J. Palmerson (QE), K. Pasquale, and 2006 (0.5); attend Rule 2004 meet & confer with A. Alden (QE), J. Palmerson (QE), K. Pasquale, and 2009 (0.3); conference with M. Griffin, L. Kaplan, K. Pasquale regarding Privacy Act in connection with Rule 2004 discovery (0.2); attend Rule 2004 meet & confer with A. Alden (QE), J. Palmerson (QE), I. Sasson and BNK (0.5); emails with J. Palmerson and K. Pasquale regarding Rule 2004 discovery (0.3); analyze documents regarding 5065 (1.8); draft memorandum regarding UCC's investigation of 5065 (1.6); correspond with I. Sasson regarding same (0.1); emails with UnitedLex and M. Lopez regarding production from the Debtors and third parties (0.2) | 5.50 | 855.00 | 4,702.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 127
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | MOL | Prepare documents received for PH investigative review | 0.50 | 375.00 | 187.50 |
| 06/13/2023 | MEG9 | Call with K. Pasquale, L. Kaplan, L. Koch on 2008 and privacy act issues (0.2); respond to emails from I. Sasson regarding same (0.2) | 0.40 | 1,425.00 | 570.00 |
| 06/13/2023 | NJ2 | Review documents in data room re: 5046 for potential causes of action | 1.00 | 855.00 | 855.00 |
| 06/14/2023 | CD19 | Review N. Gaviria summary re recent developments re SBF's criminal case | 0.30 | 1,125.00 | 337.50 |
| 06/14/2023 | RJ1 | Correspond with UnitedLex regarding certain document productions and related review (.2); review documents regarding 5043 (2.6) | 2.80 | 855.00 | 2,394.00 |
| 06/14/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 4.90 | 855.00 | 4,189.50 |
| 06/14/2023 | IS6 | Review and analyze recent SBF criminal filings. | 2.00 | 1,290.00 | 2,580.00 |
| 06/14/2023 | JI2 | Review and revise summary of SBF criminal pleadings (.8); emails with N. Nicholson re same (.3); review SBF criminal docket re same (.2); emails with I. Sasson re same (.1) | 1.40 | 1,125.00 | 1,575.00 |
| 06/14/2023 | KP17 | Review and revise draft Rule 2004 requests to [5059] entities (.6); review certain produced documents re same (.8) | 1.40 | 1,875.00 | 2,625.00 |
| 06/14/2023 | KH18 | Analyze and comment on updated investigation targets and topics | 0.80 | 2,075.00 | 1,660.00 |
| 06/14/2023 | LM20 | Call with L. Tsao and N. Nicholson Gaviria re 5103 investigation | 0.10 | 855.00 | 85.50 |
| 06/14/2023 | LT9 | Review authority regarding new cause of action (.1); telephone conference with N. Nicholson Gaviria and L. Miliotes on additional cause of action in UCC investigation (.1) | 0.20 | 1,525.00 | 305.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 128
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | LK19 | Email UnitedLex regarding productions from 5065 (0.2); email R. Jackson, N. John, E. Oakley, L. Duffy regarding UCC investigation update (0.1); review documents produced by 5065 (0.5); correspond with K. Pasquale regarding interview of PWP regarding 5065 (0.2) | 1.00 | 855.00 | 855.00 |
| 06/14/2023 | LK19 | Email B. Glueckstein (S&C) and S. Fulton (S&C) regarding 5065 investigation (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 06/14/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.50 | 855.00 | 1,282.50 |
| 06/14/2023 | MEG9 | Review email from N. Nicholson re: S. Bankman Fried criminal docket | 0.20 | 1,425.00 | 285.00 |
| 06/14/2023 | NMN | Conference with L. Tsao and L. Miliotes regarding potential cause of action | 0.10 | 915.00 | 91.50 |
| 06/14/2023 | NMN | Analyze case law regarding potential cause of action | 2.20 | 915.00 | 2,013.00 |
| 06/15/2023 | RJ1 | Review documents regarding 5043 for potential causes of action | 0.70 | 855.00 | 598.50 |
| 06/15/2023 | RJ1 | Attend meeting with L. Koch, L. Miliotes, N. John, E. Oakley regarding investigative update and ongoing document review | 0.30 | 855.00 | 256.50 |
| 06/15/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.10 | 855.00 | 1,795.50 |
| 06/15/2023 | EJO | Review documents produced by the Debtors for investigation of 5082 | 3.10 | 855.00 | 2,650.50 |
| 06/15/2023 | EJO | Attend telephone conference with L. Koch, L. Miliotes, R. Jackson, N. John regarding UCC investigation and next steps (.3); follow up correspondence with L. Koch regarding same (.2) | 0.50 | 855.00 | 427.50 |
| 06/15/2023 | KP17 | Analyze select documents produced by [5065] re claims investigation (1.6); emails with I. Sasson, L. Koch re same (.2) | 1.80 | 1,875.00 | 3,375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 129
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | LM20 | Call with L. Koch, E. Oakley, R. Jackson, N. John re document review and investigation updates (.3); correspond with I. Sasson re 5107 investment (.2) | 0.50 | 855.00 | 427.50 |
| 06/15/2023 | LT9 | Review analysis on potential claims against 3008 and 5103 | 0.40 | 1,525.00 | 610.00 |
| 06/15/2023 | LT9 | Correspond with N. Nicholson Gaviria on potential claims against 3008 and 5103 | 0.20 | 1,525.00 | 305.00 |
| 06/15/2023 | LK19 | Attend meet-and-confer with 2007 (0.5); meeting with L. Miliotes, R. Jackson, N. John, E. Oakley regarding UCC investigation and plan for same (0.3); correspond with E. Oakley regarding same (0.2); review documents produced by 5065 (0.7); emails with I. Sasson and K. Pasquale regarding same (0.2); prepare questions for interview regarding 5065 (1.9); emails with UnitedLex regarding production from 5065 (0.4); review and prepare document production regarding 5089 for UnitedLex (0.3); emails with K. Pasquale and I. Sasson regarding document production regarding 5089 (0.2) | 4.70 | 855.00 | 4,018.50 |
| 06/15/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.20 | 855.00 | 3,591.00 |
| 06/15/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.80 | 915.00 | 732.00 |
| 06/15/2023 | NJ2 | Attend meeting with L. Koch, L. Miliotes, R. Jackson, E. Oakley re: UCC investigations and next steps (.3); review new investigation topics (.2) | 0.50 | 855.00 | 427.50 |
| 06/16/2023 | CD19 | Review summary of updates in SBF criminal case | 0.60 | 1,125.00 | 675.00 |
| 06/16/2023 | RJ1 | Correspond with UnitedLex regarding document review related to UCC investigations | 0.50 | 855.00 | 427.50 |
| 06/16/2023 | EJO | Review documents produced by the Debtors for investigation of 5082 | 2.80 | 855.00 | 2,394.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 130
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | IS6 | Call with L. Koch re outstanding document review (.3); review 3008 token issues (.5) | 0.80 | 1,290.00 | 1,032.00 |
| 06/16/2023 | KP17 | Call with Quinn Emanuel, E. Goodman (FDIC counsel), L. Koch re 2008 Rule 2004 issues (.4); review proposed protective order from FDIC re same (.3); review memo re investigation target [3008/5103] (.4) | 1.10 | 1,875.00 | 2,062.50 |
| 06/16/2023 | LK19 | Attend Rule 2004 meet & confer with K. Pasquale, S. Rand (QE), J. Palmerson (QE), and A. Alden (QE) and 2008 (0.4); meeting with I. Sasson regarding UCC investigation (0.3); draft timeline of key events regarding 5065 (0.9); draft questions for interview regarding 5065 investigation (1.2) | 2.80 | 855.00 | 2,394.00 |
| 06/16/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.60 | 915.00 | 1,464.00 |
| 06/16/2023 | NMN | Conference with M. Carlisle regarding additional potential cause of action for analysis | 0.20 | 915.00 | 183.00 |
| 06/16/2023 | NJ2 | Review documents in virtual data room as part of investigation re: 5046 | 1.50 | 855.00 | 1,282.50 |
| 06/17/2023 | KP17 | Review and revise [5065] outline for witness interviews, timeline of key events (.9); review pertinent documents in connection with same (.3) | 1.20 | 1,875.00 | 2,250.00 |
| 06/17/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.90 | 855.00 | 1,624.50 |
| 06/18/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.00 | 855.00 | 2,565.00 |
| 06/19/2023 | EJO | Review documents produced by the Debtors for investigation of 5082 | 5.80 | 855.00 | 4,959.00 |
| 06/19/2023 | IS6 | Review 5065 discovery timeline (.6); revise draft questions to PWP re same (.8) | 1.40 | 1,290.00 | 1,806.00 |
| 06/19/2023 | KP17 | Revise and draft parts of outline for witness interviews regarding [5065] (.8); review select hot documents from recent Rule 2004 productions (1.8) | 2.60 | 1,875.00 | 4,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 131
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | LT9 | Analyze authority regarding 3008 causes of action | 0.40 | 1,525.00 | 610.00 |
| 06/19/2023 | LK19 | Analyze documents produced by the Debtors regarding 5089 (0.8); summarize same for K. Pasquale and I. Sasson (0.4); emails with I. Sasson and K. Pasquale regarding 5065 investigation (0.3) | 1.50 | 855.00 | 1,282.50 |
| 06/19/2023 | NMN | Correspond with L. Tsao re: analysis for additional potential cause of action | 0.30 | 915.00 | 274.50 |
| 06/19/2023 | NJ2 | Review data room and data room documents regarding 5046 for potential causes of action | 5.00 | 855.00 | 4,275.00 |
| 06/20/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 3.30 | 855.00 | 2,821.50 |
| 06/20/2023 | EJO | Review documents produced by the Debtors for investigation of 5082 | 3.90 | 855.00 | 3,334.50 |
| 06/20/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 update (.2); review select recently produced documents from Rule 2004 targets (2.2) | 2.40 | 1,875.00 | 4,500.00 |
| 06/20/2023 | KP17 | Emails to B. Glueckstein re [5065], [5040] | 0.30 | 1,875.00 | 562.50 |
| 06/20/2023 | KH18 | Review updates regarding 5065 investigation | 0.90 | 2,075.00 | 1,867.50 |
| 06/20/2023 | LM20 | Prepare parts of investigative memos on 5077, 5065, and MPL (1.2); review documents produced by the Debtors re investment in 5101 (.7) | 1.90 | 855.00 | 1,624.50 |
| 06/20/2023 | LK19 | Email J. Palmerson regarding Rule 2004 meet & confer regarding 2010 (0.1); email E. Oakley regarding UCC investigation (0.3) | 0.40 | 855.00 | 342.00 |
| 06/20/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (.4); prepare summary in connection with same (.1) | 0.50 | 855.00 | 427.50 |
| 06/20/2023 | MOL | Prepare documents received for PH investigative review | 0.50 | 375.00 | 187.50 |
| 06/20/2023 | NJ2 | Review documents of interest in data room re: 5046 for UCC investigation | 3.00 | 855.00 | 2,565.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 132
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 1.60 | 855.00 | 1,368.00 |
| 06/21/2023 | EJO | Correspond with I. Sasson, K. Pasquale, and L. Koch regarding certain 5082 documents identified in review of documents produced by Debtors | 0.60 | 855.00 | 513.00 |
| 06/21/2023 | EJO | Review documents produced by the Debtors for investigation of 5082 | 2.10 | 855.00 | 1,795.50 |
| 06/21/2023 | KP17 | Meet & confer call with Quinn Emanuel, [1000] re Rule 2004 requests (.3); review select documents re [1000] (1.1) | 1.40 | 1,875.00 | 2,625.00 |
| 06/21/2023 | KH18 | Correspond with K. Pasquale and I. Sasson regarding UCC investigations and additional targets, topics (.4); analyze and comment on same (.3) | 0.70 | 2,075.00 | 1,452.50 |
| 06/21/2023 | LK19 | Email UnitedLex regarding third party production from 2009 | 0.30 | 855.00 | 256.50 |
| 06/21/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (2.7); prepare summary in connection with same (.2) | 2.90 | 855.00 | 2,479.50 |
| 06/21/2023 | NJ2 | Review documents in data room re: 5046 for FTX investigation | 2.30 | 855.00 | 1,966.50 |
| 06/22/2023 | KP17 | Meet & confer call with Quinn Emanuel, [2010] re Rule 2004 requests (.5); review and prepare notes re investigations update, progress, and next steps (.4); review and revise draft PWP email re [5065] (.2) | 1.10 | 1,875.00 | 2,062.50 |
| 06/22/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (.9); prepare summary in connection with same (.1) | 1.00 | 855.00 | 855.00 |
| 06/22/2023 | NJ2 | Review documents of interest in data room re: 5046 for FTX investigation | 2.00 | 855.00 | 1,710.00 |
| 06/23/2023 | GS13 | Review Debtors' report on commingling | 1.10 | 1,625.00 | 1,787.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 133
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | LK19 | Review and comment on draft Rule 2004 requests to 5059, 5059, and 5059 (0.8); prepare inserts to investigations and litigation presentation for UCC (0.4); emails with R. Poppiti (YCST) and L. Miliotes regarding same (0.3); emails with K. Pasquale, I. Sasson, and UnitedLex regarding third party production from 1000 (0.2) | 1.70 | 855.00 | 1,453.50 |
| 06/23/2023 | NJ2 | Review documents of interest in data room re: 5046 for UCC investigation | 3.00 | 855.00 | 2,565.00 |
| 06/24/2023 | KP17 | Analyze documents, information re [5065] investigation | 1.20 | 1,875.00 | 2,250.00 |
| 06/24/2023 | LK19 | Review and comment on rule 2004 request (0.5); correspond with K. Pasquale and O. Yeffet (QE) regarding same (0.2); correspond with K. Pasquale and J. Palmerson (QE) regarding Rule 2004 request to 2003 (0.2) | 0.90 | 855.00 | 769.50 |
| 06/24/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (3.4); prepare summary of same (.2) | 3.60 | 855.00 | 3,078.00 |
| 06/25/2023 | LM20 | Correspond with L. Tsao, N. Nicholson Gaviria, and A. Gomes-Abreu re investigation memoranda and next steps (.6); call with L. Tsao regarding UCC investigation presentation (.2) | 0.80 | 855.00 | 684.00 |
| 06/25/2023 | LT9 | Telephone conference with L. Miliotes on investigation plan presentation for UCC | 0.20 | 1,525.00 | 305.00 |
| 06/25/2023 | LK19 | Update litigation and investigation presentation for 06/28/23 Committee meeting (0.3); emails with L. Miliotes regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 06/25/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.20 | 915.00 | 183.00 |
| 06/25/2023 | NJ2 | Review documents of interest in data room re: 5046 for FTX investigation | 2.00 | 855.00 | 1,710.00 |
| 06/26/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 1.20 | 855.00 | 1,026.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 134
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 3.70 | 855.00 | 3,163.50 |
| 06/26/2023 | KP17 | Correspond with K. Hansen, I. Sasson re [5065] and open investigation matters (.8); review and revise investigation/litigation deck for Committee (.6); analyze certain investigation information re same (1.7); emails with Quinn Emanuel re Rule 2004 requests (.4) | 3.50 | 1,875.00 | 6,562.50 |
| 06/26/2023 | LM20 | Prepare parts of presentation re pending investigations for UCC meeting | 0.90 | 855.00 | 769.50 |
| 06/26/2023 | LK19 | Prepare parts of investigations and litigations update presentation for 06/28/23 Committee meeting (1.5); email UnitedLex regarding productions from 1005 (0.2) | 1.70 | 855.00 | 1,453.50 |
| 06/26/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (2.0); prepare summary in connection with same (.2) | 2.20 | 855.00 | 1,881.00 |
| 06/26/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.40 | 915.00 | 366.00 |
| 06/26/2023 | NJ2 | Review documents of interest in data room re: 5046 for FTX investigation | 6.00 | 855.00 | 5,130.00 |
| 06/27/2023 | RJ1 | Correspond with UnitedLex regarding Apollo documents/data | 0.30 | 855.00 | 256.50 |
| 06/27/2023 | KP17 | Analyze documents, information re potential fiduciary targets (2.8); analyze certain documents re [3010] complaint (1.8) | 4.60 | 1,875.00 | 8,625.00 |
| 06/27/2023 | LK19 | Correspond with UnitedLex regarding third party production from 1005 (0.2); revise investigations and litigation presentation for 06/28/23 Committee meeting (0.4); correspond with K. Pasquale, I. Sasson, and L. Miliotes regarding same (0.2); correspond with L. Duffy regarding UCC investigation (0.1) | 0.90 | 855.00 | 769.50 |
| 06/27/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.90 | 855.00 | 2,479.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 135
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | NJ2 | Review documents of interest in data room re: 5046 for FTX investigation | 4.50 | 855.00 | 3,847.50 |
| 06/28/2023 | CD19 | Review and revise summary re memorandum opinion in USA v. Samuel Bankman-Fried | 1.40 | 1,125.00 | 1,575.00 |
| 06/28/2023 | KP17 | Analyze documents, information re claims target [5062] | 2.50 | 1,875.00 | 4,687.50 |
| 06/28/2023 | KC27 | Review decision on S. Bankman-Fried's motions to dismiss (.4); revise L. Miliotes summary on same (.9) | 1.30 | 915.00 | 1,189.50 |
| 06/28/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.60 | 855.00 | 513.00 |
| 06/28/2023 | MOL | Prepare documents received for PH investigative review | 0.50 | 375.00 | 187.50 |
| 06/28/2023 | NJ2 | Review documents of interest in data room re: 5046 for FTX investigation | 1.00 | 855.00 | 855.00 |
| 06/29/2023 | KP17 | Analyze select documents, information re investigation targets [5062; 5039] (2.2); revise draft email to Rule 2004 party [2010] (.2); draft issues list for meeting with Debtors re investigations (.6) | 3.00 | 1,875.00 | 5,625.00 |
| 06/30/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 0.20 | 855.00 | 171.00 |
| 06/30/2023 | KP17 | Draft agenda/topic list for meeting with S&C re investigations (.7); analyze hot documents re same (2.0) | 2.70 | 1,875.00 | 5,062.50 |
| 06/30/2023 | LK19 | Emails with J. Palmerson (QE) regarding production from 1007 (0.2); emails with UnitedLex regarding production from 1007 (0.2) | 0.40 | 855.00 | 342.00 |
| 06/30/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.60 | 915.00 | 549.00 |
| | | **Subtotal: B261  Investigations** | **361.90** | | **364,699.50** |

**B310    Claims Administration and Objections**

Official Committee of Unsecured Creditors of FTX Trading                     Page 136
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | GS13 | Review and revise customer bar date motion (.8); review precedent regarding same (.4) | 1.20 | 1,625.00 | 1,950.00 |
| 06/07/2023 | CD19 | Correspond with G. Sasson, E. Gilad and I. Sasson re bar date motion (.4); revise same (.7) | 1.10 | 1,125.00 | 1,237.50 |
| 06/07/2023 | EG18 | Review and comment on customer bar date motion mark up | 1.10 | 1,875.00 | 2,062.50 |
| 06/09/2023 | EG18 | Draft inserts to and revise customer bar date order and customer claim procedures (.8); correspond with G. Sasson regarding same (.1) | 0.90 | 1,875.00 | 1,687.50 |
| 06/10/2023 | EG18 | Review and revise customer bar date order/customer claim procedures | 2.90 | 1,875.00 | 5,437.50 |
| 06/11/2023 | CD19 | Review and revise bar date order (4.2); correspond with E. Gilad, G. Sasson and I. Sasson re same (.4) | 4.60 | 1,125.00 | 5,175.00 |
| 06/11/2023 | EG18 | Draft inserts to and revise customer bar date order (3.8); correspond with G. Sasson regarding same (.4) | 4.20 | 1,875.00 | 7,875.00 |
| 06/11/2023 | GS13 | Review and revise customer bar date order (1.1); email with E. Gilad regarding same (.3) | 1.40 | 1,625.00 | 2,275.00 |
| 06/12/2023 | GS13 | Review and revise bar date order (.9); correspond with E. Gilad regarding same (.4) | 1.30 | 1,625.00 | 2,112.50 |
| 06/13/2023 | EG18 | Review and comment on claims presentation (.3); correspond with FTI regarding same (.1) | 0.40 | 1,875.00 | 750.00 |
| 06/13/2023 | EG18 | Review and comment on updated bar date order (.5); call with G. Sasson regarding same (.3) | 0.80 | 1,875.00 | 1,500.00 |
| 06/13/2023 | GS13 | Review and revise bar date motion and order (1.8); telephone conference with E. Gilad regarding same (.3); correspond with K. Catalano regarding same (.2) | 2.30 | 1,625.00 | 3,737.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 137
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2023 | IS6 | Correspond with G. Sasson and A. Kranzley re Debtors' changes to claims bar date order (.3); review and revise bar date order re customer guarantee claim information (.7) | 1.00 | 1,290.00 | 1,290.00 |
| 06/13/2023 | IS6 | Analyze potential Sequoia claim objection | 1.30 | 1,290.00 | 1,677.00 |
| 06/13/2023 | KC27 | Review proof of claim form (.2); revise same (.5); correspond with G. Sasson regarding same (.1); correspond with debtors' counsel regarding same (.1); review updated customer bar date motion and order (.8); revise same (1.6); prepare comparison and comments on same in connection with prior version (.1); review G. Sasson and E. Gilad comments to revised customer bar date order (.5); correspond with G. Sasson regarding same (.1); incorporate comments from G. Sasson and E. Gilad into same (1.8); correspond with debtors' counsel regarding same (.1); review emails between G. Sasson, I. Sasson, and E. Gilad regarding same (.2) | 6.10 | 915.00 | 5,581.50 |
| 06/14/2023 | CD19 | Review comments to bar date motion and order from S&C, G. Sasson, E. Gilad (.2); revise same to incorporate comments (1.6); call with E. Gilad and G. Sasson re same (.5); review and revise ancillary bar date motion documents (.4) | 2.70 | 1,125.00 | 3,037.50 |
| 06/14/2023 | EG18 | Telephone conference with G. Sasson and C. Diaz regarding customer bar date motion | 0.50 | 1,875.00 | 937.50 |
| 06/14/2023 | EG18 | Review and comment on updated customer bar date order and procedures (1.3); correspond with G. Sasson regarding same (.2) | 1.50 | 1,875.00 | 2,812.50 |
| 06/14/2023 | GS13 | Review revised customer bar date motion and related documents (1.1); telephone conference with E. Gilad and C. Diaz regarding same (.5) | 1.60 | 1,625.00 | 2,600.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 138
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | KC27 | Review revised customer bar date order (.6); revise same (1.3); correspond with debtors' counsel regarding same (.1); review emails from E. Gilad and G. Sasson regarding same (.1); review publication notice for same (.5); revise same (.4); correspond with G. Sasson regarding same (.2); review bar date notice (.3); review postcard notice for bar dates (.2); correspond with debtors' counsel regarding same (.1) | 3.80 | 915.00 | 3,477.00 |
| 06/15/2023 | KH18 | Analyze options claims and related documents in respect of claims issues | 0.90 | 2,075.00 | 1,867.50 |
| 06/16/2023 | GS13 | Review Debtors' Schedules and SOFAs in connection with claims assessment | 0.50 | 1,625.00 | 812.50 |
| 06/16/2023 | KP17 | Review Debtors' customer claims bar date motion (.9); correspond with K. Catalano, C. Diaz re same (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 06/16/2023 | KH18 | Continue to analyze options claims (.6); prepare comments on same (.3) | 0.90 | 2,075.00 | 1,867.50 |
| 06/18/2023 | EG18 | Review and comment on derivative claims issues and customer schedule issues | 0.30 | 1,875.00 | 562.50 |
| 06/19/2023 | EG18 | Telephone conference with creditor counsel regarding customer bar date motion | 0.50 | 1,875.00 | 937.50 |
| 06/19/2023 | GS13 | Review and revise customer bar date motion and related documents (.9); call with creditor re: same (.5) | 1.40 | 1,625.00 | 2,275.00 |
| 06/19/2023 | KH18 | Review customer bar date issues (.8); correspond with E. Gilad and G. Sasson (PH) regarding same (.5) | 1.30 | 2,075.00 | 2,697.50 |
| 06/20/2023 | CD19 | Correspond with K. Catalano re customer claims bar date | 0.30 | 1,125.00 | 337.50 |
| 06/20/2023 | EG18 | Correspond with G. Sasson and I. Sasson regarding bar date motion | 0.70 | 1,875.00 | 1,312.50 |
| 06/20/2023 | GS13 | Review and revise customer bar date order and related documents | 1.60 | 1,625.00 | 2,600.00 |
| 06/20/2023 | KH18 | Review and comment on customer bar date motion and order | 1.30 | 2,075.00 | 2,697.50 |

Official Committee of Unsecured Creditors of FTX Trading　　　　　　　　　　Page 139
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | KC27 | Review customer bar date motion (.4); prepare comments on and redline of customer bar date motion (.1); correspond with G. Sasson regarding same (.1) | 0.60 | 915.00 | 549.00 |
| 06/21/2023 | EG18 | Correspond with I. Sasson and G. Sasson regarding bar date and claim procedures | 0.30 | 1,875.00 | 562.50 |
| 06/21/2023 | IS6 | Review and comment on revised customer bar date motion. | 0.30 | 1,290.00 | 387.00 |
| 06/21/2023 | KP17 | Review draft revised customer bar date order (.3); correspond with I. Sasson, G. Sasson re same (.2) | 0.50 | 1,875.00 | 937.50 |
| 06/22/2023 | FM7 | Review FTI correspondence regarding claims portal screens | 0.20 | 1,875.00 | 375.00 |
| 06/22/2023 | GS13 | Review and comment on bar date documents (.6); emails with A. Kranzley regarding same (.3) | 0.90 | 1,625.00 | 1,462.50 |
| 06/22/2023 | KC27 | Review pdf of proof of claim portal for customers from S&C (.3); correspond with G. Sasson on same (.1) | 0.40 | 915.00 | 366.00 |
| 06/23/2023 | EG18 | Telephone conference with G. Sasson regarding bar date issues and documents | 0.40 | 1,875.00 | 750.00 |
| 06/23/2023 | GS13 | Review and comment on bar date documents (1.2); emails with A. Kranzley regarding same (.3); telephone conference with E. Gilad regarding same (.4) | 1.90 | 1,625.00 | 3,087.50 |
| 06/24/2023 | LK19 | Review U.S. Trustee's objection to customer bar date (0.1); email G. Sasson regarding same (0.1) | 0.20 | 855.00 | 171.00 |
| 06/25/2023 | GS13 | Review and comment on revised bar date documents (1.1); emails with S&C regarding same (.2) | 1.30 | 1,625.00 | 2,112.50 |
| 06/25/2023 | KP17 | Review U.S. Trustee objection to claims bar date | 0.40 | 1,875.00 | 750.00 |
| 06/26/2023 | CD19 | Correspond with S&C re customer claims and identification code (.1); correspond with L. Koch re same (.2) | 0.30 | 1,125.00 | 337.50 |
| 06/26/2023 | CD19 | Review Debtors' reply to customer bar date motion | 0.30 | 1,125.00 | 337.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 140
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | EG18 | Analyze and prepare comments on customer bar date and claims procedures | 0.70 | 1,875.00 | 1,312.50 |
| 06/26/2023 | GS13 | Review and comment on claims portal and bar date pleadings | 2.10 | 1,625.00 | 3,412.50 |
| 06/26/2023 | KC27 | Review documents related to customer bar date, proof of form claim, and order (1.0); correspond with G. Sasson regarding same (.2) | 1.20 | 915.00 | 1,098.00 |
| 06/26/2023 | LK19 | Review Debtors' schedules regarding customer claims and identifying information (0.4); emails with G. Sasson regarding same (0.3) | 0.70 | 855.00 | 598.50 |
| 06/27/2023 | CD19 | Review and comment on revised bar date documents (1.2); correspond with G. Sasson re same (.2); correspond with S&C re same (.3) | 1.70 | 1,125.00 | 1,912.50 |
| 06/27/2023 | KC27 | Review documents regarding customer bar date (1.1); correspond with G. Sasson regarding same (.1) | 1.20 | 915.00 | 1,098.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **67.30** | | **99,235.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | EG18 | Analyze updated waterfall analysis (.9); calls with G. Sasson regarding same (.5); prepare comments on same for FTI (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 06/01/2023 | EG18 | Analyze FTX plan terms/structure and related UCC concerns (1.3); comment on strategy for same (0.2) | 1.50 | 1,875.00 | 2,812.50 |
| 06/01/2023 | GS13 | Review and comment on plan waterfall presentation (1.8); telephone conferences with E. Gilad regarding same (.5) | 2.30 | 1,625.00 | 3,737.50 |
| 06/01/2023 | IS6 | Analyze Debtors' white paper re potential plan constructs (1.3); draft issues list re same (1.9) | 3.20 | 1,290.00 | 4,128.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 141
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KP17 | Analyze issues re: Debtors' proposed plan structure (1.2); review draft FTI strawman plan analyses (.8); emails with S&C, ad hoc group re plan issues (.2) | 2.20 | 1,875.00 | 4,125.00 |
| 06/02/2023 | BK12 | Correspond with M. Zuppone re: securities law considerations related to plan structure (.2); call with M. Zuppone and F. Merola regarding same (.4); prepare notes re: securities law considerations (.3); review documents regarding same (.9) | 1.80 | 1,625.00 | 2,925.00 |
| 06/02/2023 | EG18 | Analyze S&C plan memo (0.6); review and comment on I. Sasson's plan issues list (0.3) | 0.90 | 1,875.00 | 1,687.50 |
| 06/02/2023 | EG18 | Review and revise FTI waterfall analysis (2.3); correspond with I. Sasson and FTI regarding same (1.0); call with G. Sasson, I. Sasson and FTI regarding same (.6) | 3.90 | 1,875.00 | 7,312.50 |
| 06/02/2023 | FM7 | Review plan term sheet re: M&A issues | 0.50 | 1,875.00 | 937.50 |
| 06/02/2023 | FM7 | Correspond with B. Kelly regarding securities law considerations regarding reorganized entity (.1); telephone conference with M. Zuppone and B. Kelly regarding securities law considerations regarding reorganized entity (.4) | 0.50 | 1,875.00 | 937.50 |
| 06/02/2023 | GS13 | Review and comment on plan term sheet (1.4); review precedent regarding same (.8); telephone conference with FTI, E. Gilad, I. Sasson regarding same (.6) | 2.80 | 1,625.00 | 4,550.00 |
| 06/02/2023 | IS6 | Review and revise plan waterfall analysis (1.3); call with B. Bromberg, G. Sasson and E. Gilad re same (.6) | 1.90 | 1,290.00 | 2,451.00 |
| 06/02/2023 | KP17 | Review and revise plan issues list re Debtors' proposed plan structure | 0.40 | 1,875.00 | 750.00 |
| 06/02/2023 | MLZ | Call with B. Kelly and F. Merola to discuss reorganized debtor structure and related analysis/considerations under Exchange Act and Investment Company Act (.4); analyze follow up questions (.1) | 0.50 | 1,925.00 | 962.50 |
| 06/03/2023 | FM7 | Review FTI plan structure and illustrative recovery analysis | 0.80 | 1,875.00 | 1,500.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 142
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2023 | IS6 | Review and revise updated draft waterfall analysis (.7); email FTI re same (.2) | 0.90 | 1,290.00 | 1,161.00 |
| 06/03/2023 | KP17 | Review updated FTI analysis re plan waterfalls | 0.70 | 1,875.00 | 1,312.50 |
| 06/04/2023 | BK12 | Review FTI draft plan structure and recovery deck (0.6); call with S. Simms, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, F. Merola, L. Koch, I. Sasson, J. Iaffaldano, R. Hamilton (Jefferies) re: same (1.3) | 1.90 | 1,625.00 | 3,087.50 |
| 06/04/2023 | EG18 | Review and revise updated FTI waterfall analysis | 1.10 | 1,875.00 | 2,062.50 |
| 06/04/2023 | EG18 | Participate in telephone conference regarding FTI waterfall analysis with FTI, Jefferies, K. Hansen, K. Pasquale, G. Sasson, B. Kelly, E. Sibbitt, F. Merola, L. Koch, I. Sasson, J. Iaffaldano | 1.30 | 1,875.00 | 2,437.50 |
| 06/04/2023 | ECS3 | Call with FTI, Jefferies, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, F. Merola, L. Koch, I. Sasson, J. Iaffaldano regarding plan structure and recovery | 1.30 | 1,550.00 | 2,015.00 |
| 06/04/2023 | FM7 | Telephone conference with FTI, Jefferies, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, E. Sibbitt, L. Koch, I. Sasson, J. Iaffaldano regarding plan analysis | 1.30 | 1,875.00 | 2,437.50 |
| 06/04/2023 | GS13 | Review plan waterfall analysis (.8); telephone conference with FTI, Jefferies, K. Hansen, K. Pasquale, E. Gilad, B. Kelly, E. Sibbitt, F. Merola, L. Koch, I. Sasson, J. Iaffaldano regarding same (1.3) | 2.10 | 1,625.00 | 3,412.50 |
| 06/04/2023 | IS6 | Call with Jefferies, FTI, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, F. Merola, L. Koch, J. Iaffaldano re revised plan waterfalls (1.3); follow up analysis re plan recoveries (.5) | 1.80 | 1,290.00 | 2,322.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 143
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2023 | JI2 | Call with FTI, Jefferies, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, F. Merola, L. Koch, I. Sasson re waterfall analysis (1.3); review FTI presentation and prepare notes regarding same (.7) | 2.00 | 1,125.00 | 2,250.00 |
| 06/04/2023 | KP17 | Call with FTI, K. Hansen, E. Gilad, G. Sasson, B. Kelly, E. Sibbitt, F. Merola, L. Koch, I. Sasson, J. Iaffaldano re plan waterfalls | 1.30 | 1,875.00 | 2,437.50 |
| 06/04/2023 | KH18 | Review and comment on plan structure options (1.4); conference with K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, F. Merola, B. Kelly, L. Koch, I. Sasson, J. Iaffaldano regarding same (1.3) | 2.70 | 2,075.00 | 5,602.50 |
| 06/04/2023 | LK19 | Attend plan structure meeting with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, F. Merola, B. Kelly, I. Sasson, J. Iaffaldano, Jefferies and FTI | 1.30 | 855.00 | 1,111.50 |
| 06/05/2023 | FM7 | Review revised plan structure analysis re: venture and M&A issues | 0.80 | 1,875.00 | 1,500.00 |
| 06/05/2023 | IS6 | Review and revise plan waterfall analysis (1.1); review and comment on Ad Hoc Committee plan issues (.9) | 2.00 | 1,290.00 | 2,580.00 |
| 06/05/2023 | KH18 | Analyze Ad Hoc Committee plan issues | 0.90 | 2,075.00 | 1,867.50 |
| 06/05/2023 | LED | Review FTI plan waterfall presentation | 0.50 | 1,425.00 | 712.50 |
| 06/05/2023 | LK19 | Review and comment on illustrative plan presentation for the Committee (1.7); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.5); correspond with M. Dawson (FTI) regarding revisions to illustrative plan presentation for the Committee (0.1) | 2.30 | 855.00 | 1,966.50 |
| 06/06/2023 | GS13 | Review and comment on plan waterfall deck (1.4); supplement plan issues list (1.2) | 2.60 | 1,625.00 | 4,225.00 |
| 06/06/2023 | IS6 | Analyze waterfall and plan elements | 1.30 | 1,290.00 | 1,677.00 |
| 06/06/2023 | KP17 | Analyze issues regarding proposed plan with K. Hansen | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 144
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2023 | KH18 | Review plan structures and waterfall analysis | 2.20 | 2,075.00 | 4,565.00 |
| 06/06/2023 | LK19 | Review crypto plan precedents (4000, 4001, 4002, 4004, 4005) to inform FTX plan analysis | 1.00 | 855.00 | 855.00 |
| 06/07/2023 | EG18 | Review plan precedents (1.1); draft inserts to and revise plan term sheet (2.1) | 3.20 | 1,875.00 | 6,000.00 |
| 06/07/2023 | EG18 | Post-UCC meeting telephone conference with K. Hansen, K. Pasquale, I. Sasson to discuss plan term sheet | 0.90 | 1,875.00 | 1,687.50 |
| 06/07/2023 | GS13 | Draft parts of plan issues list | 1.20 | 1,625.00 | 1,950.00 |
| 06/07/2023 | IS6 | Call with K. Hansen, E. Gilad, K. Pasquale re plan structure and term sheet issues in follow up to committee call (.9); prepare plan issues list and preliminary terms re same (1.1) | 2.00 | 1,290.00 | 2,580.00 |
| 06/07/2023 | JI2 | Draft parts of plan term sheet (4.4); correspond with G. Sasson and E. Gilad re same (.2) | 4.60 | 1,125.00 | 5,175.00 |
| 06/07/2023 | KP17 | Call with K. Hansen, E. Gilad, I. Sasson re plan issues (.9); review and comment on plan term sheet (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 06/07/2023 | KH18 | Review plan issues and waterfall analysis | 1.40 | 2,075.00 | 2,905.00 |
| 06/07/2023 | KH18 | Post-Committee call with E. Gilad, K. Pasquale, I. Sasson regarding plan term sheet | 0.90 | 2,075.00 | 1,867.50 |
| 06/07/2023 | ML30 | Correspond with E. Gilad re crypto plan precedent (.2); research regarding confirmed plans in crypto cases (.9); follow up correspondence with E. Gilad re same (.2) | 1.30 | 540.00 | 702.00 |
| 06/08/2023 | EG18 | Review and analyze litigation memo for plan purposes | 0.50 | 1,875.00 | 937.50 |
| 06/08/2023 | EG18 | Analyze plan issues regarding claims, distribution (2.2); draft inserts to and revise plan term sheet (2.1) | 4.30 | 1,875.00 | 8,062.50 |
| 06/08/2023 | GS13 | Review and revise waterfall scenario analysis (1.2); prepare parts of plan issues list and highlight related legal questions (2.1) | 3.30 | 1,625.00 | 5,362.50 |

Official Committee of Unsecured Creditors of FTX Trading              Page 145
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2023 | IS6 | Analyze plan issues list across certain scenarios per UCC request | 1.10 | 1,290.00 | 1,419.00 |
| 06/08/2023 | JI2 | Correspond with G. Sasson and L. Koch re plan documents (.3); review certain plan documents presented to Committee (.8) | 1.10 | 1,125.00 | 1,237.50 |
| 06/08/2023 | LK19 | Emails with G. Sasson regarding documents provided to the Committee on plan issues | 0.30 | 855.00 | 256.50 |
| 06/09/2023 | EG18 | Analyze plan terms, issues (.7); analyze related cases and precedent (.4) | 1.10 | 1,875.00 | 2,062.50 |
| 06/09/2023 | GS13 | Draft parts of plan issues list (2.1); review waterfall analysis (1.0) | 3.10 | 1,625.00 | 5,037.50 |
| 06/09/2023 | JI2 | Review disclosure statement scheduling issues (1.6); correspond with B. Beller (S&C) re BlockFi disclosure statement issues (.3); call with B. Beller (S&C) re same (.4); correspond with K. Pasquale and I. Sasson re same (.3) | 2.60 | 1,125.00 | 2,925.00 |
| 06/11/2023 | KP17 | Review analysis and memo re plan issues | 0.50 | 1,875.00 | 937.50 |
| 06/12/2023 | EG18 | Plan waterfall telephone conference with FTI, K. Pasquale, G. Sasson, L. Koch (portion), I. Sasson | 0.60 | 1,875.00 | 1,125.00 |
| 06/12/2023 | EG18 | Analyze plan related distribution issues and precedent plan structures | 3.10 | 1,875.00 | 5,812.50 |
| 06/12/2023 | EG18 | Draft parts of and revise plan term sheet structure | 1.10 | 1,875.00 | 2,062.50 |
| 06/12/2023 | GS13 | Draft parts of plan issues list (1.7); telephone conference with FTI, E. Gilad, K. Pasquale, L. Koch (portion), and I. Sasson regarding plan waterfall (.6) | 2.30 | 1,625.00 | 3,737.50 |
| 06/12/2023 | IS6 | Call with FTI, K. Pasquale, E. Gilad, G. Sasson, L. Koch (portion) re revised waterfall analysis (.6); analyze case law and statutory authority re plan issues (1.9) | 2.50 | 1,290.00 | 3,225.00 |
| 06/12/2023 | JI2 | Analyze plan term sheet (1.3); prepare sections of same (.8); correspond with G. Sasson and E. Gilad re same (.3); call with L. Koch re same (.3) | 2.70 | 1,125.00 | 3,037.50 |

Official Committee of Unsecured Creditors of FTX Trading     Page 146
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson, I. Sasson, L. Koch (portion) re strawman plan waterfall scenarios | 0.60 | 1,875.00 | 1,125.00 |
| 06/12/2023 | KH18 | Review plan related concept (.9); review related diligence questions from committee member (.8); consider and comment on same (.2) | 1.90 | 2,075.00 | 3,942.50 |
| 06/12/2023 | LK19 | Telephone call with J. Iaffaldano regarding plan term sheet (0.3); emails with E. Gilad, G. Sasson, I. Sasson, and J. Iaffaldano regarding same (0.2); attend portion of call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson and FTI regarding plan structure (0.3) | 0.80 | 855.00 | 684.00 |
| 06/13/2023 | EG18 | Analyze plan related issue, substantive consolidation, and plan structure (1.7); review case findings and precedent regarding same (.8); draft inserts to and revise plan term sheet (.9) | 3.40 | 1,875.00 | 6,375.00 |
| 06/13/2023 | EG18 | Telephone conference with I. Sasson regarding plan issues and UCC strategy for same | 0.50 | 1,875.00 | 937.50 |
| 06/13/2023 | IS6 | Draft analysis of plan legal issues per scenario requested by Committee (3.9); analyze authority related to same (1.4) | 5.30 | 1,290.00 | 6,837.00 |
| 06/13/2023 | IS6 | Strategy call with E. Gilad re plan and next steps | 0.50 | 1,290.00 | 645.00 |
| 06/14/2023 | BK12 | Correspond with E. Gilad and M. Zuppone re: securities law considerations in connection with FTX restructuring (0.5); review related documents (1.4); follow-up correspondence with E. Gilad, M. Zuppone and E. Sibbitt regarding same (0.8) | 2.70 | 1,625.00 | 4,387.50 |
| 06/14/2023 | EG18 | Analyze securities laws-related issues with respect to potential plan structures | 1.10 | 1,875.00 | 2,062.50 |
| 06/14/2023 | EG18 | Analyze plan related distributions | 0.60 | 1,875.00 | 1,125.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 147
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | BK12 | Call with M. Zuppone, E. Gilad, and E. Sibbitt re: securities law considerations related to post-exit securities law considerations | 0.50 | 1,625.00 | 812.50 |
| 06/15/2023 | EG18 | Analyze post-exit venture investment issues (.6); call with B. Kelly, E. Sibbitt and M. Zuppone regarding same (.5) | 1.10 | 1,875.00 | 2,062.50 |
| 06/15/2023 | ECS3 | Telephone conference with M. Zuppone, E. Gilad, B. Kelly to discuss securities law considerations for reboot | 0.50 | 1,550.00 | 775.00 |
| 06/15/2023 | GS13 | Prepare parts of plan issues list (1.8); correspond with I. Sasson regarding same (.3) | 2.10 | 1,625.00 | 3,412.50 |
| 06/15/2023 | IS6 | Revise plan issues list presentation for UCC | 1.60 | 1,290.00 | 2,064.00 |
| 06/15/2023 | MLZ | Correspond with E. Sibbitt, B. Kelly, G. Sasson and E. Gilad on reorganization structure and securities law considerations (.3); call with E. Sibbitt, E. Gilad, and B. Kelly to review securities law structuring considerations (.5) | 0.80 | 1,925.00 | 1,540.00 |
| 06/16/2023 | BK12 | Call with M. Zuppone, G. Sasson, E. Gilad, F. Merola and E. Sibbitt re: securities law considerations related to plan and reboot (0.8); and follow-up research re: same (1.1) | 1.90 | 1,625.00 | 3,087.50 |
| 06/16/2023 | EG18 | Telephone conference with M. Zuppone, G. Sasson, E. Sibbitt, B. Kelly, F. Merola regarding plan considerations | 0.80 | 1,875.00 | 1,500.00 |
| 06/16/2023 | ECS3 | Telephone conference with M. Zuppone, E. Gilad, G. Sasson, B. Kelly, F. Merola to discuss securities law considerations of reboot | 0.80 | 1,550.00 | 1,240.00 |
| 06/16/2023 | FM7 | Telephone conference with M. Zuppone, G. Sasson, B. Kelly, E. Gilad, E. Sibbitt regarding security law considerations related to reorganization plan structures | 0.80 | 1,875.00 | 1,500.00 |
| 06/16/2023 | GS13 | Telephone conference with M. Zuppone, E. Gilad, B. Kelly, E. Sibbitt, and F. Merola regarding securities/regulatory issues in relation to reorganization plan | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 148
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2023 | MLZ | Conference with G. Sasson, B. Kelly, E. Gilad, E. Sibbitt and F. Merola regarding reorganization plan structuring and related securities law considerations | 0.80 | 1,925.00 | 1,540.00 |
| 06/18/2023 | IS6 | Analyze FTI's revised waterfall analysis | 0.30 | 1,290.00 | 387.00 |
| 06/18/2023 | KP17 | Review revised FTI plan recovery model | 0.60 | 1,875.00 | 1,125.00 |
| 06/19/2023 | EG18 | Telephone conference with FTI, K. Pasquale, G. Sasson, I. Sasson regarding updated plan waterfall | 0.90 | 1,875.00 | 1,687.50 |
| 06/19/2023 | GS13 | Review waterfall analyses (.6); call with FTI, K. Pasquale, E. Gilad, I. Sasson re: same (.9) | 1.50 | 1,625.00 | 2,437.50 |
| 06/19/2023 | IS6 | Call with FTI, K. Pasquale, E. Gilad, G. Sasson re revised waterfall analysis and A&M comments (.9); revise potential plan objections presentation per K. Hansen comments (1.7) | 2.60 | 1,290.00 | 3,354.00 |
| 06/19/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson, I. Sasson re plan analyses (.9); analyze FTI deck and issues re same (.7) | 1.60 | 1,875.00 | 3,000.00 |
| 06/19/2023 | KH18 | Analyze plan options and issues | 2.40 | 2,075.00 | 4,980.00 |
| 06/19/2023 | LK19 | Review and revise plan objection presentation for 06/21/23 Committee meeting | 1.20 | 855.00 | 1,026.00 |
| 06/20/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding UCC plan issues and related strategy | 1.10 | 1,875.00 | 2,062.50 |
| 06/20/2023 | EG18 | Review PH plan analysis presentation | 0.30 | 1,875.00 | 562.50 |
| 06/20/2023 | EG18 | Analyze A&M plan presentation and S&C plan term sheet | 1.10 | 1,875.00 | 2,062.50 |
| 06/20/2023 | ECS3 | Analyze debtor proposed term sheet and treatment of NFTs (1.2); prepare comments on same (.3) | 1.50 | 1,550.00 | 2,325.00 |
| 06/20/2023 | FM7 | Review Debtors' initial plan discussion documents and term sheet re: sale and M&A issues | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 149
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2023 | GS13 | Draft parts of and revise plan objections issues deck for committee (2.2); meet with K. Hansen, K. Pasquale, E. Gilad, I. Sasson to review and revise same (1.1) | 3.30 | 1,625.00 | 5,362.50 |
| 06/20/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson re potential plan structure objections (1.1); draft analysis of updated plan scenario and related objection (1.8); meeting with L. Koch re crypto plan precedents (.4) | 3.30 | 1,290.00 | 4,257.00 |
| 06/20/2023 | KP17 | Call with K. Hansen, I. Sasson, G. Sasson, and E. Gilad re plan analyses (1.1); revise plan issues presentation for Committee (.3); review revised FTI documents for Committee (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 06/20/2023 | KH18 | Analyze plan options and issues | 1.60 | 2,075.00 | 3,320.00 |
| 06/20/2023 | KH18 | Call with E. Gilad, K. Pasquale, G. Sasson, I. Sasson regarding plan analysis and UCC strategy regarding same | 1.10 | 2,075.00 | 2,282.50 |
| 06/20/2023 | LK19 | Meeting with I. Sasson regarding plan precedents from crypto bankruptcies (0.4); analyze plan precedents from crypto bankruptcies (4000, 4001, 4002, 4004, and 4005) (3.7); prepare plan objection presentation for 06/21/23 Committee meeting (1.4) | 5.50 | 855.00 | 4,702.50 |
| 06/20/2023 | ML30 | Correspond with J. Iaffaldano re plan, disclosure statement precedent needed (.1); research re same (.7) | 0.80 | 540.00 | 432.00 |
| 06/21/2023 | ECS3 | Correspond with E. Gilad regarding debtor plan terms | 0.50 | 1,550.00 | 775.00 |
| 06/21/2023 | IS6 | Analyze Debtors' proposed plan term sheet and related waterfall analysis (1.0); call with K. Pasquale re same (.2) | 1.20 | 1,290.00 | 1,548.00 |
| 06/21/2023 | KP17 | Analyze Debtors' draft plan term sheet and related documents (.7); call with I. Sasson re same (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 06/21/2023 | KC27 | Attend meeting with L. Koch regarding plan precedent | 0.80 | 915.00 | 732.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

Page 150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2023 | LK19 | Meeting with K. Catalano regarding crypto plan precedents (0.8); analyze plans filed in 4001, 4002, and 4004 to inform UCC plan strategy (1.4); update crypto plan reference chart for E. Gilad (1.4); analyze plan term sheet provided by the Debtors and supporting documents (1.0) | 4.60 | 855.00 | 3,933.00 |
| 06/22/2023 | EG18 | Review claims portal deck (.4); correspond with I. Sasson and G. Sasson regarding bar date and claim procedures (.1) | 0.50 | 1,875.00 | 937.50 |
| 06/22/2023 | GS13 | Review precedent crypto plans | 1.20 | 1,625.00 | 1,950.00 |
| 06/22/2023 | IS6 | Analyze Debtors' plan term sheet and accompanying A&M presentation (1.1); email FTI re updated plan scenarios (.2) | 1.30 | 1,290.00 | 1,677.00 |
| 06/22/2023 | JI2 | Analyze plan precedents from crypto bankruptcy cases | 4.80 | 1,125.00 | 5,400.00 |
| 06/22/2023 | LK19 | Analyze plan filed in Genesis bankruptcy case (1.8); summarize same for E. Gilad (0.3) | 2.10 | 855.00 | 1,795.50 |
| 06/22/2023 | MLZ | Prepare reorganization diagram in connection with securities law analysis (1.0); preparation of discussion draft regarding securities law considerations (2.0) | 3.00 | 1,925.00 | 5,775.00 |
| 06/23/2023 | EG18 | Analyze plan issues and terms (1.4); draft inserts to and revise plan term sheet (1.6) | 3.00 | 1,875.00 | 5,625.00 |
| 06/23/2023 | EG18 | Telephone conference with G. Sasson regarding plan issues and terms | 0.60 | 1,875.00 | 1,125.00 |
| 06/23/2023 | GS13 | Review precedent crypto plan summaries (2.6); telephone conference with E. Gilad regarding same and FTX plan terms (.6) | 3.20 | 1,625.00 | 5,200.00 |
| 06/23/2023 | IS6 | Analyze plan term sheet and trust structures (2.3); prepare notes regarding same (.5) | 2.80 | 1,290.00 | 3,612.00 |
| 06/23/2023 | JI2 | Prepare summary of certain provisions in precedent crypto chapter 11 plans (1.1); draft parts of FTX plan term sheet (6.2); correspond with I. Sasson re same (.3) | 7.60 | 1,125.00 | 8,550.00 |
| 06/23/2023 | KH18 | Analyze plan alternatives and recovery scenarios | 1.10 | 2,075.00 | 2,282.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 151
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2023 | LK19 | Analyze plan filed in Genesis bankruptcy case (1.6); summarize same for E. Gilad (0.9); emails with J. Iaffaldano and K. Catalano regarding same (0.2) | 2.70 | 855.00 | 2,308.50 |
| 06/23/2023 | MLZ | Continue preparing issues list regarding reorganization securities law considerations | 1.00 | 1,925.00 | 1,925.00 |
| 06/24/2023 | JI2 | Draft parts of plan term sheet (2.9); email I. Sasson and E. Gilad re same (.2) | 3.10 | 1,125.00 | 3,487.50 |
| 06/24/2023 | LK19 | Prepare summary of certain provisions in precedent crypto chapter 11 plans (2.3); correspond with K. Catalano regarding same (0.2) | 2.50 | 855.00 | 2,137.50 |
| 06/25/2023 | EG18 | Review FTI updated waterfall analysis (.8); correspond with FTI regarding same (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 06/25/2023 | FM7 | Review FTI updated waterfall analysis | 0.40 | 1,875.00 | 750.00 |
| 06/25/2023 | KP17 | Analyze FTI revised recovery analyses | 0.40 | 1,875.00 | 750.00 |
| 06/25/2023 | LK19 | Analyze plans filed in Cred bankruptcy case (1.0); supplement crypto plan precedent summary chart (2.6) | 3.60 | 855.00 | 3,078.00 |
| 06/26/2023 | EG18 | Analyze plan structure, distribution, and terms (1.6); conferences with G. Sasson regarding same (.3); analyze related case findings, precedent (1.1); draft inserts to and revise plan term sheet (2.2) | 5.20 | 1,875.00 | 9,750.00 |
| 06/26/2023 | EG18 | Telephone conferences with FTI, K. Pasquale, I. Sasson regarding updated plan waterfall analysis (.7); follow up call with B. Bromberg and I. Sasson regarding same (.4); analyze impact of changes to waterfall (.6) | 1.70 | 1,875.00 | 3,187.50 |
| 06/26/2023 | FM7 | Correspond with E. Gilad regarding plan term sheet | 0.20 | 1,875.00 | 375.00 |
| 06/26/2023 | GS13 | Review and revise plan term sheet (2.1); conferences with E. Gilad regarding same (.3); review and comment on revised waterfall analysis (1.1) | 3.50 | 1,625.00 | 5,687.50 |

Official Committee of Unsecured Creditors of FTX Trading       Page 152
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2023 | IS6 | Call with FTI, K. Pasquale, and E. Gilad re revised waterfall analysis (.7); follow up call with E. Gilad and B. Bromberg re same (.4); analyze and comment on revised plan terms and term sheet (2.1) | 3.20 | 1,290.00 | 4,128.00 |
| 06/26/2023 | KP17 | Call with FTI, E. Gilad, I. Sasson re hypothetical recovery analyses | 0.70 | 1,875.00 | 1,312.50 |
| 06/26/2023 | LK19 | Supplement summary chart regarding certain provisions in crypto bankruptcy plans (1.7); emails with I. Sasson, G. Sasson, and E. Gilad regarding same (0.2); emails with G. Sasson and E. Gilad regarding crypto distributions in plans (0.4) | 2.30 | 855.00 | 1,966.50 |
| 06/26/2023 | MLZ | Continue preparing issues list regarding reorganization securities law considerations | 1.00 | 1,925.00 | 1,925.00 |
| 06/27/2023 | EG18 | Analyze plan issues and terms (3.1); review certain crypto case findings and precedent related to same (1.1); telephone conference with G. Sasson, I. Sasson, K. Pasquale, E. Sibbitt, L. Koch, F. Merola, and K. Hansen regarding plan term sheet (.7); draft inserts to and revise plan term sheet (2.7) | 7.60 | 1,875.00 | 14,250.00 |
| 06/27/2023 | EG18 | Review and revise FTI short form plan term sheet and waterfall analysis (1.1); telephone conference with FTI, Jefferies, K. Pasquale, I. Sasson regarding same (.8); follow up telephone conference with K. Pasquale, G. Sasson, I. Sasson regarding same (.7) | 2.60 | 1,875.00 | 4,875.00 |
| 06/27/2023 | ECS3 | Call with K. Hansen, E. Gilad, K. Pasquale, G. Sasson, F. Merola, L. Koch, I. Sasson regarding draft plan term sheet | 0.70 | 1,550.00 | 1,085.00 |
| 06/27/2023 | FM7 | Revise draft plan term sheet re: M&A and sale issues (1.6); telephone conference with K. Hansen, K. Pasquale, E. Sibbitt, E. Gilad, L. Koch, G. Sasson, I. Sasson regarding draft plan term sheet (0.7); review FTI comments to plan term sheet (0.2); analyze revised plan term sheet (0.3) | 2.80 | 1,875.00 | 5,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 153
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | GS13 | Review and comment on plan term sheet (3.1); telephone conference with K. Pasquale, F. Merola, L. Koch, E. Gilad, E. Sibbitt, I. Sasson and K. Hansen regarding same (.7); review revised term sheet (1.1); review FTI waterfall analysis (1.2); conference with E. Gilad, K. Pasquale, I. Sasson regarding same (.7) | 6.80 | 1,625.00 | 11,050.00 |
| 06/27/2023 | IS6 | Analyze and comment on draft plan term sheet (4.6); call with K. Hansen, K. Pasquale, E. Gilad, L. Koch, G. Sasson, E. Sibbitt, F. Merola regarding draft plan term sheet (.7); call with E. Gilad, K. Pasquale, G. Sasson re same (.7); call with FTI, Jefferies, K. Pasquale, E. Gilad re revised waterfall analysis (.8); review and comment on draft revised waterfall presentation (1.1) | 7.90 | 1,290.00 | 10,191.00 |
| 06/27/2023 | KP17 | Call with FTI, Jefferies, E. Gilad, I. Sasson re plan concepts and waterfall (.8); review draft plan term sheet (.8); call with K. Hansen, E. Gilad, I. Sasson, G. Sasson, E. Sibbitt, F. Merola, L. Koch re draft plan term sheet (.7); call with E. Gilad, I. Sasson, G. Sasson re same (.7) | 3.00 | 1,875.00 | 5,625.00 |
| 06/27/2023 | KH18 | Analyze UCC plan term sheet (.8); telephone conference with E. Gilad, E. Sibbitt, K. Pasquale, F. Merola, G. Sasson, L. Koch, and I. Sasson regarding UCC plan term sheet (.7) | 1.50 | 2,075.00 | 3,112.50 |
| 06/27/2023 | LK19 | Review and comment on UCC plan term sheet (2.7); correspond with I. Sasson and K. Pasquale regarding same (1.3); telephone conference with E. Gilad, K. Hansen, E. Sibbitt, K. Pasquale, F. Merola, G. Sasson, and I. Sasson regarding UCC plan term sheet (0.7) | 4.70 | 855.00 | 4,018.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 154
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2023 | MLZ | Further analyze securities law considerations related to reorganization plan and plan term sheet (1.7); continue preparing issues list regarding reorganization securities law considerations (1.8) | 3.50 | 1,925.00 | 6,737.50 |
| 06/28/2023 | EG18 | Call with I. Sasson regarding plan issues (.4); analyze same and related crypto case findings, precedent (1.5) | 1.90 | 1,875.00 | 3,562.50 |
| 06/28/2023 | GS13 | Review and comment on plan term sheet (1.1); review FTI waterfall analysis (.9); correspond with I. Sasson regarding same (.3) | 2.30 | 1,625.00 | 3,737.50 |
| 06/28/2023 | IS6 | Prepare list of legal issues with Debtors' proposed plan structure (1.6); call with E. Gilad re same (.4) | 2.00 | 1,290.00 | 2,580.00 |
| 06/28/2023 | KH18 | Analyze and comment on Debtors' plan structure and UCC plan term sheet (.6); correspond with E. Gilad, K. Pasquale, G. Sasson and I. Sasson (PH) regarding same (.4) | 1.00 | 2,075.00 | 2,075.00 |
| 06/28/2023 | LK19 | Revise Committee's plan term sheet (3.6); email I. Sasson and E. Gilad regarding same (0.5) | 4.10 | 855.00 | 3,505.50 |
| 06/28/2023 | MM57 | Research re: precedent plans and confirmation orders (.7); correspond with E. Gilad, I. Sasson and G. Sasson re: same (.1) | 0.80 | 540.00 | 432.00 |
| 06/29/2023 | EG18 | Review and revise updated waterfall analysis (.5); correspond with I. Sasson regarding same (.1) | 0.60 | 1,875.00 | 1,125.00 |
| 06/29/2023 | EG18 | Analyze plan issues, structure, distribution (1.5); outline strategy considerations for same (.6) | 2.10 | 1,875.00 | 3,937.50 |
| 06/29/2023 | FM7 | Correspond with E. Gilad regarding plan / sale issues (0.2); review revised plan term sheet (0.6) | 0.80 | 1,875.00 | 1,500.00 |
| 06/29/2023 | GS15 | Review and prepare comments on tax aspects of draft plan term sheet | 0.50 | 1,600.00 | 800.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 155
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2023 | IS6 | Analyze issues and related case law regarding Debtors' plan term sheet | 2.20 | 1,290.00 | 2,838.00 |
| 06/29/2023 | KP17 | Review FTI plan analyses, as revised (.4); review certain precedent re plan structure (.9); review issues list in preparation for plan call with Debtors (.8) | 2.10 | 1,875.00 | 3,937.50 |
| 06/29/2023 | KH18 | Analyze and comment on plan related issues | 0.60 | 2,075.00 | 1,245.00 |
| 06/30/2023 | BK12 | Correspond with E. Sibbitt, E. Gilad re: reorganization securities law considerations (0.6); call with M. Zuppone, E. Gilad, and E. Sibbitt re: same (0.5) | 1.10 | 1,625.00 | 1,787.50 |
| 06/30/2023 | EG18 | Analyze tax issues in connection with plan structure | 0.60 | 1,875.00 | 1,125.00 |
| 06/30/2023 | EG18 | Draft internal memo regarding plan update and plan issues | 0.30 | 1,875.00 | 562.50 |
| 06/30/2023 | EG18 | Review and analyze plan structure proposal from UCC member (.8); review related authority, precedent for same (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 06/30/2023 | EG18 | Telephone conference with E. Sibbitt, M. Zuppone, B. Kelly regarding plan issues | 0.50 | 1,875.00 | 937.50 |
| 06/30/2023 | ECS3 | Review and comment on securities law implications of potential plan for E. Gilad | 0.50 | 1,550.00 | 775.00 |
| 06/30/2023 | ECS3 | Telephone conference with B. Kelly, M. Zuppone, E. Gilad regarding plan securities analysis | 0.50 | 1,550.00 | 775.00 |
| 06/30/2023 | FM7 | Correspond with E. Gilad regarding plan specialists (0.2); review plan discussion outline (0.3) | 0.50 | 1,875.00 | 937.50 |
| 06/30/2023 | GS13 | Review and revise plan term sheet | 2.10 | 1,625.00 | 3,412.50 |
| 06/30/2023 | IS6 | Prepare agenda/outline for call with Debtors re outstanding plan issues (.6); follow up analysis re same (.4); review and revise draft UCC plan term sheet (1.4) | 2.40 | 1,290.00 | 3,096.00 |
| 06/30/2023 | KP17 | Analyze plan issues following related calls with Debtors and Committee chairs | 2.20 | 1,875.00 | 4,125.00 |
| 06/30/2023 | KH18 | Analyze and comment on plan related issues | 0.70 | 2,075.00 | 1,452.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 156
51281-00002
Invoice No. 2369311

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2023 | LK19 | Analyze 4002 disclosure statement to inform FTX approach (1.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.8); analyze revised BlockFi plan and disclosure statement to inform FTX approach (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7); revise UCC plan term sheet (0.2) | 3.80 | 855.00 | 3,249.00 |
| 06/30/2023 | MLZ | Further analyze securities law considerations related to reorganization plan and plan term sheet (4.7); supplement issues list regarding reorganization securities law considerations (2.2); conference with E. Sibbitt, E. Gilad, and B. Kelly regarding same (.5); review 4002 bankruptcy precedent in connection with same (1.1) | 8.50 | 1,925.00 | 16,362.50 |
| 06/30/2023 | NKW1 | Review tax implications of plan term sheet (.9); correspond with G. Silber regarding same (.3) | 1.20 | 855.00 | 1,026.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **328.50** | | **502,307.50** |

|  | **Total** | | **2,261.30** | | **3,103,943.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 143.00 | 2,075.00 | 296,725.00 |
| JPO2 | Joseph P. Opich | Partner | 0.30 | 1,975.00 | 592.50 |
| MLZ | Michael L. Zuppone | Partner | 19.10 | 1,925.00 | 36,767.50 |
| AS61 | Arun Srivastava | Partner | 2.30 | 1,900.00 | 4,370.00 |
| EG18 | Erez Gilad | Partner | 209.30 | 1,875.00 | 392,437.50 |
| FM7 | Frank Merola | Partner | 95.70 | 1,875.00 | 179,437.50 |
| KP17 | Ken Pasquale | Partner | 245.00 | 1,875.00 | 459,375.00 |
| KP17 | Ken Pasquale | Partner | 2.20 | 937.50 | 2,062.50 |

| CD5 | Chris Daniel | Partner | 13.10 | 1,700.00 | 22,270.00 |
|---|---|---|---|---|---|
| JM59 | Jaime Madell | Partner | 2.70 | 1,700.00 | 4,590.00 |
| GS13 | Gabe Sasson | Partner | 172.80 | 1,625.00 | 280,800.00 |
| BK12 | Brian Kelly | Partner | 76.40 | 1,625.00 | 124,150.00 |
| ECS3 | Eric C. Sibbitt | Partner | 39.00 | 1,550.00 | 60,450.00 |
| LT9 | Leo Tsao | Partner | 3.30 | 1,525.00 | 5,032.50 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 2.00 | 1,700.00 | 3,400.00 |
| GS15 | Gary Silber | Of Counsel | 15.70 | 1,600.00 | 25,120.00 |
| EML1 | Eric M. Levine | Of Counsel | 2.70 | 1,475.00 | 3,982.50 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 21.70 | 1,425.00 | 30,922.50 |
| MEG9 | Meagan E. Griffin | Of Counsel | 14.70 | 1,425.00 | 20,947.50 |
| JM46 | Nina Moffatt | Of Counsel | 4.40 | 1,425.00 | 6,270.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.00 | 1,025.00 | 5,125.00 |
| IS6 | Isaac Sasson | Associate | 160.40 | 1,290.00 | 206,916.00 |
| IS6 | Isaac Sasson | Associate | 2.50 | 645.00 | 1,612.50 |
| BL10 | Bob Levine | Associate | 47.10 | 1,290.00 | 60,759.00 |
| CA14 | Chris Anderson | Associate | 5.50 | 1,235.00 | 6,792.50 |
| AAN1 | Andrew A. Nizamian | Associate | 52.40 | 1,235.00 | 64,714.00 |
| ZS1 | Zach Silvers | Associate | 1.10 | 1,175.00 | 1,292.50 |
| CD19 | Caroline Diaz | Associate | 74.10 | 1,125.00 | 83,362.50 |
| JI2 | Jack Iaffaldano | Associate | 77.70 | 1,125.00 | 87,412.50 |
| SAQ | Sarah A. Quattrocchi | Associate | 7.80 | 1,125.00 | 8,775.00 |
| EHG | Elena Gold Burns | Associate | 3.40 | 1,125.00 | 3,825.00 |
| CX3 | Christine Xu | Associate | 71.80 | 915.00 | 65,697.00 |
| GK6 | Gabriel Khoury | Associate | 26.30 | 915.00 | 24,064.50 |
| KC27 | Kristin Catalano | Associate | 39.20 | 915.00 | 35,868.00 |
| MM51 | Muaaz Maksud | Associate | 12.90 | 915.00 | 11,803.50 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 32.10 | 915.00 | 29,371.50 |
| LPD | Logan P. Duffy | Associate | 73.60 | 855.00 | 62,928.00 |
| NKW1 | Nicole K. Wong | Associate | 10.60 | 855.00 | 9,063.00 |
| AJGA | Adam J. Gomes-Abreu | Associate | 15.70 | 855.00 | 13,423.50 |
| LK19 | Leonie Koch | Associate | 211.00 | 855.00 | 180,405.00 |

Official Committee of Unsecured Creditors of FTX Trading       Page 158
51281-00002
Invoice No. 2369311

| | | | | | |
|---|---|---|---|---|---|
| LM20 | Lanie Miliotes | Associate | 28.60 | 855.00 | 24,453.00 |
| EJO | Erik J. Oakley | Associate | 53.20 | 855.00 | 45,486.00 |
| NJ2 | Nina John | Associate | 47.30 | 855.00 | 40,441.50 |
| RJ1 | Chala Jackson | Associate | 22.20 | 855.00 | 18,981.00 |
| SS54 | Stephen Sepinuck | Attorney | 1.60 | 1,365.00 | 2,184.00 |
| ML30 | Mat Laskowski | Paralegal | 50.50 | 540.00 | 27,270.00 |
| DM26 | David Mohamed | Paralegal | 0.90 | 540.00 | 486.00 |
| MM57 | Michael Magzamen | Paralegal | 37.60 | 540.00 | 20,304.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 3.80 | 375.00 | 1,425.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 06/01/2023 | Photocopy Charges | 40.00 | 0.08 | 3.20 |
| 06/07/2023 | Photocopy Charges (Color) | 395.00 | 0.50 | 197.50 |
| 06/07/2023 | Photocopy Charges (Color) | 79.00 | 0.50 | 39.50 |
| 06/13/2023 | Photocopy Charges (Color) | 415.00 | 0.50 | 207.50 |
| 06/14/2023 | Photocopy Charges | 282.00 | 0.08 | 22.56 |
| 06/21/2023 | Photocopy Charges (Color) | 312.00 | 0.50 | 156.00 |
| 06/26/2023 | Photocopy Charges | 871.00 | 0.08 | 69.68 |
| 05/02/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-67 dated 05/07/2023; Number of People: 1; Restaurant: Akura Sushi; Leonie Koch; Location: New York; Dinner; Order # 669922391418866 dated 05/02/2023 | | | 20.00 |
| 05/02/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-67 dated 05/07/2023; Number of People: 1; Caroline Diaz; Restaurant: Kati Roll Company (39th st); Location: New York; Dinner; Order #898022391622714 dated 05/02/2023 | | | 20.00 |
| 05/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 086065 Dated 05/31/23, UnitedLex – DSAI May 2023 Charges – Outside Professional Services | | | 46,034.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 159
51281-00002
Invoice No. 2369311

| | | |
|---|---|---:|
| 05/31/2023 | Westlaw Business - Courtlink Use - Charges for May 2023 | 23.38 |
| 06/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163223; 06/01/2023; Evidence Management; UnitedLex Corporation; 11501 Outlook Street; Leawood, KS 662111809 ; 1ZA6T1630190347173 (MAN) | 33.90 |
| 06/01/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-69 dated 06/04/2023; Number of People: 1; Isaac Sasson; Restaurant: 2nd Ave Deli; Location: New York; work late; Order # 212422690840445 dated 06/01/2023 | 20.00 |
| 06/01/2023 | Westlaw | 21.01 |
| 06/02/2023 | Westlaw | 21.01 |
| 06/05/2023 | Lexis/On Line Search | 112.55 |
| 06/05/2023 | Lexis/On Line Search | 81.00 |
| 06/05/2023 | Westlaw | 21.01 |
| 06/05/2023 | Westlaw | 48.37 |
| 06/05/2023 | Westlaw | 70.19 |
| 06/06/2023 | Westlaw | 33.71 |
| 06/08/2023 | Postage/Express Mail - First Class - US; | 4.50 |
| 06/09/2023 | Court Reporting Services - Magna Legal Services, Invoice# 1077573 Dated 06/09/23, Professional services rendered regarding: Certified Copy of Transcript | 1,000.40 |
| 06/09/2023 | Court Reporting Services - Magna Legal Services, Invoice# 1075960 Dated 06/09/23, Professional services rendered regarding: Certified copy of transcript | 1,383.66 |
| 06/09/2023 | Westlaw | 21.01 |
| 06/09/2023 | Westlaw | 42.02 |
| 06/12/2023 | Westlaw | 14.98 |
| 06/12/2023 | Westlaw | 90.39 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 160
51281-00002
Invoice No. 2369311

| | | |
|---|---|---:|
| 06/13/2023 | Lodging - Isaac Sasson; 06/08/2023; Hotel: Hotel Dupont ; City: Wilmington, DE; Check-in date: 06/07/2023; Check-out date: 06/08/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings | 350.00 |
| 06/13/2023 | Taxi/Ground Transportation - Ken Pasquale; 06/08/2023; From/To: Wilmington, DE/New York, NY; Travel expenses incurred (train fare) for travel to Wilmington, Delaware for client hearings | 216.00 |
| 06/13/2023 | Taxi/Ground Transportation - Isaac Sasson; 06/08/2023; From/To: Wilmington, DE/New York, NY; Travel expenses incurred (train fare) for travel to Wilmington, Delaware for client hearings | 216.00 |
| 06/13/2023 | Taxi/Ground Transportation - Isaac Sasson; 06/09/2023; From/To: Office/Home; Service Type: Lyft; Travel expenses incurred for travel to Wilmington, Delaware for client hearings | 62.65 |
| 06/13/2023 | Taxi/Ground Transportation - Isaac Sasson; 06/08/2023; From/To: Office/Train Station ; Service Type: Lyft; Travel expenses incurred for travel to Wilmington, Delaware for client hearings | 69.98 |
| 06/13/2023 | Local - Mileage - Isaac Sasson; 06/08/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings | 163.75 |
| 06/13/2023 | Vendor Expense - Isaac Sasson; 06/09/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings; Toll Fee | 13.17 |
| 06/13/2023 | Vendor Expense - Isaac Sasson; 06/09/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings; Toll Fee | 13.17 |
| 06/13/2023 | Vendor Expense - Isaac Sasson; 06/09/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings; Toll Fee | 6.55 |
| 06/13/2023 | Vendor Expense - Isaac Sasson; 06/09/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings; Toll Fee | 6.55 |
| 06/13/2023 | Vendor Expense - Isaac Sasson; 06/09/2023; Travel expenses incurred for travel to Wilmington, Delaware for client hearings; Toll Fee | 7.38 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2369311

| | | |
|---|---|---:|
| 06/13/2023 | Lexis/On Line Search | 27.00 |
| 06/13/2023 | Westlaw | 21.01 |
| 06/14/2023 | Local - Taxi - Erez Gilad; 05/24/2023; From/To: Office/Home; Service Type: Uber; Taxi expense for car ride home from late-night work; 22:57 | 79.99 |
| 06/14/2023 | Westlaw | 21.01 |
| 06/14/2023 | Westlaw | 55.70 |
| 06/15/2023 | Westlaw | 69.87 |
| 06/16/2023 | Westlaw | 21.01 |
| 06/19/2023 | Lexis/On Line Search | 15.06 |
| 06/20/2023 | Westlaw | 42.02 |
| 06/20/2023 | Westlaw | 42.02 |
| 06/20/2023 | Westlaw | 90.88 |
| 06/21/2023 | Local - Taxi - Isaac Sasson; 06/01/2023; From/To: office/home; Service Type: Taxi; Taxi expense for car ride home from late-night work; 21.44 | 90.22 |
| 06/21/2023 | Lexis/On Line Search | 28.42 |
| 06/21/2023 | Lexis/On Line Search | 28.42 |
| 06/21/2023 | Lexis/On Line Search | 56.84 |
| 06/21/2023 | Westlaw | 10.10 |
| 06/21/2023 | Westlaw | 84.04 |
| 06/22/2023 | Court Reporting Services - Veritext, Invoice# 6660404 Dated 06/22/23, Certified Transcript for Genesis taken on 6/15/2023 | 141.60 |
| 06/22/2023 | Westlaw | 21.33 |
| 06/22/2023 | Westlaw | 41.99 |
| 06/26/2023 | Taxi/Ground Transportation - Ken Pasquale & I. Sasson; 06/07/2023; train fare expense for travel to Wilmington, DE from New York, NY for witness prep meeting and court hearing with I. Sasson | 432.00 |
| 06/26/2023 | Vendor Expense - Michael Magzamen; 06/16/2023; Court reporters expense for copy of transcript; Court Reporting Services | 201.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 162
51281-00002
Invoice No. 2369311

| | | |
|---|---|---:|
| 06/27/2023 | Lodging - Caroline Diaz; 06/08/2023; Hotel: Hotel Dupont ; City: Wilmington, DE; Check-in date: 06/07/2023; Check-out date: 06/08/2023; Hotel expense in connection with client hearings. | 350.00 |
| 06/27/2023 | Lodging - Ken Pasquale; 06/08/2023; Hotel: Hotel du Pont; City: Wilmington, DE; Check-in date: 06/07/2023; Check-out date: 06/08/2023; Hotel lodging expense while in Wilmington, DE for client witness prep on 6/7 and court hearing on 6/8 | 350.00 |
| 06/27/2023 | Taxi/Ground Transportation - Caroline Diaz; 06/06/2023; From/To: New York, NY/Wilmington, DE; Train fare expense in connection with client hearings | 194.00 |
| 06/27/2023 | Taxi/Ground Transportation - Caroline Diaz; 06/08/2023; From/To: Wilmington, DE/New York, Ny; Train fare expense in connection with client hearings | 216.00 |
| 06/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 087197 Dated 06/30/23, UnitedLex – DSAI June Charges – Outside Professional Services | 122,612.65 |
| 06/30/2023 | Vendor Expense - Michael Magzamen; 06/21/2023; Filing Fee; Merchant: Third Circuit Court Location: 267-299-4208, PA 19106-0000 , Statement Date: 06/30/2023, Post Date: 06/22/2023; Service Charge | 228.00 |
| 06/30/2023 | Vendor Expense - Michael Magzamen; 06/21/2023; Filing Fee; Merchant: Third Circuit Court Location: 267-299-4208, PA 19106-0000 , Statement Date: 06/30/2023, Post Date: 06/22/2023; Service Charge | 228.00 |

| | |
|---|---:|
| **Total Costs incurred and advanced** | **$176,738.91** |
| **Current Fees and Costs** | **$3,280,682.41** |
| **Total Balance Due - Due Upon Receipt** | **$3,280,682.41** |

**EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Courier Service | $33.90 |
| Computer Search | $1,277.31 |
| Court Reporting Services | $2,726.66 |
| In-house Reproduction Charges (1,193 copies at $0.08 per page) | $95.44 |
| In-house Color Reproduction Charges (1,201 copies at $0.50 per page) | $600.50 |
| Local-Mileage | $163.75 |
| Lodging | $1,050.00 |
| Meals | $60.00 |
| Postage/Express Mail | $4.50 |
| Outside Professional Services | $168,647.15 |
| Taxi/Ground Transportation | $1,576.84 |
| Filing Fee | $456.00 |
| Travel Expense – Toll | $46.82 |
| **TOTAL:** | **$176,738.97** |