# EXHIBIT A

**Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors | Invoice Date: | July 31, 2023 |
| 200 Park Avenue | Invoice Number: | 50044574 |
| New York, NY 10166 | Matter Number: | 102750.1001 |

Re: FTX
  Billing Period through June 30, 2023

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 138,286.50 |
| Disbursements | $ | 2,761.96 |
| Total Due This Invoice | $ | 141,048.46 |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | July 31, 2023 |
|---|---|---|
| Billing Period through June 30, 2023 | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/23 | DLASK | Update critical deadline memo | B001 | 0.40 | 146.00 |
| 06/01/23 | MLUNN | Review memorandum re: critical deadlines | B001 | 0.10 | 102.50 |
| 06/02/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 06/05/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 35.50 |
| 06/06/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 71.00 |
| 06/06/23 | MLUNN | Review UCC meeting minutes for May 19th and May 24th meetings | B001 | 0.20 | 205.00 |
| 06/07/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 71.00 |
| 06/07/23 | RFPOP | Review and analyze draft proposed amended cash management order from counsel for debtors, and emails from Paul Hastings (Gabe Sasson), counsel for debtors (Alexa Kranzley and Evan Simpson) and UST re: same | B001 | 0.10 | 89.00 |
| 06/13/23 | DLASK | Update and revise critical deadline memo | B001 | 0.40 | 146.00 |
| 06/13/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 06/15/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 06/16/23 | DLASK | Update and revise critical deadline memo | B001 | 0.50 | 182.50 |
| 06/23/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 06/25/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Isaac Sasson and Michael Magzamen) re: joint opposition to UST request for permission to appeal directly to third circuit for UST examiner motion appeal | B001 | 0.20 | 178.00 |
| 06/26/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.50 | 182.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:                July 31, 2023
Invoice Number:              50044574
Matter Number:               102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/26/23 | DLASK | Update and revise critical deadline memo | B001 | 0.40 | 146.00 |
| 06/27/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 06/28/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 1.00 | 365.00 |
| 06/28/23 | JKOCH | Review and edit critical dates memo | B001 | 1.30 | 728.00 |
| 06/29/23 | JKOCH | Review and edit critical deadline memo | B001 | 0.90 | 504.00 |
| 06/30/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 06/01/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale), counsel for debtors (Kim Brown) and chambers and call with M. Lunn re: hearing on committee and debtors joint customer sealing motion, JPL stay relief motion and debtors key employee incentive plan motion and various sequencing and litigation issues | B002 | 0.50 | 445.00 |
| 06/02/23 | MLUNN | Call with R. Poppiti re: issues and matters scheduled for June 8th hearing and related preparations | B002 | 0.10 | 102.50 |
| 06/02/23 | RFPOP | Call with M. Lunn re: evidentiary issues for June 8th hearing | B002 | 0.10 | 89.00 |
| 06/05/23 | MLUNN | Correspondence with R. Poppiti and K. Pasquale re: June 8th hearing issues and strategy | B002 | 0.20 | 205.00 |
| 06/06/23 | CCORA | Finalize for filing and coordinate service of Notice re: Debtors' and Committee's Joint Witness and Exhibit List for June 8, 2023 Hearing | B002 | 0.30 | 106.50 |
| 06/06/23 | CCORA | Emails from and to R. Poppiti re: June 8, 2023 hearing preparation | B002 | 0.10 | 35.50 |
| 06/06/23 | CCORA | Prepare and update binders re: June 8, 2023 hearing | B002 | 2.40 | 852.00 |
| 06/06/23 | MLUNN | Review June 8th hearing agenda | B002 | 0.10 | 102.50 |
| 06/06/23 | MLUNN | Review revised version of witness and exhibit list for customer sealing motion in connection with June 8th hearing | B002 | 0.20 | 205.00 |
| 06/06/23 | MLUNN | Review ad hoc customer committee witness and exhibit list re: customer sealing motion and June 8th hearing | B002 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:              July 31, 2023
Invoice Number:            50044574
Matter Number:             102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/06/23 | RFPOP | Review and analyze agendas (chapter 11 and chapter 15 cases) for June 8th hearing (.2), and emails to and from C. Corazza, Paul Hastings (Ken Pasquale and Caroline Diaz), FTI (Jeremy Sheridan) and counsel for debtors (Kim Brown) re: same and related hearing preparation issues (.4) | B002 | 0.60 | 534.00 |
| 06/06/23 | RFPOP | Review and finalize for filing revised draft witness and exhibit list for debtors and committee joint sealing motion (.4), and emails to and from Paul Hastings (Ken Pasquale), counsel for debtors (Brian Glueckstein and Kim Brown) and chambers re: same (.2); review and analyze ad hoc group witness list for joint seal motion (.1) | B002 | 0.70 | 623.00 |
| 06/07/23 | CCORA | Assist in preparation for June 8, 2023 hearing (.7); emails from and to C. Diaz and R. Poppiti re: same (.4); prepare and update binders re: same (2.2) | B002 | 3.30 | 1,171.50 |
| 06/07/23 | MLUNN | Witness and hearing preparation meeting with K. Pasquale, I. Sasson, R. Poppiti and J. Sheridan re: customer sealing | B002 | 4.10 | 4,202.50 |
| 06/07/23 | MLUNN | Review pleadings and documents in preparation for June 8th hearing on customer sealing and JPL stay relief motion | B002 | 1.90 | 1,947.50 |
| 06/07/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale), counsel for debtors (Brian Glueckstein and Matt Pierce), counsel for JPL (Dave Queroli) and UST re: evidentiary issues for contested hearing on JPL stay relief motion and committee and debtors customer sealing motion | B002 | 0.30 | 267.00 |
| 06/07/23 | RFPOP | Review debtors amended agenda for June 8th hearing | B002 | 0.10 | 89.00 |
| 06/07/23 | RFPOP | Work with M. Lunn and Paul Hastings (Ken Pasquale, Isaac Sasson and Caroline Diaz) to prepare for contested hearing on JPL stay relief motion and committee and debtors customer sealing motion, including prepare expert witness for hearing on sealing motion | B002 | 4.10 | 3,649.00 |
| 06/08/23 | CCORA | Assist in preparation for June 8, 2023 hearing (2.1); emails from and to R. Poppiti re: same (.2) | B002 | 2.30 | 816.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:              July 31, 2023
Invoice Number:            50044574
Matter Number:             102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/08/23 | MLUNN | Review materials and prepare for hearing (.4); meeting with co-counsel and J. Sheridan in preparation for hearing on sealing request (.4); attend hearing on JPL stay relief request and sealing of customer names (5.8) | B002 | 6.60 | 6,765.00 |
| 06/08/23 | RFPOP | Prepare for (1.1), including meet and strategize with Paul Hastings team for contested motion to seal customer information and review and analyze related objections, and attend (5.8) hearing on contested JPL stay relief motion and contested motion to seal customer information, and follow-up meetings with Paul Hastings team and counsel for debtors (2.1) re: same | B002 | 9.00 | 8,010.00 |
| 06/09/23 | CCORA | Assist in preparation for June 9, 2023 hearing (.3); emails from and to R. Poppiti re : same (.1) | B002 | 0.40 | 142.00 |
| 06/09/23 | MLUNN | Attend hearing on sealing motion and ruling of JPL stay relief request (6.2) and follow-up with R. Poppiti, K. Pasquale and I. Sasson (.4) | B002 | 6.60 | 6,765.00 |
| 06/09/23 | RFPOP | Prepare for (.7), including meet and strategize with M. Lunn and Paul Hastings (Ken Pasquale, Isaac Sasson and Caroline Diaz), and attend (6.2) contested hearing on committee and debtors customer sealing motion and JPL stay relief motion, and follow-up meeting with M. Lunn, Ken Pasquale, Isaac Sasson and Caroline Diaz (.4) re: same | B002 | 7.30 | 6,497.00 |
| 06/26/23 | RFPOP | Review and analyze debtors agenda for 6/28 hearing | B002 | 0.20 | 178.00 |
| 06/27/23 | DLASK | Assemble pleadings, prepare hearing binders | B002 | 0.50 | 182.50 |
| 06/27/23 | MLUNN | Review June 28th hearing agenda | B002 | 0.10 | 102.50 |
| 06/27/23 | RFPOP | Emails to and from counsel for Jefferies (Sarah Schrag) re: interim fee hearing; review and analyze amended agenda for June 28th hearing | B002 | 0.20 | 178.00 |
| 06/28/23 | MLUNN | Correspondence from Debtors' counsel re: communication with chambers and cancellation of June 28th hearing | B002 | 0.10 | 102.50 |
| 06/28/23 | MLUNN | Review amended agenda re: June 28th hearing | B002 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:           July 31, 2023
Invoice Number:            50044574
Matter Number:         102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/09/23 | MLUNN | Review cash flow update and budget | B004 | 0.20 | 205.00 |
| 06/23/23 | MLUNN | Review and analyze draft second interim report re: commingling of customer property | B004 | 0.80 | 820.00 |
| 06/26/23 | RFPOP | Review and analyze debtors second interim report re: misuse of customer deposits | B004 | 0.90 | 801.00 |
| 06/29/23 | JKOCH | Review summary of sixth interim financial update | B004 | 0.20 | 112.00 |
| 06/29/23 | RFPOP | Review and analyze debtors sixth interim financial report | B004 | 0.20 | 178.00 |
| 06/15/23 | RFPOP | Review and analyze debtors third rejection motion | B005 | 0.40 | 356.00 |
| 06/20/23 | RFPOP | Emails from Paul Hastings (Gabe Sasson), counsel for debtors (Alexa Kranzley) and UST re: debtors third rejection motion, and review and analyze revised proposed order for same | B005 | 0.10 | 89.00 |
| 06/26/23 | RFPOP | Review and analyze comments from Equinix to order for debtors third rejection motion, and emails to and from Paul Hastings (Gabe Sasson) and counsel for debtors (Matt Pierce) re: same | B005 | 0.20 | 178.00 |
| 06/01/23 | MLUNN | Review details and analysis of de minimis venture asset sales | B006 | 0.10 | 102.50 |
| 06/01/23 | RFPOP | Review and analyze updated summary from PWP (Nikhil Velivela) re: de minimis asset sale offers for venture portfolio, and email from Nikhil Velivela re: same | B006 | 0.10 | 89.00 |
| 06/02/23 | MLUNN | Review notice and terms of proposed sale of assets to EquiLibre | B006 | 0.10 | 102.50 |
| 06/02/23 | RFPOP | Review and analyze de minimis asset sale notice filed by debtors for EquiLibre Technologies | B006 | 0.10 | 89.00 |
| 06/05/23 | RFPOP | Review and analyze debtors motion to approve Metropolitan Museum of Art settlement | B006 | 0.20 | 178.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | July 31, 2023 |
| Billing Period through June 30, 2023 | | | Invoice Number: | | 50044574 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/05/23 | RFPOP | Emails to (.2) and from (.2) Paul Hastings (Ken Pasquale and Isaac Sasson) and counsel for debtors (Brian Glueckstein) re: evidentiary and other issues for contested hearing on committee and debtors joint customer sealing motion and JPL stay relief motion and reply to objections to seal motion, and review and comment on revised draft pre-trial order (.3) and review and finalize for filing reply (.5) re: same | B006 | 1.20 | 1,068.00 |
| 06/08/23 | RFPOP | Email from counsel for debtors (Matt Pierce) and emails to and from Paul Hastings team re: debtors request to shorten notice for Sequoia sale | B006 | 0.30 | 267.00 |
| 06/09/23 | MLUNN | Review and analysis of potential sale objection re: Sequoia (.3); and confer with R. Poppiti re: same (.3) | B006 | 0.60 | 615.00 |
| 06/09/23 | MLUNN | Analysis of sale motion, purchase agreement, declaration and motion to shorten notice re: sale of interests in SCHF Cayman | B006 | 0.70 | 717.50 |
| 06/09/23 | RFPOP | Review and analysis updated cash flow and budget materials from FTI, and email from FTI (Max Dawson) re: same | B006 | 0.10 | 89.00 |
| 06/09/23 | RFPOP | Emails to and from J. Kochenash and Paul Hastings (Erez Gilad) re: research issues for anticipated objection to Sequoia Capital sale (.2) and confer with M. Lunn re: same (.3) | B006 | 0.50 | 445.00 |
| 06/09/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) and counsel for debtors (Matt Pierce) re: debtors request to shorten notice for Sequoia Capital sale motion (.1), and review motion to shorten, sale motion and supporting declarations (.5) re: same | B006 | 0.60 | 534.00 |
| 06/09/23 | RFPOP | Review and analyze D1 Ventures motion to return post-petition crypto | B006 | 0.20 | 178.00 |
| 06/12/23 | JKOCH | Research re: Sequoia sale issue | B006 | 4.80 | 2,688.00 |
| 06/12/23 | JKOCH | Call with R. Poppiti re: research in connection with Sequoia sale motion | B006 | 0.20 | 112.00 |
| 06/12/23 | RFPOP | Call from and email from J. Kochenash re: research re: issues re: debtors Sequoia sale motion (.2), and review and analyze research from J. Kochenash (.7) re: same | B006 | 0.90 | 801.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:          July 31, 2023
Invoice Number:       50044574
Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/12/23 | RFPOP | Review and analyze debtors May 2023 de minimis asset sale report | B006 | 0.10 | 89.00 |
| 06/13/23 | MLUNN | Analysis of research results re: issues with Sequoia sale | B006 | 0.40 | 410.00 |
| 06/13/23 | RFPOP | Email to Paul Hastings (Erez Gilad) re: research re: issues re: debtors Sequoia sale motion | B006 | 0.20 | 178.00 |
| 06/14/23 | RFPOP | Review and analyze debtors notice of proposed amendment to cash management order | B006 | 0.10 | 89.00 |
| 06/15/23 | MLUNN | Review summary of proposed de minimis sales | B006 | 0.10 | 102.50 |
| 06/15/23 | RFPOP | Emails Paul Hastings (from Ken Pasquale) and counsel for debtors (Alexa Kranzley) re: revised proposed order approving customer redaction sealing motion, and review certification of counsel re: same | B006 | 0.10 | 89.00 |
| 06/15/23 | RFPOP | Email from Paul Hastings Jack (Iaffaldano) re: D1 Ventures motion for return of post-petition deposit | B006 | 0.10 | 89.00 |
| 06/15/23 | RFPOP | Review and analyze updated summary of de minimis asset sale offers for venture portfolio, and email from PWP (Nikhil Velivela) re: same | B006 | 0.10 | 89.00 |
| 06/19/23 | RFPOP | Emails from Paul Hastings (Gabe Sasson) and committee re: D1 Ventures motion for return of post-petition deposit | B006 | 0.10 | 89.00 |
| 06/22/23 | DLASK | Finalize for filing and coordinate service of objection to Sequoia sale | B006 | 0.40 | 146.00 |
| 06/22/23 | MLUNN | Analyze and provide comments to draft objection to Sequoia sale (.4); review and attention to correspondence with E. Gilad and UCC members re: objection and finalizing same (.3) | B006 | 0.70 | 717.50 |
| 06/22/23 | RFPOP | Review and finalize for filing draft objection to debtors Sequoia sale motion (.4), and emails to and from Paul Hastings (Erez Gilad) (.2) and brief research (.6) re: same | B006 | 1.20 | 1,068.00 |
| 06/23/23 | MLUNN | Review analysis from R. Hamilton re: transaction and asset preservation issue | B006 | 0.10 | 102.50 |
| 06/23/23 | RFPOP | Review and analyze media notice of appeal for joint committee and debtors customer redaction motion, and consider related issues re: same | B006 | 0.40 | 356.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

| | | | | Invoice Date: | July 31, 2023 |
| | | | | Invoice Number: | 50044574 |
| | | | | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/23/23 | RFPOP | Email from Jefferies (Ryan Hamilton) re: venture portfolio asset | B006 | 0.10 | 89.00 |
| 06/26/23 | MLUNN | Review and evaluate Debtors' reply to Committee's sale objection re: Sequoia sale | B006 | 0.20 | 205.00 |
| 06/26/23 | MLUNN | Analysis of potential settlement of objection to Sequoia sale, including review of UCC member correspondence | B006 | 0.20 | 205.00 |
| 06/26/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Caroline Diaz and Mike Magzamen) re: media appeal of committee and debtors joint customer redaction motion | B006 | 0.20 | 178.00 |
| 06/26/23 | RFPOP | Review and analyze debtors reply to committee objection to debtors Sequoia sale motion; emails from Paul Hastings (Erez Gilad) and committee re: proposed resolution of committee objection | B006 | 0.50 | 445.00 |
| 06/27/23 | RFPOP | Review and comment on draft pro hac motion for media appeal for joint committee and debtors customer redaction motion, and email to and from D. Laskin re: same | B006 | 0.20 | 178.00 |
| 06/28/23 | MLUNN | Review judge assignment for media appeal of customer sealing order | B006 | 0.10 | 102.50 |
| 06/28/23 | RFPOP | Review and analyze debtors Pateno Payments/Bitvo settlement motion | B006 | 0.20 | 178.00 |
| 06/30/23 | RFPOP | Email from Jefferies (Ryan Hamilton) re: FTX 2.0 marketing process, and review and analyze materials from Jefferies and consider related issues re: same | B006 | 0.30 | 267.00 |
| 06/05/23 | MLUNN | Analyze draft reply in support of motion to redact customer information | B007 | 0.40 | 410.00 |
| 06/05/23 | MLUNN | Analysis of stipulation with Metropolitan museum re: claim and return of deposit | B007 | 0.10 | 102.50 |
| 06/15/23 | MLUNN | Review and analyze motion to establish customer bar date | B007 | 0.20 | 205.00 |
| 06/15/23 | RFPOP | Review and analyze debtors customer bar date motion | B007 | 0.70 | 623.00 |
| 06/20/23 | MLUNN | Correspondence with J. Iaffaldano re: analysis of customer bar date and summary update on potential transaction | B007 | 0.10 | 102.50 |
| 06/25/23 | MLUNN | Analyze US Trustee objection to bar date motion | B007 | 0.20 | 205.00 |
| 06/26/23 | RFPOP | Review and analyze UST objection to debtors customer bar date motion and debtors reply to same | B007 | 0.50 | 445.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:                July 31, 2023
Invoice Number:              50044574
Matter Number:               102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/27/23 | MLUNN | Review and analysis of Debtors' reply to UST objection to customer bar date motion | B007 | 0.30 | 307.50 |
| 06/27/23 | RFPOP | Review and analyze debtors certification of counsel for revised proposed order for debtors customer bar date motion, and emails to and from Paul Hastings (Ken Pasquale and Gabe Sasson) re: same | B007 | 0.30 | 267.00 |
| 06/28/23 | MLUNN | Analysis of motion to approve settlement with Pateno Payments | B007 | 0.20 | 205.00 |
| 06/29/23 | JKOCH | Review and analyze order establishing customer bar date | B007 | 0.20 | 112.00 |
| 06/29/23 | RFPOP | Review and analyze motion for administrative claim filed by landlord | B007 | 0.20 | 178.00 |
| 06/30/23 | MLUNN | Review motion for administrative claim filed by Second Street | B007 | 0.10 | 102.50 |
| 06/01/23 | MLUNN | Confer with R. Poppiti re: strategy related to various issues, including IEX requests, claim and matters scheduled for June 8th hearing | B008 | 0.30 | 307.50 |
| 06/05/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: agenda for weekly committee meeting, and review materials from Jefferies in preparation for same | B008 | 0.40 | 356.00 |
| 06/06/23 | RFPOP | Review and analyze materials from Paul Hastings in preparation for weekly committee meeting, and email from Paul Hastings (Leonie Koch) re: same | B008 | 0.40 | 356.00 |
| 06/07/23 | MLUNN | UCC meeting with Paul Hastings, FTI, Jefferies and members re: various issues including sale updates and chapter 11 plan issues and strategy (2.3) and follow-up with R. Poppiti re: same (.30) | B008 | 2.60 | 2,665.00 |
| 06/07/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee case update and strategy and plan issues (2.3), and follow-up meeting with M. Lunn (.3) re: same | B008 | 2.60 | 2,314.00 |
| 06/13/23 | RFPOP | Email from Paul Hastings (Leonie Koch), FTI (Michael Diodato) and Jefferies (Daniel Homrich) re: agenda for weekly committee meeting, and review and analyze materials from Paul Hastings, FTI and Jefferies re: same | B008 | 0.50 | 445.00 |
| 06/14/23 | RFPOP | Call with Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks | B008 | 2.60 | 2,314.00 |

Official Committee of Unsecured Creditors re: FTX  
Billing Period through June 30, 2023

| | Invoice Date: | July 31, 2023 |
|---|---|---|
| | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/21/23 | RFPOP | Call with Paul Hastings, FTI and Jefferies teams and committee re: case update and strategy and plan issues (1.5), and review and analyze materials from Paul Hastings in preparation for same (.3) | B008 | 1.80 | 1,602.00 |
| 06/28/23 | MLUNN | Review materials in preparation for meeting with UCC members and advisors (.4) and call with UCC members and advisors (2.3) | B008 | 2.70 | 2,767.50 |
| 06/28/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams and committee re: case update and strategy and upcoming deadlines and tasks (2.3), and review materials from Paul Hastings, FTI and Jefferies (.6) and emails from Paul Hastings (Leonie Koch) and FTI (Michael Diodato) (.1) re: same | B008 | 3.00 | 2,670.00 |
| 06/01/23 | MLUNN | Review and comment on draft pretrial order re: JPL stay relief motion | B009 | 0.70 | 717.50 |
| 06/01/23 | RFPOP | Review and comment on draft pre-trial order from counsel for JPL for JPL stay relief motion (.6), and emails to and from M. Lunn and Paul Hastings (Ken Pasquale) (.1) re: same | B009 | 0.70 | 623.00 |
| 06/05/23 | MLUNN | Review and analyze revisions to pretrial order re: JPL stay relief motion | B009 | 0.70 | 717.50 |
| 06/06/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale and Isaac Sasson), counsel for debtors (Matt McGuire), counsel for JPL (Brett Bakemeyer and Brendan Schlauch), and counsel for ad hoc group (Dan O'Brien) re: pre-trial order for JPL stay relief motion | B009 | 0.20 | 178.00 |
| 06/15/23 | MLUNN | Analyze Pyth request for relief from stay | B009 | 0.10 | 102.50 |
| 06/15/23 | RFPOP | Review and analyze Pyth stay relief motion | B009 | 0.30 | 267.00 |
| 06/20/23 | RFPOP | Email from Paul Hastings (Jack Iaffaldano) re: Pyth stay relief motion | B009 | 0.10 | 89.00 |
| 06/21/23 | RFPOP | Email from Paul Hastings (Jack Iaffaldano) re: PYTH stay relief motion, and review revised proposed order re: same | B009 | 0.10 | 89.00 |
| 06/01/23 | JYOCH | Review and analyze IEX transaction documents and motion papers and research re potential claims | B011 | 3.80 | 3,382.00 |
| 06/01/23 | JYOCH | Meet with R. Poppiti, K. Pasquale, and I Sasson re IEX motion | B011 | 0.60 | 534.00 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     July 31, 2023
Billing Period through June 30, 2023     Invoice Number:     50044574
    Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/23 | RFPOP | Call with J. Yoch and Paul Hastings (Ken Pasquale and Isaac Sasson) re: IEX transaction (.6), and review and analyze various related materials, including transaction documents, from Paul Hastings in preparation for same (1.4) | B011 | 2.00 | 1,780.00 |
| 06/02/23 | MLUNN | Analysis of Genesis request for estimation of FTX claims for voting and distribution purposes and proposed schedule (.4) and correspondence with R. Poppiti re: analysis of potential impacts to various litigation strategies (.2) | B011 | 0.60 | 615.00 |
| 06/05/23 | MLUNN | Analyze debtors' objection and letter to Judge Lane re: Genesis request for estimation of FTX claims | B011 | 0.20 | 205.00 |
| 06/08/23 | JYOCH | Review recent precedent on fraud claims and rescission | B011 | 0.50 | 445.00 |
| 06/08/23 | MLUNN | Review and analysis of D1 motion to return customer deposits | B011 | 0.30 | 307.50 |
| 06/09/23 | RFPOP | Emails to and from Leonie Koch re: investigations update | B011 | 0.10 | 89.00 |
| 06/14/23 | MLUNN | Review and analyze UST submission to 3d Circuit re: direct appeal of examiner ruling and related correspondence with K. Pasquale and R. Poppiti re: same and procedural considerations | B011 | 0.20 | 205.00 |
| 06/14/23 | MNEIB | Emails and discussion with R. Poppiti re: appellate issues in connection with examiner denial appeal (.3); analysis re: same (.6) | B011 | 0.90 | 810.00 |
| 06/14/23 | RFPOP | Review and analyze debtors motion to extend removal deadline | B011 | 0.10 | 89.00 |
| 06/14/23 | RFPOP | Review and analyze materials from Paul Hastings re: IEX transaction, and email from Paul Hastings (Ken Pasquale) re: same | B011 | 0.20 | 178.00 |
| 06/14/23 | RFPOP | Review and analyze UST petition for permission to appeal UST examiner motion directly to third circuit (.3), and emails to (.2) and from (.2) M. Neiburg and Paul Hastings (Ken Pasquale and Jack Iaffaldano), discussion with M. Neiburg (.1) and research re: recent precedent (.6) re: same | B011 | 1.40 | 1,246.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

| | Invoice Date: | July 31, 2023 |
|---|---|---|
| | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Isaac Sasson) and call with D. Laskin re: UST petition for permission to appeal UST examiner motion directly to third circuit and related issues, including notice of appearance | B011 | 0.40 | 356.00 |
| 06/16/23 | DLASK | Prepare initial pleadings and documents for 3rd circuit appeal | B011 | 0.60 | 219.00 |
| 06/16/23 | JKOCH | Draft COC re: stipulated order permitting intervention | B011 | 0.90 | 504.00 |
| 06/16/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Isaac Sasson and Michael Magzamen) re: various issues re: UST request for permission to appeal UST examiner motion directly to third circuit, and review letter from third circuit re: same | B011 | 0.40 | 356.00 |
| 06/16/23 | RFPOP | Review and analyze various stipulations extending time for defendants to respond to class action customer complaint, and emails to and from D. Laskin re: same | B011 | 0.20 | 178.00 |
| 06/19/23 | DLASK | Review and respond to email from counsel regarding notices of appearance in 3rd circuit appeal | B011 | 0.10 | 36.50 |
| 06/19/23 | RFPOP | Review and finalize YCST notices of appearance for third circuit for UST examiner motion appeal, and emails to and from D. Laskin re: same | B011 | 0.20 | 178.00 |
| 06/22/23 | JKOCH | Finalize COC re: agreed intervention order | B011 | 0.10 | 56.00 |
| 06/23/23 | DLASK | Finalize for filing certification of counsel in Alameda adversary regarding intervention | B011 | 0.40 | 146.00 |
| 06/23/23 | MLUNN | Analysis of complaint against Kives, Baum and K5 re: preference and fraudulent transfers and breach of fiduciary duty and aiding and abetting | B011 | 0.70 | 717.50 |
| 06/23/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Ken Pasquale and Jack Iaffaldano) re: various issues re: UST request for permission to appeal directly to Third Circuit for UST examiner motion appeal, including objection to request | B011 | 0.20 | 178.00 |
| 06/23/23 | RFPOP | Emails to and from Paul Hastings (Leonie Koch) re: investigation update | B011 | 0.10 | 89.00 |
| 06/23/23 | RFPOP | Review and analyze debtors K5 adversary complaint | B011 | 0.80 | 712.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

| | Invoice Date: | July 31, 2023 |
|---|---|---|
| | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/23 | DLASK | Finalize for filing notices of appearance in 3rd circuit appeal | B011 | 0.50 | 182.50 |
| 06/26/23 | DLASK | Prepare pro hac motions for Bloomberg appeal | B011 | 0.40 | 146.00 |
| 06/26/23 | MLUNN | Review and provide comments to draft of response to US Trustee's direct appeal of examiner order to Circuit Court | B011 | 0.80 | 820.00 |
| 06/26/23 | RFPOP | Review and comment on joint committee and debtors objection to UST request for permission to appeal directly to Third Circuit for UST examiner motion appeal and review and finalize related notices of appearance (.8), and emails to and from D. Laskin, Paul Hastings (Ken Pasquale, Jack Iaffaldano and Michael Magzamen) and counsel for debtors (Brian Glueckstein) (.2) re: same | B011 | 1.00 | 890.00 |
| 06/28/23 | JKOCH | Review scheduling orders and stipulations in adversary proceedings (.5); review Debtors' complaint against Kives et al (.5) | B011 | 1.00 | 560.00 |
| 06/28/23 | JKOCH | Review Debtors' complaint against former in-house counsel | B011 | 0.20 | 112.00 |
| 06/28/23 | MLUNN | Analysis of adversary complaint against D. Friedberg | B011 | 0.60 | 615.00 |
| 06/28/23 | RFPOP | Review and analyze debtors adversary complaint against Friedberg | B011 | 0.40 | 356.00 |
| 06/29/23 | JKOCH | Review motion to extend time to answer complaint | B011 | 0.20 | 112.00 |
| 06/29/23 | JKOCH | Review stipulation extending time to answer complaint in adversary against Giles | B011 | 0.10 | 56.00 |
| 06/06/23 | MLUNN | Review draft summary of plan treatment and summary of recovery, including identification of issues in preparation for UCC meeting re: same | B012 | 0.90 | 922.50 |
| 06/07/23 | MLUNN | Confer with R. Poppiti re: analysis of chapter 11 plan issues and strategy | B012 | 0.30 | 307.50 |
| 06/07/23 | RFPOP | Confer with M. Lunn re: analysis of chapter 11 plan issues and strategy | B012 | 0.30 | 267.00 |
| 06/07/23 | RFPOP | Email to and from Paul Hastings (Isaac Sasson) re: plan classification issues | B012 | 0.20 | 178.00 |
| 06/08/23 | RFPOP | Email to and from Paul Hastings (Isaac Sasson) re: plan issues | B012 | 0.10 | 89.00 |
| 06/09/23 | RFPOP | Emails to and from J. Kochenash re: plan research issues | B012 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX | Invoice Date: | July 31, 2023
Billing Period through June 30, 2023 | Invoice Number: | 50044574
 | Matter Number: | 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/12/23 | JKOCH | Research case law re: Plan issues | B012 | 2.90 | 1,624.00 |
| 06/13/23 | MLUNN | Analyze research results re: plan issues | B012 | 0.30 | 307.50 |
| 06/13/23 | RFPOP | Review and analyze research from J. Kochenash re: plan classification and related issues (.9), and email to and from Paul Hastings (Erez Gilad) (.1) re: same | B012 | 1.00 | 890.00 |
| 06/22/23 | MLUNN | Call with R. Poppiti re: analysis of plan issues and considerations and Voyager mediation | B012 | 0.50 | 512.50 |
| 06/28/23 | MLUNN | Analyze and provide comments to draft plan term sheet from Debtors | B012 | 0.70 | 717.50 |
| 06/16/23 | DLASK | Telephone from creditor regarding crypto value for POC | B013 | 0.20 | 73.00 |
| 06/02/23 | MLUNN | Review revised KEIP order re: UST comments | B015 | 0.20 | 205.00 |
| 06/02/23 | RFPOP | Review and analyze certification of counsel for debtors key employee incentive plan motion, and emails from counsel for debtors (Nick Jenner and Alexa Kranzley) and UST re: same | B015 | 0.10 | 89.00 |
| 06/05/23 | MLUNN | Review motion to seal KEIP exhibit | B015 | 0.10 | 102.50 |
| 06/01/23 | DLASK | Update interim fee application for committee's professionals | B017 | 0.30 | 109.50 |
| 06/01/23 | RFPOP | Call from Paul Hastings (Gabe Sasson) re: interim fee application issues | B017 | 0.10 | 89.00 |
| 06/02/23 | RFPOP | Email to and from Paul Hastings (Gabe Sasson) re: retention of Bahamian counsel, and consider related issues re: same | B017 | 0.20 | 178.00 |
| 06/05/23 | MLUNN | Review fee applications filed by S&C, LRC, and A&M | B017 | 0.40 | 410.00 |
| 06/06/23 | DLASK | Review and respond to emails from counsel regarding interim fee applications | B017 | 0.30 | 109.50 |
| 06/06/23 | MLUNN | Review PWP March fee application | B017 | 0.10 | 102.50 |
| 06/06/23 | RFPOP | Emails to and from D. Laskin and Paul Hastings (Gabe Sasson and Mike Magzamen), call with Gabe Sasson and call with counsel for debtors (Kim Brown) re: first and second interim fee application issues, including fee examiner final report for first interim | B017 | 0.50 | 445.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:                    July 31, 2023
Invoice Number:               50044574
Matter Number:            102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/07/23 | JKOCH | Review YCST supplement to second interim fee application (.4); email correspondence (multiple) to UCC professionals re: second interim fee applications (.2) | B017 | 0.60 | 336.00 |
| 06/10/23 | JKOCH | Email correspondence (multiple) with D. Laskin, R. Poppiti, Paul Hastings, and Dentons re: second interim fee applications | B017 | 0.50 | 280.00 |
| 06/10/23 | RFPOP | Emails to and from J. Kochenash and D. Laskin re: Jefferies interim fee application | B017 | 0.10 | 89.00 |
| 06/12/23 | DLASK | Finalize for filing and coordinate service of Jefferies' fee applications for March and April | B017 | 0.70 | 255.50 |
| 06/12/23 | DLASK | Update notices, assemble exhibits for Jefferies' fee applications | B017 | 0.40 | 146.00 |
| 06/12/23 | DLASK | Finalize for filing and coordinate service of Paul Hastings' April fee application | B017 | 0.40 | 146.00 |
| 06/12/23 | DLASK | Finalize for filing and coordinate service of Young Conaway's April fee application | B017 | 0.40 | 146.00 |
| 06/12/23 | JKOCH | Review and edit Jefferies' second interim fee application and supplement thereto | B017 | 0.40 | 224.00 |
| 06/12/23 | MLUNN | Correspondence with counsel for fee examiner re: proposal and correspondence with R. Poppiti | B017 | 0.20 | 205.00 |
| 06/12/23 | MLUNN | Correspondence to and from counsel for fee examiner re: response to proposal on first interim fee application | B017 | 0.10 | 102.50 |
| 06/12/23 | RFPOP | Review and finalize for filing Paul Hastings April 2023 fee application, and emails to and from D. Laskin and Paul Hastings (Michael Magzamen) re: same | B017 | 0.20 | 178.00 |
| 06/13/23 | DLASK | Update interim fee application of committee's professionals | B017 | 0.30 | 109.50 |
| 06/13/23 | JKOCH | Review and edit second interim fee application | B017 | 0.70 | 392.00 |
| 06/13/23 | JKOCH | Review and edit Jefferies' supplement to second interim fee application | B017 | 0.80 | 448.00 |
| 06/13/23 | MLUNN | Correspondence with C. Abbey re: confirmation of expense for first interim fee application | B017 | 0.10 | 102.50 |
| 06/13/23 | RFPOP | Emails to and from M. Lunn, Paul Hastings (Gabe Sasson), counsel for debtors (Kim Brown) and fee examiner re: first interim fee application and related issues | B017 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:                July 31, 2023
Invoice Number:              50044574
Matter Number:               102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/14/23 | DLASK | Update interim fee application of committee's professionals | B017 | 0.30 | 109.50 |
| 06/14/23 | DLASK | Finalize for filing and coordinate service of FTI's April fee application | B017 | 0.40 | 146.00 |
| 06/14/23 | MLUNN | Review draft of supplement to YCST 2nd interim fee application | B017 | 0.10 | 102.50 |
| 06/14/23 | MLUNN | Correspondence with C. Abbey re: fee examiner report and confirmation to include YCST | B017 | 0.10 | 102.50 |
| 06/15/23 | DLASK | Finalize for filing and coordinate service of quarterly interim fee application of committee's professionals and related supplements | B017 | 0.70 | 255.50 |
| 06/15/23 | RFPOP | Emails to and from D. Laskin, Paul Hastings (Leonie Koch) and FTI (Max Dawson) re: second interim fee request, and review and finalize for filing FTI supplement for same | B017 | 0.40 | 356.00 |
| 06/20/23 | RFPOP | Review and analyze fee examiner first report and draft proposed interim fee order | B017 | 0.20 | 178.00 |
| 06/21/23 | DLASK | Prepare certificates of no objection to fee applications of Young Conaway (.2), Paul Hastings (.2), and FTI (.2) | B017 | 0.60 | 219.00 |
| 06/21/23 | DLASK | Finalize for filing and coordinate service of certificates of no objection for fee applications of Young Conaway (.3), Paul Hastings (.3), and FTI (.3) | B017 | 0.90 | 328.50 |
| 06/21/23 | JKOCH | Review CNOs for FTI, Paul Hastings, and YCST March fee applications | B017 | 0.30 | 168.00 |
| 06/21/23 | MLUNN | Analysis of Fee Examiner summary report | B017 | 0.40 | 410.00 |
| 06/22/23 | RFPOP | Call with Paul Hastings (Gabe Sasson) re: committee retention issue, and consider related issues re: same | B017 | 0.30 | 267.00 |
| 06/22/23 | RFPOP | Email to and from UST re: resolution of UST informal response to YCST first interim fee application | B017 | 0.10 | 89.00 |
| 06/23/23 | JKOCH | Email correspondence (multiple) with UCC professionals re: interim fee order | B017 | 0.10 | 56.00 |
| 06/23/23 | MLUNN | Review revised interim fee order and correspondence with J. Kochenash re: review of UCC professional amounts to insure correct per fee examiner report | B017 | 0.20 | 205.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:                July 31, 2023
Invoice Number:              50044574
Matter Number:               102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/23/23 | RFPOP | Review and comment on draft interim fee order from counsel for debtors, and emails to and from J. Kochenash, counsel for Jefferies (Sarah Schrag) and counsel for debtors (Matt Pierce) re: same | B017 | 0.20 | 178.00 |
| 06/26/23 | RFPOP | Emails to and from committee professionals and counsel for debtors (Matt Pierce) re: revised draft proposed interim fee order, and review redline of same | B017 | 0.20 | 178.00 |
| 06/27/23 | RFPOP | Emails to and from counsel for debtors (Matt Pierce) re: proposed interim fee order, and review and analyze debtors certification of counsel for same | B017 | 0.20 | 178.00 |
| 06/29/23 | DLASK | Draft certificate of no objection for Paul Hastings' 5th fee application | B017 | 0.20 | 73.00 |
| 06/29/23 | DLASK | Draft certificate of no objection for Young Conaway's 5th fee application | B017 | 0.20 | 73.00 |
| 06/30/23 | DLASK | Draft certificates of no objection for Jefferies' 4th and 5th fee applications | B017 | 0.30 | 109.50 |
| 06/30/23 | DLASK | Draft certificate of no objection for FTI's 5th fee application | B017 | 0.20 | 73.00 |
| 06/01/23 | DLASK | Prepare supplement to quarterly interim fee application | B018 | 1.50 | 547.50 |
| 06/01/23 | DLASK | Prepare Young Conaway's April fee application | B018 | 1.00 | 365.00 |
| 06/01/23 | DLASK | Update cumulative fees and expenses chart | B018 | 0.30 | 109.50 |
| 06/02/23 | RFPOP | Review and comment on draft April 2023 fee application, and email to and from D. Laskin re: same | B018 | 0.40 | 356.00 |
| 06/12/23 | RFPOP | Review and revise draft YCST supplement to second interim fee application; review and finalize for filing YCST April 2023 fee application | B018 | 0.50 | 445.00 |
| 06/13/23 | DLASK | Update supplement to interim fee application | B018 | 0.40 | 146.00 |
| 06/14/23 | RFPOP | Review and finalize for filing YCST supplement to second interim fee request, and emails to and from J. Kochenash, D. Laskin, Paul Hastings (Gabe Sasson and Leonie Koch), counsel for debtors (Kim Brown) and call from Leonie Koch re: same and second interim fee request | B018 | 0.40 | 356.00 |
| 06/27/23 | MLUNN | Confidentiality review of YCST May fee statement in preparation for submission | B018 | 0.70 | 717.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:  July 31, 2023
Invoice Number:  50044574
Matter Number:  102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/29/23 | RFPOP | Review invoice for YCST May 2023 fee application re: confidentiality and local rule compliance | B018 | 0.20 | 178.00 |
| 06/11/23 | RFPOP | Email to and from Paul Hastings (Ken Pasquale) re: intervention issues re: JPL adversary proceeding, and brief research re: recent precedent re: same | BN014 | 0.40 | 356.00 |
| 06/12/23 | MLUNN | Correspondence with K. Pasquale re: JPL position on UCC participation in mediation and related research | BN014 | 0.10 | 102.50 |
| 06/12/23 | RFPOP | Emails to and from M. Lunn and Paul Hastings (Ken Pasquale) re: intervention issues re: JPL adversary proceeding, and brief research re: same | BN014 | 0.40 | 356.00 |
| 06/13/23 | RFPOP | Review and analyze JPL adversary proceeding stipulation and scheduling order | BN014 | 0.10 | 89.00 |
| 06/15/23 | RFPOP | Review and analyze debtors amended complaint in JPL adversary proceeding | BN014 | 0.40 | 356.00 |
| 06/16/23 | RFPOP | Review and comment on draft proposed order permitting committee to intervene in JPL adversary proceeding (.3), and review and comment on draft proposed certification of counsel (.3) and emails to and from J. Kochenash and Paul Hastings (Ken Pasquale) (.1) and review related materials (.1) re: same | BN014 | 0.80 | 712.00 |
| 06/22/23 | MLUNN | Correspondence with K. Pasquale and R. Poppiti re: finalizing consensual order for intervention in adversary against JPLs | BN014 | 0.20 | 205.00 |
| 06/22/23 | RFPOP | Review and finalize for filing draft proposed order permitting committee to intervene in JPL adversary proceeding, and emails to and from J. Kochenash and Paul Hastings (Ken Pasquale) and counsel for debtors (Brian Glueckstein) and review and revise draft certification of counsel re: same | BN014 | 0.30 | 267.00 |
| 06/23/23 | RFPOP | Emails to and from J. Kochenash, Paul Hastings (Ken Pasquale) and counsel for JPL (Dave Queroli) re: draft proposed order permitting committee to intervene in JPL adversary proceeding | BN014 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     July 31, 2023
Billing Period through June 30, 2023     Invoice Number:     50044574
    Matter Number:     102750.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/02/23 | MLUNN | Call with McDermott, S&C and R. Poppiti re: mediation scheduling and potential briefing schedule for Motion to Dismiss preference action (.2) and related strategy follow-up call with R. Poppiti (.3) | BN015 | 0.50 | 512.50 |
| 06/02/23 | MLUNN | Correspondence with B. Beller re: revised mediation dates and consideration of discovery matters in connection with adversary | BN015 | 0.30 | 307.50 |
| 06/02/23 | MLUNN | Review proposed mediation dates and scheduling from J. Evans and related correspondence with B. Beller and R. Poppiti | BN015 | 0.40 | 410.00 |
| 06/02/23 | RFPOP | Review and analyze Genesis motion to estimate FTX claims re: potential implications on Voyager litigation issues | BN015 | 0.40 | 356.00 |
| 06/02/23 | RFPOP | Call with (.2) and emails to and from (.2) M. Lunn, counsel for debtors (Andrew Dietderich and Ben Beller) and counsel for Voyager plan administrator (Joe Evans) and call with M. Lunn (.3) re: Voyager mediation issues, including proposed schedule, and consider related issues (.2) re: same | BN015 | 0.90 | 801.00 |
| 06/04/23 | RFPOP | Emails to and from M. Lunn, counsel for debtors (Ben Beller), counsel for Voyager plan administrator (Joe Evans) and mediator re: mediation issues | BN015 | 0.10 | 89.00 |
| 06/05/23 | MLUNN | Call with Mediator, counsel for Voyager Plan Administrator, S&C and R. Poppiti re: mediation issues and scheduling | BN015 | 0.40 | 410.00 |
| 06/05/23 | MLUNN | Evaluate and review draft engagement letter with Judge Chapman re: mediation | BN015 | 0.20 | 205.00 |
| 06/05/23 | RFPOP | Call with M. Lunn, counsel for debtors (Ben Beller), counsel for Voyager plan administrator (John Calandra and Joe Evans) and mediator re: various mediation issues, including briefing schedule | BN015 | 0.40 | 356.00 |
| 06/06/23 | MLUNN | Review and provide comments to draft mediation order (.6) and call with R. Poppiti re: analysis of mediation order and potential issues (.6) | BN015 | 1.20 | 1,230.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | July 31, 2023 |
| Billing Period through June 30, 2023 | | | Invoice Number: | | 50044574 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/06/23 | RFPOP | Review and comment on draft proposed mediation order (1.4), and emails to and from and call with M. Lunn (.6) and emails to and from counsel for debtors (Ben Beller) (.1) re: same | BN015 | 2.10 | 1,869.00 |
| 06/07/23 | MLUNN | Review revised mediation order and correspondence from B. Beller | BN015 | 0.20 | 205.00 |
| 06/07/23 | RFPOP | Review and comment on revised draft proposed mediation order from counsel for debtors, and emails to and from M. Lunn and counsel for debtors (Ben Beller) re: same | BN015 | 0.20 | 178.00 |
| 06/09/23 | RFPOP | Email to and from counsel for debtors (Ben Beller) re: Voyager litigation issues, and review revised draft proposed mediation order re: same | BN015 | 0.20 | 178.00 |
| 06/12/23 | MLUNN | Call with R. Poppiti re: various issues including mediator stipulation comments and related email with B. Beller | BN015 | 0.20 | 205.00 |
| 06/12/23 | MLUNN | Correspondence with B. Beller re: revisions to mediation order | BN015 | 0.10 | 102.50 |
| 06/12/23 | RFPOP | Call with M. Lunn re: Voyager mediation issues | BN015 | 0.20 | 178.00 |
| 06/13/23 | RFPOP | Emails from counsel for debtors (Ben Beller) and counsel for Voyager plan administrator (John Calandra) re: draft proposed mediation order, and review redline of same | BN015 | 0.20 | 178.00 |
| 06/14/23 | MLUNN | Review revisions to mediation order from mediator | BN015 | 0.10 | 102.50 |
| 06/14/23 | RFPOP | Review and analyze comments from mediator to draft proposed mediation order, and email to mediator re: same | BN015 | 0.20 | 178.00 |
| 06/14/23 | RFPOP | Attend status conference in Voyager chapter 11 cases re: Voyager plan issues, and review Voyager plan administrator first status report to creditors in preparation for same | BN015 | 0.40 | 356.00 |
| 06/20/23 | MLUNN | Correspondence with B. Beller and J. Calandra re: mediator comments to stipulation and agreed order appointing mediator | BN015 | 0.10 | 102.50 |
| 06/20/23 | RFPOP | Emails from counsel for debtors (Ben Beller) and counsel for Voyager plan administrator (John Calandra) re: comments from mediator to draft proposed mediation order | BN015 | 0.20 | 178.00 |

Invoice Date: July 31, 2023
Invoice Number: 50044574
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/22/23 | RFPOP | Call with M. Lunn re: various issues, including Voyager mediation and Plan | BN015 | 0.50 | 445.00 |
| 06/23/23 | MLUNN | Review further revised mediation order; correspondence from counsel for Voyager plan administrator; correspondence with R. Poppiti re: issues with revisions | BN015 | 0.20 | 205.00 |
| 06/23/23 | RFPOP | Emails to and from M. Lunn and counsel for Voyager plan administrator (John Calandra) re: revised draft proposed mediation order, and review redline of revised order re: same | BN015 | 0.20 | 178.00 |
| 06/24/23 | RFPOP | Emails to and from counsel for debtors (Ben Beller) re: revised proposed mediation order for Voyager mediation, and review redline of same | BN015 | 0.20 | 178.00 |
| 06/25/23 | MLUNN | Review revised mediation stipulation and agreed order re: Voyager adversary | BN015 | 0.10 | 102.50 |
| 06/26/23 | MLUNN | Correspondence with M. McGuire re: final version of mediation agreed order | BN015 | 0.10 | 102.50 |
| 06/26/23 | RFPOP | Review and comment on draft further revised proposed mediation order from counsel for debtors, and emails to and from M. Lunn and counsel for debtors (Ben Beller) re: same | BN015 | 0.40 | 356.00 |
| 06/27/23 | RFPOP | Review and analyze debtors certification of counsel for proposed mediation order | BN015 | 0.10 | 89.00 |
| 06/28/23 | JKOCH | Email correspondence with R. Poppiti re: Voyager mediation | BN015 | 0.10 | 56.00 |
| 06/28/23 | MLUNN | Analyze documents Debtors propose to provide to mediator in advance of mediation statements (.3); evaluate preparation of separate mediation statement (.3); related strategy call with R. Poppiti (.3); and correspondence with B. Beller re: same (.1) | BN015 | 1.00 | 1,025.00 |
| 06/28/23 | MLUNN | Review comments to revised mediator engagement letter from Debtors | BN015 | 0.10 | 102.50 |
| 06/28/23 | RFPOP | Emails from M. Lunn and counsel for debtors (Ben Beller) and call with M. Lunn re: Voyager mediation issues | BN015 | 0.40 | 356.00 |
| 06/29/23 | JKOCH | Confer with M. Lunn re: mediation in Voyager matters | BN015 | 0.10 | 56.00 |
| 06/29/23 | JKOCH | Analyze Voyager mediation issues | BN015 | 1.50 | 840.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

| | Invoice Date: | July 31, 2023 |
|---|---|---|
| | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/29/23 | MLUNN | Call with B. Beller re: mediation statement issues and research (.3) and follow-up call with R. Poppiti re: same and strategy (.2) | BN015 | 0.50 | 512.50 |
| 06/29/23 | MLUNN | Correspondence and confer with J. Kochenash re: mediation statement research issues and process | BN015 | 0.20 | 205.00 |
| 06/29/23 | RFPOP | Call with M. Lunn re: Voyager mediation statement | BN015 | 0.20 | 178.00 |
| | | | **Total** | **170.40** | **$138,286.50** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CCORA | Chad A. Corazza | Paralegal | 9.30 | 355.00 | 3,301.50 |
| DLASK | Debbie Laskin | Paralegal | 17.10 | 365.00 | 6,241.50 |
| JYOCH | James M. Yoch | Partner | 4.90 | 890.00 | 4,361.00 |
| JKOCH | Jared W. Kochenash | Associate | 18.10 | 560.00 | 10,136.00 |
| MLUNN | Matthew B. Lunn | Partner | 48.50 | 1,025.00 | 49,712.50 |
| MNEIB | Michael S. Neiburg | Partner | 0.90 | 900.00 | 810.00 |
| RFPOP | Robert F. Poppiti | Partner | 71.60 | 890.00 | 63,724.00 |
| **Total** | | | **170.40** | | **$138,286.50** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | July 31, 2023 |
|---|---|---|
| Billing Period through June 30, 2023 | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.30 | 1,025.00 | 307.50 |
| Robert F. Poppiti | Partner | 0.30 | 890.00 | 267.00 |
| Jared W. Kochenash | Associate | 2.20 | 560.00 | 1,232.00 |
| Chad A. Corazza | Paralegal | 0.50 | 355.00 | 177.50 |
| Debbie Laskin | Paralegal | 4.20 | 365.00 | 1,533.00 |
| **Total** | | **7.50** | | **3,517.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 20.20 | 1,025.00 | 20,705.00 |
| Robert F. Poppiti | Partner | 23.10 | 890.00 | 20,559.00 |
| Chad A. Corazza | Paralegal | 8.80 | 355.00 | 3,124.00 |
| Debbie Laskin | Paralegal | 0.50 | 365.00 | 182.50 |
| **Total** | | **52.60** | | **44,570.50** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.00 | 1,025.00 | 1,025.00 |
| Robert F. Poppiti | Partner | 1.10 | 890.00 | 979.00 |
| Jared W. Kochenash | Associate | 0.20 | 560.00 | 112.00 |
| **Total** | | **2.30** | | **2,116.00** |

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert F. Poppiti | Partner | 0.70 | 890.00 | 623.00 |
| **Total** | | **0.70** | | **623.00** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 3.30 | 1,025.00 | 3,382.50 |
| Robert F. Poppiti | Partner | 8.10 | 890.00 | 7,209.00 |
| Jared W. Kochenash | Associate | 5.00 | 560.00 | 2,800.00 |
| Debbie Laskin | Paralegal | 0.40 | 365.00 | 146.00 |
| **Total** | | **16.80** | | **13,537.50** |

Official Committee of Unsecured Creditors re: FTX        Invoice Date:              July 31, 2023
Billing Period through June 30, 2023                     Invoice Number:            50044574
                                                         Matter Number:             102750.1001

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.60 | 1,025.00 | 1,640.00 |
| Robert F. Poppiti | Partner | 1.70 | 890.00 | 1,513.00 |
| Jared W. Kochenash | Associate | 0.20 | 560.00 | 112.00 |
| **Total** | | **3.50** | | **3,265.00** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 5.60 | 1,025.00 | 5,740.00 |
| Robert F. Poppiti | Partner | 11.30 | 890.00 | 10,057.00 |
| **Total** | | **16.90** | | **15,797.00** |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.50 | 1,025.00 | 1,537.50 |
| Robert F. Poppiti | Partner | 1.40 | 890.00 | 1,246.00 |
| **Total** | | **2.90** | | **2,783.50** |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| James M. Yoch | Partner | 4.90 | 890.00 | 4,361.00 |
| Matthew B. Lunn | Partner | 3.40 | 1,025.00 | 3,485.00 |
| Michael S. Neiburg | Partner | 0.90 | 900.00 | 810.00 |
| Robert F. Poppiti | Partner | 7.50 | 890.00 | 6,675.00 |
| Jared W. Kochenash | Associate | 2.50 | 560.00 | 1,400.00 |
| Debbie Laskin | Paralegal | 2.00 | 365.00 | 730.00 |
| **Total** | | **21.20** | | **17,461.00** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 2.70 | 1,025.00 | 2,767.50 |
| Robert F. Poppiti | Partner | 1.80 | 890.00 | 1,602.00 |
| Jared W. Kochenash | Associate | 2.90 | 560.00 | 1,624.00 |
| **Total** | | **7.40** | | **5,993.50** |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Debbie Laskin | Paralegal | 0.20 | 365.00 | 73.00 |
| **Total** | | **0.20** | | **73.00** |

Official Committee of Unsecured Creditors re: FTX | Invoice Date: | July 31, 2023
Billing Period through June 30, 2023 | Invoice Number: | 50044574
 | Matter Number: | 102750.1001

### Task Code:B015 — Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.30 | 1,025.00 | 307.50 |
| Robert F. Poppiti | Partner | 0.10 | 890.00 | 89.00 |
| **Total** | | **0.40** | | **396.50** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.70 | 1,025.00 | 1,742.50 |
| Robert F. Poppiti | Partner | 2.90 | 890.00 | 2,581.00 |
| Jared W. Kochenash | Associate | 3.40 | 560.00 | 1,904.00 |
| Debbie Laskin | Paralegal | 6.60 | 365.00 | 2,409.00 |
| **Total** | | **14.60** | | **8,636.50** |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.70 | 1,025.00 | 717.50 |
| Robert F. Poppiti | Partner | 1.50 | 890.00 | 1,335.00 |
| Debbie Laskin | Paralegal | 3.20 | 365.00 | 1,168.00 |
| **Total** | | **5.40** | | **3,220.50** |

### Task Code:BN014 — FTX Digital Chapter 15 Proceeding

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.30 | 1,025.00 | 307.50 |
| Robert F. Poppiti | Partner | 2.60 | 890.00 | 2,314.00 |
| **Total** | | **2.90** | | **2,621.50** |

### Task Code:BN015 — Voyager Litigation and Claims

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 5.90 | 1,025.00 | 6,047.50 |
| Robert F. Poppiti | Partner | 7.50 | 890.00 | 6,675.00 |
| Jared W. Kochenash | Associate | 1.70 | 560.00 | 952.00 |
| **Total** | | **15.10** | | **13,674.50** |

**EXHIBIT B**

**Expenses**

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

| | |
|---|---|
| Invoice Date: | July 31, 2023 |
| Invoice Number: | 50044574 |
| Matter Number: | 102750.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/01/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/01/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/01/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/01/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/01/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/01/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/01/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/01/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/01/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/01/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/01/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/01/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/01/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 06/01/23 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 06/01/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/01/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/01/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/01/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/01/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/01/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/01/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/02/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/02/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/05/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/06/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/06/23 | Photocopy Charges Duplication BW | 8,048.00 | 804.80 |
| 06/06/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/06/23 | Docket Retrieval / Search | 26.00 | 2.60 |
| 06/06/23 | Photocopy Charges Duplication BW | 2,514.00 | 251.40 |
| 06/06/23 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/06/23 | Photocopy Charges Duplication BW | 697.00 | 69.70 |
| 06/06/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/06/23 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 06/06/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/06/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/06/23 | Photocopy Charges Duplication BW | 2,973.00 | 297.30 |
| 06/06/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |

Official Committee of Unsecured Creditors re: FTX  
Billing Period through June 30, 2023

| | Invoice Date: | July 31, 2023 |
|---|---|---|
| | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/06/23 | Photocopy Charges Duplication BW | 1,944.00 | 194.40 |
| 06/06/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/07/23 | Photocopy Charges Duplication BW | 1,018.00 | 101.80 |
| 06/07/23 | Photocopy Charges Duplication BW | 165.00 | 16.50 |
| 06/07/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/07/23 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/07/23 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/07/23 | Photocopy Charges Duplication BW | 285.00 | 28.50 |
| 06/08/23 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 06/08/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/08/23 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 06/08/23 | Parcels, Inc. - Judge Dorsey's Courtroom YCST 1026702 | 1.00 | 60.00 |
| 06/08/23 | Parcels, Inc. - YCST Judge Dorsey's Courtroom 1026650 | 1.00 | 60.00 |
| 06/08/23 | Parcels, Inc. - Toscana 1027468 - Delivery charge | 1.00 | 60.00 |
| 06/08/23 | Parcels, Inc. - Toscana 1027468n - Working lunch for client, co-counsel and YCST team in preparation for FTX hearing (9 people) | 1.00 | 139.00 |
| 06/08/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/08/23 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/08/23 | Photocopy Charges Duplication BW | 55.00 | 5.50 |
| 06/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/08/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/08/23 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 06/09/23 | Parcels, Inc. - Judge Dorsey's Courtroom YCST 1026858 | 1.00 | 39.00 |
| 06/09/23 | Parcels, Inc. - Toscana 1026884 - Working lunch for client, co-counsel and YCST team in preparation for FTX hearing (6 people) | 1.00 | 139.00 |
| 06/09/23 | Parcels, Inc. - Toscana 1026884 – Delivery Charge | 1.00 | 60.00 |
| 06/09/23 | Parcels, Inc. - YCST Judge Dorsey's Courtroom 1026864 | 1.00 | 39.00 |
| 06/09/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 06/09/23 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 06/12/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/12/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 16.00 | 29.36 |
| 06/14/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/14/23 | Docket Retrieval / Search | 62.00 | 6.20 |
| 06/14/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/14/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/14/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/14/23 | Docket Retrieval / Search | 3.00 | 0.30 |

Official Committee of Unsecured Creditors re: FTX   Invoice Date:         July 31, 2023
Billing Period through June 30, 2023                Invoice Number:          50044574
                                                   Matter Number:         102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/14/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/14/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/14/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/14/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/15/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/15/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/15/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/15/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 06/15/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 06/16/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/16/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/16/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/16/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/16/23 | Matthew B. Lunn - Working Meals - Working dinner on 6/7/23 for co-counsel and YCST team in for preparation for FTX hearing (K. Pasquale, R. Poppiti, M. Lunn, I. Sasson, J. Sheridan and C. DIaz) | 1.00 | 206.00 |
| 06/16/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/16/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/16/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 06/16/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/16/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/16/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/22/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/23/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 06/23/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/23/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/23/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/23/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/23/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/25/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/25/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/25/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/25/23 | Docket Retrieval / Search | 5.00 | 0.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through June 30, 2023

Invoice Date:               July 31, 2023
Invoice Number:                50044574
Matter Number:              102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 06/25/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/26/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/27/23 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 06/27/23 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/27/23 | Photocopy Charges Duplication BW | 72.00 | 7.20 |
| 06/27/23 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/27/23 | Photocopy Charges Duplication BW | 324.00 | 32.40 |
| 06/27/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/27/23 | Photocopy Charges Duplication BW | 123.00 | 12.30 |
| 06/27/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/27/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/27/23 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/27/23 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 06/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/28/23 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/28/23 | Docket Retrieval / Search | 6.00 | 0.60 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     July 31, 2023
Billing Period through June 30, 2023     Invoice Number:     50044574
    Matter Number:     102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/28/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 06/28/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 06/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 06/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 06/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 06/28/23 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 06/30/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 06/30/23 | Docket Retrieval / Search | 6.00 | 0.60 |

**Total**     **$2,761.96**

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | July 31, 2023 |
|---|---|---|
| Billing Period through June 30, 2023 | Invoice Number: | 50044574 |
| | Matter Number: | 102750.1001 |

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Computerized Legal Research -WESTLAW | 29.36 |
| Delivery / Courier | 198.00 |
| Docket Retrieval / Search | 66.10 |
| Reproduction Charges | 1,864.50 |
| Working Meals | 604.00 |
| **Total** | **$2,761.96** |