**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 4.3 | $ 4,622.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 18.0 | 9,450.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 13.0 | 15,600.00 |
| Carter, Michael | Sr Managing Dir | Cryptocurrency | 1,200 | 3.9 | 4,680.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 39.7 | 36,127.00 |
| Sheridan, Jeremy | Managing Dir | Cryptocurrency | 910 | 14.2 | 12,922.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 24.2 | 14,399.00 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 19.0 | 11,305.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 40.9 | 17,996.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 12.0 | 15,900.00 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 43.3 | 40,485.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 88.0 | 55,880.00 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 9.9 | 4,702.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,725 | 153.0 | 263,925.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,300 | 58.8 | 76,440.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,210 | 134.0 | 162,140.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,210 | 12.1 | 14,641.00 |
| Watson, Ching | Managing Director | Derivatives | 1,210 | 30.9 | 37,389.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,100 | 125.2 | 137,720.00 |
| Guo, Xueying | Director | Derivatives | 975 | 73.8 | 71,955.00 |
| Langer, Cameron | Director | Derivatives | 920 | 164.1 | 150,972.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 0.5 | 662.50 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 32.5 | 31,687.50 |
| Fiorillo, Julianna | Director | Forensic Accounting | 835 | 40.5 | 33,817.50 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 117.3 | 92,080.50 |
| Steven, Kira | Director | Forensic Accounting | 835 | 93.5 | 78,072.50 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 67.6 | 46,982.00 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 635 | 88.7 | 56,324.50 |
| Stillman, Beulah | Consultant | Forensic Accounting | 475 | 174.7 | 82,982.50 |
| Rothschild, Elijah | Consultant | Forensic Accounting | 475 | 41.0 | 19,475.00 |
| Shaik, Ismail | Consultant | Forensic Accounting | 475 | 156.9 | 74,527.50 |
| Reid, Matthew | Consultant | Forensic Accounting | 475 | 155.3 | 73,767.50 |
| Tantleff, Alan | Senior Managing Dir | Real Estate | 1,250 | 7.8 | 9,750.00 |
| Walden, Michael | Senior Director | Real Estate | 800 | 19.6 | 15,680.00 |
| Kang, Nicholas | Consultant | Real Estate | 395 | 29.8 | 11,771.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 53.0 | 79,235.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 2.2 | 2,915.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 83.9 | 111,167.50 |
| Bromberg, Brian | Managing Dir | Restructuring | 985 | 173.6 | 170,996.00 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 80.0 | 55,600.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 635 | 205.2 | 130,302.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 143.0 | 67,925.00 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 1.2 | 390.00 |
| **GRAND TOTAL** | | | | **2,850.1** | **$ 2,405,362.50** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 3.6 | $ 3,435.00 |
| 2 | Cash & Liquidity Analysis | 78.6 | 55,265.00 |
| 5 | Real Estate Issues | 59.8 | 40,357.00 |
| 9 | Analysis of Employee Comp Programs | 0.4 | 254.00 |
| 10 | Analysis of Tax Issues | 3.4 | 4,097.00 |
| 11 | Prepare for and Attend Court Hearings | 3.5 | 3,711.50 |
| 12 | Analysis of SOFAs & SOALs | 1.7 | 1,674.50 |
| 13 | Analysis of Other Miscellaneous Motions | 23.1 | 22,595.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 167.8 | 187,579.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 409.2 | 352,058.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,156.0 | 731,759.00 |
| 21 | General Meetings with UCC and UCC Counsel | 53.5 | 72,615.50 |
| 24 | Preparation of Fee Application | 123.1 | 70,933.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 716.2 | 804,664.00 |
| 27 | Communications Planning & Execution | 22.3 | 14,072.50 |
| 29 | Exchange Restart | 27.9 | 40,291.50 |
| | **GRAND TOTAL** | **2,850.1** | **$ 2,405,362.50** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2023 | Dawson, Maxwell | 0.9 | Compile list of financial information and documents related to a certain subsidiary. |
| 1 | 6/5/2023 | Bromberg, Brian | 0.6 | Draft responses to recent inquiries on FTX Europe issues. |
| 1 | 6/5/2023 | Bromberg, Brian | 0.8 | Review situational overview re: FTX Europe issues. |
| 1 | 6/15/2023 | Bromberg, Brian | 0.7 | Prepare materials re: key financial updates for a certain Debtor entity. |
| 1 | 6/30/2023 | Diaz, Matthew | 0.6 | Review the FTX May financial update. |
| **1 Total** | | | **3.6** | |
| 2 | 6/1/2023 | Dawson, Maxwell | 0.4 | Prepare diligence question list for A&M re: latest cash flow forecast. |
| 2 | 6/1/2023 | Dawson, Maxwell | 1.5 | Prepare initial slides re: latest cash flow forecast. |
| 2 | 6/1/2023 | Dawson, Maxwell | 2.3 | Prepare analysis re: latest cash flow forecast. |
| 2 | 6/1/2023 | Sveen, Andrew | 0.2 | Prepare summary of professional fees paid based on recent filed fee applications. |
| 2 | 6/2/2023 | Dawson, Maxwell | 0.5 | Prepare slides regarding latest cash flow forecast for UCC. |
| 2 | 6/2/2023 | Gray, Michael | 0.3 | Conduct preliminary review of latest liquidity report provided by A&M. |
| 2 | 6/2/2023 | Sveen, Andrew | 0.2 | Prepare summary based on recent data received from A&M re: case to date cash flow information. |
| 2 | 6/5/2023 | Sveen, Andrew | 0.2 | Summarize latest cash flow reporting from A&M. |
| 2 | 6/5/2023 | Gray, Michael | 0.4 | Review cash flow report in advance of discussion with A&M. |
| 2 | 6/5/2023 | Diaz, Matthew | 0.8 | Provide comments on the latest cash flow analysis. |
| 2 | 6/5/2023 | Sveen, Andrew | 0.3 | Complete tracker of professional fee payments paid to date. |
| 2 | 6/5/2023 | Sveen, Andrew | 0.2 | Summarize latest filings by the Debtors re: professional fees applications to assess run rates and cash burn. |
| 2 | 6/5/2023 | Dawson, Maxwell | 0.3 | Attend call with A&M (J. Cooper, S. Witherspoon) re: latest budget-to-actual reporting. |
| 2 | 6/5/2023 | Gray, Michael | 0.3 | Participate in a call with A&M (J. Cooper, S. Witherspoon) re: latest cash flow report. |
| 2 | 6/5/2023 | Bromberg, Brian | 0.3 | Participate in a call on cash flow with Debtors (J. Cooper, S. Witherspoon). |
| 2 | 6/6/2023 | Dawson, Maxwell | 0.6 | Finalize professional fee reporting in UCC cash flow slides. |
| 2 | 6/6/2023 | Dawson, Maxwell | 1.3 | Update cash flow slides to address recent comments. |
| 2 | 6/6/2023 | Dawson, Maxwell | 1.0 | Continue to prepare cash flow reporting for UCC. |
| 2 | 6/6/2023 | Dawson, Maxwell | 1.7 | Prepare case-to-date cash flow information for UCC reporting. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/6/2023 | Gray, Michael | 0.6 | Provide comments on draft UCC cash flow report. |
| 2 | 6/6/2023 | Gray, Michael | 0.7 | Review draft UCC cash flow report. |
| 2 | 6/6/2023 | Bromberg, Brian | 1.5 | Provide comments on case-to-date budget presentation. |
| 2 | 6/6/2023 | Bromberg, Brian | 0.8 | Finalize cash flow slides. |
| 2 | 6/6/2023 | Bromberg, Brian | 0.8 | Review cash investment issues and related impacts on the Debtors' cash flow. |
| 2 | 6/6/2023 | Bromberg, Brian | 0.2 | Prepare questions on cash flow for Debtors. |
| 2 | 6/7/2023 | Bromberg, Brian | 0.3 | Provide additional comments on the latest cash flow presentation. |
| 2 | 6/7/2023 | Dawson, Maxwell | 1.6 | Revise cash flow reporting for UCC. |
| 2 | 6/7/2023 | Diaz, Matthew | 1.4 | Review the latest cash flow report to prepare for an upcoming meeting with the UCC. |
| 2 | 6/7/2023 | Diaz, Matthew | 0.4 | Review documents re: the amended cash management order. |
| 2 | 6/7/2023 | Gray, Michael | 0.5 | Provide comments on cash flow update. |
| 2 | 6/7/2023 | Gray, Michael | 0.4 | Review the amended final cash management motion for changes in certain caps. |
| 2 | 6/7/2023 | Gray, Michael | 0.4 | Review revisions to cash flow update. |
| 2 | 6/7/2023 | Sveen, Andrew | 0.5 | Summarize the most recent budget to actual reports received from the Debtors. |
| 2 | 6/8/2023 | Dawson, Maxwell | 1.2 | Revise most recent cash flow reporting for UCC. |
| 2 | 6/8/2023 | Gray, Michael | 0.5 | Review updated to cash flow report for UCC prior to distribution to PH. |
| 2 | 6/8/2023 | Diaz, Matthew | 0.9 | Review the cash variance analysis report for UCC. |
| 2 | 6/8/2023 | Diaz, Matthew | 0.6 | Continue to review the cash variance analysis report for UCC. |
| 2 | 6/8/2023 | Diaz, Matthew | 0.6 | Review changes to the cash management order. |
| 2 | 6/9/2023 | Dawson, Maxwell | 0.6 | Coordinate response to cash management order amendments. |
| 2 | 6/9/2023 | Dawson, Maxwell | 0.8 | Finalize cash flow reporting package to share with UCC. |
| 2 | 6/9/2023 | Bromberg, Brian | 0.6 | Review cash flow issues for most recent reporting. |
| 2 | 6/9/2023 | Sveen, Andrew | 0.4 | Review Debtors' most recent filings to assess potential cash inflows re: proposed asset monetization plans. |
| 2 | 6/9/2023 | Dawson, Maxwell | 0.5 | Revise task list re: diligence for cash flow analysis. |
| 2 | 6/9/2023 | Sveen, Andrew | 2.8 | Prepare commentary and analysis on the Debtors' current and prior cash flow forecasts. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/12/2023 | Gray, Michael | 0.4 | Review cash flow report in advance of discussion with A&M. |
| 2 | 6/12/2023 | Sveen, Andrew | 0.2 | Summarize updates to Debtors' latest cash flow variance report. |
| 2 | 6/12/2023 | Gray, Michael | 0.2 | Coordinate with J. Cooper (A&M) re: cash flow reporting. |
| 2 | 6/12/2023 | Diaz, Matthew | 0.6 | Review updated cash flow analysis for most recent reporting period. |
| 2 | 6/12/2023 | Sveen, Andrew | 1.6 | Continue to summarize professional tasks performed in April 2023. |
| 2 | 6/12/2023 | Sveen, Andrew | 0.8 | Summarize issues related to asset monetization re: potential cash inflows. |
| 2 | 6/12/2023 | Dawson, Maxwell | 0.3 | Participate in a call with A&M (J. Cooper) and FTI (B. Bromberg, M. Gray, D. Sveen) re: latest cash report. |
| 2 | 6/12/2023 | Bromberg, Brian | 0.3 | Attend meeting with A&M (J. Cooper) and FTI (M. Gray, D. Sveen) re: latest cash flow analysis. |
| 2 | 6/12/2023 | Bromberg, Brian | 0.6 | Participate in a call with the Debtors re: certain investment (M. O'Hara, J. Ray, K. Hansen, A. Dietderich, Others). |
| 2 | 6/12/2023 | Sveen, Andrew | 0.2 | Prepare daily summary of filed fee applications re: cash burn. |
| 2 | 6/13/2023 | Bromberg, Brian | 0.2 | Review cash yield issues re: potential treasuries investments. |
| 2 | 6/13/2023 | Sveen, Andrew | 0.2 | Prepare summary of professional fee application filings by Debtors re: cash burn. |
| 2 | 6/13/2023 | Risler, Franck | 0.3 | Assess progress from the Debtors on the review and negotiation of the custody agreements for treasury bills investments with their banking counterparts. |
| 2 | 6/14/2023 | Simms, Steven | 0.4 | Evaluate cash flow analysis and run rate. |
| 2 | 6/15/2023 | Bromberg, Brian | 0.5 | Prepare list of items for analysis based on recent UCC requests re: liquidity updates. |
| 2 | 6/15/2023 | Gray, Michael | 0.3 | Perform preliminary review of cash variance report for the week ending 6/9 provided by A&M. |
| 2 | 6/15/2023 | Bromberg, Brian | 0.4 | Review most recent cash flow reporting from Debtors. |
| 2 | 6/15/2023 | Bromberg, Brian | 0.3 | Review issues: Debtors' post-petition deposits. |
| 2 | 6/15/2023 | Sveen, Andrew | 0.3 | Review the most recent data room files received from A&M re: potential asset monetization. |
| 2 | 6/15/2023 | Sveen, Andrew | 0.2 | Review summary of Debtors' filed fee applications. |
| 2 | 6/15/2023 | Diaz, Matthew | 0.2 | Review updates to the diligence list in order to evaluate ongoing strategy for plan. |
| 2 | 6/15/2023 | Simms, Steven | 0.6 | Prepare correspondence summarizing issues with asset monetization efforts re: liquidity. |
| 2 | 6/16/2023 | Diaz, Matthew | 0.7 | Review the cash flow variance report for the most recent reporting period. |
| 2 | 6/16/2023 | Sveen, Andrew | 1.6 | Summarize analysis of professionals' activity on case to date re: monthly run rate assessment. |
| 2 | 6/19/2023 | Dawson, Maxwell | 0.2 | Participate in a call with A&M (J. Cooper, S. Witherspoon, E. Taraba, L. Callerio) re: cash variance report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/19/2023 | Gray, Michael | 0.2 | Attend call with A&M (J. Cooper, S. Witherspoon, E. Taraba, L. Callerio) re: updates to the cash variance report. |
| 2 | 6/19/2023 | Sveen, Andrew | 0.2 | Summarize budget to actuals variance report for the week ending 6/9/23. |
| 2 | 6/19/2023 | Gray, Michael | 0.3 | Review cash variance report for the week ending 6/9 in advance of discussion with A&M. |
| 2 | 6/19/2023 | Bromberg, Brian | 0.3 | Provide comments on latest cash flow reporting. |
| 2 | 6/19/2023 | Bromberg, Brian | 0.3 | Review asset monetization issues re: liquidity. |
| 2 | 6/20/2023 | Sveen, Andrew | 1.9 | Prepare strategy for upcoming budget forecast analysis. |
| 2 | 6/20/2023 | Sveen, Andrew | 0.2 | Prepare update summarizing Debtors' court filings, including orders for payment of Debtor professional fees. |
| 2 | 6/20/2023 | Simms, Steven | 0.3 | Prepare correspondence on potential asset monetization strategies re: yield maximization. |
| 2 | 6/21/2023 | Sveen, Andrew | 0.7 | Review prior analysis on the Debtors' previous budget. |
| 2 | 6/22/2023 | Sveen, Andrew | 1.5 | Summarize cash flow results from the Debtors' last budget. |
| 2 | 6/22/2023 | Diaz, Matthew | 0.8 | Review the Debtors' cash variance report for the most recent week. |
| 2 | 6/22/2023 | Bromberg, Brian | 0.3 | Review cash flow reporting updates. |
| 2 | 6/24/2023 | Bromberg, Brian | 0.3 | Review summary of proposed asset monetization plans re: yield maximization. |
| 2 | 6/26/2023 | Dawson, Maxwell | 0.6 | Participate in a call with A&M (J. Cooper, S. Witherspoon, L. Callerio, E. Taraba) and FTI (B. Bromberg) re: cash flow updates. |
| 2 | 6/26/2023 | Bromberg, Brian | 0.6 | Participate in a call with A&M (J. Cooper, S. Witherspoon, L. Callerio, E. Taraba) re: assumptions used in the latest cash flow forecast. |
| 2 | 6/26/2023 | Dawson, Maxwell | 0.6 | Prepare an outline for the upcoming cash flow report for the UCC. |
| 2 | 6/26/2023 | Dawson, Maxwell | 0.4 | Analyze latest variance report provided by A&M. |
| 2 | 6/26/2023 | Dawson, Maxwell | 0.3 | Analyze latest cash forecast provided by A&M. |
| 2 | 6/26/2023 | Diaz, Matthew | 0.9 | Review the updated cash flow budget. |
| 2 | 6/27/2023 | Sveen, Andrew | 2.1 | Assess the Debtors' case to date cash flow and professional fees. |
| 2 | 6/27/2023 | Sveen, Andrew | 0.5 | Develop cash flow presentation on revised budget deck for UCC. |
| 2 | 6/27/2023 | Dawson, Maxwell | 0.3 | Prepare cash flow forecast reporting for UCC. |
| 2 | 6/27/2023 | Sveen, Andrew | 1.3 | Analyze the Debtors' updates to the budget. |
| 2 | 6/27/2023 | Sveen, Andrew | 0.4 | Review the key changes to Debtors' most recently reported budget. |
| 2 | 6/27/2023 | Sveen, Andrew | 0.9 | Conduct quality check on cash flow deck for UCC. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/27/2023 | Sveen, Andrew | 0.6 | Prepare bridge from previous budget to revised budget. |
| 2 | 6/28/2023 | Sveen, Andrew | 1.4 | Prepare quality check on cash flow deck for UCC. |
| 2 | 6/28/2023 | Sveen, Andrew | 2.2 | Analyze Debtors' latest budget in order to prepare deck for UCC. |
| 2 | 6/29/2023 | Sveen, Andrew | 2.5 | Develop presentation to UCC for updated budget and analysis. |
| 2 | 6/29/2023 | Sveen, Andrew | 0.7 | Create table of professional fees accrued to date and paid. |
| 2 | 6/29/2023 | Sveen, Andrew | 1.6 | Compare prior budget to current budget to incorporate into presentation for UCC. |
| 2 | 6/29/2023 | Sveen, Andrew | 0.6 | Comment on key budget line items updates. |
| 2 | 6/29/2023 | Diaz, Matthew | 0.4 | Review the cash flow variance report for most recent week. |
| 2 | 6/30/2023 | Sveen, Andrew | 1.2 | Analyze case to date cash flow and cash inflows. |
| 2 | 6/30/2023 | Sveen, Andrew | 1.1 | Revise presentation on updated budget for UCC. |
| 2 | 6/30/2023 | Sveen, Andrew | 1.3 | Analyze case to date professional fee accruals to compare current and prior reports. |
| 2 | 6/30/2023 | Dawson, Maxwell | 0.8 | Analyze variances in latest budget received from A&M relative to prior version. |
| 2 | 6/30/2023 | Dawson, Maxwell | 2.1 | Provide comments on cash flow forecast presentation to UCC. |
| 2 | 6/30/2023 | Dawson, Maxwell | 0.4 | Finalize draft of cash flow forecast slides for UCC. |
| 2 | 6/30/2023 | Gray, Michael | 0.3 | Review weekly variance analysis for the week ending 6/16 provided by A&M. |
| 2 | 6/30/2023 | Gray, Michael | 0.8 | Review revised 13-week cash flow report provided by A&M. |
| 2 | 6/30/2023 | Gray, Michael | 0.4 | Review weekly variance analysis for the week ending 6/23 provided by A&M. |
| **2 Total** | | | **78.6** | |
| 5 | 6/5/2023 | Walden, Michael | 0.2 | Analyze the latest litigation issues re: the Debtors' Bahamian properties. |
| 5 | 6/5/2023 | Walden, Michael | 0.5 | Draft a diligence list to prepare for an upcoming call with A&M. |
| 5 | 6/6/2023 | Kang, Nicholas | 0.2 | Analyze documents re: real-estate property valuation in the Bahamas. |
| 5 | 6/6/2023 | Kang, Nicholas | 0.5 | Draft a list of questions for A&M re: potential real estate claim issues. |
| 5 | 6/6/2023 | Tantleff, Alan | 0.4 | Summarize latest updates on real estate properties related to certain pre-petition directors. |
| 5 | 6/6/2023 | Walden, Michael | 0.2 | Assess real estate impacts on Debtors' distributable asset value. |
| 5 | 6/8/2023 | Kang, Nicholas | 0.3 | Prepare for call with Debtors on FTX real estate holdings. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/8/2023 | Kang, Nicholas | 0.3 | Research FTX real estate before the kick-off with A&M. |
| 5 | 6/8/2023 | Kang, Nicholas | 1.1 | Summarize research on FTX real estate holdings. |
| 5 | 6/8/2023 | Kang, Nicholas | 0.3 | Summarize real estate issues re: joint provisional liquidators' agreement. |
| 5 | 6/8/2023 | Tantleff, Alan | 0.6 | Research preliminary information on FTX real estate holdings to prepare for call with A&M. |
| 5 | 6/8/2023 | Walden, Michael | 0.7 | Prepare research on FTX real estate in advance of call with Debtors. |
| 5 | 6/8/2023 | Walden, Michael | 0.3 | Review key proposals for evaluation of Debtors' real estate. |
| 5 | 6/8/2023 | Walden, Michael | 1.0 | Review issues with Debtors' real estate in provisional liquidation report. |
| 5 | 6/8/2023 | Walden, Michael | 0.3 | Prepare for discussion with A&M on potential real estate issues. |
| 5 | 6/8/2023 | Kang, Nicholas | 0.8 | Participate in a meeting with A&M (A. Lawson and K. Dennison) to discuss the Debtors' real estate. |
| 5 | 6/8/2023 | Tantleff, Alan | 0.8 | Attend call with A&M (A. Lawson and K. Dennison) to discuss FTX real estate issues. |
| 5 | 6/8/2023 | Walden, Michael | 0.8 | Participate in a call with A&M (A. Lawson and K. Dennison) on issues re: FTX real estate. |
| 5 | 6/9/2023 | Kang, Nicholas | 1.3 | Incorporate comments to the real estate tracker on Debtors' real estate holdings. |
| 5 | 6/9/2023 | Kang, Nicholas | 0.3 | Prepare matrix of Debtors' real estate. |
| 5 | 6/9/2023 | Kang, Nicholas | 0.2 | Summarize the prior matrix prepared on the Debtors' real estate holdings. |
| 5 | 6/9/2023 | Kang, Nicholas | 2.2 | Create draft of real estate matrix for Debtors' assets. |
| 5 | 6/9/2023 | Kang, Nicholas | 0.2 | Revise matrix table of the Debtors' real estate holdings. |
| 5 | 6/9/2023 | Walden, Michael | 0.3 | Review issues on the joint provisional liquidators report re: real estate. |
| 5 | 6/9/2023 | Walden, Michael | 0.2 | Provide comments on matrix table summarizing the Debtors' real estate assets. |
| 5 | 6/12/2023 | Kang, Nicholas | 2.2 | Continue to draft the matrix of Debtors' real estate assets. |
| 5 | 6/12/2023 | Kang, Nicholas | 2.1 | Incorporate revisions to the real estate matrix for FTX. |
| 5 | 6/12/2023 | Kang, Nicholas | 1.5 | Revise draft of matrix of Debtors' real estate holdings. |
| 5 | 6/12/2023 | Tantleff, Alan | 0.7 | Review joint provisional liquidators report re: real estate. |
| 5 | 6/13/2023 | Kang, Nicholas | 0.7 | Assess latest comments on the Debtors' real estate matrix. |
| 5 | 6/13/2023 | Kang, Nicholas | 1.6 | Continue to analyze the Debtors' Bahamian properties. |
| 5 | 6/13/2023 | Kang, Nicholas | 0.2 | Summarize updates on latest real estate issues re: FTX involvement in the Bahamas. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/13/2023 | Kang, Nicholas | 2.1 | Continue to draft an updated real estate matrix. |
| 5 | 6/13/2023 | Kang, Nicholas | 0.3 | Review latest comments on the updated real estate matrix. |
| 5 | 6/13/2023 | Walden, Michael | 0.8 | Provide comments on the latest FTX real estate tracker. |
| 5 | 6/13/2023 | Walden, Michael | 0.2 | Continue to review the updated FTX real estate tracker. |
| 5 | 6/13/2023 | Walden, Michael | 0.2 | Conduct quality check on the latest FTX real estate matrix. |
| 5 | 6/13/2023 | Walden, Michael | 0.8 | Finalize the updated FTX real estate tracker to address recent comments. |
| 5 | 6/14/2023 | Kang, Nicholas | 0.2 | Compare the latest real estate matrix to exhibits found in legal documents. |
| 5 | 6/14/2023 | Kang, Nicholas | 0.4 | Summarize updates on the investigations into FTX rea estate holdings. |
| 5 | 6/14/2023 | Kang, Nicholas | 1.4 | Continue to update the real estate matrix to include additional data found in legal filings. |
| 5 | 6/14/2023 | Tantleff, Alan | 0.5 | Provide comments on updated analysis on FTX real estate holdings. |
| 5 | 6/14/2023 | Walden, Michael | 0.4 | Review recent report from Bahamas the joint provisional liquidator to prepare for upcoming meeting with A&M. |
| 5 | 6/14/2023 | Walden, Michael | 2.5 | Draft status update report and summary of FTX real estate holdings for upcoming meeting with the UCC. |
| 5 | 6/14/2023 | Walden, Michael | 0.2 | Create diligence list regarding latest real estate issues to prepare for upcoming meeting with the UCC and A&M. |
| 5 | 6/14/2023 | Walden, Michael | 0.4 | Assess impact of the latest updates re: FTX real estate holdings on potential customer recoveries. |
| 5 | 6/15/2023 | Kang, Nicholas | 0.9 | Summarize updates to the analysis of Debtors' real estate holdings. |
| 5 | 6/15/2023 | Kang, Nicholas | 0.2 | Prepare correspondence with A&M on data room access. |
| 5 | 6/15/2023 | Kang, Nicholas | 0.2 | Review diligence list items for call with A&M on Debtors' real estate. |
| 5 | 6/15/2023 | Tantleff, Alan | 0.7 | Prepare diligence list for call with A&M on real estate liquidation plan. |
| 5 | 6/16/2023 | Kang, Nicholas | 0.5 | Extract key details from dataroom documents for further analysis. |
| 5 | 6/16/2023 | Kang, Nicholas | 0.2 | Review dataroom index for updates in order to prepare further analysis. |
| 5 | 6/16/2023 | Kang, Nicholas | 0.4 | Review real estate issues re: Debtors holdings. |
| 5 | 6/16/2023 | Tantleff, Alan | 0.9 | Prepare for call with A&M by reviewing FTX real estate holdings. |
| 5 | 6/16/2023 | Walden, Michael | 0.7 | Create summary document to track provided real estate documentation for diligence. |
| 5 | 6/16/2023 | Walden, Michael | 0.4 | Provide list of considerations for analysis of Debtors' real estate. |
| 5 | 6/16/2023 | Walden, Michael | 0.8 | Summarize various real estate appraisals re: Debtors' real estate assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/16/2023 | Walden, Michael | 0.2 | Review dataroom catalogue for analysis of FTX real estate. |
| 5 | 6/16/2023 | Walden, Michael | 2.0 | Review Debtors' dataroom to identify and record documentation relevant to real estate analysis. |
| 5 | 6/16/2023 | Diaz, Matthew | 0.5 | Review real estate properties held by Debtors. |
| 5 | 6/16/2023 | Simms, Steven | 0.3 | Prepare correspondence summarizing real estate issues and related analysis. |
| 5 | 6/16/2023 | Kang, Nicholas | 0.5 | Participate in a call with A&M (Alexander Lawson; Kim Dennison; Warren Paterson) to discuss latest updates to analysis of Debtors' real estate assets. |
| 5 | 6/16/2023 | Tantleff, Alan | 0.5 | Participate in a call with A&M (Alexander Lawson; Kim Dennison; Warren Paterson) to discuss analysis of FTX real estate. |
| 5 | 6/16/2023 | Walden, Michael | 0.5 | Participate in a call with A&M (Alexander Lawson; Kim Dennison; Warren Paterson) for analysis of FTX real estate. |
| 5 | 6/19/2023 | Kang, Nicholas | 0.5 | Draft new real estate related inquiries to prepare for upcoming meeting with A&M. |
| 5 | 6/20/2023 | Kang, Nicholas | 2.3 | Complete matrix of real estate inventory for Debtors' real estate assets. |
| 5 | 6/21/2023 | Kang, Nicholas | 0.8 | Review inventory matrix to address comments for revisions re: real estate. |
| 5 | 6/21/2023 | Walden, Michael | 0.4 | Create diligence agenda for upcoming call with A&M on real estate issues. |
| 5 | 6/21/2023 | Walden, Michael | 0.8 | Review documents on Debtors' properties provided by A&M. |
| 5 | 6/21/2023 | Walden, Michael | 1.3 | Review cooperation agreement from Debtors as part of real estate analysis. |
| 5 | 6/26/2023 | Walden, Michael | 0.5 | Summarize updates on the investigations into FTX real estate holdings. |
| 5 | 6/26/2023 | Tantleff, Alan | 0.5 | Participate in a call with A&M (A. Lawson, W. Paterson, K. Dennison) re: latest updates on the FTX real estate holdings. |
| 5 | 6/26/2023 | Walden, Michael | 0.5 | Attend meeting with A&M (A. Lawson, W. Paterson, K. Dennison) for updates on FTX real estate holdings. |
| 5 | 6/27/2023 | Kang, Nicholas | 0.7 | Draft sheet summarizing the current priorities for analysis of Debtors' real estate analysis. |
| 5 | 6/27/2023 | Tantleff, Alan | 0.2 | Prepare for real estate analysis meeting with Joint Provisional Liquidators. |
| 5 | 6/29/2023 | Kang, Nicholas | 0.5 | Continue to analyze real estate holdings of the Debtors. |
| 5 | 6/29/2023 | Tantleff, Alan | 0.7 | Prepare strategy for analysis of the Debtors' real estate holdings. |
| 5 | 6/29/2023 | Walden, Michael | 0.3 | Continue to supplement analysis of Debtors' real estate holdings. |
| 5 | 6/29/2023 | Walden, Michael | 0.8 | Update summary of Debtors' real estate holdings. |
| 5 | 6/29/2023 | Diaz, Matthew | 0.5 | Assess the Debtors' real estate properties. |
| 5 | 6/29/2023 | Simms, Steven | 0.2 | Review ongoing issues for analysis of Debtors' real estate properties. |
| 5 | 6/29/2023 | Bromberg, Brian | 0.4 | Assess issues related to the Debtors' real estate properties. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/29/2023 | Tantleff, Alan | 0.1 | Participate in a call with PH (G. Sasson) on real estate issues re: Debtors' real estate holdings. |
| 5 | 6/30/2023 | Kang, Nicholas | 1.1 | Draft framework for deck on information re: Debtors' real estate holdings. |
| 5 | 6/30/2023 | Kang, Nicholas | 0.4 | Participate in a call with PH (G. Sasson) on initial preparations for real estate holdings analysis. |
| 5 | 6/30/2023 | Kang, Nicholas | 0.2 | Summarize call with PH on Debtors' real estate. |
| 5 | 6/30/2023 | Tantleff, Alan | 0.5 | Review joint provisional liquidators report and cooperation agreement in preparation for call with PH. |
| 5 | 6/30/2023 | Tantleff, Alan | 0.4 | Correspond on initial analysis of Debtors' real estate with PH (G. Sasson). |
| 5 | 6/30/2023 | Walden, Michael | 0.4 | Participate in a call with PH (G. Sasson) and team on the initial preparations for real estate holdings analysis. |
| 5 | 6/30/2023 | Bromberg, Brian | 0.4 | Participate in a call with PH (G. Sasson) on Debtors' real estate issues. |
| 5 | 6/30/2023 | Bromberg, Brian | 0.3 | Review real estate issues re: Debtors' holdings. |
| 5 | 6/30/2023 | Tantleff, Alan | 0.3 | Conduct overview of the Debtors' proposed topics for analysis re: real estate holdings. |
| **5 Total** | | | **59.8** | |
| 9 | 6/1/2023 | Dawson, Maxwell | 0.4 | Analyze proposed KEIP order to confirm terms. |
| **9 Total** | | | **0.4** | |
| 10 | 6/6/2023 | Bromberg, Brian | 0.4 | Review IRS claim detail. |
| 10 | 6/6/2023 | Bromberg, Brian | 0.8 | Review tax issues for claims. |
| 10 | 6/7/2023 | Joffe, Steven | 0.4 | Attend a call with PH (G. Silber) regarding a recent tax basis issue. |
| 10 | 6/12/2023 | Joffe, Steven | 0.8 | Participate in a call with S&C (D. Hariton), PH (G. Silber) and A&M (K. Jacobs) regarding Debtors' tax issues. |
| 10 | 6/26/2023 | Joffe, Steven | 1.0 | Participate in a call with UCC, A&M (K. Jacobs), and PH (G. Silber) re: latest tax-related issues. |
| **10 Total** | | | **3.4** | |
| 11 | 6/8/2023 | Simms, Steven | 0.9 | Attend hearing on joint provisional liquidators' issues and customer information sealing. |
| 11 | 6/9/2023 | Sheridan, Jeremy | 2.6 | Provide testimony at hearing re: customer information sealing. |
| **11 Total** | | | **3.5** | |
| 12 | 6/29/2023 | Bromberg, Brian | 1.0 | Review amended schedules to understand changes from March schedules. |
| 12 | 6/30/2023 | Bromberg, Brian | 0.7 | Prepare summary of data issues re: revised schedules. |
| **12 Total** | | | **1.7** | |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/5/2023 | Sheridan, Jeremy | 1.6 | Continue to prepare for upcoming testimony re: customer name redaction. |
| 13 | 6/6/2023 | Sheridan, Jeremy | 0.6 | Continue to prepare for an upcoming testimony re: customer name redaction. |
| 13 | 6/7/2023 | Sheridan, Jeremy | 2.5 | Prepare testimony for court hearing re: customer information sealing. |
| 13 | 6/7/2023 | Sheridan, Jeremy | 1.1 | Continue to prepare for testimony for court hearing on customer information sealing. |
| 13 | 6/8/2023 | Sheridan, Jeremy | 2.9 | Continue to prepare testimony re: customer information sealing. |
| 13 | 6/8/2023 | Sheridan, Jeremy | 2.9 | Continue to prepare testimony on customer information sealing. |
| 13 | 6/8/2023 | McNew, Steven | 1.1 | Review Debtors' motions re: customer information sealing. |
| 13 | 6/9/2023 | Diodato, Michael | 1.5 | Modify presentation on claims and trading motion to reflect comments from the UCC. |
| 13 | 6/9/2023 | McNew, Steven | 1.2 | Review key implications for hearing on customer information sealing. |
| 13 | 6/12/2023 | Gray, Michael | 0.8 | Provide comments to draft customer bar date motion. |
| 13 | 6/12/2023 | Diodato, Michael | 2.9 | Revise presentation on claims and trading motion to reflect comments from the UCC. |
| 13 | 6/13/2023 | Bromberg, Brian | 0.6 | Review customer bar date motion. |
| 13 | 6/13/2023 | Diodato, Michael | 0.8 | Update presentation on customer claims and trading motions to reflect recent comments from the UCC. |
| 13 | 6/14/2023 | Bromberg, Brian | 0.4 | Review contract rejection information. |
| 13 | 6/14/2023 | Dawson, Maxwell | 0.5 | Provide comments on customer bar date motion. |
| 13 | 6/14/2023 | Bromberg, Brian | 0.5 | Continue to review customer bar date motion. |
| 13 | 6/20/2023 | Gray, Michael | 0.3 | Review draft omnibus contract rejection motion. |
| 13 | 6/22/2023 | Sveen, Andrew | 0.3 | Summarize recent filings by Debtors re: complaint against certain third-party. |
| 13 | 6/27/2023 | Sveen, Andrew | 0.4 | Summarize court filings by Debtors including customer bar date motion. |
| 13 | 6/28/2023 | Sveen, Andrew | 0.2 | Prepare daily update related to Debtors' filed customer bar date motion. |
| **13 Total** | | | **23.1** | |
| 14 | 6/1/2023 | Guo, Xueying | 1.3 | Summarize the liquidation cost results and pricing methodology adjustments by token categories for claims valuation. |
| 14 | 6/1/2023 | Guo, Xueying | 2.8 | Perform quality check on liquidation costs and the corresponding adjusted pricing methodology for claims valuation. |
| 14 | 6/1/2023 | Guo, Xueying | 2.7 | Compare different implementation results of the liquidation costs and pricing methodology adjustments. |
| 14 | 6/1/2023 | Guo, Xueying | 1.9 | Analyze liquidations of FTX illiquid coins on individual entity level and aggregation level re: claims estimation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/1/2023 | Langer, Cameron | 2.6 | Calculate creditor claims pool proportion using a combination pricing methodologies. |
| 14 | 6/1/2023 | Diodato, Michael | 0.8 | Summarize data for inclusion in UCC report re: claims. |
| 14 | 6/1/2023 | Bromberg, Brian | 0.6 | Review data reconciliation issues re: customer claims. |
| 14 | 6/1/2023 | Majkowski, Stephanie | 2.9 | Investigate the functionalities of a certain platform to assist with ongoing tokens valuations for claims analysis. |
| 14 | 6/1/2023 | Majkowski, Stephanie | 2.1 | Investigate data robustness of certain third-party's platform specifically for the assessment of tokens valuations re: claims analysis. |
| 14 | 6/1/2023 | Majkowski, Stephanie | 1.3 | Evaluate data provider for continued token valuation for claims analysis. |
| 14 | 6/1/2023 | de Brignac, Jessica | 0.4 | Communicate with A&M re: customer claims portal testing. |
| 14 | 6/1/2023 | Garofalo, Michael | 2.8 | Conduct quality check of updated reconciliation for certain customer account balances re: claims analysis. |
| 14 | 6/1/2023 | Diodato, Michael | 0.5 | Review proposals for pricing of Debtors' crypto assets for various time periods re: claims valuation. |
| 14 | 6/1/2023 | Bromberg, Brian | 0.5 | Analyze latest coin valuation information to assess impact on claims. |
| 14 | 6/1/2023 | Bromberg, Brian | 0.3 | Respond to creditor questions re: claims valuation. |
| 14 | 6/2/2023 | Diodato, Michael | 0.5 | Prepare summary for the UCC regarding the claims analysis. |
| 14 | 6/2/2023 | Risler, Franck | 0.3 | Prepare summary of the claim valuation deck to be sent to the UCC. |
| 14 | 6/2/2023 | Risler, Franck | 0.6 | Update token classification and claim valuations to incorporate feedback and finalize the presentation for distribution to UCC. |
| 14 | 6/2/2023 | Diodato, Michael | 0.3 | Finalize UCC report re: claims valuation. |
| 14 | 6/2/2023 | Majkowski, Stephanie | 1.4 | Compare the analysis results of various third-party data providers token valuations re: claims analysis. |
| 14 | 6/2/2023 | Jordan, Mason | 1.5 | Update the reconciliation workbook to include the latest customer claims analysis. |
| 14 | 6/2/2023 | Garofalo, Michael | 2.7 | Plan reconciliation strategy between the latest SOALs report and UCC questionnaire for claims analysis. |
| 14 | 6/5/2023 | Simms, Steven | 0.6 | Provide comments on claim valuation analysis. |
| 14 | 6/5/2023 | de Brignac, Jessica | 0.2 | Assess the various pricing methodology's impacts on customer claims valuation. |
| 14 | 6/5/2023 | Risler, Franck | 0.7 | Assemble list of coins for which no price is available at petition time using various crypto data platforms re: customer claims. |
| 14 | 6/6/2023 | Risler, Franck | 0.2 | Revise summary of UCC report with FTI crypto market data analysis for claims pricing. |
| 14 | 6/6/2023 | de Brignac, Jessica | 0.4 | Communicate with A&M re: insider token claims questions. |
| 14 | 6/6/2023 | Carter, Michael | 0.3 | Analyze anti-money laundering obligations and potential effects on the claims portal process. |
| 14 | 6/6/2023 | Garofalo, Michael | 2.2 | Review the revised SOALs file compared to the original Schedules re: reconciliation for customer account balances for claims analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/7/2023 | Garofalo, Michael | 1.8 | Summarize recent updates to the analysis on customer activity reconciliation re: customer account balances for claims analysis. |
| 14 | 6/7/2023 | Busen, Michael | 0.4 | Compare SOALS data and recent data sources in order to reconcile customer activity data related to claims analysis. |
| 14 | 6/8/2023 | Sveen, Andrew | 0.8 | Summarize issues relating to customer data reconciliation. |
| 14 | 6/8/2023 | Gray, Michael | 2.0 | Review revised Schedules and compare to previous representations of customer holdings re: claims reconciliation. |
| 14 | 6/8/2023 | Carter, Michael | 2.2 | Analyze potential effects of the claims portal process to total claims pool. |
| 14 | 6/9/2023 | Diodato, Michael | 1.5 | Attend call with FTI (F. Risler, J. de Brignac and others), PH (G. Sasson, E. Gilad, and others), and UCC to discuss claims pricing. |
| 14 | 6/9/2023 | de Brignac, Jessica | 1.5 | Participate in a call with FTI (F. Risler, M. Diodato and others), PH (G. Sasson, E. Gilad, and others), and UCC re: claims valuation and token classification. |
| 14 | 6/9/2023 | Diodato, Michael | 1.6 | Update presentations to reflect comments from UCC re: claims pricing. |
| 14 | 6/9/2023 | Sveen, Andrew | 0.8 | Continue to summarize results of the continued omnibus hearing with a focus on customer information. |
| 14 | 6/9/2023 | Simms, Steven | 0.7 | Evaluate report on claims valuation prior to call with UCC. |
| 14 | 6/9/2023 | Risler, Franck | 0.4 | Update the presentation on claim valuation to reflect final recommendations ahead of the upcoming UCC meeting. |
| 14 | 6/9/2023 | Simms, Steven | 0.4 | Prepare correspondence to respond to questions on claims. |
| 14 | 6/9/2023 | Bromberg, Brian | 0.3 | Review issues related to customer bar date. |
| 14 | 6/9/2023 | Risler, Franck | 1.5 | Attend call with FTI (M. Diodato and others), PH (G. Sasson, E. Gilad, and others), and UCC re: coin monetization and claims pricing. |
| 14 | 6/10/2023 | Diodato, Michael | 1.4 | Finalize presentation to UCC on claims and trading restrictions. |
| 14 | 6/12/2023 | Risler, Franck | 0.5 | Attend meeting with A&M (K. Ramanathan, A. Sivapalu) and FTI (M. Diodato, S. Majkowski) on crypto market data providers for the pricing of claims. |
| 14 | 6/12/2023 | Diodato, Michael | 0.5 | Participate in a call with A&M (K. Ramanathan, A. Sivapalu) and FTI (F. Risler, S. Majkowski) regarding crypto data providers as part of claims analysis. |
| 14 | 6/12/2023 | Majkowski, Stephanie | 0.5 | Participate in meeting with A&M (K. Ramanathan, A. Sivapalu) and FTI (F. Risler, M.Diodato) to review possible data providers for ongoing coin management analysis and tokens valuations for claims analysis. |
| 14 | 6/12/2023 | Bromberg, Brian | 0.5 | Review claims portal issues. |
| 14 | 6/12/2023 | Risler, Franck | 0.7 | Finalize presentation on the valuation of claims for the UCC meeting scheduled 06/14/23. |
| 14 | 6/12/2023 | Risler, Franck | 0.7 | Update presentation on claim pricing for the UCC. |
| 14 | 6/12/2023 | Risler, Franck | 0.5 | Provide illustration of the coin liquidity criteria and corresponding list of tokens in the context of the claim valuation methodology definition. |
| 14 | 6/12/2023 | Diaz, Matthew | 0.8 | Prepare for call with the UCC by reviewing issues re: claims pricing and crypto management. |
| 14 | 6/13/2023 | Diodato, Michael | 0.9 | Attend call with the UCC on various claims pricing methodologies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/13/2023 | Risler, Franck | 0.9 | Participate in a call with the UCC on claims pricing and latest protocol for FTX coin management. |
| 14 | 6/13/2023 | Diodato, Michael | 0.8 | Summarize key points raised by the UCC re: claims pricing methodologies. |
| 14 | 6/13/2023 | Diodato, Michael | 0.3 | Finalize the updated claims presentation to prepare for upcoming meeting with the UCC. |
| 14 | 6/13/2023 | Bromberg, Brian | 0.3 | Review the potential impact of token pricing and valuation issues on customer claims. |
| 14 | 6/13/2023 | Bromberg, Brian | 0.4 | Provide comments on certain claims conflict issues. |
| 14 | 6/13/2023 | Bromberg, Brian | 0.6 | Conduct quality check on latest customer claim calculations. |
| 14 | 6/13/2023 | Bromberg, Brian | 0.5 | Outline various crypto pricing issues re: the impact on customer claims. |
| 14 | 6/13/2023 | Kimche, Livia | 2.4 | Conduct quality checks on the latest customer balance data for claims analysis. |
| 14 | 6/13/2023 | Garofalo, Michael | 2.9 | Prepare reconciliation analysis on SOALs and UCC data production for claims analysis. |
| 14 | 6/14/2023 | Diodato, Michael | 1.2 | Participate in a call with PH (E. Gilad) to discuss perpetual futures and how the claims for derivatives should be handled. |
| 14 | 6/14/2023 | Dawson, Maxwell | 0.7 | Analyze presentation of certain loan claims in SOALs. |
| 14 | 6/14/2023 | Dawson, Maxwell | 0.6 | Analyze summary re: potential preference offsets to certain claims. |
| 14 | 6/14/2023 | Dawson, Maxwell | 0.7 | Prepare analysis re: potential preference offsets to certain claims. |
| 14 | 6/14/2023 | Dawson, Maxwell | 1.0 | Prepare additional analysis re: potential preference offsets to certain claims. |
| 14 | 6/14/2023 | Sveen, Andrew | 2.5 | Summarize issues re: customer claims reconciliation. |
| 14 | 6/15/2023 | Diodato, Michael | 2.8 | Review FTX perpetual future terms in relation to the closeout for claims. |
| 14 | 6/15/2023 | Majkowski, Stephanie | 1.7 | Investigate coin tracing data from certain data provider for token availability during preference period for claims analysis. |
| 14 | 6/15/2023 | Majkowski, Stephanie | 1.4 | Investigate data provider information for token data to assist with petition time claims analysis. |
| 14 | 6/15/2023 | Risler, Franck | 2.7 | Define the pricing methodology for perpetual swaps claims. |
| 14 | 6/15/2023 | Majkowski, Stephanie | 1.6 | Investigate potential calculation methodologies for claims analysis. |
| 14 | 6/15/2023 | Jordan, Mason | 1.7 | Run reconciliation analysis between reports on customer balances for two separate periods. |
| 14 | 6/15/2023 | Jordan, Mason | 1.6 | Prepare overview of reconciliation between various data sources on customer balances. |
| 14 | 6/16/2023 | Risler, Franck | 1.0 | Attend meeting with PH (J. Madell, E. Gilad, I. Sasson) and FTI (V. Rousskikh, M. Diodato, F. Risler) on the treatment of derivatives in the claim calculation. |
| 14 | 6/16/2023 | Diodato, Michael | 1.0 | Attend a call with PH (E. Gilad, I. Sasson, J. Madell) and FTI (F. Risler, V. Rousskikh, M. Diodato) to discuss perpetual futures in the context of claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/16/2023 | Rousskikh, Valeri | 1.0 | Participate in a meeting with PH (J. Madell, E. Gilad, I. Sasson) and FTI (V. Rousskikh, M. Diodato, F. Risler) on the treatment of derivatives in the claim calculation. |
| 14 | 6/16/2023 | Risler, Franck | 0.5 | Participate in a call with PH (E. Gilad) and FTI (F. Risler) on the treatment of derivatives in claim pricing. |
| 14 | 6/16/2023 | Risler, Franck | 1.2 | Review detailed specification of FTX perpetual futures and funding payment calculation for claim pricings and analysis. |
| 14 | 6/16/2023 | Risler, Franck | 2.9 | Continue to define mechanics to account for derivatives in claims valuation process. |
| 14 | 6/16/2023 | Diodato, Michael | 1.5 | Review FTX perpetual future terms in relation to the closeout for claims. |
| 14 | 6/16/2023 | Rousskikh, Valeri | 1.4 | Articulate pricing methodology of perpetual futures for valuation of claims. |
| 14 | 6/16/2023 | Rousskikh, Valeri | 1.7 | Calculate pricing for perpetual futures for claims valuation. |
| 14 | 6/18/2023 | Risler, Franck | 1.8 | Analyze data on funding spreads for perpetuals on FTX exchange in the context of the valuation of derivatives for claims pricing. |
| 14 | 6/18/2023 | Risler, Franck | 0.4 | Draft response with additional observations to A&M on the treatment of derivatives on claim valuations. |
| 14 | 6/19/2023 | Bromberg, Brian | 0.5 | Participate in a call with the Debtors professionals (A&M: K. Ramanathan; S&C: A.Dietderich; PH: E. Gilad, J. Madell) re: updated customer claims. |
| 14 | 6/19/2023 | Risler, Franck | 0.5 | Attend a call with the Debtors professionals (A&M: K. Ramanathan; S&C: A.Dietderich; PH: E. Gilad, J. Madell) on treatment of claims arising from derivatives. |
| 14 | 6/19/2023 | Risler, Franck | 0.2 | Participate in a call with PH (E. Gilad) on derivatives pricing for claims. |
| 14 | 6/19/2023 | Gray, Michael | 0.7 | Evaluate certain information regarding reconciliation of customer balances to stated claim amounts. |
| 14 | 6/19/2023 | Risler, Franck | 0.7 | Assess FTX balance reconciliation provided by the UCC in the context of claim valuations. |
| 14 | 6/19/2023 | Risler, Franck | 1.7 | Review previous crypto bankruptcy proceedings for benchmarking and illustration purposes in the context of FTX claim calculation. |
| 14 | 6/19/2023 | Bromberg, Brian | 0.4 | Assess the impact of updated customer claims on potential recovery scenarios. |
| 14 | 6/19/2023 | Busen, Michael | 0.4 | Continue to reconcile the UCC production data and the customer activity data to draft questions for an upcoming call with A&M re: claims analysis. |
| 14 | 6/20/2023 | Risler, Franck | 0.2 | Participate in a meeting with PH (I. Sasson) on claims pricing. |
| 14 | 6/20/2023 | Dawson, Maxwell | 0.3 | Participate in a call with A&M data team (L. Konig, L. Callerio, G. Walia) to discuss claims data reconciliation. |
| 14 | 6/20/2023 | Busen, Michael | 0.3 | Participate in a call with A&M data team (L. Konig, L. Callerio, G. Walia) re: the reconciliation of SOALs and customer account balances for claims analysis. |
| 14 | 6/20/2023 | Jordan, Mason | 0.3 | Participate in a call with A&M data team (L. Konig, L. Callerio, G. Walia) re: the SOALs reconciliation for claims analysis. |
| 14 | 6/20/2023 | Majkowski, Stephanie | 2.3 | Analyze claims and pricing related to perpetuals in the context of certain claim reconciliation. |
| 14 | 6/20/2023 | Majkowski, Stephanie | 1.1 | Assess certain claim pricing for claim reconciliation analysis. |
| 14 | 6/20/2023 | Rousskikh, Valeri | 1.2 | Analyze portfolio data provided by the UCC to confirm the valuation of certain claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/20/2023 | Jordan, Mason | 0.6 | Provide comments on recent analysis of the SOALs data and customer claims data. |
| 14 | 6/20/2023 | Jordan, Mason | 0.4 | Summarize critical updates and new inquiries re: the updated SOALs and customer claims data. |
| 14 | 6/20/2023 | Garofalo, Michael | 2.6 | Review updates to the latest SOALs reconciliation and assess outstanding variances re: claims analysis. |
| 14 | 6/21/2023 | Risler, Franck | 0.5 | Attend call with UCC on claims reconciliation process. |
| 14 | 6/21/2023 | Bromberg, Brian | 0.5 | Participate in a meeting with UCC on claims reconciliation. |
| 14 | 6/21/2023 | Rousskikh, Valeri | 0.5 | Participate in a call with UCC on perpetuals and claims calculation. |
| 14 | 6/21/2023 | Risler, Franck | 0.2 | Assess claims issues re: UCC claims. |
| 14 | 6/21/2023 | Risler, Franck | 0.9 | Update deck on token classification and claim valuation for discussion with A&M. |
| 14 | 6/21/2023 | Bromberg, Brian | 0.4 | Review claims reconciliation issues. |
| 14 | 6/21/2023 | Bromberg, Brian | 0.4 | Review claims valuation deck for most recent analysis. |
| 14 | 6/22/2023 | Risler, Franck | 0.6 | Participate in a call with A&M (K. Ramanathan, S. Coverick) and FTI (B. Bromberg, J. de Brignac, F.Risler) on claims pricing. |
| 14 | 6/22/2023 | de Brignac, Jessica | 0.6 | Participate in a call with A&M (K. Ramanathan, S. Coverick) and FTI (B. Bromberg, J. de Brignac, F.Risler) re: crypto valuation issues. |
| 14 | 6/22/2023 | Risler, Franck | 0.2 | Review FTX claim portal screenshots provided by Debtors. |
| 14 | 6/22/2023 | Bromberg, Brian | 0.4 | Review claims valuation model. |
| 14 | 6/22/2023 | Bromberg, Brian | 0.5 | Discuss claim valuation with Debtors (K. Ramanathan, F. Risler, Others). |
| 14 | 6/22/2023 | Diaz, Matthew | 0.7 | Review the Debtors' claims portal screen shots. |
| 14 | 6/22/2023 | Bromberg, Brian | 0.3 | Review claims portal slides. |
| 14 | 6/22/2023 | Bromberg, Brian | 1.4 | Review claims valuation deck. |
| 14 | 6/22/2023 | Majkowski, Stephanie | 0.5 | Summarize recent issues related to claims analysis. |
| 14 | 6/22/2023 | Risler, Franck | 0.7 | Assess latest analyses prepared on claims filed against the Debtors. |
| 14 | 6/23/2023 | Risler, Franck | 0.4 | Finalize coin metrics agreement for claim pricing. |
| 14 | 6/23/2023 | Langer, Cameron | 1.8 | Retrieve funding rate data for perpetual futures on the FTX exchange near the petition date for the analysis of crypto derivatives creditor claims. |
| 14 | 6/23/2023 | de Brignac, Jessica | 0.6 | Review customer claims portal data from A&M. |
| 14 | 6/23/2023 | Langer, Cameron | 2.6 | Calculate perpetual funding rate spreads across exchanges near the FTX petition date to identify price dislocations for crypto derivative claim analysis. |
| 14 | 6/23/2023 | Jordan, Mason | 0.6 | Participate in a call with A&M re: updated customer claims data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/25/2023 | Risler, Franck | 0.2 | Coordinate with PH (E. Gilad) on claim pricing presentation to be shared with the Debtors. |
| 14 | 6/25/2023 | Risler, Franck | 0.5 | Summarize key priorities re: customer claim pricing and claims portal. |
| 14 | 6/26/2023 | Diodato, Michael | 1.6 | Review possible approaches to pricing the insider tokens for the claims process. |
| 14 | 6/26/2023 | Majkowski, Stephanie | 2.4 | Investigate pricing data for certain pricing methodologies of illiquid coins for claims analysis. |
| 14 | 6/26/2023 | Majkowski, Stephanie | 1.4 | Evaluate pricing calculations for certain coins for claims analysis. |
| 14 | 6/27/2023 | Diodato, Michael | 2.9 | Review possible approaches to pricing the insider tokens for the claims process. |
| 14 | 6/27/2023 | Risler, Franck | 1.2 | Assess objections in comparable bankruptcy case in the context of insider token for claims valuation. |
| 14 | 6/27/2023 | Diodato, Michael | 0.4 | Review presentation on the claims schedules. |
| 14 | 6/27/2023 | Langer, Cameron | 2.6 | Analyze the funding rate calculation methodology across different crypto exchanges for the purpose of crypto derivative claim valuation at the petition date. |
| 14 | 6/28/2023 | Dawson, Maxwell | 0.3 | Reconcile certain claim figures from latest SOAL filings. |
| 14 | 6/28/2023 | Dawson, Maxwell | 0.5 | Analyze latest filed SOALs to understand basis for disputed status of claims. |
| 14 | 6/28/2023 | Dawson, Maxwell | 0.3 | Provide comments on reconciliation of certain claims in latest filed SOALs. |
| 14 | 6/28/2023 | Diodato, Michael | 2.7 | Review possible approaches to pricing the insider tokens for the claims process. |
| 14 | 6/28/2023 | Risler, Franck | 0.4 | Assess issues of claims discrepancies between latest filed SOALs and other customer holdings representations. |
| 14 | 6/28/2023 | Risler, Franck | 1.7 | Analyze funding rates across key token and across exchanges up to FTX petition in the context of derivatives claim analysis. |
| 14 | 6/28/2023 | Majkowski, Stephanie | 1.8 | Calculate certain pricing methodologies for coins as part of claims analysis. |
| 14 | 6/28/2023 | Majkowski, Stephanie | 1.2 | Continue to analyze pre-petition pricing of coins for various time periods for claims analysis. |
| 14 | 6/28/2023 | Langer, Cameron | 1.8 | Investigate the historical funding rate data for illiquid tokens for the purposes of claims pricing for crypto derivatives. |
| 14 | 6/28/2023 | Langer, Cameron | 2.3 | Develop pricing methodology for the valuation of crypto perpetual futures for the valuation of claims. |
| 14 | 6/28/2023 | Langer, Cameron | 2.6 | Analyze the aggregated open interest for perpetual futures on the insider tokens in the Debtors' portfolio for the purpose of petition date pricing re: customer claims. |
| 14 | 6/29/2023 | Dawson, Maxwell | 1.0 | Prepare additional analysis of certain claims in latest filed SOALs. |
| 14 | 6/29/2023 | Dawson, Maxwell | 1.4 | Continue to reconcile claims in latest filed SOALs. |
| 14 | 6/29/2023 | Dawson, Maxwell | 0.3 | Review analysis re: reconciliation of certain claims in latest filed SOALs. |
| 14 | 6/29/2023 | Diodato, Michael | 0.9 | Create alternative strategies for pricing insider tokens for claims process. |
| 14 | 6/29/2023 | Bromberg, Brian | 0.5 | Review claims pricing analysis. |

18

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/30/2023 | Diodato, Michael | 0.4 | Prepare communication to A&M re: withdrawals and their representations in the schedule of claims. |
| 14 | 6/30/2023 | Diodato, Michael | 0.3 | Review claim reconciliation request from UCC regarding withdrawals. |
| 14 | 6/30/2023 | Bromberg, Brian | 0.4 | Review claim reconciliation issues. |
| 14 | 6/30/2023 | Diaz, Matthew | 0.8 | Review the revised claims analysis. |
| 14 | 6/30/2023 | Diodato, Michael | 0.4 | Review claim reconciliation for a creditor to identify viability of the aggregation. |
| 14 | 6/30/2023 | Dawson, Maxwell | 0.9 | Analyze latest filed SOALs for customer claim information. |
| **14 Total** | | | **167.8** | |
| 16 | 6/1/2023 | Gray, Michael | 2.9 | Review waterfall analysis and related plan structures report. |
| 16 | 6/1/2023 | Gray, Michael | 0.6 | Prepare summary of crypto assets included in waterfall analysis. |
| 16 | 6/1/2023 | Bromberg, Brian | 0.7 | Provide comments on latest waterfall presentation to prepare for upcoming meeting with the UCC. |
| 16 | 6/1/2023 | Bromberg, Brian | 0.4 | Draft questions for Debtors re: the waterfall analysis. |
| 16 | 6/1/2023 | Bromberg, Brian | 1.5 | Analyze assumptions in waterfall analysis. |
| 16 | 6/1/2023 | Diaz, Matthew | 1.5 | Review the waterfall analysis to compare various recovery scenarios. |
| 16 | 6/1/2023 | Sveen, Andrew | 0.5 | Summarize issues related to Debtors' plan structure. |
| 16 | 6/1/2023 | Simms, Steven | 1.3 | Evaluate items related to plan waterfall scenarios. |
| 16 | 6/2/2023 | Risler, Franck | 0.6 | Analyze the plan discussion term sheet provided by S&C with a focus on claims valuations. |
| 16 | 6/2/2023 | Dawson, Maxwell | 1.4 | Continue to update waterfall slides for comments from PH. |
| 16 | 6/2/2023 | Dawson, Maxwell | 0.7 | Update waterfall slides for additional requested sensitivities. |
| 16 | 6/2/2023 | Dawson, Maxwell | 2.8 | Update waterfall slides for comments from PH. |
| 16 | 6/2/2023 | Bromberg, Brian | 0.3 | Prepare summary of memo provided by the Debtors re: proposed plan structure. |
| 16 | 6/2/2023 | Bromberg, Brian | 0.9 | Continue to review updates on waterfall model. |
| 16 | 6/2/2023 | Bromberg, Brian | 0.9 | Review plan structure memo provided by the Debtors. |
| 16 | 6/2/2023 | Bromberg, Brian | 1.4 | Provide comment on draft recovery analysis and related model mechanics. |
| 16 | 6/2/2023 | Bromberg, Brian | 2.2 | Review changes to waterfall model assumptions. |
| 16 | 6/2/2023 | Bromberg, Brian | 0.3 | Discuss comments on waterfall with PH (I. Sasson). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/2/2023 | Bromberg, Brian | 1.2 | Respond to questions on latest recovery analysis. |
| 16 | 6/2/2023 | Diaz, Matthew | 2.6 | Review recovery analysis UCC report. |
| 16 | 6/2/2023 | Bromberg, Brian | 0.6 | Review changes to UCC recovery report. |
| 16 | 6/2/2023 | Bromberg, Brian | 1.1 | Review latest version of recovery model. |
| 16 | 6/2/2023 | Bromberg, Brian | 0.9 | Review comments on waterfall from PH. |
| 16 | 6/2/2023 | Simms, Steven | 1.1 | Review latest waterfall analysis and recovery scenarios. |
| 16 | 6/3/2023 | Dawson, Maxwell | 1.9 | Finalize waterfall presentation to share with UCC advisors. |
| 16 | 6/3/2023 | Bromberg, Brian | 2.7 | Review revisions to recovery model. |
| 16 | 6/3/2023 | Bromberg, Brian | 0.3 | Finalize waterfall presentation draft slides for upcoming meeting with UCC advisors. |
| 16 | 6/4/2023 | Dawson, Maxwell | 1.5 | Update illustrative waterfall slides to reflect latest projected recoveries and assumptions. |
| 16 | 6/4/2023 | Dawson, Maxwell | 1.9 | Update scenarios in illustrative waterfall analysis based on call with UCC advisors. |
| 16 | 6/4/2023 | Bromberg, Brian | 1.0 | Review latest version of plan structure and recovery scenarios report for upcoming meeting with the UCC. |
| 16 | 6/4/2023 | Bromberg, Brian | 0.5 | Correspond with PH to clarify recent inquiries on certain potential plan structures. |
| 16 | 6/4/2023 | Diaz, Matthew | 1.6 | Review the updated UCC report on potential plan structures and related recoveries. |
| 16 | 6/4/2023 | Simms, Steven | 0.7 | Review updated plan structures and waterfall analysis. |
| 16 | 6/4/2023 | Dawson, Maxwell | 1.4 | Attend meeting with PH (K. Hansen, E. Gilad, I. Sasson, K. Pasquale) and Jefferies (R. Hamilton), and others) to discuss illustrative waterfall analysis. |
| 16 | 6/4/2023 | Bromberg, Brian | 1.4 | Attend a call with PH (K. Hansen, E. Gilad, I. Sasson, K. Pasquale) and Jefferies (R. Hamilton), and others) to review latest plan structures and potential recovery scenarios. |
| 16 | 6/4/2023 | Diaz, Matthew | 1.4 | Attend a meeting with PH (K. Hansen, E. Gilad, I. Sasson, K. Pasquale) and Jefferies (R. Hamilton), and others) re: the latest waterfall presentation and plan structures for the UCC. |
| 16 | 6/4/2023 | Simms, Steven | 1.4 | Participate in a call with PH (K. Hansen, E. Gilad, I. Sasson, K. Pasquale) and Jefferies (R. Hamilton), and others) re: requested changes to the plan structures and waterfall analysis. |
| 16 | 6/5/2023 | Gray, Michael | 1.9 | Analyze the impact of recent changes to coin monetization on the plan structures. |
| 16 | 6/5/2023 | Gray, Michael | 2.5 | Review updates to the plan structure presentation. |
| 16 | 6/5/2023 | Dawson, Maxwell | 2.4 | Update waterfall slide deck for changes requested by PH. |
| 16 | 6/5/2023 | Diaz, Matthew | 1.6 | Review latest updates to the sensitivities in recovery analysis. |
| 16 | 6/5/2023 | Dawson, Maxwell | 2.3 | Prepare additional sensitivity analysis in waterfall model re: recovery assumptions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/5/2023 | Dawson, Maxwell | 1.8 | Update waterfall slide deck to account for latest sensitivity changes. |
| 16 | 6/5/2023 | Dawson, Maxwell | 1.3 | Prepare summary of illustrative waterfall findings and buildup of recoveries. |
| 16 | 6/5/2023 | Diaz, Matthew | 2.8 | Provide detailed comments on the updated recovery analysis. |
| 16 | 6/5/2023 | Dawson, Maxwell | 0.9 | Draft key considerations for illustrative waterfall presentation. |
| 16 | 6/5/2023 | Gray, Michael | 1.1 | Review assumptions utilized in alternative plan structure waterfall analysis and related sensitivity analysis. |
| 16 | 6/5/2023 | Bromberg, Brian | 0.7 | Review latest iteration of recovery analysis model. |
| 16 | 6/5/2023 | Bromberg, Brian | 2.1 | Finalize report on illustrative recoveries under hypothetical plan structures. |
| 16 | 6/5/2023 | Bromberg, Brian | 0.6 | Summarize inquiries received from UCC re: recovery scenarios and plan structure. |
| 16 | 6/5/2023 | Sveen, Andrew | 0.5 | Summarize considerations for the plan to prepare for an upcoming meeting with the UCC. |
| 16 | 6/5/2023 | Simms, Steven | 0.8 | Provide comments on the latest waterfall analysis presentation for the UCC. |
| 16 | 6/5/2023 | Simms, Steven | 0.6 | Evaluate items related to intercompany claims in connection with the waterfall analysis. |
| 16 | 6/5/2023 | Diaz, Matthew | 0.8 | Prepare a diligence list on latest waterfall analysis to prepare for upcoming call with the UCC. |
| 16 | 6/6/2023 | Risler, Franck | 0.7 | Assess preliminary plan structure and recovery analysis ahead of UCC meeting. |
| 16 | 6/6/2023 | Diaz, Matthew | 1.7 | Provide comments on the recovery analysis presentation. |
| 16 | 6/6/2023 | Gray, Michael | 0.8 | Review plan structure presentation in advance of discussion with UCC. |
| 16 | 6/6/2023 | Simms, Steven | 0.6 | Provide comments on latest plan structure items re: intercompany balances. |
| 16 | 6/6/2023 | Simms, Steven | 0.4 | Assess venture investments impact on current plan structures. |
| 16 | 6/7/2023 | Gray, Michael | 0.8 | Review financial model for mechanical updates of new hypothetical illustrative plan structure. |
| 16 | 6/7/2023 | Dawson, Maxwell | 1.7 | Prepare additional scenarios in illustrative waterfall as requested by UCC. |
| 16 | 6/7/2023 | Dawson, Maxwell | 0.2 | Correspond with PH regarding additional scenarios in waterfall analysis after UCC call. |
| 16 | 6/7/2023 | Dawson, Maxwell | 1.3 | Summarize key takeaways from illustrative waterfall analysis. |
| 16 | 6/7/2023 | Dawson, Maxwell | 0.8 | Begin to supplement illustrative waterfall with additional functionality for distribution. |
| 16 | 6/7/2023 | Dawson, Maxwell | 2.3 | Continue to prepare additional scenarios in illustrative waterfall as requested by UCC. |
| 16 | 6/7/2023 | Simms, Steven | 0.3 | Prepare summary for correspondence with PH on waterfall scenario alternatives. |
| 16 | 6/7/2023 | Diaz, Matthew | 0.9 | Draft diligence list for upcoming call with the UCC and other professionals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/8/2023 | Gray, Michael | 1.8 | Prepare updates to the waterfall analysis. |
| 16 | 6/8/2023 | Gray, Michael | 0.2 | Prepare responses to requests for supplemental plan structure updates. |
| 16 | 6/8/2023 | Dawson, Maxwell | 2.4 | Update waterfall model for additional scenario requested by UCC. |
| 16 | 6/8/2023 | Dawson, Maxwell | 1.7 | Continue to update waterfall model for additional scenario. |
| 16 | 6/8/2023 | Dawson, Maxwell | 1.2 | Update summary report information on illustrative waterfall model. |
| 16 | 6/8/2023 | Simms, Steven | 0.6 | Review plan structure items for discussion with PH. |
| 16 | 6/9/2023 | Sveen, Andrew | 1.2 | Create summaries of comparable cryptocurrency bankruptcy plans filed re: plan structure. |
| 16 | 6/9/2023 | Diaz, Matthew | 0.6 | Review considerations for liquidation analysis. |
| 16 | 6/9/2023 | Dawson, Maxwell | 1.4 | Update scenario in waterfall model based on feedback from PH. |
| 16 | 6/9/2023 | Dawson, Maxwell | 2.3 | Prepare summary report of findings from additional scenario in illustrative waterfall. |
| 16 | 6/9/2023 | Diaz, Matthew | 2.4 | Review updated recovery analysis. |
| 16 | 6/9/2023 | Bromberg, Brian | 0.4 | Review new plan scenarios and related recoveries. |
| 16 | 6/9/2023 | Dawson, Maxwell | 1.0 | Strategize on issues related to eventual plan distributions. |
| 16 | 6/9/2023 | Dawson, Maxwell | 1.3 | Continue to update waterfall model to prepare for distribution. |
| 16 | 6/9/2023 | Bromberg, Brian | 0.2 | Prepare responses to requests from PH re: plan issues. |
| 16 | 6/9/2023 | Simms, Steven | 0.6 | Prepare correspondence to summarize the latest scenario analysis for waterfall updates. |
| 16 | 6/12/2023 | Dawson, Maxwell | 0.6 | Participate in a meeting with PH (K. Hansen, K. Pasquale, G. Sasson, I. Sasson, E. Gilad) re: illustrative waterfall. |
| 16 | 6/12/2023 | Dawson, Maxwell | 0.9 | Participate in a call with UCC and PH (K. Hansen, K. Pasquale, I. Sasson) re: illustrative waterfall. |
| 16 | 6/12/2023 | Diaz, Matthew | 0.9 | Participate in a call with UCC and PH (K. Hansen, K. Pasquale, I. Sasson) on recovery analysis updates. |
| 16 | 6/12/2023 | Bromberg, Brian | 0.5 | Review latest updates to the waterfall recovery assumptions and analysis. |
| 16 | 6/12/2023 | Dawson, Maxwell | 2.8 | Update illustrative waterfall for further requested scenarios. |
| 16 | 6/12/2023 | Dawson, Maxwell | 0.9 | Prepare illustrative asset schedule for liquidation analysis. |
| 16 | 6/12/2023 | Dawson, Maxwell | 0.8 | Prepare additional updates to illustrative waterfall model. |
| 16 | 6/12/2023 | Dawson, Maxwell | 0.9 | Prepare additional summary materials to incorporate added scenarios in waterfall. |
| 16 | 6/12/2023 | Dawson, Maxwell | 1.8 | Research comparable plan constructs re: distribution methodology. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/12/2023 | Gray, Michael | 1.5 | Review updated summaries included in supplemental potential plan structure recovery analyses in advance of discussion with PH. |
| 16 | 6/12/2023 | Gray, Michael | 0.6 | Update draft summary of plan distribution considerations. |
| 16 | 6/12/2023 | Gray, Michael | 0.4 | Review summary of plan distribution considerations. |
| 16 | 6/12/2023 | Gray, Michael | 0.5 | Coordinate with K. Hansen (PH), I. Sasson (PH), G. Sasson (PH), and K. Pasquale (PH) re: waterfall analysis. |
| 16 | 6/12/2023 | Sveen, Andrew | 1.0 | Continue to create summaries of comparable cryptocurrency bankruptcy plans filed. |
| 16 | 6/12/2023 | Dawson, Maxwell | 1.1 | Revise preliminary list of distribution considerations re: plan. |
| 16 | 6/12/2023 | Gray, Michael | 0.8 | Review waterfall analysis for updates to assumptions and output. |
| 16 | 6/12/2023 | Gray, Michael | 0.5 | Provide comments to summary of plan distribution considerations. |
| 16 | 6/12/2023 | Diaz, Matthew | 1.8 | Review possible analyses for the eventual disclosure statement. |
| 16 | 6/12/2023 | Diaz, Matthew | 0.9 | Review the updated scenarios on the recovery analysis. |
| 16 | 6/12/2023 | Bromberg, Brian | 2.4 | Review additional recovery modeling. |
| 16 | 6/12/2023 | Bromberg, Brian | 0.6 | Discuss waterfall with PH (K. Hansen, I. Sasson, K. Pasquale, Others). |
| 16 | 6/12/2023 | Dawson, Maxwell | 0.7 | Review updates to task list to track updates to waterfall assumptions list for plan. |
| 16 | 6/12/2023 | Simms, Steven | 0.3 | Draft correspondence on waterfall scenarios updates. |
| 16 | 6/12/2023 | Simms, Steven | 0.8 | Prepare draft of correspondence on plan recovery scenarios. |
| 16 | 6/12/2023 | Simms, Steven | 0.7 | Review intercompany items related to waterfall analysis. |
| 16 | 6/13/2023 | Dawson, Maxwell | 1.1 | Prepare updates to waterfall deck in preparation for meeting with Debtors. |
| 16 | 6/13/2023 | Dawson, Maxwell | 0.8 | Prepare additional updates to illustrative waterfall model. |
| 16 | 6/13/2023 | Dawson, Maxwell | 0.7 | Update waterfall deck for Debtors based on recent feedback. |
| 16 | 6/13/2023 | Gray, Michael | 0.9 | Review the waterfall model re: updates to certain revised assumptions and its impact on plan scenarios. |
| 16 | 6/13/2023 | Gray, Michael | 0.4 | Provide comments on the draft summary of plan distribution considerations. |
| 16 | 6/13/2023 | Sveen, Andrew | 1.3 | Revise study on comparable crypto exchange plans of reorganization to FTX. |
| 16 | 6/13/2023 | Sveen, Andrew | 1.4 | Review potential plan structures overview. |
| 16 | 6/13/2023 | Dawson, Maxwell | 0.8 | Assess various plan structures and distribution considerations for the Debtors. |
| 16 | 6/13/2023 | Dawson, Maxwell | 1.3 | Review research on comparable plan constructs and distribution methodology. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2023 | Gray, Michael | 0.8 | Provide comments to the comparable plan distribution summary. |
| 16 | 6/13/2023 | Diaz, Matthew | 0.9 | Provide comments on the recovery analysis updates. |
| 16 | 6/13/2023 | Bromberg, Brian | 1.1 | Revise presentation on plan structures and the waterfall analysis. |
| 16 | 6/13/2023 | Bromberg, Brian | 1.3 | Provide additional comments on the latest recovery analysis. |
| 16 | 6/13/2023 | Simms, Steven | 1.2 | Provide comments on the latest waterfall analysis to prepare for presentation to the UCC. |
| 16 | 6/14/2023 | Sveen, Andrew | 0.5 | Prepare deck summarizing considerations for a potential liquidation. |
| 16 | 6/14/2023 | Sveen, Andrew | 0.8 | Review waterfall analysis for potential creditor recoveries. |
| 16 | 6/14/2023 | Dawson, Maxwell | 0.3 | Review updates to comparable plan constructs re: distributions. |
| 16 | 6/14/2023 | Dawson, Maxwell | 1.1 | Prepare summary materials re: additional waterfall scenarios. |
| 16 | 6/14/2023 | Dawson, Maxwell | 0.5 | Summarize most recent analysis related to plan distribution mechanics. |
| 16 | 6/14/2023 | Gray, Michael | 0.7 | Provide comments to draft liquidation considerations summary. |
| 16 | 6/14/2023 | Sveen, Andrew | 0.3 | Supplement deck summarizing considerations for a liquidation scenario. |
| 16 | 6/14/2023 | Dawson, Maxwell | 1.8 | Update waterfall model to prepare for discussion with Debtors. |
| 16 | 6/14/2023 | Bromberg, Brian | 1.7 | Review presentation on plan structures to prepare for upcoming meeting with the Debtors. |
| 16 | 6/14/2023 | Bromberg, Brian | 1.0 | Summarize critical points from latest waterfall and liquidation analysis. |
| 16 | 6/14/2023 | Bromberg, Brian | 0.4 | Provide comments on the latest waterfall analysis. |
| 16 | 6/14/2023 | Bromberg, Brian | 0.5 | Review liquidation analysis chart. |
| 16 | 6/14/2023 | Bromberg, Brian | 0.4 | Review liquidation analysis. |
| 16 | 6/14/2023 | Bromberg, Brian | 0.4 | Review case distribution summary. |
| 16 | 6/14/2023 | Simms, Steven | 0.6 | Provide comments on the latest plan structure analysis. |
| 16 | 6/14/2023 | Gray, Michael | 2.5 | Assess recovery model based on feedback from UCC and PH. |
| 16 | 6/15/2023 | Dawson, Maxwell | 1.3 | Prepare additional analysis in waterfall model re: priority classification. |
| 16 | 6/15/2023 | Dawson, Maxwell | 0.8 | Prepare deck to share with Debtors to summarize waterfall. |
| 16 | 6/15/2023 | Dawson, Maxwell | 1.3 | Prepare update to UCC on supplemental waterfall scenarios. |
| 16 | 6/15/2023 | Dawson, Maxwell | 1.9 | Update waterfall presentation summaries for supplemental comments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/15/2023 | Gray, Michael | 0.7 | Revise draft summary of key considerations to plan distributions. |
| 16 | 6/15/2023 | Sveen, Andrew | 0.5 | Review waterfall analysis prepared based on alternative assumptions. |
| 16 | 6/15/2023 | Sveen, Andrew | 1.4 | Revise deck summarizing considerations for a liquidation scenario. |
| 16 | 6/15/2023 | Gray, Michael | 0.5 | Review revisions to draft report re: plan structures. |
| 16 | 6/15/2023 | Gray, Michael | 1.2 | Provide comments on draft key considerations to liquidation analysis. |
| 16 | 6/15/2023 | Diaz, Matthew | 1.5 | Review updates to waterfall recovery analysis. |
| 16 | 6/15/2023 | Gray, Michael | 0.8 | Review updates to draft waterfall report intended for external distribution. |
| 16 | 6/15/2023 | Bromberg, Brian | 0.7 | Review latest presentation on recovery analyses following revisions. |
| 16 | 6/15/2023 | Bromberg, Brian | 0.5 | Refine summary chart re: liquidation analysis. |
| 16 | 6/15/2023 | Bromberg, Brian | 0.6 | Outline deck on liquidation analysis for distribution. |
| 16 | 6/15/2023 | Bromberg, Brian | 0.5 | Review prior distribution research prepared on other comparable case distribution methods. |
| 16 | 6/15/2023 | Bromberg, Brian | 0.4 | Provide comments for revisions on waterfall recovery analysis. |
| 16 | 6/15/2023 | Sveen, Andrew | 0.6 | Summarize ongoing issues related to plan proposal discussions. |
| 16 | 6/15/2023 | Simms, Steven | 0.9 | Revise report on waterfall recovery items for PH. |
| 16 | 6/16/2023 | Dawson, Maxwell | 2.3 | Modify waterfall model functionality to adapt to incoming additional assumptions. |
| 16 | 6/16/2023 | Dawson, Maxwell | 0.4 | Update waterfall deck for UCC for additional comments. |
| 16 | 6/16/2023 | Dawson, Maxwell | 0.8 | Analyze considerations related to a liquidation analysis. |
| 16 | 6/16/2023 | Dawson, Maxwell | 0.7 | Update waterfall deck for Debtors for additional comments. |
| 16 | 6/16/2023 | Dawson, Maxwell | 0.9 | Monitor status of outstanding items related to plan and waterfall considerations. |
| 16 | 6/16/2023 | Gray, Michael | 0.9 | Review waterfall analysis and related reporting. |
| 16 | 6/16/2023 | Sveen, Andrew | 1.4 | Investigate waterfall calculations and presentation. |
| 16 | 6/16/2023 | Diaz, Matthew | 1.1 | Review the recovery presentation to the UCC. |
| 16 | 6/16/2023 | Diaz, Matthew | 1.9 | Perform detailed review of updated recovery scenarios. |
| 16 | 6/16/2023 | Bromberg, Brian | 0.6 | Review the waterfall presentation for creditor recoveries. |
| 16 | 6/18/2023 | Simms, Steven | 0.7 | Evaluate latest report on potential recovery scenarios. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2023 | Gray, Michael | 1.0 | Attend a call with PH (K. Hansen, I. Sasson, G. Sasson E. Gilad, M. O'Hara, Others) re: updated waterfall analysis and plan structures. |
| 16 | 6/19/2023 | Diaz, Matthew | 1.0 | Attend a meeting with PH (K. Hansen, I. Sasson, G. Sasson E. Gilad) and Jefferies (M. O'Hara, Others) on plan structures to prepare for an upcoming call with the UCC. |
| 16 | 6/19/2023 | Bromberg, Brian | 1.0 | Participate in a call with PH (K. Hansen, I. Sasson, G. Sasson E. Gilad) and Jefferies (M. O'Hara, Others) re: the agenda for the upcoming UCC call. |
| 16 | 6/19/2023 | Dawson, Maxwell | 1.2 | Participate in a call with PH (K. Hansen, G. Sasson, I. Sasson) and A&M (S. Coverick, E. Mosley) re: waterfall analysis. |
| 16 | 6/19/2023 | Gray, Michael | 1.2 | Participate in a meeting with PH (K. Hansen, G. Sasson, I. Sasson) and A&M (S. Coverick, E. Mosley) re: waterfall analysis and plan structures. |
| 16 | 6/19/2023 | Bromberg, Brian | 1.2 | Participate in a call with PH (K. Hansen, G. Sasson, I. Sasson) and A&M (S. Coverick, E. Mosley) re: assumptions used in the waterfall analysis. |
| 16 | 6/19/2023 | Diaz, Matthew | 0.6 | Attend call with PH (K. Hansen, I. Sasson, E. Gilad, Others) to discuss updates on creditor recoveries. |
| 16 | 6/19/2023 | Bromberg, Brian | 0.6 | Participate in a call with PH (K. Hansen, I. Sasson, E. Gilad, Others) re: new waterfall scenarios. |
| 16 | 6/19/2023 | Simms, Steven | 0.6 | Participate in a call with PH (K. Hansen, I. Sasson, E. Gilad, Others) on waterfall analysis, asset sale items, and plan discussions. |
| 16 | 6/19/2023 | Sveen, Andrew | 1.9 | Summarize feedback from A&M on the current version of the waterfall for claims. |
| 16 | 6/19/2023 | Sveen, Andrew | 0.7 | Summarize plan issues based on input from PH. |
| 16 | 6/19/2023 | Gray, Michael | 0.5 | Review current assumptions used in the waterfall analysis for potential changes after discussion with A&M. |
| 16 | 6/19/2023 | Sveen, Andrew | 0.4 | Continue to review materials related to the waterfall model on creditor recoveries. |
| 16 | 6/19/2023 | Gray, Michael | 1.4 | Review waterfall analysis and related summaries for revisions to plan structure assumptions. |
| 16 | 6/19/2023 | Gray, Michael | 0.8 | Review liquidation analysis to understand validity of certain waterfall assumptions. |
| 16 | 6/19/2023 | Gray, Michael | 1.3 | Review draft report on recovery analyses under certain plan structures. |
| 16 | 6/19/2023 | Diaz, Matthew | 2.3 | Provide comments on the recovery analysis slides for the UCC. |
| 16 | 6/19/2023 | Bromberg, Brian | 0.5 | Revise the waterfall presentation. |
| 16 | 6/19/2023 | Bromberg, Brian | 0.9 | Provide comments on latest waterfall model. |
| 16 | 6/19/2023 | Bromberg, Brian | 1.2 | Draft questions re: certain assumptions used in the waterfall model to prepare for upcoming call with the Debtors. |
| 16 | 6/19/2023 | Bromberg, Brian | 0.5 | Review illustrative recoveries under supplemental hypothetical plan structure scenarios. |
| 16 | 6/19/2023 | Dawson, Maxwell | 1.8 | Update waterfall presentation for additional requested items for UCC. |
| 16 | 6/19/2023 | Dawson, Maxwell | 2.7 | Prepare additional scenario in waterfall analysis for presentation to UCC. |
| 16 | 6/19/2023 | Dawson, Maxwell | 2.3 | Prepare analysis regarding waterfall and recovery presentation. |
| 16 | 6/19/2023 | Dawson, Maxwell | 0.4 | Analyze liquidation costs associated with cryptocurrency assets for waterfall. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2023 | Bromberg, Brian | 0.6 | Summarize recovery assumptions for the new recovery scenarios that were requested by the UCC. |
| 16 | 6/19/2023 | Gray, Michael | 0.6 | Summarize issues re: plan discussions in preparation for UCC meeting. |
| 16 | 6/19/2023 | Risler, Franck | 0.4 | Assess potential crypto liquidation discounts for waterfall analysis. |
| 16 | 6/19/2023 | Simms, Steven | 1.5 | Review the latest waterfall analysis and recovery scenarios. |
| 16 | 6/19/2023 | Simms, Steven | 0.3 | Assess various waterfall scenarios and related analysis. |
| 16 | 6/19/2023 | Simms, Steven | 0.4 | Analyze plan structure items. |
| 16 | 6/20/2023 | Gray, Michael | 0.9 | Review revised supplemental report in advance of distribution to PH. |
| 16 | 6/20/2023 | Gray, Michael | 0.5 | Update revised supplemental report in advance of distribution to UCC. |
| 16 | 6/20/2023 | Gray, Michael | 1.6 | Review latest waterfall model under certain plan structure and related summary outputs. |
| 16 | 6/20/2023 | Diaz, Matthew | 0.9 | Review the best interest test analysis re: plan recoveries. |
| 16 | 6/20/2023 | Bromberg, Brian | 1.3 | Review plan term sheet and model slides from Debtors. |
| 16 | 6/20/2023 | Dawson, Maxwell | 1.4 | Develop strategy for reconciling Debtors' waterfall assumptions. |
| 16 | 6/20/2023 | Dawson, Maxwell | 1.9 | Prepare illustrative waterfall for additional potential plan construct. |
| 16 | 6/20/2023 | Bromberg, Brian | 0.3 | Review plan structure legal slides. |
| 16 | 6/20/2023 | Bromberg, Brian | 0.5 | Review scenario slides for UCC. |
| 16 | 6/20/2023 | Dawson, Maxwell | 1.2 | Continue to prepare illustrative waterfall for additional potential plan construct. |
| 16 | 6/21/2023 | Sveen, Andrew | 1.3 | Assess considerations from UCC for plan strategies. |
| 16 | 6/21/2023 | Dawson, Maxwell | 2.3 | Prepare initial reconciliation of assumptions in Debtors' waterfall to FTI's waterfall. |
| 16 | 6/21/2023 | Dawson, Maxwell | 2.9 | Update waterfall model functionality to accommodate Debtors' assumptions. |
| 16 | 6/21/2023 | Sveen, Andrew | 0.7 | Revise table on variance in recoverable assets and liabilities assumptions re: recovery analysis. |
| 16 | 6/21/2023 | Sveen, Andrew | 1.3 | Prepare deck on Debtors' assumptions for recoveries waterfall. |
| 16 | 6/21/2023 | Gray, Michael | 0.9 | Review report provided by A&M re: waterfall analysis to understand variances in assumptions and plan structures to UCC scenarios. |
| 16 | 6/21/2023 | Bromberg, Brian | 1.2 | Review plan term sheet and additional waterfall model slides from Debtors. |
| 16 | 6/21/2023 | Dawson, Maxwell | 0.9 | Conduct quality check on waterfall model to ensure proper functionality. |
| 16 | 6/21/2023 | Dawson, Maxwell | 1.5 | Begin to analyze Debtors' recovery analysis presentation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2023 | Gray, Michael | 1.1 | Review draft plan term sheet provided by the Debtors. |
| 16 | 6/21/2023 | Bromberg, Brian | 1.7 | Review differences in assumptions for recovery analysis. |
| 16 | 6/21/2023 | Bromberg, Brian | 2.2 | Review Debtor waterfall analysis support. |
| 16 | 6/21/2023 | Bromberg, Brian | 0.9 | Review latest scenario updates to waterfall recovery analysis. |
| 16 | 6/21/2023 | Bromberg, Brian | 0.5 | Prepare for weekly call by creating diligence list of plan issues. |
| 16 | 6/21/2023 | Dawson, Maxwell | 2.0 | Analyze issues related to administrative claim allocation in waterfall. |
| 16 | 6/21/2023 | Dawson, Maxwell | 2.5 | Continue to update waterfall model functionality to accommodate Debtors' assumptions. |
| 16 | 6/21/2023 | Simms, Steven | 1.4 | Review plan term sheet and related items. |
| 16 | 6/22/2023 | Dawson, Maxwell | 1.0 | Analyze variances in claim assumptions in waterfall model. |
| 16 | 6/22/2023 | Dawson, Maxwell | 1.7 | Analyze issues related to crypto assets in waterfall. |
| 16 | 6/22/2023 | Dawson, Maxwell | 2.3 | Prepare reconciliation of individual assumptions by the Debtors in their recovery analysis. |
| 16 | 6/22/2023 | Dawson, Maxwell | 1.3 | Begin to prepare slide deck re: waterfall assumptions. |
| 16 | 6/22/2023 | Dawson, Maxwell | 0.3 | Prepare outline of slide deck for PH on latest recovery analysis. |
| 16 | 6/22/2023 | Sveen, Andrew | 1.3 | Prepare deck on Debtors' assumptions for recoveries waterfall. |
| 16 | 6/22/2023 | Sveen, Andrew | 0.8 | Create bridge of Debtors' previous cash balance to current cash balance to compare waterfall assumptions. |
| 16 | 6/22/2023 | Sveen, Andrew | 1.4 | Create bridge of Debtors' historical and current crypto assets re: updated assumption for recovery analysis. |
| 16 | 6/22/2023 | Bromberg, Brian | 1.5 | Review Debtors' waterfall analysis support. |
| 16 | 6/22/2023 | Bromberg, Brian | 2.5 | Review bridging analysis for waterfall analysis. |
| 16 | 6/22/2023 | Dawson, Maxwell | 0.4 | Reconcile variance in intercompany claim information in waterfall model. |
| 16 | 6/22/2023 | Dawson, Maxwell | 0.8 | Provide comments on summary reconciliation of waterfall assumptions. |
| 16 | 6/22/2023 | Dawson, Maxwell | 1.3 | Prepare slide related to customer claim variances in waterfall. |
| 16 | 6/22/2023 | Dawson, Maxwell | 1.2 | Continue to update waterfall model to match Debtors' structure. |
| 16 | 6/22/2023 | Dawson, Maxwell | 2.3 | Update waterfall model to match Debtors' structure. |
| 16 | 6/22/2023 | Dawson, Maxwell | 0.9 | Prepare questions list for A&M re: waterfall analysis. |
| 16 | 6/22/2023 | Simms, Steven | 0.3 | Review summary document of the plan waterfall analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/22/2023 | Risler, Franck | 0.6 | Estimate updated liquidation discount for the valuation of assets in the context of the waterfall analysis. |
| 16 | 6/23/2023 | Dawson, Maxwell | 1.9 | Prepare additional scenario summary slides in revised waterfall presentation for PH. |
| 16 | 6/23/2023 | Dawson, Maxwell | 2.6 | Prepare analysis re: cash allocation in waterfall. |
| 16 | 6/23/2023 | Dawson, Maxwell | 1.7 | Perform detailed review on revised waterfall presentation. |
| 16 | 6/23/2023 | Diaz, Matthew | 1.1 | Provide comments on the updated recovery analysis. |
| 16 | 6/23/2023 | Bromberg, Brian | 0.3 | Review claims analysis for recovery analysis. |
| 16 | 6/23/2023 | Bromberg, Brian | 0.5 | Review cash distribution modeling. |
| 16 | 6/23/2023 | Dawson, Maxwell | 1.3 | Prepare analysis re: cash flow forecast assumptions in waterfall. |
| 16 | 6/23/2023 | Dawson, Maxwell | 1.3 | Finalize waterfall presentation. |
| 16 | 6/23/2023 | Bromberg, Brian | 2.3 | Provide final comments on waterfall and recoveries presentation. |
| 16 | 6/23/2023 | Bromberg, Brian | 0.8 | Draft a summary of the key takeaways re: the recovery bridge and analysis. |
| 16 | 6/23/2023 | Bromberg, Brian | 0.8 | Review the crypto bridge analysis to address outstanding variances. |
| 16 | 6/23/2023 | Bromberg, Brian | 2.2 | Review the cash bridge analysis to address outstanding variances. |
| 16 | 6/23/2023 | Bromberg, Brian | 0.9 | Review the Debtors' supporting assumptions for potential recovery scenarios. |
| 16 | 6/23/2023 | Dawson, Maxwell | 1.2 | Revise slides to reconcile waterfall assumptions. |
| 16 | 6/23/2023 | Dawson, Maxwell | 0.5 | Review analysis re: cryptocurrency asset bridge in waterfall. |
| 16 | 6/23/2023 | Bromberg, Brian | 2.5 | Review recent changes to the waterfall analysis for recovery analysis. |
| 16 | 6/23/2023 | Simms, Steven | 1.3 | Evaluate the recent bridge analysis to compare various asset value assumptions. |
| 16 | 6/26/2023 | Dawson, Maxwell | 1.1 | Attend call with PH (E. Gilad) and FTI (B. Bromberg) re: changes to certain assumptions in the waterfall model. |
| 16 | 6/26/2023 | Bromberg, Brian | 1.1 | Participate in a call with PH (E. Gilad) and FTI (M. Dawson) re: latest recovery analysis. |
| 16 | 6/26/2023 | Dawson, Maxwell | 0.8 | Attend a meeting with PH (G.Sasson, M. O'Hara, K. Hansen, K. Pasquale, E. Gilad, I. Sasson, L. Koch) and FTI (B. Bromberg) re: new scenarios added to the waterfall model. |
| 16 | 6/26/2023 | Bromberg, Brian | 0.8 | Participate in a call with PH (G.Sasson, M. O'Hara, K. Hansen, K. Pasquale, E. Gilad, I. Sasson, L. Koch) re: the latest plan structure slide deck to prepare for upcoming meeting with the UCC. |
| 16 | 6/26/2023 | Bromberg, Brian | 0.4 | Participate in a call with PH (E. Gilad, I. Sasson) re: the waterfall analysis. |
| 16 | 6/26/2023 | Bromberg, Brian | 0.5 | Participate in a call with PH (E. Gilad) re: updated assumptions used in the waterfall. |
| 16 | 6/26/2023 | Bromberg, Brian | 0.5 | Discuss waterfall analysis with PH (E. Gilad, K. Hansen, I. Sasson). |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2023 | Dawson, Maxwell | 2.7 | Prepare analysis regarding Debtors' cash forecast assumptions in waterfall. |
| 16 | 6/26/2023 | Dawson, Maxwell | 1.8 | Prepare financial summary of plan term sheet for inclusion in UCC deck. |
| 16 | 6/26/2023 | Dawson, Maxwell | 2.4 | Analyze administrative and wind-down costs in waterfall. |
| 16 | 6/26/2023 | Dawson, Maxwell | 2.9 | Continue to analyze Debtors' waterfall model, assumptions, and structure. |
| 16 | 6/26/2023 | Dawson, Maxwell | 0.9 | Prepare presentation to UCC on plan structure. |
| 16 | 6/26/2023 | Bromberg, Brian | 1.4 | Review the bridging analysis for the waterfall model. |
| 16 | 6/26/2023 | Bromberg, Brian | 2.8 | Provide comments on the updated recovery analysis presentation. |
| 16 | 6/26/2023 | Bromberg, Brian | 2.9 | Compare various cash allocation methodologies and their impacts on assumptions used in the waterfall. |
| 16 | 6/26/2023 | Bromberg, Brian | 2.7 | Review waterfall model changes. |
| 16 | 6/26/2023 | Bromberg, Brian | 2.2 | Reconcile differences in assumptions for recovery analysis. |
| 16 | 6/26/2023 | Simms, Steven | 1.3 | Provide comments on the revised waterfall plan recovery analysis. |
| 16 | 6/27/2023 | Dawson, Maxwell | 1.0 | Participate in a call with A&M (E. Mosley, C. Sullivan, S. Coverick) re: waterfall assumptions. |
| 16 | 6/27/2023 | Bromberg, Brian | 1.0 | Attend a meeting with A&M (E. Mosley, C. Sullivan, S. Coverick) on plan and waterfall issues. |
| 16 | 6/27/2023 | Diaz, Matthew | 1.0 | Participate in a call with A&M (E. Mosley, C. Sullivan, S. Coverick) on recovery analysis. |
| 16 | 6/27/2023 | Sveen, Andrew | 0.9 | Summarize changes to assumptions for waterfall claims analysis. |
| 16 | 6/27/2023 | Sveen, Andrew | 1.0 | Summarize analysis for potential plan structures. |
| 16 | 6/27/2023 | Dawson, Maxwell | 2.4 | Begin to prepare slides on waterfall reporting for UCC. |
| 16 | 6/27/2023 | Dawson, Maxwell | 0.6 | Update waterfall presentation for final comments from PH prior to distribution to UCC. |
| 16 | 6/27/2023 | Dawson, Maxwell | 1.9 | Construct additional requested scenarios in waterfall model to match requested analysis. |
| 16 | 6/27/2023 | Dawson, Maxwell | 2.3 | Update waterfall model assumptions based on takeaways from discussion with A&M. |
| 16 | 6/27/2023 | Dawson, Maxwell | 1.8 | Perform quality check on revised waterfall slides for UCC. |
| 16 | 6/27/2023 | Dawson, Maxwell | 0.4 | Sensitize recoveries under a certain scenario based on plan structure settlement outcomes. |
| 16 | 6/27/2023 | Dawson, Maxwell | 1.2 | Continue to prepare slides on waterfall reporting for UCC. |
| 16 | 6/27/2023 | Dawson, Maxwell | 1.3 | Prepare overview of cash holdings and bridge to distributable value in waterfall analysis. |
| 16 | 6/27/2023 | Dawson, Maxwell | 0.7 | Finalize waterfall slides for UCC regarding revised analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/27/2023 | Dawson, Maxwell | 1.4 | Analyze updated treatment of admin claims in revised waterfall analysis. |
| 16 | 6/27/2023 | Bromberg, Brian | 1.3 | Respond to comments from PH on waterfall recovery analysis. |
| 16 | 6/27/2023 | Bromberg, Brian | 0.9 | Refine cash analysis for recoveries. |
| 16 | 6/27/2023 | Bromberg, Brian | 1.5 | Review waterfall recovery analysis in preparation for waterfall call with Debtors. |
| 16 | 6/27/2023 | Bromberg, Brian | 0.9 | Review draft UCC plan term sheet. |
| 16 | 6/27/2023 | Bromberg, Brian | 2.5 | Comment on recovery analysis slides. |
| 16 | 6/27/2023 | Bromberg, Brian | 2.3 | Compare waterfall recovery analysis prepared by Debtors to prior waterfall analysis. |
| 16 | 6/27/2023 | Bromberg, Brian | 0.9 | Review comments for new scenarios in recovery analysis. |
| 16 | 6/27/2023 | Bromberg, Brian | 1.1 | Analyze assumptions in waterfall analysis. |
| 16 | 6/27/2023 | Bromberg, Brian | 1.5 | Review model changes for recovery analysis. |
| 16 | 6/27/2023 | Bromberg, Brian | 1.2 | Revise latest presentation on waterfall. |
| 16 | 6/27/2023 | Diaz, Matthew | 2.1 | Review recovery analysis presentation to the UCC. |
| 16 | 6/27/2023 | Diaz, Matthew | 1.6 | Review UCC plan term sheet. |
| 16 | 6/27/2023 | Diaz, Matthew | 1.5 | Review Debtors' recovery analysis. |
| 16 | 6/27/2023 | Simms, Steven | 0.7 | Review plan presentation materials for UCC. |
| 16 | 6/27/2023 | Simms, Steven | 0.6 | Review materials related to the supporting analysis for plan. |
| 16 | 6/27/2023 | Diaz, Matthew | 0.8 | Provide comments on plan to prepare for UCC meeting. |
| 16 | 6/28/2023 | Sveen, Andrew | 1.9 | Summarize plan issues based on UCC call. |
| 16 | 6/28/2023 | Dawson, Maxwell | 2.0 | Update waterfall slide deck for comments. |
| 16 | 6/28/2023 | Dawson, Maxwell | 2.3 | Make further updates to waterfall model for Debtors' assumptions. |
| 16 | 6/28/2023 | Dawson, Maxwell | 2.7 | Prepare slides for Debtors on waterfall analysis. |
| 16 | 6/28/2023 | Dawson, Maxwell | 0.8 | Assess needs for presentation to Debtors on waterfall analysis. |
| 16 | 6/28/2023 | Dawson, Maxwell | 1.4 | Perform quality check on waterfall slides for Debtors. |
| 16 | 6/28/2023 | Dawson, Maxwell | 2.1 | Update waterfall presentation to prepare for sharing with Debtors. |
| 16 | 6/28/2023 | Dawson, Maxwell | 0.9 | Finalize draft of illustrative waterfall slides for Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2023 | Bromberg, Brian | 1.4 | Comment on assumptions bridge analysis re: waterfall. |
| 16 | 6/28/2023 | Bromberg, Brian | 0.5 | Prepare for UCC call by reviewing plan term sheet. |
| 16 | 6/28/2023 | Bromberg, Brian | 0.9 | Comment on presentation for Debtors on recoveries. |
| 16 | 6/28/2023 | Bromberg, Brian | 2.2 | Review bridging analysis for current and prior waterfall analyses. |
| 16 | 6/28/2023 | Bromberg, Brian | 1.4 | Review changes required to assumptions for waterfall analysis. |
| 16 | 6/28/2023 | Bromberg, Brian | 0.7 | Review final draft of presentation for PH. |
| 16 | 6/28/2023 | Diaz, Matthew | 0.9 | Review presentation to the Debtors on the recovery analysis. |
| 16 | 6/29/2023 | Gray, Michael | 0.9 | Review report provided to UCC re: revised recovery analysis. |
| 16 | 6/29/2023 | Gray, Michael | 1.2 | Review draft report that bridges assumptions utilized in UCC report to Debtors' waterfall analysis. |
| 16 | 6/29/2023 | Gray, Michael | 1.3 | Review UCC plan term sheet to understand proposed structure and variances to Debtors' plan term sheet. |
| 16 | 6/29/2023 | Dawson, Maxwell | 1.6 | Update waterfall deck for final comments from PH prior to sharing with A&M. |
| 16 | 6/29/2023 | Bromberg, Brian | 0.6 | Review comments from PH on waterfall recovery analysis. |
| 16 | 6/29/2023 | Bromberg, Brian | 1.2 | Finalize presentation for Debtors on recoveries. |
| 16 | 6/29/2023 | Bromberg, Brian | 0.7 | Review plan materials. |
| 16 | 6/29/2023 | Bromberg, Brian | 1.9 | Review changes to presentation on waterfall recovery analyses. |
| 16 | 6/29/2023 | Diaz, Matthew | 1.2 | Review the UCC plan term sheet. |
| 16 | 6/29/2023 | Diaz, Matthew | 1.3 | Review the recovery analysis to be shared with the Debtors. |
| 16 | 6/29/2023 | Diaz, Matthew | 0.9 | Review the Debtors' plan term sheet. |
| 16 | 6/29/2023 | Sveen, Andrew | 0.5 | Summarize plan related issues for UCC. |
| 16 | 6/30/2023 | Bromberg, Brian | 1.1 | Attend a meeting with Debtors (J. Ray, A. Dietderich, E. Mosely, Others) on plan structure. |
| 16 | 6/30/2023 | Diaz, Matthew | 1.1 | Participate in a meeting with the Debtors, A&M, and S&C (J. Ray, A. Dietderich, E. Mosely, Others) on plan alternatives. |
| 16 | 6/30/2023 | Gray, Michael | 1.8 | Conduct further review of UCC term sheet and related plan structure waterfall recovery analysis. |
| 16 | 6/30/2023 | Bromberg, Brian | 0.6 | Review plan materials updated for most recent analysis. |
| 16 | 6/30/2023 | Bromberg, Brian | 0.8 | Assess updates to the plan structure based on most recent call with the Debtors. |
| 16 | 6/30/2023 | Bromberg, Brian | 0.5 | Review plan term sheet draft. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/30/2023 | Diaz, Matthew | 0.9 | Perform detailed review of the waterfall recovery analysis. |
| 16 | 6/30/2023 | Simms, Steven | 0.7 | Summarize alternative plan scenarios. |
| 16 | 6/30/2023 | Simms, Steven | 0.4 | Prepare correspondence on plan issues. |
| 16 | 6/30/2023 | Simms, Steven | 1.1 | Participate in a call with Debtors, A&M, and S&C (J. Ray, A. Dietderich, E. Mosely, and others) re: plan issues. |
| **16 Total** | | | **409.2** | |
| 18 | 6/1/2023 | Greenblatt, Matthew | 0.5 | Review latest investigative analysis re: Debtors' pre-petition transfers. |
| 18 | 6/1/2023 | Baer, Laura | 0.4 | Analyze documents re: FTX historical investments and pre-petition transfers. |
| 18 | 6/1/2023 | Stillman, Beulah | 2.8 | Continue to index bank statements for the investigation on Debtor entities' financial activity. |
| 18 | 6/1/2023 | Stillman, Beulah | 1.6 | Continue to index bank statements as part of research on Debtors' financial activities. |
| 18 | 6/1/2023 | Stillman, Beulah | 2.6 | Categorize bank statements provided by Debtors to prepare for analysis. |
| 18 | 6/1/2023 | Baer, Laura | 0.5 | Provide comments on latest investigations on Debtors' historical investments. |
| 18 | 6/1/2023 | Baer, Laura | 1.1 | Draft correspondence to Debtors to obtain additional records regarding historical FTX payments. |
| 18 | 6/1/2023 | Reid, Matthew | 2.3 | Continue to index findings made during research conducted of Debtor produced financial statements. |
| 18 | 6/1/2023 | Shaik, Ismail | 2.9 | Research into relationship between certain Debtors' pre-petition directors and their monetary contributions to various entities. |
| 18 | 6/1/2023 | Reid, Matthew | 2.8 | Prepare schedule for bank statement analysis to prepare for upcoming meeting with PH. |
| 18 | 6/1/2023 | Reid, Matthew | 2.9 | Index findings from research of Debtor produced financial statement records. |
| 18 | 6/1/2023 | Fiorillo, Julianna | 2.8 | Prepare intercompany general ledger to help identify transactions at a certain Debtor entity. |
| 18 | 6/1/2023 | Shaik, Ismail | 2.6 | Continue to research various Debtors' pre-petition directors to identify potential avoidance actions. |
| 18 | 6/1/2023 | Shaik, Ismail | 2.5 | Update previously collected information regarding a pre-petition director's donations to accurately include all donations made to specific entities. |
| 18 | 6/1/2023 | Fiorillo, Julianna | 1.1 | Prepare intercompany general ledger for a certain third-party. |
| 18 | 6/1/2023 | Fiorillo, Julianna | 2.6 | Revise intercompany general ledger for certain Debtor entity to address latest comments re: historical transfers. |
| 18 | 6/1/2023 | Anastasiou, Anastis | 1.4 | Identify litigation related to research into certain pre-petition director's monetary contributions. |
| 18 | 6/1/2023 | Anastasiou, Anastis | 0.9 | Review documentation and communications between the Debtors and a certain third-party to identify transfer activity. |
| 18 | 6/1/2023 | Anastasiou, Anastis | 0.8 | Perform open source research to identify relevant information re: investigation of certain pre-petition directors. |
| 18 | 6/1/2023 | Anastasiou, Anastis | 0.7 | Prepare template and research framework for documenting findings of research re: investigation of certain pre-petition directors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/1/2023 | Anastasiou, Anastis | 0.4 | Review internal communications between FTX executives and third parties of investments made by FTX. |
| 18 | 6/1/2023 | Anastasiou, Anastis | 1.3 | Provide comments on research findings re: a certain pre-petition director's asset transfers. |
| 18 | 6/1/2023 | Rothschild, Elijah | 1.8 | Review Debtors' historical token investments re: potential avoidance actions. |
| 18 | 6/1/2023 | Bromberg, Brian | 0.2 | Provide comments on latest investigations into Debtors' pre-petition transfers and investments. |
| 18 | 6/1/2023 | Bromberg, Brian | 0.6 | Review stratification of preference data. |
| 18 | 6/1/2023 | Bromberg, Brian | 0.3 | Request Debtor records re: pre-petition investments for investigation. |
| 18 | 6/1/2023 | Bromberg, Brian | 0.2 | Follow-up on requests for Debtors re: pre-petition investments. |
| 18 | 6/1/2023 | Famiglietti, Tyler | 1.0 | Review updates to investment analysis tracker. |
| 18 | 6/1/2023 | Anastasiou, Anastis | 0.8 | Continue to review investigations into certain pre-petition director's donations and investments into associated entities. |
| 18 | 6/1/2023 | Garofalo, Michael | 0.9 | Finalize reconciliation analysis on customer activity information for investigation. |
| 18 | 6/1/2023 | Steven, Kira | 0.4 | Summarize investigative findings based on most recent research on Debtors' pre-petition investments. |
| 18 | 6/1/2023 | Busen, Michael | 0.3 | Revise plan for data analysis for investigations on potential avoidance actions. |
| 18 | 6/1/2023 | Busen, Michael | 0.2 | Assess the latest developments of data analysis for customer activity reconciliation analysis for preferences. |
| 18 | 6/1/2023 | Risler, Franck | 0.9 | Assess recent litigation and recovery actions between FTX and a certain creditor. |
| 18 | 6/1/2023 | de Brignac, Jessica | 0.6 | Review FTX crypto transactions to identify certain transfers for potential avoidance actions. |
| 18 | 6/1/2023 | Kamran, Kainat | 2.9 | Analyze FTX wallet address clusters to flag potential exposure. |
| 18 | 6/1/2023 | Kamran, Kainat | 0.5 | Continue to investigate FTX wallet address clusters to flag certain accounts. |
| 18 | 6/1/2023 | Vazquez Ortiz, Fredrix | 0.5 | Assess FTX's asset tracing tasks to identify potential customers with direct exposure to potential transfer risks. |
| 18 | 6/2/2023 | Fiorillo, Julianna | 2.8 | Prepare intercompany general ledger for certain entities. |
| 18 | 6/2/2023 | Stillman, Beulah | 2.7 | Index all bank statements related to the investigation of financial activity of Debtor entities. |
| 18 | 6/2/2023 | Baer, Laura | 2.9 | Summarize findings from a recent analysis on a certain Debtor entity re: a hidden liability review. |
| 18 | 6/2/2023 | Baer, Laura | 2.1 | Continue to review a certain Debtor entity's documents in regards to historical liability account on FTX exchange. |
| 18 | 6/2/2023 | Fiorillo, Julianna | 1.3 | Revise intercompany consolidated general ledgers. |
| 18 | 6/2/2023 | Stillman, Beulah | 1.9 | Categorize all relative bank statements to be used in analysis of Debtor entities' financial activities. |
| 18 | 6/2/2023 | Stillman, Beulah | 2.9 | Continue to index all bank statements for investigation into potential avoidance actions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/2/2023 | Reid, Matthew | 2.4 | Investigate relevant documentation and correspondence between pre-petition FTX executives. |
| 18 | 6/2/2023 | Reid, Matthew | 2.9 | Create schedule of findings related to research of Debtor communications. |
| 18 | 6/2/2023 | Reid, Matthew | 2.7 | Continue to create schedule of findings related to research of correspondence produced by Debtor entities. |
| 18 | 6/2/2023 | Fiorillo, Julianna | 2.3 | Continue to prepare intercompany general ledger for certain Debtor entities. |
| 18 | 6/2/2023 | Shaik, Ismail | 2.6 | Research documents mentioning certain pre-petition director's communication re: the use of customer funds. |
| 18 | 6/2/2023 | Shaik, Ismail | 2.8 | Continue to research documents mentioning certain pre-petition director's communication re: political donations. |
| 18 | 6/2/2023 | Shaik, Ismail | 2.6 | Investigate documents re: the Debtors' potential misuse of customer funds. |
| 18 | 6/2/2023 | Anastasiou, Anastis | 1.0 | Prepare template and research framework for documenting the Debtors' use of customer funds. |
| 18 | 6/2/2023 | Anastasiou, Anastis | 0.3 | Create diligence list re: the investigation into certain pre-petition director's communication. |
| 18 | 6/2/2023 | Anastasiou, Anastis | 0.8 | Provide comments on latest investigations into Debtors' historic fund transfers. |
| 18 | 6/2/2023 | Rothschild, Elijah | 2.3 | Review pre-petition token investments with a focus on potential avoidance actions. |
| 18 | 6/2/2023 | Famiglietti, Tyler | 1.0 | Review crypto transfers in pre-petition token investment analysis. |
| 18 | 6/2/2023 | Jordan, Mason | 2.2 | Update certain Debtor entities' reconciliations with the customer schedule. |
| 18 | 6/2/2023 | Jordan, Mason | 1.2 | Review customer schedules and Debtor entities' reports to reconcile customer activities re: preferences. |
| 18 | 6/2/2023 | Jordan, Mason | 0.7 | Provide comments on latest investigation into Debtors' pre-petition investments and fund transfers. |
| 18 | 6/2/2023 | Anastasiou, Anastis | 1.5 | Provide comments on latest investigation into certain pre-petition director's communication re: political donations. |
| 18 | 6/2/2023 | Anastasiou, Anastis | 0.7 | Perform open source research to identify relevant information re: the investigation into certain pre-petition directors. |
| 18 | 6/2/2023 | Anastasiou, Anastis | 2.6 | Review internal communications between FTX pre-petition executives. |
| 18 | 6/2/2023 | Steven, Kira | 2.3 | Continue to aggregate UCC requests re: recent investigations into the Debtors' pre-petition asset transfers. |
| 18 | 6/2/2023 | Steven, Kira | 1.6 | Review data productions re: latest investigations into the Debtor entities. |
| 18 | 6/2/2023 | Steven, Kira | 1.4 | Summarize data files from data room as part of investigation into potential avoidance actions. |
| 18 | 6/2/2023 | de Brignac, Jessica | 0.5 | Analyze documents re: the Debtors' fund transfers of importance for avoidance actions investigations. |
| 18 | 6/2/2023 | Kamran, Kainat | 0.5 | Analyze the Debtors' transaction validation process. |
| 18 | 6/2/2023 | Kamran, Kainat | 2.0 | Compile data from FTX wallet addresses clustered by a third-party data provider for flagging. |
| 18 | 6/2/2023 | Vazquez Ortiz, Fredrix | 2.8 | Aggregate transactional data related to FTX's potential risk exposure. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/4/2023 | Anastasiou, Anastis | 0.5 | Continue to research pre–petition directors re: potential political donations. |
| 18 | 6/4/2023 | Anastasiou, Anastis | 1.2 | Summarize research into pre-petition director's political donations. |
| 18 | 6/4/2023 | Anastasiou, Anastis | 0.2 | Create a diligence list for upcoming investigations into FTX pre-petition directors. |
| 18 | 6/4/2023 | Anastasiou, Anastis | 0.9 | Analyze various open source research platforms to identify critical information on pre-petition director's political donations. |
| 18 | 6/4/2023 | Anastasiou, Anastis | 0.6 | Continue to prepare a template and research framework to document research findings re: FTX pre-petition directors' monetary contributions. |
| 18 | 6/4/2023 | Anastasiou, Anastis | 0.5 | Continue to review internal communications between certain FTX pre-petition directors and relevant third parties re: investments. |
| 18 | 6/5/2023 | Baer, Laura | 0.8 | Draft email correspondence re: payroll records for FTX employees. |
| 18 | 6/5/2023 | Baer, Laura | 1.8 | Review historical liability balances for certain Debtor entity over time and summarize for presentation to the UCC. |
| 18 | 6/5/2023 | Fiorillo, Julianna | 1.9 | Prepare intercompany general ledger for FTX and relevant entities. |
| 18 | 6/5/2023 | Kimche, Livia | 0.2 | Continue to build out SQL database table inventory to better categorize data provided by the Debtors. |
| 18 | 6/5/2023 | Baer, Laura | 2.3 | Continue to update analysis of a certain Debtor entity's account data on FTX exchange including associated usernames. |
| 18 | 6/5/2023 | Reid, Matthew | 0.2 | Monitor status of investigation into the financial relationships present between certain pre-petition FTX executives. |
| 18 | 6/5/2023 | Reid, Matthew | 2.3 | Continue to document findings made during research conducted on Debtors' public and private communications. |
| 18 | 6/5/2023 | Fiorillo, Julianna | 2.1 | Prepare intercompany general ledger for a certain Debtor entity for intercompany analysis. |
| 18 | 6/5/2023 | Stillman, Beulah | 2.9 | Continue to review pre-petition bank statements produced by Debtors in UCC request. |
| 18 | 6/5/2023 | Reid, Matthew | 2.7 | Continue to search Debtors' document database for future analysis of Debtors' private communications. |
| 18 | 6/5/2023 | Reid, Matthew | 2.8 | Summarize findings made during research conducted on Debtors' public and private communications. |
| 18 | 6/5/2023 | Stillman, Beulah | 2.3 | Investigate pre-petition bank statements produced by Debtors. |
| 18 | 6/5/2023 | Stillman, Beulah | 2.8 | Continue to review pre-petition bank statements provided by Debtors. |
| 18 | 6/5/2023 | Shaik, Ismail | 2.9 | Research a certain Debtor entity's stakeholders to identify their relationship with separate Debtor entities. |
| 18 | 6/5/2023 | Fiorillo, Julianna | 2.6 | Prepare intercompany general ledger for intercompany analysis. |
| 18 | 6/5/2023 | Famiglietti, Tyler | 2.0 | Implement revision to investment analysis based on updated data examined. |
| 18 | 6/5/2023 | Rothschild, Elijah | 2.9 | Conduct quality check on presentation on investigation into Debtors' investments. |
| 18 | 6/5/2023 | Bromberg, Brian | 0.2 | Assess latest updates on investigations into Debtors' payroll and bonuses. |
| 18 | 6/5/2023 | Famiglietti, Tyler | 2.4 | Update investment analysis for new investment type criteria. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/5/2023 | Famiglietti, Tyler | 1.9 | Perform production search for documents related to investment analysis updated criteria. |
| 18 | 6/5/2023 | Rothschild, Elijah | 2.9 | Review crypto investment transfers. |
| 18 | 6/5/2023 | Rothschild, Elijah | 2.2 | Review intercompany general ledger for investment entries. |
| 18 | 6/5/2023 | Jordan, Mason | 0.7 | Update coding script for one set of general ledgers with a different format than the standard format. |
| 18 | 6/5/2023 | Jordan, Mason | 2.1 | Update coding script to create summary of provided general ledgers. |
| 18 | 6/5/2023 | Jordan, Mason | 1.8 | Update summary workbook with revised standardization to general ledgers. |
| 18 | 6/5/2023 | Jordan, Mason | 2.6 | Continue to update coding script to fully standardize and automate intercompany general ledgers. |
| 18 | 6/5/2023 | Anastasiou, Anastis | 0.4 | Update diligence list on investigations into certain pre-petition directors. |
| 18 | 6/5/2023 | Steven, Kira | 1.0 | Review customer preference analysis to address inquiries from PH. |
| 18 | 6/5/2023 | Anastasiou, Anastis | 0.8 | Update template and research framework to document findings re: certain pre-petition directors. |
| 18 | 6/5/2023 | Anastasiou, Anastis | 0.2 | Review tax information related to investigation on FTX key executives. |
| 18 | 6/5/2023 | Anastasiou, Anastis | 2.3 | Perform research in document production to identify a certain pre-petition directors' involvement in FTX operations. |
| 18 | 6/5/2023 | Anastasiou, Anastis | 0.7 | Perform open source research to identify relevant information re: a certain pre-petition directors involvement in FTX operations. |
| 18 | 6/5/2023 | Anastasiou, Anastis | 0.2 | Summarize key updates in the analysis into certain FTX pre-petition directors. |
| 18 | 6/5/2023 | Shaik, Ismail | 0.2 | Review latest updates on the investigation into certain pre-petition directors. |
| 18 | 6/5/2023 | Risler, Franck | 0.2 | Summarize updates on trading, risk, and derivatives, along with market manipulations and preference claims. |
| 18 | 6/5/2023 | Kamran, Kainat | 2.9 | Trace investments into certain Debtor entities to validate the date and transaction amount. |
| 18 | 6/5/2023 | Kamran, Kainat | 0.5 | Analyze recent statements re: pre-petition crypto transactions. |
| 18 | 6/5/2023 | Vazquez Ortiz, Fredrix | 2.3 | Evaluate transactional data from addresses linked to certain Debtor entity. |
| 18 | 6/5/2023 | Vazquez Ortiz, Fredrix | 1.9 | Validate investment activities executed by certain Debtor entity based on review of transactions. |
| 18 | 6/5/2023 | Vazquez Ortiz, Fredrix | 0.5 | Continue to analyze investments into a certain Debtor entity to assess its impact on intercompany balances. |
| 18 | 6/6/2023 | Fiorillo, Julianna | 2.8 | Prepare an intercompany general ledger for certain Debtor entities for intercompany analysis. |
| 18 | 6/6/2023 | Kimche, Livia | 0.6 | Prepare coding scripts for certain data extractions, specifically for the FTX exchange. |
| 18 | 6/6/2023 | Kimche, Livia | 2.8 | Continue to develop coding scripts for certain data extractions. |
| 18 | 6/6/2023 | Marsella, Jenna | 0.6 | Assess updates on the investigations into the Debtors' pre-petition bank statements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/6/2023 | Reid, Matthew | 2.2 | Revise search criteria to ensure productive data collection process for investigation analysis. |
| 18 | 6/6/2023 | Reid, Matthew | 2.4 | Conduct searches of Debtors' document database for future analysis of Debtors' private communications. |
| 18 | 6/6/2023 | Reid, Matthew | 2.8 | Continue to conduct searches of Debtors' document database for future analysis of Debtors' private communications. |
| 18 | 6/6/2023 | Fiorillo, Julianna | 2.9 | Continue to prepare intercompany general ledgers for certain Debtor entities. |
| 18 | 6/6/2023 | Stillman, Beulah | 2.3 | Continue to review inventory of bank statements produced by Debtors in data room. |
| 18 | 6/6/2023 | Reid, Matthew | 0.6 | Continue to monitor status of investigation into the financial relationships present between FTX pre-petition executives. |
| 18 | 6/6/2023 | Stillman, Beulah | 0.6 | Assess the general ledger of certain Debtor entities to help determine intercompany balances. |
| 18 | 6/6/2023 | Stillman, Beulah | 2.5 | Continue to develop inventory of bank statements produced by Debtors in data room. |
| 18 | 6/6/2023 | Stillman, Beulah | 2.7 | Analyze Debtors' pre-petition bank statements to determine intercompany balances. |
| 18 | 6/6/2023 | Shaik, Ismail | 2.7 | Update research framework document for a certain pre-petition director using internet-based and database results to generate areas of interest re: a certain advocacy group. |
| 18 | 6/6/2023 | Shaik, Ismail | 2.1 | Update research framework document for a certain pre-petition director using internet-based and relativity results to generate areas of interest re: their role in managing a certain entity. |
| 18 | 6/6/2023 | Shaik, Ismail | 2.0 | Update research framework document for a certain pre-petition director using internet-based and relativity results to generate areas of interest re: relationship with another pre-petition director. |
| 18 | 6/6/2023 | Shaik, Ismail | 0.6 | Update the diligence list re: investigations into certain pre-petition directors. |
| 18 | 6/6/2023 | Shaik, Ismail | 0.6 | Summarize investigation considerations with a focus on the pre-petition exchange executives and related parties. |
| 18 | 6/6/2023 | Fiorillo, Julianna | 0.6 | Summarize updates on investigations into certain pre-petition FTX executives. |
| 18 | 6/6/2023 | Fiorillo, Julianna | 0.4 | Revise analysis of customer preference activity based on provided feedback. |
| 18 | 6/6/2023 | Famiglietti, Tyler | 0.5 | Analyze latest updates to intercompany general ledgers. |
| 18 | 6/6/2023 | Famiglietti, Tyler | 1.2 | Perform production search for documents related to investment analysis updated criteria re: investigations. |
| 18 | 6/6/2023 | Rothschild, Elijah | 2.8 | Analyze crypto investment transfers and their impact on the intercompany analysis. |
| 18 | 6/6/2023 | Famiglietti, Tyler | 0.6 | Assess documents to investigate Debtors' pre-petition crypto transfers. |
| 18 | 6/6/2023 | Famiglietti, Tyler | 1.7 | Investigate Debtors' intercompany investment agreements. |
| 18 | 6/6/2023 | Rothschild, Elijah | 2.8 | Provide summaries on Debtors' intercompany investment agreements. |
| 18 | 6/6/2023 | Steven, Kira | 0.6 | Provide comments on latest investigations into Debtors' intercompany balances. |
| 18 | 6/6/2023 | Jordan, Mason | 2.1 | Write script for general ledgers of different format than the standard format. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/6/2023 | Jordan, Mason | 1.4 | Run script to standardize general ledgers. |
| 18 | 6/6/2023 | Jordan, Mason | 2.2 | Review data extractions from intercompany general ledgers. |
| 18 | 6/6/2023 | Jordan, Mason | 0.5 | Prepare a diligence list for new investigations into Debtors' intercompany balances. |
| 18 | 6/6/2023 | Jordan, Mason | 2.3 | Write coding script to update the FTX customer activity reconciliation for preference analysis. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.6 | Summarize updates on investigations into certain pre-petition directors re: investments analysis. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.7 | Continue to update research framework to document research findings into certain FTX pre-petition directors. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.6 | Perform research in the Debtors' database to identify documents related to FTX executives pre-petition investments. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.4 | Analyze reconciliation of records of certain transactions executed by Debtors with public blockchain data. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.8 | Compile additional data from the Debtors re: certain FTX executive's pre-petition investments. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.7 | Review latest findings from investigations on parties related to the Debtors' pre-petition exchange. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.6 | Revise investigation analysis re: certain parties related to Debtors' pre-petition director. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.2 | Review certain pre-petition director's tax information. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.4 | Assess the impact of recent research into Debtors' pre-petition directors on FTX intercompany balances. |
| 18 | 6/6/2023 | Anastasiou, Anastis | 0.5 | Continue to perform open source research to identify relevant information re: investigation into key FTX executives. |
| 18 | 6/6/2023 | Sveen, Andrew | 0.2 | Summarize daily data room updates from the Debtors re: preference analysis. |
| 18 | 6/6/2023 | Busen, Michael | 0.4 | Prepare data reconciliations for various FTX entity data sources in order to create diligence list. |
| 18 | 6/6/2023 | Kamran, Kainat | 0.5 | Analyze new investment data for a certain Debtor entity to verify its credibility. |
| 18 | 6/6/2023 | Kamran, Kainat | 1.0 | Trace pre-petition investments to certain Debtor entities to validate crypto investments. |
| 18 | 6/6/2023 | Kamran, Kainat | 2.9 | Review the transaction history of a certain Debtor entity to identify the correct investment transaction. |
| 18 | 6/6/2023 | Vazquez Ortiz, Fredrix | 2.2 | Evaluate transactional data from several Debtor entity addresses to assess transactions. |
| 18 | 6/6/2023 | Vazquez Ortiz, Fredrix | 1.3 | Prepare summary of considerations re: transactional data from assessment of Debtor entity data. |
| 18 | 6/7/2023 | Baer, Laura | 2.3 | Continue to review bank account activity of a third-party platform as it relates to a certain Debtor entity's access to customer funds on the FTX exchange. |
| 18 | 6/7/2023 | Gray, Michael | 0.6 | Review preference presentation provided by A&M to understand size of potential clawbacks. |
| 18 | 6/7/2023 | Gray, Michael | 0.3 | Review schedules to understand largest secured claim holders at a certain silo to assess potential avoidance actions. |
| 18 | 6/7/2023 | Fiorillo, Julianna | 2.2 | Prepare intercompany general ledger for FTX Japan to use in the intercompany analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/7/2023 | Fiorillo, Julianna | 1.9 | Revise the intercompany general ledger for currency and date ranges within the analysis. |
| 18 | 6/7/2023 | Kimche, Livia | 1.1 | Continue to build a database table to better categorize investigation related data. |
| 18 | 6/7/2023 | Baer, Laura | 2.4 | Continue to review documents related to a certain silo's user records, including for usernames of external parties for the UCC. |
| 18 | 6/7/2023 | Reid, Matthew | 2.8 | Review inventory of bank statements produced by Debtors in dataroom. |
| 18 | 6/7/2023 | Reid, Matthew | 2.5 | Supplement analysis of Debtors' bank statements as part of investigation process. |
| 18 | 6/7/2023 | Stillman, Beulah | 2.9 | Continue to analyze of Debtors' historical bank statements as part of forensic investigation. |
| 18 | 6/7/2023 | Stillman, Beulah | 2.5 | Analyze Debtors' historical bank statements as part of forensic investigation. |
| 18 | 6/7/2023 | Dawson, Maxwell | 0.2 | Assess potential preference claims against certain lenders. |
| 18 | 6/7/2023 | Reid, Matthew | 2.7 | Continue to review inventory of bank statements produced by Debtors in dataroom. |
| 18 | 6/7/2023 | Stillman, Beulah | 2.6 | Assess certain transactions flagged in the Debtors' historic bank statements. |
| 18 | 6/7/2023 | Shaik, Ismail | 2.8 | Research various investigation related documents to identify items related to a pre-petition director's political donations. |
| 18 | 6/7/2023 | Shaik, Ismail | 2.5 | Research a certain pre-petition director's ability to authorize and approve expenses made at a certain silo. |
| 18 | 6/7/2023 | Fiorillo, Julianna | 2.1 | Prepare intercompany general ledger for a certain Debtor entity to include in the consolidated intercompany general ledger analysis. |
| 18 | 6/7/2023 | Shaik, Ismail | 2.7 | Investigate a pre-petition FTX executive's role in hiring pre-petition. |
| 18 | 6/7/2023 | Famiglietti, Tyler | 0.4 | Update the presentation re: the Debtors' investment analysis. |
| 18 | 6/7/2023 | Rothschild, Elijah | 2.7 | Assess documents re: pre-petition crypto investment transfers to determine potential impacts on intercompany balances. |
| 18 | 6/7/2023 | Rothschild, Elijah | 2.7 | Continue to trace the Debtors' pre-petition crypto transfers back to individual entities. |
| 18 | 6/7/2023 | Famiglietti, Tyler | 2.6 | Implement revisions to investment analysis with data from production searches. |
| 18 | 6/7/2023 | Steven, Kira | 2.0 | Continue to review preference analysis for a certain Debtor entity. |
| 18 | 6/7/2023 | Jordan, Mason | 2.3 | Analyze customer activity data distributions for certain Debtor entity. |
| 18 | 6/7/2023 | Jordan, Mason | 1.7 | Summarize analysis on customer activity data distributions for preference analysis. |
| 18 | 6/7/2023 | Jordan, Mason | 2.1 | Create presentation deck on customer financial activity for certain Debtor entity for preference analysis. |
| 18 | 6/7/2023 | Jordan, Mason | 1.3 | Revise deck on customer activity at certain Debtor entity as part of preference analysis. |
| 18 | 6/7/2023 | Jordan, Mason | 0.5 | Reconcile latest data from a certain Debtor silo re: investigations on preferences. |
| 18 | 6/7/2023 | Jordan, Mason | 1.3 | Update data from a certain Debtor silo re: customer deposits and withdrawals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.2 | Review communications on solicitations and donations to a certain third-party to assist with investigation into certain pre-petition FTX executives. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.2 | Perform open source research to identify relevant information re: Debtors' pre-petition transactions. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.8 | Review documentation of FTX customer deposits and transfers related to a certain third-party's bank accounts. |
| 18 | 6/7/2023 | Garofalo, Michael | 1.6 | Conduct quality check on updated customer activity reconciliations for preference data. |
| 18 | 6/7/2023 | Steven, Kira | 0.4 | Update tracker for investigation progress based on latest research. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.3 | Assess updates on investigations into certain pre-petition FTX executives. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.5 | Continue to review documents related to potential political donations by pre-petition FTX executives. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 2.8 | Conduct quality check on updated preference analysis. |
| 18 | 6/7/2023 | Steven, Kira | 1.8 | Research the Debtors' pre-petition executives for potential avoidance actions. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.5 | Review documentation of various exchange accounts at a certain FTX silo re: preference analysis. |
| 18 | 6/7/2023 | Anastasiou, Anastis | 0.4 | Continue to compile data sources re: the investigations into various pre-petition FTX executives. |
| 18 | 6/7/2023 | Kamran, Kainat | 0.5 | Assess the updates on tracking and validating certain investment transactions of a certain Debtor entity. |
| 18 | 6/7/2023 | Kamran, Kainat | 0.5 | Prepare updated documents and summaries re: a certain silo's investments. |
| 18 | 6/7/2023 | Kamran, Kainat | 0.5 | Continue to prepare summaries re: a certain silo's pre-petition investments. |
| 18 | 6/7/2023 | Vazquez Ortiz, Fredrix | 2.0 | Investigate the transactional data from multiple addresses linked to a certain silo to validate and corroborate various investment activities. |
| 18 | 6/8/2023 | Marsella, Jenna | 1.1 | Review bank statement and intercompany transaction investigation findings. |
| 18 | 6/8/2023 | Shaik, Ismail | 2.7 | Research Debtors' database for analysis on Debtors' donations to identify information re: employee allegations. |
| 18 | 6/8/2023 | Marsella, Jenna | 2.7 | Review inventory of bank statements produced by Debtors in data room. |
| 18 | 6/8/2023 | Marsella, Jenna | 1.9 | Continue to analyze bank statements in Debtors' data room as part of investigation process. |
| 18 | 6/8/2023 | Reid, Matthew | 2.8 | Review pre-petition bank statements produced by Debtors. |
| 18 | 6/8/2023 | Reid, Matthew | 2.9 | Continue to review pre-petition bank statements produced by Debtors. |
| 18 | 6/8/2023 | Reid, Matthew | 2.3 | Organize documentation summarizing findings during research conducted on Debtors' public and private communications. |
| 18 | 6/8/2023 | Fiorillo, Julianna | 2.9 | Revise general ledger compilation analysis. |
| 18 | 6/8/2023 | Stillman, Beulah | 1.7 | Review supplemental pre-petition bank statements produced by Debtors. |
| 18 | 6/8/2023 | Stillman, Beulah | 2.7 | Review inventory of Debtors' bank statements for updated analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/8/2023 | Stillman, Beulah | 1.1 | Prepare inventory of bank statements produced by Debtors for investigation on potential avoidance actions. |
| 18 | 6/8/2023 | Reid, Matthew | 0.6 | Continue research for analysis of FTX executives' financial and personal relationships. |
| 18 | 6/8/2023 | Stillman, Beulah | 1.9 | Conduct additional analysis on pre-petition bank statements produced by Debtors. |
| 18 | 6/8/2023 | Fiorillo, Julianna | 1.1 | Review prepared analysis for UCC re: investigation into Debtors' executives. |
| 18 | 6/8/2023 | Shaik, Ismail | 2.9 | Research within Debtors' database for information on allegations for certain executive. |
| 18 | 6/8/2023 | Shaik, Ismail | 2.4 | Identify items of interest for analysis of Debtors' executive allegations. |
| 18 | 6/8/2023 | Famiglietti, Tyler | 0.7 | Finalize presentation of findings on investigations research. |
| 18 | 6/8/2023 | Famiglietti, Tyler | 1.1 | Assess considerations for review of documents for investigation into potential causes of action. |
| 18 | 6/8/2023 | Famiglietti, Tyler | 2.2 | Search production for intercompany agreements and transactions. |
| 18 | 6/8/2023 | Jordan, Mason | 2.7 | Write stored procedure to extract activity, balance, and customer information for Debtors' customers. |
| 18 | 6/8/2023 | Jordan, Mason | 1.2 | Evaluate customer data related to preferences based on balance and activity extraction. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 1.1 | Summarize key issues based on review of investigations on potential avoidance actions. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 0.6 | Review research findings re: certain executive's activities for investigation. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 0.2 | Perform research in document production to identify relevant information re: key FTX executives and other related parties. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 0.8 | Prepare summary of materials on investigation into Debtors' executives' pre-petition activities. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 0.2 | Perform research to identify relevant information re: investigation of key FTX executives and other related parties. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 0.8 | Review communications on solicitations and donations to certain third-party re: investigation of Debtors. |
| 18 | 6/8/2023 | Anastasiou, Anastis | 0.7 | Prepare key considerations on the investigation of FTX executives. |
| 18 | 6/8/2023 | Jordan, Mason | 2.1 | Test stored extraction procedure for activity and balance information for customers. |
| 18 | 6/8/2023 | Jordan, Mason | 1.5 | Extract customer information on balances and historical activity using updated procedures as part of preference analysis. |
| 18 | 6/8/2023 | Diaz, Matthew | 0.6 | Review latest preference analysis and compare to representations made by the Debtors. |
| 18 | 6/8/2023 | Kamran, Kainat | 2.7 | Assemble files of wallets at a certain Debtor entity to locate investment transactions. |
| 18 | 6/8/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review investments for certain Debtor entity and summarize findings. |
| 18 | 6/9/2023 | Marsella, Jenna | 2.6 | Prepare inventory of the bank statements produced by the Debtors. |
| 18 | 6/9/2023 | Baer, Laura | 0.8 | Review Debtors' documents to analyze account activity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/9/2023 | Shaik, Ismail | 2.7 | Analyze research framework document on executives of the Debtors' pre-petition exchange. |
| 18 | 6/9/2023 | Marsella, Jenna | 2.3 | Conduct keyword searches in Debtors' database to identify bank statements produced by Debtors. |
| 18 | 6/9/2023 | Stillman, Beulah | 1.8 | Prepare inventory of bank statements produced by Debtors. |
| 18 | 6/9/2023 | Stillman, Beulah | 2.9 | Continue to review pre-petition bank statements produced by Debtors with a focus on certain entities. |
| 18 | 6/9/2023 | Stillman, Beulah | 2.1 | Search for alternative information re: pre-petition bank statements of Debtor entities. |
| 18 | 6/9/2023 | Stillman, Beulah | 2.2 | Analyze pre-petition bank statements in Debtors' database. |
| 18 | 6/9/2023 | Shaik, Ismail | 1.2 | Conduct investigation on executives of the pre-petition exchange. |
| 18 | 6/9/2023 | Shaik, Ismail | 1.2 | Create diligence list re: related parties to the Debtors with a focus on research needs. |
| 18 | 6/9/2023 | Shaik, Ismail | 2.9 | Structure analysis for research on Debtors' executives by transferring information from research framework document into categorized sheet. |
| 18 | 6/9/2023 | Famiglietti, Tyler | 1.6 | Search production for intercompany agreements and transactions. |
| 18 | 6/9/2023 | Famiglietti, Tyler | 1.1 | Document results from review of production for intercompany agreements and transactions. |
| 18 | 6/9/2023 | Rothschild, Elijah | 1.2 | Review internal communications by FTX employees on certain communications network. |
| 18 | 6/9/2023 | Rothschild, Elijah | 1.8 | Evaluate findings on FTX internal communications for investigation purposes. |
| 18 | 6/9/2023 | Jordan, Mason | 0.5 | Analyze Debtor entity accounts for investigation on potential causes of action. |
| 18 | 6/9/2023 | Jordan, Mason | 2.2 | Run stored procedure to extract customer information and customer activity for certain customers for preference analysis. |
| 18 | 6/9/2023 | Jordan, Mason | 1.7 | Assess information on Debtors' customers based on data extraction from stored procedure. |
| 18 | 6/9/2023 | Jordan, Mason | 2.7 | Finalize analysis for certain of the Debtor entity accounts. |
| 18 | 6/9/2023 | Anastasiou, Anastis | 0.6 | Review research findings re: parties and executives related to the Debtors. |
| 18 | 6/9/2023 | Garofalo, Michael | 2.4 | Review revised customer activity presentation workbook re: preference analysis. |
| 18 | 6/9/2023 | Anastasiou, Anastis | 0.8 | Review fund transfer documentation re: investigation of key FTX executives and other related parties. |
| 18 | 6/9/2023 | Anastasiou, Anastis | 1.2 | Prepare presentation on investigation into the Debtors' pre-petition directors and related parties. |
| 18 | 6/9/2023 | Anastasiou, Anastis | 0.3 | Summarize communications re: charitable donations from certain FTX executives. |
| 18 | 6/9/2023 | Anastasiou, Anastis | 0.6 | Plan investigation strategy for the parties related to the pre-petition exchange. |
| 18 | 6/9/2023 | Anastasiou, Anastis | 1.2 | Prepare investigations summary for latest research on the Debtors' employees. |
| 18 | 6/9/2023 | Busen, Michael | 0.3 | Review preference data for top 15 customer searches. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/11/2023 | Anastasiou, Anastis | 0.2 | Continue to develop research structure for investigation on Debtors' pre-petition directors. |
| 18 | 6/12/2023 | Stillman, Beulah | 2.8 | Prepare supplemental analysis of Debtors' bank statements as part of investigations on potential causes of action. |
| 18 | 6/12/2023 | Marsella, Jenna | 2.4 | Continue to analyze bank statements provided by Debtors for investigation. |
| 18 | 6/12/2023 | Marsella, Jenna | 2.9 | Prepare additional analyses on Debtors' bank statements. |
| 18 | 6/12/2023 | Marsella, Jenna | 2.7 | Review total inventory of Debtors' produced bank statements. |
| 18 | 6/12/2023 | Reid, Matthew | 0.6 | Review findings from research conducted on loans taken by FTX executives re: investigation of Debtors' directors. |
| 18 | 6/12/2023 | Reid, Matthew | 2.9 | Continue to document findings made during search of Debtors' produced financial records and communications. |
| 18 | 6/12/2023 | Reid, Matthew | 2.6 | Document findings made during search of Debtor-produced financial records and communications. |
| 18 | 6/12/2023 | Reid, Matthew | 0.6 | Analyze preliminary research findings for continued analysis of financial information and communications from Debtors. |
| 18 | 6/12/2023 | Fiorillo, Julianna | 0.8 | Compile general ledger data for all Debtor entities. |
| 18 | 6/12/2023 | Stillman, Beulah | 2.3 | Continue to supplement analysis of Debtors' bank statements as part of investigation process. |
| 18 | 6/12/2023 | Stillman, Beulah | 2.9 | Supplement analysis of Debtors' bank statements as part of investigation process. |
| 18 | 6/12/2023 | Shaik, Ismail | 2.9 | Structure items and associated documentation in research framework document pertaining to certain individual related to Debtors. |
| 18 | 6/12/2023 | Shaik, Ismail | 2.7 | Structure items and associated documentation in research framework document pertaining to other individual related to Debtors. |
| 18 | 6/12/2023 | Risler, Franck | 0.2 | Summarize recent issues with investigation process with a focus on potential market manipulations and preference claims. |
| 18 | 6/12/2023 | Reid, Matthew | 1.3 | Continue to document findings on Debtor-produced financial records and communications. |
| 18 | 6/12/2023 | Shaik, Ismail | 1.9 | Prepare structured analysis pertaining to alternative individual related to the pre-petition exchange. |
| 18 | 6/12/2023 | Shaik, Ismail | 0.5 | Revise ongoing strategy for analysis of the investigation research for Debtors' executives. |
| 18 | 6/12/2023 | Fiorillo, Julianna | 0.8 | Continue compilation of general ledger for all FTX entities. |
| 18 | 6/12/2023 | Famiglietti, Tyler | 2.2 | Review general ledger data and draft comments with process improvements. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.7 | Conduct quality check of research findings related to the Debtors' pre-petition executives. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.7 | Review prior research on the parties related to the Debtor entities for investigation. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.9 | Review communications from key FTX executives and other related parties. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.6 | Summarize the findings from most recently updated analysis of research into documentation of communications by Debtors. |
| 18 | 6/12/2023 | Rothschild, Elijah | 1.1 | Review documents related to certain Debtor entity financial activity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/12/2023 | Rothschild, Elijah | 2.9 | Review comments from PH on investigation progress. |
| 18 | 6/12/2023 | Bromberg, Brian | 1.2 | Review preference data from research to inform investigation analysis. |
| 18 | 6/12/2023 | Bromberg, Brian | 1.5 | Review preference data from Debtors. |
| 18 | 6/12/2023 | Famiglietti, Tyler | 1.6 | Comment on improvements to structure of general ledger data analysis. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.8 | Analyze documentation of transfers related to certain directors of the pre-petition exchange. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 1.1 | Prepare presentation of analyses re: research from investigation on FTX executives. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.6 | Review findings of research on loans taken by certain FTX executives for investigation on parties related to the Debtors' exchange. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.8 | Review FTX real estate documentation with a focus on avoidance actions re: investigation of parties related to the Debtors. |
| 18 | 6/12/2023 | Steven, Kira | 0.4 | Review general ledger summary template. |
| 18 | 6/12/2023 | Steven, Kira | 1.1 | Review general ledger extract summary for consistency with data analysis. |
| 18 | 6/12/2023 | Steven, Kira | 0.8 | Review developments to the general ledger analysis. |
| 18 | 6/12/2023 | Steven, Kira | 0.8 | Update tracker based on UCC communications re: investigation materials. |
| 18 | 6/12/2023 | Steven, Kira | 0.4 | Update diligence list for key investigation milestones. |
| 18 | 6/12/2023 | Steven, Kira | 2.0 | Review tracker on requests from UCC for investigations research. |
| 18 | 6/12/2023 | Jordan, Mason | 0.9 | Analyze updated customer balance data for preference analysis. |
| 18 | 6/12/2023 | Jordan, Mason | 0.3 | Analyze counterparties' financial activity related to certain Debtor entity. |
| 18 | 6/12/2023 | Jordan, Mason | 2.9 | Run quality control checks to finalize analysis of certain Debtor entity for investigation on possible avoidance actions. |
| 18 | 6/12/2023 | Jordan, Mason | 1.9 | Continue to develop manual standardization of general ledgers. |
| 18 | 6/12/2023 | Jordan, Mason | 2.1 | Standardize general ledgers to prepare for additional analysis on potential avoidance actions. |
| 18 | 6/12/2023 | Garofalo, Michael | 1.6 | Develop customer activity data for certain account analysis workbooks based on specific Debtor exchange. |
| 18 | 6/12/2023 | Garofalo, Michael | 1.8 | Revise analysis on customer activity at certain Debtor entity for preference analysis. |
| 18 | 6/12/2023 | Anastasiou, Anastis | 0.2 | Review Debtors' executive communications on charitable donations for potential recovery actions. |
| 18 | 6/13/2023 | Gray, Michael | 0.6 | Review updated preference analysis to understand gross and net withdrawals in preference period for certain counterparties. |
| 18 | 6/13/2023 | Stillman, Beulah | 2.6 | Supplement analysis of Debtors' bank statements as part of forensic investigation process. |
| 18 | 6/13/2023 | Stillman, Beulah | 0.6 | Provide a summary of latest investigations into Debtors' pre-petition bank statements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/13/2023 | Stillman, Beulah | 2.7 | Continue to supplement analysis of Debtors' bank statements as part of forensic investigation process. |
| 18 | 6/13/2023 | Marsella, Jenna | 2.6 | Conduct keyword searches in the Debtors' database to identify bank statements produced by the Debtors. |
| 18 | 6/13/2023 | Marsella, Jenna | 0.6 | Summarize latest updates in the investigations into the Debtors' pre-petition bank statements. |
| 18 | 6/13/2023 | Marsella, Jenna | 0.9 | Conduct further keyword searches in a database to identify bank statements product by the Debtors. |
| 18 | 6/13/2023 | Reid, Matthew | 2.8 | Revise search criteria to better identify certain bank statements produced by the Debtors. |
| 18 | 6/13/2023 | Stillman, Beulah | 2.4 | Continue to supplement analysis of Debtors' bank statements to include updated search criteria. |
| 18 | 6/13/2023 | Shaik, Ismail | 0.5 | Analyze potential exhibits re: the investigation into pre-petition FTX executives. |
| 18 | 6/13/2023 | Shaik, Ismail | 1.5 | Identify additional documents and analysis relevant to the investigation into certain individuals related to the FTX situation. |
| 18 | 6/13/2023 | Marsella, Jenna | 2.8 | Continue to conduct keyword searches to identify bank statements produced by Debtor to address recent inquiries from the UCC. |
| 18 | 6/13/2023 | Reid, Matthew | 2.9 | Continue to revise search criteria to improve investigations into Debtors' bank statements. |
| 18 | 6/13/2023 | Reid, Matthew | 0.6 | Summarize critical updates in the investigations into certain pre-petition FTX executive's transactions and communications. |
| 18 | 6/13/2023 | Reid, Matthew | 0.6 | Analyze updated research on various loans taken by certain FTX executives. |
| 18 | 6/13/2023 | Reid, Matthew | 1.1 | Summarize research findings on documents produced by the Debtors re: financial records for certain related parties. |
| 18 | 6/13/2023 | Fiorillo, Julianna | 0.6 | Review updates on the intercompany general ledgers and investigations into pre-petition FTX executives. |
| 18 | 6/13/2023 | Shaik, Ismail | 2.9 | Categorize various analysis re: pre-petition FTX executives. |
| 18 | 6/13/2023 | Shaik, Ismail | 0.6 | Review comments on investigation updates needed re: the Debtors' pre-petition transactions. |
| 18 | 6/13/2023 | Shaik, Ismail | 2.5 | Update the research framework and database to reflect new required information and documents. |
| 18 | 6/13/2023 | Famiglietti, Tyler | 1.0 | Summarize latest updates on investigations into the Debtors' pre-petition transactions. |
| 18 | 6/13/2023 | Famiglietti, Tyler | 0.8 | Update tracker with comments on general ledger process improvements. |
| 18 | 6/13/2023 | Famiglietti, Tyler | 1.7 | Draft final updates to the general ledger tracker. |
| 18 | 6/13/2023 | Anastasiou, Anastis | 0.9 | Assess potential avoidance actions re: the Debtors pre-petition transactions. |
| 18 | 6/13/2023 | Anastasiou, Anastis | 0.8 | Provide comments re: potential avoidance actions related to the latest research into Debtors' produced financial statements. |
| 18 | 6/13/2023 | Rothschild, Elijah | 1.2 | Continue to review documents re: individuals related to certain pre-petition FTX executives. |
| 18 | 6/13/2023 | Bromberg, Brian | 1.5 | Review updated data that relates to the Debtors' preference analysis. |
| 18 | 6/13/2023 | Bromberg, Brian | 0.5 | Provide comments on the updated preference analysis from the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/13/2023 | Famiglietti, Tyler | 1.2 | Continue to revise tracker with comments on general ledger process improvements. |
| 18 | 6/13/2023 | Anastasiou, Anastis | 0.2 | Continue to perform open source research into various FTX pre-petition executives. |
| 18 | 6/13/2023 | Steven, Kira | 1.9 | Update diligence list for investigations into pre-petition FTX executives. |
| 18 | 6/13/2023 | Steven, Kira | 2.3 | Continue to update diligence list for investigations into pre-petition FTX executives. |
| 18 | 6/13/2023 | Rothschild, Elijah | 2.8 | Assess latest comments on the investigations into the Debtors' pre-petition transactions. |
| 18 | 6/13/2023 | Jordan, Mason | 1.2 | Conduct quality check on data sources re: Debtors' transactions. |
| 18 | 6/13/2023 | Jordan, Mason | 0.6 | Provide comments on the investigations impact on potential avoidance actions. |
| 18 | 6/13/2023 | Garofalo, Michael | 1.1 | Outline proposed plan for continued analysis of Debtors' transfers based on updated data received. |
| 18 | 6/13/2023 | Steven, Kira | 0.5 | Propose potential investigation updates and changes into certain transactions made by various Debtor entities. |
| 18 | 6/13/2023 | Anastasiou, Anastis | 0.5 | Review updates on investigations into related parties of FTX. |
| 18 | 6/13/2023 | Anastasiou, Anastis | 1.7 | Review email communications made between certain pre-petition FTX directors re: investment decisions. |
| 18 | 6/14/2023 | Risler, Franck | 0.3 | Assess the final settlement term sheet between FTX and a certain third-party. |
| 18 | 6/14/2023 | Gray, Michael | 0.4 | Review revisions to preference analysis. |
| 18 | 6/14/2023 | Stillman, Beulah | 2.3 | Continue to supplement analysis of Debtors' bank statements. |
| 18 | 6/14/2023 | Marsella, Jenna | 2.2 | Revise search criteria to continue identifying bank statements produced by the Debtors. |
| 18 | 6/14/2023 | Marsella, Jenna | 1.9 | Categorize various bank statements produced by the Debtors. |
| 18 | 6/14/2023 | Reid, Matthew | 2.1 | Search in Debtors' document productions for financial records pursuant to the investigation into certain pre-petition directors. |
| 18 | 6/14/2023 | Stillman, Beulah | 2.9 | Supplement analysis of Debtors' bank statements as part of forensic investigation. |
| 18 | 6/14/2023 | Stillman, Beulah | 2.8 | Continue to supplement analysis of Debtors' bank statements as part of forensic investigation. |
| 18 | 6/14/2023 | Shaik, Ismail | 0.3 | Conduct a quality check on recent investigations into certain FTX executive's financial records. |
| 18 | 6/14/2023 | Shaik, Ismail | 2.9 | Investigate the flow of funds between certain Debtor entities. |
| 18 | 6/14/2023 | Reid, Matthew | 2.7 | Analyze Debtors' historical bank statements as part of forensic investigation. |
| 18 | 6/14/2023 | Reid, Matthew | 2.8 | Continue to analyze Debtors' historical bank statements as part of forensic investigation. |
| 18 | 6/14/2023 | Reid, Matthew | 0.4 | Summarize updates from the research on certain FTX executives and their personal investments. |
| 18 | 6/14/2023 | Shaik, Ismail | 2.1 | Update final investigative reports on certain pre-petition directors to address recent comments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/14/2023 | Shaik, Ismail | 2.7 | Analyze the flow of funds between certain Debtor entities to assist with the reconciliation process. |
| 18 | 6/14/2023 | Famiglietti, Tyler | 0.4 | Revise general ledger data tracker with comments from review. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.9 | Review updated research on certain pre-petition FTX executives. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.3 | Continue to perform open-source research on pre-petition FTX executive's personal investments. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 1.4 | Continue to create a summary document re: current investigative and litigation statuses. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.4 | Continue to revise research scope on certain pre-petition FTX executives. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.3 | Revise the research diligence list on key FTX executives and related parties. |
| 18 | 6/14/2023 | Rothschild, Elijah | 2.9 | Assess latest comments from PH re: investigations into certain FTX executives. |
| 18 | 6/14/2023 | Rothschild, Elijah | 1.1 | Analyze additional financial documents associated with related parties to pre-petition FTX executives. |
| 18 | 6/14/2023 | Bromberg, Brian | 0.4 | Revise the latest customer preference calculations. |
| 18 | 6/14/2023 | Bromberg, Brian | 0.8 | Provide comments on the latest preference data analysis. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.8 | Continue to review email communication between FTX executives and certain related parties. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.6 | Analyze certain charitable donations made by certain pre-petition FTX directors. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.4 | Continue to assess the potential impact of certain political donations made pre-petition by FTX. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.4 | Analyze the charitable donations made by the Debtor pre-petition. |
| 18 | 6/14/2023 | Anastasiou, Anastis | 0.9 | Review investment transactions made between certain Debtor entities. |
| 18 | 6/14/2023 | Steven, Kira | 1.2 | Continue to update tracker on recorded investigation research based on recent UCC communications. |
| 18 | 6/14/2023 | Steven, Kira | 1.8 | Perform research on Debtors' provided production in order to populate research tracker. |
| 18 | 6/14/2023 | Steven, Kira | 2.4 | Continue to perform research on Debtors' provided production in order to populate the research tracker. |
| 18 | 6/14/2023 | Steven, Kira | 2.0 | Update tracker based on additional documents uploaded to the dataroom. |
| 18 | 6/14/2023 | Garofalo, Michael | 1.6 | Assess latest updates to the 90-day preference period analysis workbooks. |
| 18 | 6/14/2023 | Diaz, Matthew | 1.1 | Review the latest preference analysis. |
| 18 | 6/14/2023 | Sveen, Andrew | 0.3 | Prepare daily update on recent data room uploads re: preference analysis. |
| 18 | 6/15/2023 | Bromberg, Brian | 0.7 | Review questions from UCC on customer withdrawals re: preferences. |
| 18 | 6/15/2023 | Stillman, Beulah | 2.3 | Prepare additional reviews of Debtors' bank statements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/15/2023 | Marsella, Jenna | 1.8 | Conduct further keyword searches in database to identify bank statements produced by Debtors. |
| 18 | 6/15/2023 | Fiorillo, Julianna | 0.4 | Review updated general ledger procedures to ensure completeness of data pulls. |
| 18 | 6/15/2023 | Stillman, Beulah | 1.7 | Review inventory of bank statements produced by Debtors in the dataroom. |
| 18 | 6/15/2023 | Shaik, Ismail | 2.7 | Continue to research related individuals to the Debtors for final analysis document with focus on consulting and advertising. |
| 18 | 6/15/2023 | Shaik, Ismail | 2.6 | Prepare research with a focus on communications from Debtor entity re: transfers of funds from certain entity. |
| 18 | 6/15/2023 | Shaik, Ismail | 2.4 | Continue to research related parties to Debtors for final analysis documentation with focus on funds to purchase properties. |
| 18 | 6/15/2023 | Shaik, Ismail | 0.3 | Assess prepared analysis of the Debtors' entities and related parties. |
| 18 | 6/15/2023 | Busen, Michael | 0.4 | Analyze research framework for investigations on potential avoidance actions. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 0.7 | Review previous research findings re: investigation on Debtors' key executives for pre-petition exchange. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 0.7 | Review communications from members of parties related to the Debtor entities. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 2.3 | Perform research within the Debtors' database to identify relevant documents for investigation into potential causes of action. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 0.7 | Review documentation of investments for certain Debtor entities. |
| 18 | 6/15/2023 | Bromberg, Brian | 0.2 | Review payroll investigation issues. |
| 18 | 6/15/2023 | Bromberg, Brian | 1.2 | Review preference issues. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 0.4 | Perform open source research to identify relevant information re: investigation of key FTX executives and other related parties. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 1.2 | Prepare presentation on research pursuant to most recent investigation objectives. |
| 18 | 6/15/2023 | Steven, Kira | 2.9 | Continue to update tracker on investigation research based on recent UCC communications. |
| 18 | 6/15/2023 | Rothschild, Elijah | 2.5 | Review documents provided by Debtors related to certain investments. |
| 18 | 6/15/2023 | Jordan, Mason | 0.4 | Assess potential avoidance actions related to Debtors' exchange. |
| 18 | 6/15/2023 | Garofalo, Michael | 1.6 | Revise workbook for preference period customer activity to include new calculations for subsequent value proxy calculation. |
| 18 | 6/15/2023 | Garofalo, Michael | 2.1 | Evaluate preference period customer activity based on additional calculations. |
| 18 | 6/15/2023 | Steven, Kira | 0.4 | Revise strategy for researching the Debtors with a focus on bonus payments. |
| 18 | 6/15/2023 | Steven, Kira | 2.1 | Continue to update tracker for research based on additional documents uploaded to database. |
| 18 | 6/15/2023 | Anastasiou, Anastis | 0.3 | Review documentation re: Debtors' directors' political donations. |
| 18 | 6/16/2023 | Fiorillo, Julianna | 0.4 | Implement procedures for general ledger extraction for investigation on potential causes of action. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/16/2023 | Stillman, Beulah | 1.9 | Review the inventory of bank statements produced by Debtors in dataroom. |
| 18 | 6/16/2023 | Stillman, Beulah | 2.3 | Continue to review the inventory of bank statements produced by Debtors in dataroom. |
| 18 | 6/16/2023 | Kimche, Livia | 1.9 | Evaluate general ledger inventories and future process structure for extracting files. |
| 18 | 6/16/2023 | Marsella, Jenna | 0.2 | Investigate Debtors' investments to create summary document. |
| 18 | 6/16/2023 | Stillman, Beulah | 1.1 | Review Debtors' bank statements provided for investigation analysis. |
| 18 | 6/16/2023 | Stillman, Beulah | 2.7 | Continue to review Debtors' bank statements provided for investigation analysis. |
| 18 | 6/16/2023 | Marsella, Jenna | 2.9 | Supplement bank statement analysis with additional information. |
| 18 | 6/16/2023 | Shaik, Ismail | 2.4 | Structure research on certain parties related to the Debtors by creating framework to record analysis. |
| 18 | 6/16/2023 | Shaik, Ismail | 2.4 | Structure research on certain other parties related to the Debtors by creating framework to record analysis. |
| 18 | 6/16/2023 | Shaik, Ismail | 2.9 | Research specific insiders associated with the Debtors' pre-petition exchange. |
| 18 | 6/16/2023 | Shaik, Ismail | 0.3 | Prepare workbook documenting avoidance actions research re: certain insiders. |
| 18 | 6/16/2023 | Famiglietti, Tyler | 1.9 | Revise process for general ledger analysis. |
| 18 | 6/16/2023 | Famiglietti, Tyler | 0.6 | Make improvements for general ledger data analysis. |
| 18 | 6/16/2023 | Famiglietti, Tyler | 1.3 | Implement updates to investment analysis to begin next phase of deliverable. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 1.4 | Review bank statements of FTX-affiliated entities re: investigation of key FTX executives and other related parties. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 1.1 | Review prior research findings on key FTX executives, individuals, and other related parties. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 1.3 | Prepare work product re: investigation of parties related to the Debtors' pre-petition exchange. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 0.6 | Perform research in document production to identify relevant documents for investigation of parties related to the Debtors. |
| 18 | 6/16/2023 | Rothschild, Elijah | 0.4 | Review corporate structure documentation re: the Debtors. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 0.2 | Review documentation of transfers for potential avoidance actions investigations on individuals associated with the Debtors. |
| 18 | 6/16/2023 | Steven, Kira | 2.7 | Continue to update tracker based on UCC communications from third week of June. |
| 18 | 6/16/2023 | Steven, Kira | 1.5 | Review investments analysis for trial services utilization. |
| 18 | 6/16/2023 | Jordan, Mason | 0.8 | Create plan for further analysis of general ledgers using standardization and consolidation. |
| 18 | 6/16/2023 | Garofalo, Michael | 2.1 | Aggregate general ledger documents for analysis. |
| 18 | 6/16/2023 | Steven, Kira | 0.5 | Assess the general ledger inventory summary. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/16/2023 | Anastasiou, Anastis | 0.4 | Review documentation on political donations re: investigation of key FTX executives. |
| 18 | 6/16/2023 | Steven, Kira | 0.5 | Prepare considerations list for additions to investment analysis. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 0.3 | Analyze prior research findings re: Debtors' pre-petition exchange executives. |
| 18 | 6/16/2023 | Anastasiou, Anastis | 0.5 | Plan investigation methods for continued research on certain parties related to the Debtors' exchange. |
| 18 | 6/19/2023 | Baer, Laura | 1.5 | Investigate the Debtors' pre-petition payroll and investments. |
| 18 | 6/19/2023 | Stillman, Beulah | 1.8 | Conduct a quality check of the recent investment analysis. |
| 18 | 6/19/2023 | Stillman, Beulah | 2.6 | Continue to conduct a quality check on the Debtors' investment analysis. |
| 18 | 6/19/2023 | Stillman, Beulah | 2.9 | Draft a summary report based off the latest investment analysis. |
| 18 | 6/19/2023 | Marsella, Jenna | 1.4 | Conduct review and analysis of documents included in recent investments analysis. |
| 18 | 6/19/2023 | Stillman, Beulah | 1.4 | Continue to perform quality of check the investment analysis. |
| 18 | 6/19/2023 | Shaik, Ismail | 2.9 | Review latest research into pre-petition FTX executives to reprioritize certain items. |
| 18 | 6/19/2023 | Shaik, Ismail | 0.5 | Update diligence list to include upcoming investigations into pre-petition FTX executives. |
| 18 | 6/19/2023 | Reid, Matthew | 0.5 | Conduct further research into those closely related to pre-petition FTX executives. |
| 18 | 6/19/2023 | Reid, Matthew | 2.7 | Continue to conduct supplementary research for relevant Debtor communications in response to requests made by the UCC. |
| 18 | 6/19/2023 | Reid, Matthew | 1.9 | Assess the relevance of updated documents in the data room to the investigations into closely related parties to the FTX pre-petition executives. |
| 18 | 6/19/2023 | Shaik, Ismail | 2.7 | Continue to research the contributions certain entities made before the petition date. |
| 18 | 6/19/2023 | Shaik, Ismail | 1.9 | Investigate allegations re: a certain silo's potential misuse of funds. |
| 18 | 6/19/2023 | Reid, Matthew | 2.9 | Continue to review various communications made between certain pre-petition FTX executives and related parties. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.5 | Summarize critical updates in the investigations into pre-petition FTX executives. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.7 | Review internal communications between certain pre-petition FTX executives. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.4 | Continue to research Debtors' documents re: to certain political donations made. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.6 | Research pre-petition investments made between FTX and certain affiliated organizations. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 1.4 | Conduct a quality check on the recent research into pre-petition FTX director's investments. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.3 | Analyze the political donations made by certain pre-petition FTX executives. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.2 | Assess potential avoidance actions re: recent investigations into Debtors' pre-petition investments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/19/2023 | Anastasiou, Anastis | 1.9 | Summarize the latest investigation updates into the Debtors' pre-petition investments. |
| 18 | 6/19/2023 | Anastasiou, Anastis | 0.3 | Update the diligence list on upcoming investigations into the Debtors' estate. |
| 18 | 6/19/2023 | Garofalo, Michael | 2.3 | Continue to reconcile the recent SOALs report compared to prior versions for claims analysis. |
| 18 | 6/20/2023 | Marsella, Jenna | 1.6 | Categorize certain investment documents produced by the Debtors. |
| 18 | 6/20/2023 | Stillman, Beulah | 2.8 | Continue to categorize certain investment documents produced by the Debtors. |
| 18 | 6/20/2023 | Stillman, Beulah | 2.4 | Analyze the flow of funds between certain Debtor entities. |
| 18 | 6/20/2023 | Stillman, Beulah | 2.6 | Conduct additional review and tagging of various investment related documents for the UCC. |
| 18 | 6/20/2023 | Shaik, Ismail | 0.5 | Review important exhibits re: transactions made by the Debtors pre-petition. |
| 18 | 6/20/2023 | Shaik, Ismail | 2.8 | Research transactions and investments made by certain pre-petition FTX executives. |
| 18 | 6/20/2023 | Reid, Matthew | 2.7 | Continue to create supplementary exhibits to illustrate key findings made during research conducted in the data room re: relevant FTX communications. |
| 18 | 6/20/2023 | Reid, Matthew | 0.8 | Summarize the latest findings re: FTX-related communications and financial records. |
| 18 | 6/20/2023 | Reid, Matthew | 2.2 | Continue to identify relevant bank statements produced by the Debtors. |
| 18 | 6/20/2023 | Reid, Matthew | 2.6 | Continue to create supplementary exhibits to illustrate key investigative findings re: relevant FTX communications. |
| 18 | 6/20/2023 | Shaik, Ismail | 2.1 | Investigate the source of funds for a significant investment made by a certain pre-petition FTX executive. |
| 18 | 6/20/2023 | Shaik, Ismail | 2.1 | Research certain debt instruments used by FTX pre-petition. |
| 18 | 6/20/2023 | Shaik, Ismail | 0.5 | Update the investigations diligence list to reflect updated findings. |
| 18 | 6/20/2023 | Reid, Matthew | 0.5 | Continue to investigate connections between various pre-petition FTX executives and related parties. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.9 | Provide comments on updated investigations into certain pre-petition FTX executives. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.9 | Compare bank statements related to various pre-petition FTX executives to identify potential discrepancies. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 2.8 | Prepare the summary presentation for the investigations into certain pre-petition FTX executives. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.2 | Continue to review documentation on political donations made by certain pre-petition FTX executives and related parties. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.5 | Assess various investment decisions and financial records of certain pre-petition FTX directors. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 1.2 | Review payroll information and bonuses re: certain pre-petition FTX executives. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.8 | Continue to analyze political donations made by certain FTX entities pre-petition. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.9 | Review documentation re: bank transfers between certain pre-petition FTX executives. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/20/2023 | Bromberg, Brian | 0.3 | Provide comments on latest issues re: customer preference analysis. |
| 18 | 6/20/2023 | Anastasiou, Anastis | 0.2 | Assess the potential impact of certain pre-petition investments made by FTX executives on the customer preference analysis. |
| 18 | 6/20/2023 | Steven, Kira | 2.1 | Transfer data from the investigations tracker into template for analysis. |
| 18 | 6/20/2023 | Steven, Kira | 2.4 | Update proposed analysis tracker based on the latest communications from the UCC. |
| 18 | 6/20/2023 | Steven, Kira | 2.0 | Update the diligence list on new areas to investigate re: the Debtors' estate. |
| 18 | 6/20/2023 | Steven, Kira | 2.2 | Transfer UCC communications portion of investigations tracker into template for analysis. |
| 18 | 6/21/2023 | Marsella, Jenna | 2.9 | Review relevant investment documents produced by Debtor based on UCC requests. |
| 18 | 6/21/2023 | Marsella, Jenna | 0.3 | Develop research on the Debtors' intercompany activity and investments. |
| 18 | 6/21/2023 | Baer, Laura | 0.8 | Assess tracker to evaluate progress of document review for research. |
| 18 | 6/21/2023 | Stillman, Beulah | 0.3 | Continue to review bank statements and documents related to Debtors' exchange directors. |
| 18 | 6/21/2023 | Stillman, Beulah | 2.5 | Conduct additional keyword searches in database to identify specific bank statements produced by Debtors. |
| 18 | 6/21/2023 | Stillman, Beulah | 2.8 | Conduct further review of the investment analysis in the UCC matter. |
| 18 | 6/21/2023 | Stillman, Beulah | 2.7 | Continue to conduct additional keyword searches in database to identify specific bank statements produced by Debtors. |
| 18 | 6/21/2023 | Reid, Matthew | 2.6 | Continue to research documents related to internal communications for forensic analysis. |
| 18 | 6/21/2023 | Shaik, Ismail | 0.3 | Assess latest research on the internal activities by Debtors' for forensic analysis. |
| 18 | 6/21/2023 | Shaik, Ismail | 2.8 | Conduct research on Debtors' directors with a focus on property purchases made using FTX funds. |
| 18 | 6/21/2023 | Shaik, Ismail | 2.6 | Research specific insiders associated with the Debtors' pre-petition exchange with a focus on internal communications. |
| 18 | 6/21/2023 | Reid, Matthew | 0.3 | Review analyses on the Debtors' pre-petition exchange activities for investigation. |
| 18 | 6/21/2023 | Reid, Matthew | 2.2 | Create exhibits to illustrate findings from research conducted in Debtors' dataroom for relevant FTX communications. |
| 18 | 6/21/2023 | Reid, Matthew | 2.9 | Research communications records produced by Debtors to identify information relevant to analysis of parties related to the Debtors. |
| 18 | 6/21/2023 | Anastasiou, Anastis | 0.6 | Summarize preliminary findings on key executives and parties related to the Debtors. |
| 18 | 6/21/2023 | Anastasiou, Anastis | 0.3 | Plan subsequent tasks in order to evaluate the Debtors' related parties for investigation. |
| 18 | 6/21/2023 | Anastasiou, Anastis | 0.3 | Create outline for a report on forensic investigation outcomes including bank statement analysis. |
| 18 | 6/21/2023 | Anastasiou, Anastis | 0.9 | Compare prior research findings to updated research analysis of Debtors' key executives. |
| 18 | 6/21/2023 | Bromberg, Brian | 0.5 | Provide comments on preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/21/2023 | Steven, Kira | 2.0 | Continue to update proposed forensic analysis tracker based on UCC communications from 4th week of June. |
| 18 | 6/21/2023 | Steven, Kira | 0.3 | Revise strategy for the continued research and associated analysis on Debtors' internal communications for potential avoidance actions. |
| 18 | 6/21/2023 | Steven, Kira | 2.0 | Construct dashboard spreadsheet to track findings on the ongoing forensic accounting investigations. |
| 18 | 6/21/2023 | Jordan, Mason | 1.7 | Update analysis on potential preference defenses. |
| 18 | 6/21/2023 | Jordan, Mason | 1.5 | Test results of potential preference defense analysis for evaluation based on updated data. |
| 18 | 6/21/2023 | Jordan, Mason | 2.2 | Write code for preference defense analysis in programming database. |
| 18 | 6/21/2023 | Jordan, Mason | 1.8 | Implement new code for statistical analysis of data. |
| 18 | 6/21/2023 | Garofalo, Michael | 1.3 | Review materials on 90-day preference period customer activity data for Debtors' entities. |
| 18 | 6/21/2023 | Garofalo, Michael | 1.9 | Prepare summary slide of preference period customer activity for PH. |
| 18 | 6/21/2023 | Steven, Kira | 0.2 | Revise tracker structure for recording key research findings. |
| 18 | 6/21/2023 | Steven, Kira | 2.0 | Integrate information on Debtors' communications into tracker to convey findings. |
| 18 | 6/22/2023 | Marsella, Jenna | 2.8 | Conduct key word searches in Debtors' database to identify bank statements provided that require additional review. |
| 18 | 6/22/2023 | Marsella, Jenna | 1.7 | Continue to conduct key word searches in Debtors' database to identify bank statements provided that require additional review. |
| 18 | 6/22/2023 | Baer, Laura | 0.6 | Assess current developments to the investigation process. |
| 18 | 6/22/2023 | Stillman, Beulah | 2.9 | Conduct searches and tag documents as part of document review process. |
| 18 | 6/22/2023 | Stillman, Beulah | 2.6 | Conduct searches for various other key words in order to investigate Debtors' bank statements. |
| 18 | 6/22/2023 | Stillman, Beulah | 2.5 | Categorize documents provided by Debtors for further analysis. |
| 18 | 6/22/2023 | Baer, Laura | 1.8 | Provide feedback on latest analysis of Debtors' investments for investigation. |
| 18 | 6/22/2023 | Reid, Matthew | 2.8 | Create supplementary schedules to illustrate findings from research on the Debtors' internal communications. |
| 18 | 6/22/2023 | Shaik, Ismail | 2.8 | Prepare additional research on pre-petition exchange directors with a focus on use of funds. |
| 18 | 6/22/2023 | Shaik, Ismail | 2.6 | Create exhibits to illustrate findings on specific FTX executive. |
| 18 | 6/22/2023 | Reid, Matthew | 2.9 | Prepare summaries of supplementary research conducted pursuant to investigations on potential avoidance actions. |
| 18 | 6/22/2023 | Reid, Matthew | 2.3 | Create supplementary schedules to illustrate findings related to Debtors' communications based on research. |
| 18 | 6/22/2023 | Busen, Michael | 0.7 | Plan ongoing research involving Debtors' charitable donations for use of funds analysis. |
| 18 | 6/22/2023 | Steven, Kira | 2.2 | Integrate information on requests status for the investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/22/2023 | Steven, Kira | 2.1 | Continue to construct draft of report containing assessment of the investigation findings. |
| 18 | 6/22/2023 | Steven, Kira | 2.5 | Integrate information on the various requests for information to Debtors to track necessary information for investigation. |
| 18 | 6/22/2023 | Garofalo, Michael | 2.2 | Continue to prepare summary slides on findings from customer activity investigations, including deposits and withdrawals. |
| 18 | 6/22/2023 | Garofalo, Michael | 1.4 | Supplement presentation on customer activity with a focus on withdrawals and deposits in 90-day preference period. |
| 18 | 6/22/2023 | Steven, Kira | 0.7 | Revise research on Debtors' executives' bonus payments. |
| 18 | 6/23/2023 | Marsella, Jenna | 2.1 | Continue to trace certain bank statements and investments back to various pre-petition FTX directors. |
| 18 | 6/23/2023 | Marsella, Jenna | 2.2 | Evaluate the potential validity of certain pre-petition transactions made by the Debtors. |
| 18 | 6/23/2023 | Baer, Laura | 2.0 | Draft a summary report including the updated information from the investigation into the Debtors' investments and payroll. |
| 18 | 6/23/2023 | Stillman, Beulah | 1.6 | Continue to trace bank statements and transfers between certain Debtor entities. |
| 18 | 6/23/2023 | Stillman, Beulah | 2.2 | Compare the effectiveness of certain search criteria re: the Debtors' financial records. |
| 18 | 6/23/2023 | Stillman, Beulah | 2.8 | Revise the search criteria to identify outstanding investigation items re: the Debtors' pre-petition investments. |
| 18 | 6/23/2023 | Stillman, Beulah | 1.9 | Draft updates summaries of the information found during the investigation into the Debtors' historic financial records. |
| 18 | 6/23/2023 | Shaik, Ismail | 0.6 | Create a new exhibit to analyze withdrawals made by a certain pre-petition FTX executive. |
| 18 | 6/23/2023 | Shaik, Ismail | 2.7 | Create a new exhibit to analyze investments made between certain Debtor entities. |
| 18 | 6/23/2023 | Reid, Matthew | 2.8 | Perform a quality check on the exhibits created to illustrate the Debtors' pre-petition withdrawals and investments. |
| 18 | 6/23/2023 | Reid, Matthew | 2.7 | Investigate internal and external communications made by certain pre-petition FTX executives. |
| 18 | 6/23/2023 | Reid, Matthew | 2.6 | Continue to investigate the communications made between certain pre-petition FTX executives re: political donations. |
| 18 | 6/23/2023 | Busen, Michael | 0.3 | Review the status of the SOALs reconciliation and the preference analysis slide deck. |
| 18 | 6/23/2023 | Steven, Kira | 2.2 | Finalize the tagging metrics used for the investigation analysis tracker. |
| 18 | 6/23/2023 | Steven, Kira | 1.3 | Draft a summary update of all present investigation findings re: the Debtors' estate. |
| 18 | 6/23/2023 | Steven, Kira | 2.3 | Review recent investigation inquiries to assess further analysis procedures. |
| 18 | 6/23/2023 | Steven, Kira | 2.0 | Update the investigation analysis spreadsheet to include summaries for past and present findings. |
| 18 | 6/23/2023 | Garofalo, Michael | 2.4 | Finalize the slide deck re: the customer preference analysis to prepare for upcoming meeting with PH. |
| 18 | 6/26/2023 | Marsella, Jenna | 1.7 | Update the tagging metrics to include additional financial documents produced by the Debtors. |
| 18 | 6/26/2023 | Baer, Laura | 2.4 | Continue to develop analysis on potential avoidance actions investigation re: pre-petition directors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/26/2023 | Fiorillo, Julianna | 0.4 | Review investigation analysis re: customer deposits and withdrawals. |
| 18 | 6/26/2023 | Stillman, Beulah | 2.4 | Categorize documents identified in review and tag them in the database. |
| 18 | 6/26/2023 | Stillman, Beulah | 2.8 | Continue to categorize documents identified in review and tag them in the database. |
| 18 | 6/26/2023 | Marsella, Jenna | 0.3 | Revise investigation analysis of Debtors' bonus payments. |
| 18 | 6/26/2023 | Marsella, Jenna | 0.4 | Revise investigation analysis of Debtors' political contributions. |
| 18 | 6/26/2023 | Marsella, Jenna | 2.8 | Analyze the investigations documents produced by the Debtors as requested by the UCC. |
| 18 | 6/26/2023 | Marsella, Jenna | 2.3 | Conduct additional review and analysis of documents produced by debtor in UCC request. |
| 18 | 6/26/2023 | Stillman, Beulah | 2.9 | Continue to tag important documents for future review. |
| 18 | 6/26/2023 | Stillman, Beulah | 0.6 | Revise document tagging priorities to adjust for recent UCC inquiries. |
| 18 | 6/26/2023 | Stillman, Beulah | 0.3 | Continue to tag important documents re: bank transfers. |
| 18 | 6/26/2023 | Shaik, Ismail | 0.2 | Draft a summary of the document tagging process to response to recent inquiries. |
| 18 | 6/26/2023 | Shaik, Ismail | 2.9 | Continue to tag important documents re: activity by key insiders. |
| 18 | 6/26/2023 | Shaik, Ismail | 0.3 | Continue to develop the investment analysis with updated visuals and exhibits. |
| 18 | 6/26/2023 | Shaik, Ismail | 1.0 | Research key documents re: to the Twitter analysis. |
| 18 | 6/26/2023 | Reid, Matthew | 0.4 | Compare the outcome of the latest investigations into the Debtors' estate. |
| 18 | 6/26/2023 | Reid, Matthew | 0.2 | Assess the Debtors' financial relationships by analyzing certain bank statements. |
| 18 | 6/26/2023 | Reid, Matthew | 1.2 | Investigate the Debtors' documents re: public financial records. |
| 18 | 6/26/2023 | Reid, Matthew | 2.7 | Continue to index documents produced by the Debtors pursuant to UCC investigation. |
| 18 | 6/26/2023 | Reid, Matthew | 0.3 | Update the investigation diligence list to reflect new research into the Debtors' financial relationships. |
| 18 | 6/26/2023 | Reid, Matthew | 2.9 | Index documents produced by the Debtors pursuant to UCC investigation. |
| 18 | 6/26/2023 | Shaik, Ismail | 2.9 | Continue to tag documents re: investigations into pre-petition directors. |
| 18 | 6/26/2023 | Shaik, Ismail | 0.7 | Conduct a quality check on document tagging and categorization for the investigation on potential avoidance actions. |
| 18 | 6/26/2023 | Anastasiou, Anastis | 1.3 | Continue to investigate various parties closely related to certain pre-petition directors. |
| 18 | 6/26/2023 | Anastasiou, Anastis | 1.7 | Identify financial documents relating certain Debtor entities. |
| 18 | 6/26/2023 | Anastasiou, Anastis | 1.3 | Revise a draft version of the document review tracker. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/26/2023 | Anastasiou, Anastis | 0.7 | Create an exhibit to summarize recent investigations into the Debtors' estate. |
| 18 | 6/26/2023 | Anastasiou, Anastis | 0.5 | Provide comments on the latest document tagging and categorization methods. |
| 18 | 6/26/2023 | Famiglietti, Tyler | 1.0 | Review the latest document tagging and categorization methods. |
| 18 | 6/26/2023 | Famiglietti, Tyler | 2.2 | Continue to update the tagging for certain documents in the dataroom. |
| 18 | 6/26/2023 | Famiglietti, Tyler | 2.0 | Update the tagging and categorization for production documents following quality check reviews. |
| 18 | 6/26/2023 | Anastasiou, Anastis | 0.3 | Update the diligence list re: investigations into certain silos. |
| 18 | 6/26/2023 | Famiglietti, Tyler | 1.3 | Continue to update production documents reviewed for tagging and categorization for analysis. |
| 18 | 6/26/2023 | Steven, Kira | 0.3 | Perform review of the Debtors' bonus payment support. |
| 18 | 6/26/2023 | Steven, Kira | 0.4 | Revise the document tagging process in order to increase investigation efficiency. |
| 18 | 6/26/2023 | Jordan, Mason | 1.5 | Run data distributions on customer activity analysis for certain Debtor entity. |
| 18 | 6/26/2023 | Jordan, Mason | 1.6 | Run potential preference defense analysis for customer activity for certain Debtor entity. |
| 18 | 6/26/2023 | Jordan, Mason | 1.6 | Analyze the customer activity at different silos to adjust the potential preference defense analysis. |
| 18 | 6/26/2023 | Jordan, Mason | 2.9 | Perform data distributions and subsequent new value analysis on the customer activity at a certain silo. |
| 18 | 6/26/2023 | Steven, Kira | 0.2 | Review bonus payment support provided by the Debtors. |
| 18 | 6/26/2023 | Steven, Kira | 0.3 | Provide comments on potential avoidance action investigations. |
| 18 | 6/26/2023 | Steven, Kira | 0.6 | Analyze latest updates to the document tracing analysis. |
| 18 | 6/26/2023 | Steven, Kira | 0.4 | Update the document review tagging tracker. |
| 18 | 6/26/2023 | Steven, Kira | 0.7 | Continue to index certain documents re: the avoidance action investigations. |
| 18 | 6/26/2023 | Steven, Kira | 0.3 | Provide comments on the analysis into customer deposit and withdrawal data. |
| 18 | 6/26/2023 | Steven, Kira | 1.3 | Draft a summary on updated document tagging protocol for investigation efficiency. |
| 18 | 6/27/2023 | Marsella, Jenna | 0.4 | Revise investigation analysis of Debtors' internal bonus payments. |
| 18 | 6/27/2023 | Marsella, Jenna | 2.8 | Conduct tracing analysis on bonus payments assessment prepared by A&M. |
| 18 | 6/27/2023 | Marsella, Jenna | 2.7 | Continue to conduct tracing analysis on bonus payments assessment prepared by A&M. |
| 18 | 6/27/2023 | Marsella, Jenna | 1.6 | Analyze the documents produced by the Debtors as requested by the UCC. |
| 18 | 6/27/2023 | Baer, Laura | 1.4 | Summarize findings related to transfers for director of the Debtors' exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/27/2023 | Stillman, Beulah | 2.7 | Continue to review documents in the Debtors' database for UCC investigation. |
| 18 | 6/27/2023 | Stillman, Beulah | 2.2 | Continue to review documents in Debtors' database for investigation on potential avoidance actions. |
| 18 | 6/27/2023 | Stillman, Beulah | 2.6 | Tag documents to be reviewed for avoidance actions investigations. |
| 18 | 6/27/2023 | Reid, Matthew | 2.8 | Create new analysis of Debtors' financial records and investments pursuant to the UCC investigation. |
| 18 | 6/27/2023 | Reid, Matthew | 2.7 | Continue to conduct searches of Debtors' document database for analysis of Debtors' financial statements and private communications. |
| 18 | 6/27/2023 | Reid, Matthew | 0.9 | Continue to create new analysis of Debtors' financial records and investments pursuant to the UCC investigation. |
| 18 | 6/27/2023 | Fiorillo, Julianna | 0.7 | Review bonus analysis for comparison to A&M analysis data. |
| 18 | 6/27/2023 | Shaik, Ismail | 2.8 | Tag documents for further assessment after receiving list of additional documents. |
| 18 | 6/27/2023 | Shaik, Ismail | 2.3 | Prepare index of documentation received from Debtors to assist in the investigation analysis. |
| 18 | 6/27/2023 | Reid, Matthew | 2.9 | Conduct searches of Debtors' document database for analysis of Debtors' financial statements and private communications. |
| 18 | 6/27/2023 | Shaik, Ismail | 2.9 | Tag further documents in database related to Twitter analysis. |
| 18 | 6/27/2023 | Busen, Michael | 0.8 | Build presentation for the UCC on status of automation of loading general ledger data for investigation. |
| 18 | 6/27/2023 | Anastasiou, Anastis | 1.5 | Continue to perform review of document production to identify relevant documents for accounting investigations work streams. |
| 18 | 6/27/2023 | Anastasiou, Anastis | 1.2 | Review research findings on Debtors' directors and certain other individuals for investigation on potential avoidance actions. |
| 18 | 6/27/2023 | Anastasiou, Anastis | 2.9 | Perform review of document production to identify relevant documents for accounting investigations. |
| 18 | 6/27/2023 | Famiglietti, Tyler | 1.3 | Coordinate with provider on new production searches and data requests. |
| 18 | 6/27/2023 | Famiglietti, Tyler | 0.7 | Develop investment analysis with updated visuals and graphics. |
| 18 | 6/27/2023 | Famiglietti, Tyler | 0.8 | Continue to assess documents identified in review and tagging on database. |
| 18 | 6/27/2023 | Famiglietti, Tyler | 2.3 | Add comments to documents reviewed in database. |
| 18 | 6/27/2023 | Famiglietti, Tyler | 1.9 | Continue to update production documents reviewed for tagging and categorization. |
| 18 | 6/27/2023 | Steven, Kira | 0.6 | Review template structure of investigation for certain individuals related to the Debtors' pre-petition exchange. |
| 18 | 6/27/2023 | Steven, Kira | 0.9 | Finalize report on investigation into certain directors of the pre-petition exchange. |
| 18 | 6/27/2023 | Steven, Kira | 0.3 | Revise draft version of document tagging tracker. |
| 18 | 6/27/2023 | Jordan, Mason | 0.7 | Update customer activity presentation re: preferences. |
| 18 | 6/27/2023 | Jordan, Mason | 0.6 | Develop analysis on potential avoidance actions investigation re: pre-petition directors' actions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/27/2023 | Jordan, Mason | 2.3 | Create customer activity presentation to summarize customer withdrawals and deposits from preference period. |
| 18 | 6/27/2023 | Jordan, Mason | 1.7 | Revise presentation on customer activity for preference analysis. |
| 18 | 6/27/2023 | Steven, Kira | 0.9 | Review investigations report on the key insiders of the Debtors' exchange. |
| 18 | 6/27/2023 | Steven, Kira | 2.0 | Review specific sections on Debtors' report on commingling and misuse of customer deposits. |
| 18 | 6/27/2023 | Diaz, Matthew | 0.5 | Review investigation analysis re: customer deposits. |
| 18 | 6/27/2023 | Simms, Steven | 0.2 | Prepare correspondence on the investigations outcomes. |
| 18 | 6/28/2023 | Marsella, Jenna | 2.9 | Conduct additional review and analysis of documents produced by Debtors in UCC request. |
| 18 | 6/28/2023 | Marsella, Jenna | 0.6 | Conduct quality check review of FTX bonus payments analysis. |
| 18 | 6/28/2023 | Baer, Laura | 0.3 | Review data sources and analysis for general ledger investigations. |
| 18 | 6/28/2023 | Stillman, Beulah | 1.9 | Continue to review documents in the Debtors' database. |
| 18 | 6/28/2023 | Stillman, Beulah | 2.2 | Revise investigation analysis on Debtors' financial documents. |
| 18 | 6/28/2023 | Stillman, Beulah | 1.4 | Review documents from the Debtors based on forensic investigation goals. |
| 18 | 6/28/2023 | Stillman, Beulah | 2.5 | Continue to review documents from the Debtors' database for investigation. |
| 18 | 6/28/2023 | Risler, Franck | 0.9 | Analyze interim report from Debtors on commingling and misuse of customer assets. |
| 18 | 6/28/2023 | Marsella, Jenna | 1.2 | Conduct further review of financial documents provided by Debtors. |
| 18 | 6/28/2023 | Marsella, Jenna | 2.8 | Continue to conduct tracing analysis on A&M bonus payments summary. |
| 18 | 6/28/2023 | Baer, Laura | 0.3 | Provide feedback on reconciliation of payroll records provided by the Debtors for review by the UCC. |
| 18 | 6/28/2023 | Baer, Laura | 1.2 | Review comments on the interim report of UST. |
| 18 | 6/28/2023 | Reid, Matthew | 2.8 | Conduct research on relevant documentations pursuant to supplementary analysis of Debtors' financial relationships. |
| 18 | 6/28/2023 | Reid, Matthew | 2.9 | Develop research on Debtors' documentation produced for continued analysis of financial relationships. |
| 18 | 6/28/2023 | Shaik, Ismail | 2.7 | Organize documents in Debtors' database following receipt of approximately 900 additional documents. |
| 18 | 6/28/2023 | Reid, Matthew | 2.3 | Finalize documentation summarizing findings during research conducted on Debtors' public and private communications. |
| 18 | 6/28/2023 | Shaik, Ismail | 2.9 | Tag documents to include in forensic investigation analysis based on new data production. |
| 18 | 6/28/2023 | Busen, Michael | 0.3 | Perform general ledger migration from database for subsequent analysis. |
| 18 | 6/28/2023 | Busen, Michael | 2.6 | Conduct quality check of certain Debtor entities' preference data and related draft of presentation for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/28/2023 | Anastasiou, Anastis | 0.9 | Continue to perform review of document production to identify relevant documents for accounting investigations. |
| 18 | 6/28/2023 | Anastasiou, Anastis | 1.1 | Perform research to identify relevant documents re: accounting for asset acquisition. |
| 18 | 6/28/2023 | Anastasiou, Anastis | 1.4 | Perform review of document production to identify relevant documents for accounting investigations continuations. |
| 18 | 6/28/2023 | Anastasiou, Anastis | 0.3 | Review communications between FTX and accounting auditors and advisors. |
| 18 | 6/28/2023 | Famiglietti, Tyler | 0.8 | Create workbook to track document tagging and review progress. |
| 18 | 6/28/2023 | Famiglietti, Tyler | 1.6 | Add comments to documents reviewed in Debtors' database. |
| 18 | 6/28/2023 | Famiglietti, Tyler | 1.8 | Perform searches on Debtors' database to update document review tagging. |
| 18 | 6/28/2023 | Anastasiou, Anastis | 0.8 | Review FTX asset and equity acquisition documents re: forensic investigation. |
| 18 | 6/28/2023 | Anastasiou, Anastis | 0.5 | Review FTX and related entity formation documents re: forensic investigation. |
| 18 | 6/28/2023 | Anastasiou, Anastis | 1.1 | Review FTX executive communications related to asset purchases and financial statements. |
| 18 | 6/28/2023 | Bromberg, Brian | 0.3 | Review preferences data issues. |
| 18 | 6/28/2023 | Famiglietti, Tyler | 2.2 | Continue document tagging for documentation related to Debtors' asset purchases. |
| 18 | 6/28/2023 | Famiglietti, Tyler | 0.3 | Assess latest forensic investigation findings re: general ledger analysis. |
| 18 | 6/28/2023 | Steven, Kira | 0.7 | Review information sourcing for investigation on Debtors' directors. |
| 18 | 6/28/2023 | Steven, Kira | 0.2 | Review organizational chart for document tagging and review purposes. |
| 18 | 6/28/2023 | Steven, Kira | 0.3 | Finalize investigation on directors of the Debtors' exchange. |
| 18 | 6/28/2023 | Steven, Kira | 0.2 | Summarize background on derivations of Debtors' investments. |
| 18 | 6/28/2023 | Steven, Kira | 0.3 | Update general ledger summary analyses. |
| 18 | 6/28/2023 | Steven, Kira | 0.3 | Revise structure of exchange directors investigation tracker. |
| 18 | 6/28/2023 | Jordan, Mason | 0.4 | Reply to feedback on the prior investigation analysis re: directors' donations. |
| 18 | 6/28/2023 | Jordan, Mason | 0.6 | Continue general ledger automatic loading for further investigation analysis. |
| 18 | 6/28/2023 | Steven, Kira | 1.7 | Review other various sections of the interim report on commingling and misuse of customer deposits at certain Debtor entity. |
| 18 | 6/28/2023 | Steven, Kira | 1.6 | Continue to review other various sections of the interim report on commingling and misuse of customer deposits at certain Debtor entity. |
| 18 | 6/28/2023 | Steven, Kira | 0.8 | Prepare for upcoming meeting with PH on potential avoidance actions investigations. |
| 18 | 6/29/2023 | Stillman, Beulah | 2.4 | Tag documents in the Debtors' database to assist with the UCC investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|-------------|-------|----------|
| 18 | 6/29/2023 | Stillman, Beulah | 1.9 | Continue to tag documents in the Debtor's database to assist with the UCC investigation. |
| 18 | 6/29/2023 | Kimche, Livia | 0.9 | Standardize general ledger files and update general ledger inventories. |
| 18 | 6/29/2023 | Marsella, Jenna | 2.9 | Conduct key work searches in Debtors' database to identify related-party investments in documents. |
| 18 | 6/29/2023 | Marsella, Jenna | 2.9 | Continue to conduct searches in Debtors' database to identify related-party investments. |
| 18 | 6/29/2023 | Marsella, Jenna | 2.8 | Conduct review of documents referenced in second interim report on commingling and misuse of customer deposits. |
| 18 | 6/29/2023 | Marsella, Jenna | 0.4 | Review ongoing analyses of the Debtors' investments. |
| 18 | 6/29/2023 | Baer, Laura | 0.3 | Review documentation related to analysis of FTX investments. |
| 18 | 6/29/2023 | Baer, Laura | 0.4 | Analyze supporting documents for research on insider transfers at Debtors' exchange. |
| 18 | 6/29/2023 | Reid, Matthew | 2.7 | Perform initial quality check of analysis to ensure proper presentation of assumptions in analysis of the Debtors' related parties. |
| 18 | 6/29/2023 | Reid, Matthew | 2.8 | Conduct research in the Debtors' dataroom in pursuit of evidence to bolster assumptions in analysis of Debtors' insiders. |
| 18 | 6/29/2023 | Stillman, Beulah | 2.2 | Perform further quality checks on analysis of directors of the pre-petition FTX exchange. |
| 18 | 6/29/2023 | Stillman, Beulah | 2.7 | Develop analysis of directors at the pre-petition Debtors' exchange based on prior review. |
| 18 | 6/29/2023 | Shaik, Ismail | 2.7 | Tag documents in Debtors' database that pertain to preference analysis. |
| 18 | 6/29/2023 | Shaik, Ismail | 2.5 | Continue to evaluate documents that relate to preference analysis for certain Debtor entity. |
| 18 | 6/29/2023 | Reid, Matthew | 0.4 | Review continued strategy for analysis of Debtors' insider parties. |
| 18 | 6/29/2023 | Reid, Matthew | 2.9 | Continue to conduct research of the data room in pursuit of accumulating evidence to bolster assumptions made in prior analysis. |
| 18 | 6/29/2023 | Shaik, Ismail | 2.8 | Categorize documents from Debtors in order to continue review and analysis for the investigation into potential avoidance actions. |
| 18 | 6/29/2023 | Busen, Michael | 2.8 | Update presentation for UCC on preference data associated with certain Debtor entities. |
| 18 | 6/29/2023 | Busen, Michael | 0.4 | Create plan for upcoming investigation analysis re: preference data. |
| 18 | 6/29/2023 | Busen, Michael | 1.4 | Revise preference data analysis for certain Debtor entities. |
| 18 | 6/29/2023 | Dawson, Maxwell | 0.8 | Review calculation of certain value assumptions in connection with preference analysis. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 0.4 | Review FTX executive communications related to asset purchases and financial statements. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 0.6 | Review communications between FTX and accounting auditors and advisors. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 0.8 | Perform review of document production to identify relevant documents for accounting investigations work streams. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 0.2 | Review documentation of transfers by FTX executives. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/29/2023 | Famiglietti, Tyler | 0.3 | Assess supporting documents for FTX investment review. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 1.1 | Preform review of research findings of bonus transfers and gifts by key FTX executives. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 0.7 | Review FTX executive communications related to donations and charity organizations. |
| 18 | 6/29/2023 | Anastasiou, Anastis | 1.1 | Review FTX asset and equity acquisition documents re: forensic investigation. |
| 18 | 6/29/2023 | Famiglietti, Tyler | 1.4 | Update production documents reviewed for tagging and categorization. |
| 18 | 6/29/2023 | Famiglietti, Tyler | 2.6 | Continue updating production documents reviewed for tagging and categorization. |
| 18 | 6/29/2023 | Famiglietti, Tyler | 1.7 | Review investment analysis with updated visuals and graphics. |
| 18 | 6/29/2023 | Bromberg, Brian | 0.5 | Review preferences data issues. |
| 18 | 6/29/2023 | Bromberg, Brian | 0.5 | Review preference analysis presentation. |
| 18 | 6/29/2023 | Steven, Kira | 0.4 | Provide additional comments on structure of transfers analysis for certain insider parties of the Debtors. |
| 18 | 6/29/2023 | Steven, Kira | 0.3 | Analyze bonus payment support received from the Debtors. |
| 18 | 6/29/2023 | Steven, Kira | 2.3 | Review alternative section of report from Debtors on commingling and misuse of customer deposits at pre-petition exchange. |
| 18 | 6/29/2023 | Steven, Kira | 0.4 | Analyze the Debtors' insider party transfers. |
| 18 | 6/29/2023 | Steven, Kira | 2.2 | Continue to review alternative section of report from Debtors on commingling and misuse of customer deposits at pre-petition exchange. |
| 18 | 6/29/2023 | Steven, Kira | 0.9 | Identify documentation for potential avoidance actions investigations related to insider parties of the Debtors. |
| 18 | 6/29/2023 | Jordan, Mason | 2.6 | Prepare standardized general ledgers for analysis of potential avoidance actions. |
| 18 | 6/29/2023 | Jordan, Mason | 1.2 | Continue to develop standardization of general ledgers for investigations on potential avoidance actions. |
| 18 | 6/29/2023 | Jordan, Mason | 1.7 | Update presentation to the UCC on potential avoidance actions investigations. |
| 18 | 6/29/2023 | Steven, Kira | 0.3 | Continue to evaluate supporting documentation for FTX investments analysis. |
| 18 | 6/30/2023 | Marsella, Jenna | 2.7 | Conduct additional keyword searches to identify related-party investments in documents produced by Debtors in UCC request. |
| 18 | 6/30/2023 | Marsella, Jenna | 2.8 | Conduct searches to identify related-party investments in documents produced by Debtors. |
| 18 | 6/30/2023 | Baer, Laura | 1.4 | Assess Debtors' payroll summary for variations in findings. |
| 18 | 6/30/2023 | Gray, Michael | 0.6 | Provide comments to draft report re: preference analysis. |
| 18 | 6/30/2023 | Stillman, Beulah | 1.9 | Conduct a quality check on analysis of related parties to the Debtors. |
| 18 | 6/30/2023 | Stillman, Beulah | 2.2 | Perform additional research on the parties related to Debtors' directors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/30/2023 | Stillman, Beulah | 2.8 | Continue to conduct a quality check on analysis of related parties to the Debtors. |
| 18 | 6/30/2023 | Marsella, Jenna | 1.6 | Conduct further keyword searches to identify related-party investments in documents produced by Debtors in UCC request. |
| 18 | 6/30/2023 | Baer, Laura | 0.7 | Review research on transfers among related parties to Debtors. |
| 18 | 6/30/2023 | Reid, Matthew | 2.8 | Perform additional review on analysis of parties related to the Debtors for forensic investigation. |
| 18 | 6/30/2023 | Reid, Matthew | 1.1 | Implement changes re: forensic investigation into parties of interest related to the Debtors. |
| 18 | 6/30/2023 | Stillman, Beulah | 1.5 | Continue to perform research on parties related to the Debtors' pre-petition director. |
| 18 | 6/30/2023 | Shaik, Ismail | 2.9 | Continue to categorize documents in the Debtors' database following receipt of 750 additional documents. |
| 18 | 6/30/2023 | Reid, Matthew | 0.8 | Continue to implement changes re: forensic investigation into parties of interest related to the Debtors. |
| 18 | 6/30/2023 | Reid, Matthew | 0.7 | Assess additional required analysis for final presentation to PH on investigation findings re: Debtors' related parties. |
| 18 | 6/30/2023 | Reid, Matthew | 2.6 | Create supplementary schedules and exhibits in support of the research conducted pursuant to investigation on parties related to the Debtors. |
| 18 | 6/30/2023 | Shaik, Ismail | 2.9 | Categorize documents in the Debtors' database after receiving an additional 700 documents. |
| 18 | 6/30/2023 | Dawson, Maxwell | 0.3 | Analyze materials related to customer preference withdrawals. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.8 | Review documentation related to work performed by FTX auditors. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 1.6 | Review FTX executive communications related to donations and charity organizations. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.2 | Review FTX and related entity formation documents re: forensic investigation. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.9 | Review communications between FTX and accounting auditors and advisors. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 1.3 | Review FTX asset and equity acquisition documents re: forensic investigation. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.6 | Review documentation of loan agreements between Debtor entities and various third-party entities. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.4 | Preform review of research findings of bonus transfers and gifts by key FTX executives. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.5 | Develop continued review of document production to identify relevant documents for accounting investigations. |
| 18 | 6/30/2023 | Famiglietti, Tyler | 1.1 | Revise visuals for investment analysis based on new data. |
| 18 | 6/30/2023 | Famiglietti, Tyler | 1.1 | Continue search for information on FTX relationships with investment entities. |
| 18 | 6/30/2023 | Famiglietti, Tyler | 2.7 | Perform additional review of entities and relationships for investment analysis. |
| 18 | 6/30/2023 | Famiglietti, Tyler | 1.8 | Perform review of entities and relationships for investment analysis. |
| 18 | 6/30/2023 | Anastasiou, Anastis | 0.6 | Review documents related to activities and communications taking place during the days leading up to the FTX bankruptcy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/30/2023 | Bromberg, Brian | 0.5 | Review provided preference data. |
| 18 | 6/30/2023 | Bromberg, Brian | 0.8 | Review additional preference data. |
| 18 | 6/30/2023 | Bromberg, Brian | 0.4 | Review Debtors' preference analysis. |
| 18 | 6/30/2023 | Bromberg, Brian | 1.6 | Comment on preference analysis presentation. |
| 18 | 6/30/2023 | Bromberg, Brian | 0.3 | Review payroll investigation issues. |
| 18 | 6/30/2023 | Steven, Kira | 0.5 | Review intercompany investigations findings in order to prepare summary for PH. |
| 18 | 6/30/2023 | Steven, Kira | 0.7 | Review investigations summary to finalize for presentation to PH. |
| 18 | 6/30/2023 | Diaz, Matthew | 2.1 | Review most recently prepared preference analysis. |
| **18 Total** | | | **1,156.0** | |
| 21 | 6/2/2023 | Risler, Franck | 0.7 | Participate in a call with UCC and PH (K. Hansen, E. Gilad, and others) on liquidity providers and coin management. |
| 21 | 6/2/2023 | Simms, Steven | 0.7 | Participate in a meeting with UCC and PH (E. Gilad and K. Hansen, etc.) on coin monetization and plan items. |
| 21 | 6/5/2023 | Bromberg, Brian | 0.5 | Participate in a call with PH (E. Gilad, I. Sasson) and Jefferies (M. O'Hara, Others) re: updates on recovery analysis and plan structures. |
| 21 | 6/5/2023 | Diodato, Michael | 0.5 | Attend a meeting with PH (E. Gilad, I. Sasson) and Jefferies (M. O'Hara, Others) re: coin management. |
| 21 | 6/5/2023 | Risler, Franck | 0.5 | Participate in a meeting with PH (E. Gilad, I. Sasson) and Jefferies (M. O'Hara, Others) with focus on derivatives, customer claims, and hedging strategies. |
| 21 | 6/5/2023 | de Brignac, Jessica | 0.5 | Participate in a meeting with PH (E. Gilad, I. Sasson) and Jefferies (M. O'Hara, and others) to create diligence list for meeting with the UCC including investment updates and crypto monetization updates. |
| 21 | 6/7/2023 | Risler, Franck | 1.9 | Participate in a call with PH (K. Hansen, E. Gilad, others) to review latest plan structures. |
| 21 | 6/7/2023 | Simms, Steven | 1.9 | Participate in a call with PH (K. Hansen, E. Gilad, others) and UCC re: plan structure alternatives and updated waterfall scenarios. |
| 21 | 6/7/2023 | Diaz, Matthew | 1.9 | Attend a meeting with PH (K. Hansen, E. Gilad, others) and the UCC re: the latest recovery analysis. |
| 21 | 6/7/2023 | Risler, Franck | 1.7 | Participate in a call with PH (K. Hansen, G. Sasson) to assess the impact of various token hedging strategies on customer claims. |
| 21 | 6/12/2023 | Diodato, Michael | 1.4 | Participate in a call with PH (G. Sasson, E. Gilad) and the UCC re: claims pricing. |
| 21 | 6/12/2023 | Risler, Franck | 1.4 | Attend a meeting with PH (G. Sasson, E. Gilad) and the UCC addressing claims pricing, protocol to stake crypto and custody providers for certain |
| 21 | 6/12/2023 | Bromberg, Brian | 1.4 | Attend a call with PH (G. Sasson, E. Gilad) and the UCC re: coin management and coin valuation for claims analysis. |
| 21 | 6/12/2023 | de Brignac, Jessica | 1.4 | Participate in a call with PH (G. Sasson, E. Gilad) and the UCC re: claims valuation, token monetization, and staking updates. |
| 21 | 6/12/2023 | Bromberg, Brian | 0.5 | Participate in a call with Jefferies (M. O'Hara, R. Hamilton and others) and PH (G. Sasson, E. Gilad, and others) re: upcoming UCC call proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 21 | 6/12/2023 | Risler, Franck | 0.5 | Participate in a meeting with Jefferies (M. O'Hara, R. Hamilton and others) and PH (G. Sasson, E. Gilad, and others) with focus on claims, hedging, and FTX 2.0 strategies. |
| 21 | 6/12/2023 | Diodato, Michael | 0.5 | Participate in a call with Jefferies (M. O'Hara, R. Hamilton and others) and PH (G. Sasson, E. Gilad, and others) to assess crypto issues in preparation for call with UCC. |
| 21 | 6/12/2023 | de Brignac, Jessica | 0.5 | Participate in a call with Jefferies (M. O'Hara, R. Hamilton and others) and PH (G. Sasson, E. Gilad, and others) re: updates to investigations and coin valuation. |
| 21 | 6/13/2023 | Risler, Franck | 0.9 | Participate in a call with PH (E. Gilad) on plan design and coin management during bankruptcy and post emergence. |
| 21 | 6/14/2023 | Diodato, Michael | 2.2 | Review claims pricing analysis and new proposals for potential approval. |
| 21 | 6/14/2023 | Bromberg, Brian | 2.4 | Attend a call with the UCC, PH (G. Sasson, K. Hansen) and Jefferies (M. O'Hara, Others) re: latest customer claims data. |
| 21 | 6/14/2023 | Simms, Steven | 2.4 | Participate in a call with the UCC, PH (G. Sasson, K. Hansen) and Jefferies (M. O'Hara, Others) re: updated plan structures, waterfall analysis, and venture sale issues. |
| 21 | 6/14/2023 | Diaz, Matthew | 2.4 | Participate in a call with the UCC, PH (G. Sasson, K. Hansen) and Jefferies (M. O'Hara, Others) re: updates to an initial plan term sheet. |
| 21 | 6/14/2023 | Risler, Franck | 2.4 | Participate in a call with the UCC, PH (G. Sasson, K. Hansen) and Jefferies (M. O'Hara, Others) re: updated token hedging and monetization strategies. |
| 21 | 6/21/2023 | Bromberg, Brian | 1.4 | Attend a meeting with PH (K. Hansen, G. Sasson), Jefferies (M. O'Hara, and others), and UCC on plan structure updates (K. Hansen, M. O'Hara, G. Sasson, Others). |
| 21 | 6/21/2023 | Risler, Franck | 1.4 | Participate in a call with PH (K. Hansen, G. Sasson), Jefferies (M. O'Hara, and others), and UCC with a focus on the claims status and asset monetization strategies. |
| 21 | 6/21/2023 | Simms, Steven | 1.4 | Participate in a call with PH (K. Hansen, G. Sasson), Jefferies (M. O'Hara, and others), and UCC on asset monetization strategies. |
| 21 | 6/21/2023 | Diaz, Matthew | 1.4 | Attend a meeting with PH (K. Hansen, G. Sasson), Jefferies (M. O'Hara, and others), and UCC on plan alternatives and related analysis. |
| 21 | 6/22/2023 | Risler, Franck | 0.9 | Participate in a call with UCC and PH (G. Sasson, E. Gilad) re: token monetization. |
| 21 | 6/22/2023 | Majkowski, Stephanie | 0.9 | Attend meeting on token monetization with UCC and PH (G. Sasson, E. Gilad). |
| 21 | 6/22/2023 | de Brignac, Jessica | 0.9 | Participate in a call with PH (G. Sasson, E. Gilad) and UCC re: claims valuation and token classification. |
| 21 | 6/26/2023 | Risler, Franck | 0.5 | Participate in a call with FTI (S. Simms, B. Bromberg, and others), PH (G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) with focus on the monetization process of certain tokens. |
| 21 | 6/26/2023 | Diodato, Michael | 0.5 | Participate in a meeting with FTI (S. Simms, B. Bromberg, and others), PH (G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) re: latest token valuations. |
| 21 | 6/26/2023 | Diaz, Matthew | 0.5 | Participate in a call with FTI (S. Simms, B. Bromberg, and others), PH (G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) re: the new potential creditor recovery scenarios added and potential adjustments to make. |
| 21 | 6/26/2023 | de Brignac, Jessica | 0.5 | Attend a call with FTI (S. Simms, B. Bromberg, and others), PH (G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) re: investigation updates and crypto monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/27/2023 | Risler, Franck | 1.0 | Participate in a call with PH (E. Gilad, G.Sasson) on continued plan and coin management discussions. |
| 21 | 6/27/2023 | Diaz, Matthew | 1.0 | Participate in a meeting with PH (E. Gilad, G.Sasson) on plan term sheet. |
| 21 | 6/28/2023 | Bromberg, Brian | 2.2 | Participate in a call with UCC and PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara) re: waterfall analysis. |
| 21 | 6/28/2023 | Simms, Steven | 2.2 | Participate in a meeting with UCC and PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara) on plan waterfall and term sheet. |
| 21 | 6/28/2023 | Diodato, Michael | 2.2 | Participate in a call with UCC and PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara) on trade approval process and token monetization. |
| 21 | 6/28/2023 | Diaz, Matthew | 2.2 | Attend a meeting with UCC and PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara) on plan alternatives and waterfall recovery analysis. |
| 21 | 6/29/2023 | Simms, Steven | 1.3 | Participate in a call with UCC on plan process and plan structure proposal. |
| **21 Total** | | | **53.5** | |
| 24 | 6/1/2023 | Sveen, Andrew | 1.9 | Make preparations for the April 2023 fee statement exhibits. |
| 24 | 6/1/2023 | Gray, Michael | 2.1 | Review April fee application exhibits. |
| 24 | 6/1/2023 | Sveen, Andrew | 2.7 | Prepare April 2023 fee application. |
| 24 | 6/1/2023 | Sveen, Andrew | 2.8 | Continue to prepare April fee application for filing. |
| 24 | 6/2/2023 | Sveen, Andrew | 1.8 | Make preparations for the April 2023 fee statement exhibits. |
| 24 | 6/2/2023 | Sveen, Andrew | 2.1 | Continue to prepare April 2023 fee statement. |
| 24 | 6/2/2023 | Gray, Michael | 1.6 | Review April fee application exhibits. |
| 24 | 6/3/2023 | Sveen, Andrew | 2.2 | Continue to prepare exhibits for April 2023 fee statement. |
| 24 | 6/3/2023 | Sveen, Andrew | 0.7 | Prepare exhibits for filing of April 2023 fee application. |
| 24 | 6/4/2023 | Sveen, Andrew | 1.3 | Continue to prepare April 2023 fee application for filing. |
| 24 | 6/5/2023 | Sveen, Andrew | 1.2 | Continue to develop March fee application exhibits. |
| 24 | 6/5/2023 | Sveen, Andrew | 2.2 | Review updates to the March fee application. |
| 24 | 6/5/2023 | Sveen, Andrew | 2.5 | Conduct quality check of the March fee application. |
| 24 | 6/5/2023 | Sveen, Andrew | 1.9 | Prepare entries for fee application to ensure compliance with bankruptcy code. |
| 24 | 6/5/2023 | Gray, Michael | 2.3 | Review April fee application exhibits. |
| 24 | 6/6/2023 | Sveen, Andrew | 0.9 | Continue to develop March fee application exhibits filing. |
| 24 | 6/6/2023 | Dawson, Maxwell | 1.9 | Prepare second interim fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/6/2023 | Gray, Michael | 2.9 | Review April fee application exhibits. |
| 24 | 6/6/2023 | Sveen, Andrew | 2.2 | Prepare March fee application. |
| 24 | 6/6/2023 | Sveen, Andrew | 1.1 | Prepare quality check on March fee application. |
| 24 | 6/6/2023 | Gray, Michael | 1.9 | Continue to prepare April fee application exhibits. |
| 24 | 6/6/2023 | Gray, Michael | 0.4 | Prepare preliminary draft of April fee application. |
| 24 | 6/7/2023 | Dawson, Maxwell | 1.0 | Prepare second interim fee application. |
| 24 | 6/7/2023 | Dawson, Maxwell | 1.2 | Continue to prepare second interim fee application. |
| 24 | 6/7/2023 | Sveen, Andrew | 0.9 | Finalize April 2023 fee application for filing. |
| 24 | 6/7/2023 | Dawson, Maxwell | 0.4 | Review April fee application exhibits. |
| 24 | 6/7/2023 | Gray, Michael | 1.8 | Provide comments on draft April fee application. |
| 24 | 6/7/2023 | Sveen, Andrew | 0.7 | Continue to prepare the April fee application for filing. |
| 24 | 6/7/2023 | Gray, Michael | 0.6 | Revise draft for second interim fee application. |
| 24 | 6/11/2023 | Diaz, Matthew | 2.6 | Review April fee statement. |
| 24 | 6/12/2023 | Dawson, Maxwell | 0.5 | Finalize April fee application exhibits. |
| 24 | 6/12/2023 | Gray, Michael | 1.2 | Review April fee application. |
| 24 | 6/12/2023 | Sveen, Andrew | 0.7 | Prepare second interim fee application for filing. |
| 24 | 6/12/2023 | Sveen, Andrew | 0.8 | Continue to revise April 2023 fee application. |
| 24 | 6/12/2023 | Sveen, Andrew | 1.5 | Revise April 2023 fee application. |
| 24 | 6/12/2023 | Gray, Michael | 0.7 | Review interim fee application supplement. |
| 24 | 6/12/2023 | Diaz, Matthew | 0.6 | Conduct final review of the April fee statement. |
| 24 | 6/13/2023 | Gray, Michael | 0.8 | Provide comments on the draft for the second interim fee application. |
| 24 | 6/13/2023 | Bromberg, Brian | 0.9 | Review task code descriptions for the interim fee application. |
| 24 | 6/13/2023 | Dawson, Maxwell | 1.9 | Prepare second interim fee application exhibits. |
| 24 | 6/13/2023 | Dawson, Maxwell | 1.0 | Prepare second interim fee application. |
| 24 | 6/13/2023 | Dawson, Maxwell | 0.4 | Finalize April fee application for filing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/13/2023 | Sveen, Andrew | 0.3 | Prepare second interim fee application for filing. |
| 24 | 6/13/2023 | Hellmund-Mora, Marili | 1.2 | Continue to update the April fee application. |
| 24 | 6/13/2023 | Sveen, Andrew | 0.9 | Finalize April fee application. |
| 24 | 6/13/2023 | Sveen, Andrew | 1.1 | Continue to make preparations to the April 2023 fee application for filing. |
| 24 | 6/13/2023 | Gray, Michael | 0.5 | Continue to finalize the April fee application. |
| 24 | 6/13/2023 | Sveen, Andrew | 0.9 | Revise fee application for April 2023 for filing. |
| 24 | 6/14/2023 | Dawson, Maxwell | 0.3 | Continue to update second interim fee app. |
| 24 | 6/14/2023 | Gray, Michael | 2.7 | Review second interim fee application. |
| 24 | 6/14/2023 | Diaz, Matthew | 2.1 | Provide comments on the second interim fee application. |
| 24 | 6/14/2023 | Diaz, Matthew | 0.7 | Finalize the April fee statement. |
| 24 | 6/15/2023 | Dawson, Maxwell | 0.9 | Prepare May fee application. |
| 24 | 6/15/2023 | Dawson, Maxwell | 0.8 | Finalize second interim fee application supplement. |
| 24 | 6/15/2023 | Dawson, Maxwell | 0.2 | Coordinate filing of second interim fee application. |
| 24 | 6/15/2023 | Sveen, Andrew | 0.8 | Continue to prepare May 2023 fee application. |
| 24 | 6/15/2023 | Sveen, Andrew | 1.4 | Make initial preparations for May 2023 fee application. |
| 24 | 6/16/2023 | Sveen, Andrew | 0.9 | Continue to prepare May 2023 fee application exhibits for filing. |
| 24 | 6/16/2023 | Sveen, Andrew | 1.5 | Prepare May 2023 fee application exhibits for filing. |
| 24 | 6/16/2023 | Sveen, Andrew | 0.4 | Review issues related to May 2023 fee application. |
| 24 | 6/16/2023 | Sveen, Andrew | 2.1 | Prepare May 2023 fee application. |
| 24 | 6/16/2023 | Gray, Michael | 0.8 | Review May fee application. |
| 24 | 6/18/2023 | Dawson, Maxwell | 0.7 | Prepare May fee application. |
| 24 | 6/19/2023 | Dawson, Maxwell | 0.4 | Prepare May fee application. |
| 24 | 6/19/2023 | Sveen, Andrew | 0.6 | Continue to make preparations to the April 2023 fee application. |
| 24 | 6/19/2023 | Sveen, Andrew | 2.7 | Make preparations for the May 2023 fee application. |
| 24 | 6/19/2023 | Sveen, Andrew | 0.5 | Continue to prepare the May fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/19/2023 | Sveen, Andrew | 1.1 | Prepare exhibits for the May fee application to be filed. |
| 24 | 6/20/2023 | Sveen, Andrew | 2.2 | Prepare May 2023 fee application. |
| 24 | 6/20/2023 | Sveen, Andrew | 1.8 | Prepare May 2023 fee application. |
| 24 | 6/20/2023 | Sveen, Andrew | 2.9 | Continue to prepare May 2023 fee application. |
| 24 | 6/20/2023 | Gray, Michael | 0.4 | Provide comments to the second interim fee application supporting information. |
| 24 | 6/21/2023 | Sveen, Andrew | 2.6 | Continue to develop May fee application. |
| 24 | 6/21/2023 | Sveen, Andrew | 2.4 | Develop May fee application exhibits. |
| 24 | 6/22/2023 | Dawson, Maxwell | 0.7 | Prepare May fee application. |
| 24 | 6/22/2023 | Sveen, Andrew | 1.4 | Prepare template for fee application filing. |
| 24 | 6/27/2023 | Sveen, Andrew | 2.1 | Prepare May 2023 fee application. |
| 24 | 6/28/2023 | Dawson, Maxwell | 1.1 | Prepare May fee application exhibits. |
| 24 | 6/28/2023 | Sveen, Andrew | 1.4 | Continue preparations for filing May fee application. |
| 24 | 6/28/2023 | Sveen, Andrew | 1.8 | Continue preparations for filing May fee application. |
| 24 | 6/29/2023 | Dawson, Maxwell | 0.5 | Continue to prepare May fee application exhibits. |
| 24 | 6/29/2023 | Sveen, Andrew | 2.9 | Continue to develop fee application for May 2023. |
| 24 | 6/29/2023 | Dawson, Maxwell | 1.7 | Prepare May fee application exhibits. |
| 24 | 6/29/2023 | Sveen, Andrew | 1.4 | Develop fee application for filing. |
| 24 | 6/30/2023 | Sveen, Andrew | 1.7 | Develop fee application to ensure compliance with bankruptcy code. |
| 24 | 6/30/2023 | Dawson, Maxwell | 0.2 | Prepare May fee application. |
| 24 | 6/30/2023 | Sveen, Andrew | 1.2 | Develop exhibits supporting May fee application. |
| 24 | 6/30/2023 | Sveen, Andrew | 2.5 | Continue to prepare May fee application. |
| 24 | 6/30/2023 | Sveen, Andrew | 2.9 | Continue to assemble exhibits for May fee application. |
| **24 Total** | | | **123.1** | |
| 26 | 6/1/2023 | Simms, Steven | 0.6 | Evaluate items related to coin monetization. |
| 26 | 6/1/2023 | Bromberg, Brian | 0.5 | Prepare agenda for upcoming call re: coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/1/2023 | Risler, Franck | 0.6 | Review hedging and asset monetization strategies for UCC. |
| 26 | 6/1/2023 | Majkowski, Stephanie | 0.5 | Assess Debtors' crypto portfolio risks and associated derivatives and trading information. |
| 26 | 6/1/2023 | Diodato, Michael | 2.3 | Write summary of methodologies for presentation to the Debtors on portfolio risks. |
| 26 | 6/1/2023 | Diodato, Michael | 2.9 | Write summary of risk slides for a presentation to the Debtors on the portfolio risk. |
| 26 | 6/1/2023 | Diodato, Michael | 2.2 | Write executive summary for presentation to the Debtors on the existing portfolio's risks. |
| 26 | 6/1/2023 | Langer, Cameron | 2.3 | Analyze viability and utility of institutional crypto data providers for quality of historical trading volume data. |
| 26 | 6/1/2023 | Langer, Cameron | 1.3 | Test market data provider derivatives data relevant to the Debtors' holdings. |
| 26 | 6/1/2023 | Langer, Cameron | 1.8 | Assess the availability and quality of trade data from different data providers re: coin management. |
| 26 | 6/1/2023 | Risler, Franck | 0.9 | Continue to compare various short-listed crypto market data providers for coin management. |
| 26 | 6/1/2023 | Risler, Franck | 2.6 | Draft a slide deck on FTX portfolio performance, risk, coin management strategies, and liquidation costs to present to the Debtors. |
| 26 | 6/1/2023 | de Brignac, Jessica | 1.2 | Prepare monetization presentation related to staking considerations for upcoming discussion with PH. |
| 26 | 6/1/2023 | de Brignac, Jessica | 0.4 | Provide comments re: latest coin monetization strategies. |
| 26 | 6/1/2023 | Kamran, Kainat | 0.5 | Revise weekly status slide deck on Debtors' crypto transactions and coin monetization. |
| 26 | 6/1/2023 | Vazquez Ortiz, Fredrix | 1.3 | Aggregate transactional data related to FTX's risk exposure. |
| 26 | 6/1/2023 | Vazquez Ortiz, Fredrix | 2.7 | Review transactional data on Debtors' exposure to risks. |
| 26 | 6/2/2023 | Kamran, Kainat | 0.3 | Assess risk exposures to FTX wallet addresses. |
| 26 | 6/2/2023 | Simms, Steven | 0.3 | Assess latest document production re: coin monetization. |
| 26 | 6/2/2023 | Diodato, Michael | 2.6 | Draft detailed result slides for presentation to the Debtors on portfolio risk. |
| 26 | 6/2/2023 | Rousskikh, Valeri | 2.8 | Finalize sourcing crypto option prices from a third-party platform to compute future exposure of FTX portfolio. |
| 26 | 6/2/2023 | Majkowski, Stephanie | 2.4 | Investigate the data robustness of a third-party data platform specifically for ongoing coin management analysis. |
| 26 | 6/2/2023 | Diodato, Michael | 2.1 | Write slides for presentation to the Debtors discussing crypto specific risks. |
| 26 | 6/2/2023 | Diodato, Michael | 1.9 | Create tables summarizing the risks of the portfolio for a presentation to the Debtors. |
| 26 | 6/2/2023 | Majkowski, Stephanie | 2.6 | Investigate functionality of a third-party platform for ongoing monetization analysis and valuations of tokens in FTX positions. |
| 26 | 6/2/2023 | Guo, Xueying | 2.2 | Compare the portfolio value distribution from two separate third-party data providers. |
| 26 | 6/2/2023 | Guo, Xueying | 2.3 | Test a third-party provider's market data for certain token options in preparation for portfolio value projection analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/2/2023 | Guo, Xueying | 2.1 | Compare the implied volatility surface between two separate third-party platforms. |
| 26 | 6/2/2023 | Guo, Xueying | 2.6 | Calculate the projected portfolio value distribution for the Debtor's portfolio using a third-party platform's data. |
| 26 | 6/2/2023 | Majkowski, Stephanie | 0.7 | Summarize review of a crypto market data provider specifically for ongoing coin monetization. |
| 26 | 6/2/2023 | Risler, Franck | 2.1 | Revise slide deck on FTX portfolio performance, risk, and liquidation cost to present to the Debtors. |
| 26 | 6/2/2023 | Risler, Franck | 0.6 | Draft email correspondence in response to recent A&M inquiries on triparty collateral setup agreement and credit agreement for liquidity providers. |
| 26 | 6/2/2023 | Risler, Franck | 0.7 | Finalize the due diligence of various crypto market data providers coin management purposes. |
| 26 | 6/2/2023 | Risler, Franck | 0.4 | Draft preliminary agenda on upcoming meeting with the UCC re: monetization. |
| 26 | 6/2/2023 | Langer, Cameron | 1.6 | Write presentation for UCC to highlight the risks of the Debtors' crypto portfolio. |
| 26 | 6/2/2023 | Langer, Cameron | 1.4 | Analyze current liquidation costs for the Debtors' crypto holdings. |
| 26 | 6/2/2023 | Langer, Cameron | 0.8 | Perform quality assessment of different crypto data providers for the purpose of accurate pricing and monetization analysis. |
| 26 | 6/2/2023 | Langer, Cameron | 1.1 | Review the quality of institutional market data providers for the purpose of precise pricing at specific points in time. |
| 26 | 6/2/2023 | Langer, Cameron | 2.7 | Summarize current risk and return analysis of Debtors' crypto assets for UCC presentation. |
| 26 | 6/2/2023 | Diaz, Matthew | 0.6 | Provide comments on the coin monetization analysis. |
| 26 | 6/2/2023 | Kubali, Volkan | 2.5 | Revise the tables and charts of coin risk-analysis for FTX management to include new data. |
| 26 | 6/2/2023 | Kubali, Volkan | 2.6 | Update the presentation on the process by which the Debtors buy and sell crypto assets. |
| 26 | 6/2/2023 | Watson, Ching | 2.4 | Prepare presentation deck re: coin monetization and valuation to prepare for an upcoming meeting with the UCC. |
| 26 | 6/2/2023 | de Brignac, Jessica | 0.6 | Review FTX plan draft document from PH to assess its relationship to crypto claims and distributions. |
| 26 | 6/3/2023 | Watson, Ching | 2.1 | Prepare UCC report re: updated coin monetization and valuation impact on plan structures. |
| 26 | 6/3/2023 | McNew, Steven | 0.4 | Perform review of the most recent recovery waterfall analysis with a focus on crypto pricing. |
| 26 | 6/4/2023 | Watson, Ching | 2.1 | Prepare a draft executive summary of the UCC crypto report. |
| 26 | 6/4/2023 | Watson, Ching | 1.6 | Revise summary page for presentation to UCC on crypto analysis updates. |
| 26 | 6/5/2023 | Majkowski, Stephanie | 0.4 | Correspond with A&M (K. Ramanthan) to review possible data providers for ongoing coin management analysis and tokens valuations. |
| 26 | 6/5/2023 | Gray, Michael | 0.6 | Assess the latest considerations from UCC on strategies for coin monetization and hedging. |
| 26 | 6/5/2023 | Diodato, Michael | 2.8 | Analyze data availability and coverage for different crypto providers. |
| 26 | 6/5/2023 | Kubali, Volkan | 1.7 | Investigate refinements to the control process by which the Debtors can potentially buy, sell and hedge crypto exposure and risk. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/5/2023 | Guo, Xueying | 1.9 | Explore express data requests from a certain third-party platform in preparation for incorporating the new data source in to the FTX portfolio analysis. |
| 26 | 6/5/2023 | Guo, Xueying | 2.4 | Assess various options on incorporating the volatility skew from crypto options into the portfolio projection analysis. |
| 26 | 6/5/2023 | Diodato, Michael | 1.5 | Review possible crypto data provider's data availability and speed. |
| 26 | 6/5/2023 | Majkowski, Stephanie | 2.1 | Assess expected token delistings within FTX portfolio and analyze changes in volumes traded for ongoing coin management analysis. |
| 26 | 6/5/2023 | Guo, Xueying | 2.3 | Prepare description and presentation of the portfolio projection analyses for FTX UCC. |
| 26 | 6/5/2023 | Guo, Xueying | 2.1 | Review a certain third-party platform's data to prepare for FTX portfolio analysis. |
| 26 | 6/5/2023 | Bromberg, Brian | 0.5 | Provide comments on crypto pricing summary. |
| 26 | 6/5/2023 | Majkowski, Stephanie | 0.6 | Review comparison of results from various third-party crypto data platforms. |
| 26 | 6/5/2023 | Risler, Franck | 0.4 | Draft an update email to the UCC re: updates to coin monetization strategies. |
| 26 | 6/5/2023 | Diodato, Michael | 1.8 | Draft slides on crypto asset monetization plans with updates from call with PH. |
| 26 | 6/5/2023 | Diodato, Michael | 1.0 | Continue to draft slides on crypto asset monetization with updates from call with PH. |
| 26 | 6/5/2023 | Majkowski, Stephanie | 2.2 | Compare available tokens across data providers for ongoing coin management analysis. |
| 26 | 6/5/2023 | Majkowski, Stephanie | 0.8 | Evaluate certain data provider for available tokens to assist in coin management analysis. |
| 26 | 6/5/2023 | Risler, Franck | 0.8 | Update the computation of the profit and loss distribution projection of the FTX coin portfolio using data from a third-party platform. |
| 26 | 6/5/2023 | Risler, Franck | 0.4 | Summarize updates to the FTX coin portfolio projections to prepare for an upcoming meeting with the UCC. |
| 26 | 6/5/2023 | Risler, Franck | 0.6 | Update presentation for the UCC for the token hedging protocols based on the latest feedback from PH. |
| 26 | 6/5/2023 | Langer, Cameron | 1.3 | Evaluate key risk drivers in the FTX portfolio to determine the viability of macro hedges. |
| 26 | 6/5/2023 | Langer, Cameron | 2.4 | Assess the coverage of an institutional crypto market data provider for the Debtors' token holdings for risk and performance analysis. |
| 26 | 6/5/2023 | Langer, Cameron | 1.3 | Prepare slides for UCC outlining portfolio diversification and risk-adjusted performance for the Debtors' holdings. |
| 26 | 6/5/2023 | Langer, Cameron | 2.2 | Calculate liquidation costs for the subset of the Debtors' portfolio held in wallets for coin management purposes. |
| 26 | 6/5/2023 | Watson, Ching | 0.6 | Summarize analyses associated with the FTX crypto portfolio to be presented to the Debtors in the context of the coin management strategy. |
| 26 | 6/5/2023 | de Brignac, Jessica | 0.6 | Review potential plan structures and creditor recovery presentation draft as it relates to crypto allocations. |
| 26 | 6/5/2023 | de Brignac, Jessica | 0.4 | Continue to summarize latest coin monetization and valuation strategies re: hedging protocols. |
| 26 | 6/5/2023 | de Brignac, Jessica | 0.4 | Review crypto tracing request re: various account transaction validation. |
| 26 | 6/5/2023 | de Brignac, Jessica | 0.3 | Analyze token tracing and custodian risk analysis items. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/5/2023 | Kamran, Kainat | 2.5 | Track list of crypto transactions from certain Debtor entities. |
| 26 | 6/5/2023 | Kamran, Kainat | 0.4 | Assess validation of a certain Debtor entity's wallet transactions to obtain wallet addresses to attribute to transaction IDs. |
| 26 | 6/5/2023 | McNew, Steven | 0.8 | Assess latest crypto pricing as a component of the waterfall analysis. |
| 26 | 6/5/2023 | Risler, Franck | 1.4 | Participate in a call with PH (E.Gilad, G. Sasson, E. Sibitt) and FTI (M. Diodato) on coin management strategies. |
| 26 | 6/5/2023 | Diodato, Michael | 1.4 | Attend call with PH (E.Gilad, G. Sasson, E. Sibitt) and FTI (F. Risler) regarding crypto de-risking. |
| 26 | 6/5/2023 | Bromberg, Brian | 1.4 | Attend a call with PH (E.Gilad, G. Sasson, E. Sibitt) and FTI (F. Risler, M. Diodato) re: hedging approvals. |
| 26 | 6/5/2023 | de Brignac, Jessica | 1.4 | Participate in a call with PH (E.Gilad, G. Sasson, E. Sibitt) and FTI (F. Risler, M. Diodato) to discuss the draft presentation to Debtors on crypto monetization options and requests. |
| 26 | 6/5/2023 | Diodato, Michael | 0.4 | Attend call with A&M (K. Ramanathan, A. Sivapal) regarding potential crypto data providers. |
| 26 | 6/6/2023 | Majkowski, Stephanie | 2.3 | Assess SEC claims filed against a third-party company re: tokens being categorized as crypto securities by the SEC and estimate impact on FTX portfolio. |
| 26 | 6/6/2023 | Bromberg, Brian | 0.5 | Review regulatory agency actions to understand potential impact on Debtors re: recent crypto regulations. |
| 26 | 6/6/2023 | Leonaitis, Isabelle | 0.6 | Analyze comments on latest analysis into the token liquidation and additional token related items. |
| 26 | 6/6/2023 | Diodato, Michael | 2.5 | Analyze downside risk of the portfolio using updated pricing data. |
| 26 | 6/6/2023 | Kubali, Volkan | 1.7 | Investigate the options to structure the process by which the Debtors can buy, sell, or hedge crypto assets. |
| 26 | 6/6/2023 | Kubali, Volkan | 0.8 | Revise the presentation of crypto risk-analysis for FTX management. |
| 26 | 6/6/2023 | Guo, Xueying | 2.4 | Update certain tokens volatility market surface using data from a third-party platform. |
| 26 | 6/6/2023 | Diodato, Michael | 2.5 | Analyze the risk of correlation in the latest portfolio. |
| 26 | 6/6/2023 | Guo, Xueying | 2.1 | Test a certain third-party platform to load relevant crypto options trades. |
| 26 | 6/6/2023 | Diodato, Michael | 0.3 | Summarize latest crypto data and related issues in preparation for a call with A&M. |
| 26 | 6/6/2023 | Diodato, Michael | 2.8 | Analyze pricing analysis in connection with determining diversification risk of the latest portfolio data. |
| 26 | 6/6/2023 | Bromberg, Brian | 0.4 | Review issues related to Debtors' token holdings. |
| 26 | 6/6/2023 | Majkowski, Stephanie | 2.5 | Analyze the impact of delisting tokens and tokens categorized by the SEC as securities on trading volumes to assess impact on FTX portfolio monetization. |
| 26 | 6/6/2023 | Majkowski, Stephanie | 1.0 | Create a summary of data source comparison analytics to be shared with A&M. |
| 26 | 6/6/2023 | Risler, Franck | 1.4 | Assess impact of SEC charges against a third-party crypto company and the classification of some of FTX holdings as securities on their monetization value. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/6/2023 | Risler, Franck | 1.7 | Draft executive summary presentation on latest FTX portfolio performance, risk, and liquidation cost to be shared with the UCC in order to support coin management activity. |
| 26 | 6/6/2023 | Risler, Franck | 0.3 | Provide comments on recent investigations into the impact of certain coins or tokens being classified as securities by SEC. |
| 26 | 6/6/2023 | Majkowski, Stephanie | 0.5 | Assess most recent updates to the status of the Debtors' token holdings. |
| 26 | 6/6/2023 | Guo, Xueying | 2.9 | Test run to load a certain third-party data platform's historical price level data for top 100 tokens in the FTX portfolio. |
| 26 | 6/6/2023 | Langer, Cameron | 1.2 | Summarize the relative upside versus downside performance for the top tokens in the Debtors' crypto holdings. |
| 26 | 6/6/2023 | Langer, Cameron | 1.6 | Calculate optimal liquidation costs for the non-insider tokens in the Debtors' crypto holdings. |
| 26 | 6/6/2023 | Langer, Cameron | 2.1 | Calculate risk-adjusted performance measures for the most sizable holdings in the Debtors' cryptocurrency portfolio. |
| 26 | 6/6/2023 | Langer, Cameron | 2.3 | Analyze the downside risk exposure of the Debtors' crypto portfolio over the past year to quantify market risk. |
| 26 | 6/6/2023 | Langer, Cameron | 0.8 | Compare volatility in crypto to traditional markets to establish benchmarks for risk analysis of the Debtors' holdings. |
| 26 | 6/6/2023 | Kubali, Volkan | 1.9 | Analyze latest option prices to project future coin portfolio performance for risk analysis report. |
| 26 | 6/6/2023 | Watson, Ching | 2.4 | Prepare executive summary on performance, risk, and liquidation cost analyses of the FTX portfolio for the UCC. |
| 26 | 6/6/2023 | Leonaitis, Isabelle | 0.3 | Update the monetization presentation to prepare for an upcoming call with A&M. |
| 26 | 6/6/2023 | Leonaitis, Isabelle | 2.4 | Review addresses related to pre-petition venture investment transactions re: potential avoidance actions. |
| 26 | 6/6/2023 | de Brignac, Jessica | 0.3 | Summarize comments received from the Debtors re: token monetization. |
| 26 | 6/6/2023 | de Brignac, Jessica | 0.5 | Provide comments on staking updates and latest coin monetization presentation. |
| 26 | 6/6/2023 | Kamran, Kainat | 0.5 | Analyze recent crypto pricing data to determine the value of certain tokens. |
| 26 | 6/6/2023 | Diodato, Michael | 0.5 | Attend meeting with A&M to discuss crypto pricing (K. Ramanathan, L. Callerio) to discuss data providers and other crypto data requests. |
| 26 | 6/6/2023 | Risler, Franck | 0.5 | Participate in a call with A&M (K. Ramanathan, L. Callerio) on token issues. |
| 26 | 6/6/2023 | de Brignac, Jessica | 0.5 | Participate in a call with A&M (K. Ramanathan, L. Callerio) re: token updates and other crypto issues. |
| 26 | 6/7/2023 | Leonaitis, Isabelle | 1.0 | Assess token monetization issues in relation to plan strategies. |
| 26 | 6/7/2023 | Sveen, Andrew | 0.3 | Summarize data room uploads from the Debtors including the latest coin report. |
| 26 | 6/7/2023 | Guo, Xueying | 2.3 | Build the model to sample a certain token's volatilities from the volatility skew. |
| 26 | 6/7/2023 | Guo, Xueying | 1.9 | Research a third-party data platform's coverage universe to investigate and confirm the tokens that are not covered by the platform. |
| 26 | 6/7/2023 | Majkowski, Stephanie | 2.7 | Analyze a regulatory agency claims filed against a third-party regarding tokens categorized as crypto securities to assess the potential impact on the FTX portfolio. |
| 26 | 6/7/2023 | Diodato, Michael | 2.4 | Analyze updated liquidation cost analysis for the portfolio for impacts related to regulatory agency actions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/7/2023 | Diodato, Michael | 2.1 | Analyze the cost of liquidating the portfolio of crypto based on the latest report of volume and prices. |
| 26 | 6/7/2023 | Majkowski, Stephanie | 2.3 | Compare volume changes calculation between two third-party data platforms for ongoing coin management analysis. |
| 26 | 6/7/2023 | Guo, Xueying | 2.8 | Test the method to back out portfolio value distributions from sampled option prices on a grid of strikes. |
| 26 | 6/7/2023 | Risler, Franck | 0.6 | Assess the coin portfolio report as of 05/26/23 provided by the Debtors. |
| 26 | 6/7/2023 | Diodato, Michael | 1.8 | Analyze downside risk of the portfolio using updated pricing data. |
| 26 | 6/7/2023 | Diodato, Michael | 1.3 | Update summary of results in presentation related to risk reporting of the crypto portfolio. |
| 26 | 6/7/2023 | Risler, Franck | 0.4 | Finalize UCC report re: updated token monetization strategies. |
| 26 | 6/7/2023 | Langer, Cameron | 1.7 | Compare risk-adjusted performance of the top holdings in the Debtors' portfolio to a certain token as a proxy for the crypto market. |
| 26 | 6/7/2023 | Langer, Cameron | 2.3 | Compare reported trading volumes for crypto assets across different data providers for an accurate assessment of market liquidity. |
| 26 | 6/7/2023 | Langer, Cameron | 1.1 | Calculate recent performance and volatility of the top crypto assets in the Debtors' holdings. |
| 26 | 6/7/2023 | Langer, Cameron | 2.9 | Analyze the market liquidity of crypto tokens classified as securities by a regulatory authority in recent actions against two crypto platforms. |
| 26 | 6/7/2023 | Watson, Ching | 0.9 | Draft scope of analysis for presentation to the Debtors re: token valuation and monetization. |
| 26 | 6/7/2023 | Watson, Ching | 1.5 | Continue to draft executive summary on performance, risk, and liquidation cost analyses. |
| 26 | 6/7/2023 | Watson, Ching | 1.6 | Supplement presentation for Debtors with additional liquidation cost analyses. |
| 26 | 6/7/2023 | Risler, Franck | 0.2 | Participate in a call with PH (G. Sasson) on protocol to buy, sell, hedge, or stake certain crypto tokens. |
| 26 | 6/7/2023 | Risler, Franck | 0.2 | Attend a call with A&M (K. Ramanathan) on an updated proposal for coin hedging. |
| 26 | 6/8/2023 | Leonaitis, Isabelle | 1.5 | Assess latest coin report for changes in coin pricing. |
| 26 | 6/8/2023 | Leonaitis, Isabelle | 1.7 | Continue to evaluate changes in coin valuations for the Debtors' digital holdings. |
| 26 | 6/8/2023 | Sveen, Andrew | 0.2 | Analyze the Debtors' latest data room updates re: coin report. |
| 26 | 6/8/2023 | Rousskikh, Valeri | 2.9 | Review estimations of implied volatilities of illiquid coins in FTX portfolio for an analysis of future exposure distribution. |
| 26 | 6/8/2023 | Rousskikh, Valeri | 1.6 | Analyze calibration of volatility surface and sourcing volatilities using data to estimate hedging costs for FTX portfolio. |
| 26 | 6/8/2023 | Rousskikh, Valeri | 1.5 | Assess outcomes of volatility analysis to determine hedging costs for FTX portfolio. |
| 26 | 6/8/2023 | Rousskikh, Valeri | 2.8 | Review historical data and calculation of realized volatilities an analysis of future exposure distribution of FTX portfolio. |
| 26 | 6/8/2023 | Majkowski, Stephanie | 1.0 | Consolidate available tokens and token metrics from data provider for ongoing coin management analysis. |
| 26 | 6/8/2023 | Guo, Xueying | 2.1 | Rewrite crypto price data import method to use appropriate aggregation metrics. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/8/2023 | Guo, Xueying | 2.8 | Update portfolio value projections using new data and revised projection method. |
| 26 | 6/8/2023 | Guo, Xueying | 2.3 | Test various metrics available from data provider to aggregate crypto price levels across exchanges. |
| 26 | 6/8/2023 | Majkowski, Stephanie | 2.2 | Investigate available documentation and aggregate pricing methodology used by data provider for ongoing coin management analysis. |
| 26 | 6/8/2023 | Risler, Franck | 2.8 | Estimate the Value at Risk and Expected Shortfall at the coin level of the latest updated FTX portfolio. |
| 26 | 6/8/2023 | Risler, Franck | 2.3 | Continue to estimate the Value at Risk and Expected Shortfall at the coin level of the latest updated FTX portfolio. |
| 26 | 6/8/2023 | Risler, Franck | 1.4 | Analyze recent change in liquidity for FTX top holdings for the purpose of coin monetization. |
| 26 | 6/8/2023 | Langer, Cameron | 0.7 | Retrieve crypto price and volume data from an institutional market data provider for use in downside risk and upside potential assessment. |
| 26 | 6/8/2023 | Langer, Cameron | 2.8 | Analyze the sensitivity of market risk and performance metrics to the choice of institutional crypto data provider. |
| 26 | 6/8/2023 | Langer, Cameron | 1.9 | Prepare presentation summarizing current market and liquidity risks to the Debtors' crypto holdings. |
| 26 | 6/8/2023 | Langer, Cameron | 2.6 | Calculate potential liquidation costs using the latest crypto data to accurately reflect reduced liquidity in the market. |
| 26 | 6/8/2023 | Diaz, Matthew | 0.7 | Review materials for the UCC re: crypto asset monetization strategies. |
| 26 | 6/8/2023 | Watson, Ching | 0.8 | Prepare presentation deck on the performance, risk and liquidation cost of the FTX portfolio for the UCC. |
| 26 | 6/8/2023 | Watson, Ching | 2.9 | Conduct quality check review of performance and risk metrics for FTX portfolio as presented in deck for Debtors. |
| 26 | 6/8/2023 | Watson, Ching | 2.5 | Summarize portfolio value projection analysis and risk-adjusted return metrics for the purpose of supporting the coin management strategy. |
| 26 | 6/8/2023 | de Brignac, Jessica | 0.6 | Review staking report provided by A&M. |
| 26 | 6/8/2023 | de Brignac, Jessica | 0.5 | Analyze updates to staking and monetization analysis updates. |
| 26 | 6/8/2023 | Kamran, Kainat | 0.3 | Review Debtors' financials to incorporate into updated deck summarizing crypto analysis. |
| 26 | 6/8/2023 | McNew, Steven | 0.6 | Review summary of information from Jefferies on feedback re: certain entity's staking and sale to strategic investor. |
| 26 | 6/8/2023 | Carter, Michael | 1.4 | Review effects of regulatory activities on token monetization strategies. |
| 26 | 6/8/2023 | Diodato, Michael | 0.3 | Participate in a call with third-party data provider related to the cost and terms of data. |
| 26 | 6/9/2023 | Leonaitis, Isabelle | 1.6 | Analyze changes in historical pricing for the Debtors' token holdings. |
| 26 | 6/9/2023 | Leonaitis, Isabelle | 1.4 | Evaluate liquidation scenarios for the Debtors' tokens. |
| 26 | 6/9/2023 | Diodato, Michael | 0.9 | Attend a call with PH to prepare for upcoming UCC meeting (G. Sasson, I. Sasson, E. Gilad) re: monetization. |
| 26 | 6/9/2023 | Risler, Franck | 0.9 | Participate in a call with PH (G. Sasson, I. Sasson, E. Gilad) re: monetization strategy. |
| 26 | 6/9/2023 | Simms, Steven | 0.9 | Attend a meeting with PH (G. Sasson, I. Sasson, E. Gilad) coin monetization procedures. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/9/2023 | de Brignac, Jessica | 0.9 | Participate in a call with PH (G. Sasson, I. Sasson, E. Gilad) re: token monetization issues. |
| 26 | 6/9/2023 | Rousskikh, Valeri | 1.8 | Analyze calculation of synthetic portfolio option prices for constructing future exposure distribution of FTX portfolio to support coin management. |
| 26 | 6/9/2023 | Rousskikh, Valeri | 1.4 | Perform additional calculations of syntenic portfolio option prices for construction of exposure distribution of FTX portfolio. |
| 26 | 6/9/2023 | Rousskikh, Valeri | 2.7 | Review future exposure distribution of FTX portfolio obtained using synthetic options approach vs. historical simulation in order to estimate FTX portfolio market exposure. |
| 26 | 6/9/2023 | Rousskikh, Valeri | 2.4 | Analyze future exposure distribution of FTX portfolio using different methods for estimating volatility and correlation parameters. |
| 26 | 6/9/2023 | Guo, Xueying | 2.1 | Verify the updated portfolio projection results. |
| 26 | 6/9/2023 | Guo, Xueying | 2.2 | Transform the projected portfolio value distribution to compare results with alternative estimations. |
| 26 | 6/9/2023 | Diodato, Michael | 2.9 | Analyze the change in pricing when using a new third-party data source. |
| 26 | 6/9/2023 | Majkowski, Stephanie | 2.1 | Calculate updated liquidation metrics for FTX portfolio monetization cost analysis. |
| 26 | 6/9/2023 | Majkowski, Stephanie | 1.7 | Calculate average daily volumes and daily price volatility from various data sources for unwind cost comparison for FTX portfolio risk reporting. |
| 26 | 6/9/2023 | Majkowski, Stephanie | 1.9 | Analyze average daily volumes and price volatility for unwind cost comparison. |
| 26 | 6/9/2023 | Majkowski, Stephanie | 0.8 | Review coin data from potential data providers for ongoing coin management analysis. |
| 26 | 6/9/2023 | Diodato, Michael | 1.9 | Analyze latest token risks based on updated market data. |
| 26 | 6/9/2023 | Risler, Franck | 0.7 | Assess the deck on FTX coin custodian selection provided by the Debtors to assess the best option for custody and staking of certain coin. |
| 26 | 6/9/2023 | Risler, Franck | 0.3 | Update the presentation on process and approval to buy, sell, and stake crypto to reflect final recommendations prior to UCC meeting. |
| 26 | 6/9/2023 | Majkowski, Stephanie | 2.1 | Create memo summarizing details of the recent regulatory filings against certain third parties re: specific tokens classified as crypto asset securities. |
| 26 | 6/9/2023 | Majkowski, Stephanie | 1.3 | Perform research on regulatory filings on certain crypto exchanges for coin management analysis. |
| 26 | 6/9/2023 | Risler, Franck | 1.4 | Integrate full coin volatility analysis to account for volatility of Debtors' profit and loss distribution to advance coin management strategy. |
| 26 | 6/9/2023 | Risler, Franck | 2.6 | Revise draft presentation to UCC analyzing performance metrics for FTX coins and portfolio in context of coin management strategy implementation. |
| 26 | 6/9/2023 | Watson, Ching | 2.8 | Prepare quality check on descriptions for projected correlation analysis and coins return metrics. |
| 26 | 6/9/2023 | Watson, Ching | 1.9 | Prepare technical appendices on FTX portfolio's valuation projection and liquidation analysis of the presentation deck for the UCC. |
| 26 | 6/9/2023 | Watson, Ching | 2.6 | Prepare technical appendices on risk metrics and principal component analysis methodology for the presentation deck for the UCC. |
| 26 | 6/9/2023 | de Brignac, Jessica | 0.9 | Review staking report for certain coin provided by A&M. |
| 26 | 6/9/2023 | Kamran, Kainat | 1.7 | Review materials for UCC re: coin custody options. |
| 26 | 6/9/2023 | Kamran, Kainat | 0.6 | Review custody options for certain coin to propose questions list for A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/12/2023 | Simms, Steven | 0.7 | Evaluate asset monetization report and strategies. |
| 26 | 6/12/2023 | Simms, Steven | 0.8 | Review issues re: monetization of Debtors' assets. |
| 26 | 6/12/2023 | Bromberg, Brian | 0.7 | Conduct overview of the Debtors' asset monetization plans. |
| 26 | 6/12/2023 | Rousskikh, Valeri | 1.7 | Analyze robust correlation methods and their applicability to FTX portfolio structure to capture FTX portfolio value dynamics in the context of coin management. |
| 26 | 6/12/2023 | Rousskikh, Valeri | 1.5 | Assess coin management proposals based on analysis of correlation methods for FTX portfolio structure. |
| 26 | 6/12/2023 | Rousskikh, Valeri | 2.1 | Update standalone liquidation analysis computations based on the latest FTX portfolio position report and market data for waterfall analysis. |
| 26 | 6/12/2023 | Rousskikh, Valeri | 1.9 | Examine application of robust correlation methods for capturing FTX portfolio value dynamics. |
| 26 | 6/12/2023 | Guo, Xueying | 2.7 | Test the robust correlations of FTX tokens in data analysis framework. |
| 26 | 6/12/2023 | Majkowski, Stephanie | 2.5 | Prepare reconciliation of revised liquidation analysis results. |
| 26 | 6/12/2023 | Majkowski, Stephanie | 2.9 | Compare data for liquidation analysis from multiple providers. |
| 26 | 6/12/2023 | Guo, Xueying | 2.3 | Adjust the correlation matrix of FTX's top 100 holdings to weight recent data heavier than past data. |
| 26 | 6/12/2023 | Guo, Xueying | 2.1 | Review robust correlation methods to evaluate the correlation matrix for FTX top 100 tokens. |
| 26 | 6/12/2023 | Diodato, Michael | 2.5 | Update risk presentation to reflect updated analysis as of 6/9. |
| 26 | 6/12/2023 | Majkowski, Stephanie | 2.1 | Create first draft of token delisting liquidation analysis for FTX coin management. |
| 26 | 6/12/2023 | Risler, Franck | 0.9 | Analyze comments and proposals on protocol to transfer crypto to support coin management activity. |
| 26 | 6/12/2023 | Langer, Cameron | 1.8 | Analyze the risk and performance impact of the past month's crypto market volatility on the Debtors' portfolio. |
| 26 | 6/12/2023 | Risler, Franck | 0.9 | Analyze comments and proposals from various parties on the proposed protocol to buy and sell crypto to support coin management activity. |
| 26 | 6/12/2023 | Langer, Cameron | 2.6 | Refresh dashboard summarizing Debtors' crypto risks to reflect current market conditions. |
| 26 | 6/12/2023 | Langer, Cameron | 2.4 | Calculate potential liquidation costs using trading volumes from trusted exchanges for the Debtors' crypto holdings. |
| 26 | 6/12/2023 | Langer, Cameron | 1.2 | Retrieve the latest crypto price and trusted trading volume data for the tokens in the Debtors' holdings. |
| 26 | 6/12/2023 | Leonaitis, Isabelle | 0.3 | Review framework for risks re: monetization of Debtors' crypto assets. |
| 26 | 6/12/2023 | de Brignac, Jessica | 0.4 | Research staking data for certain coin in preparation for monetization meeting. |
| 26 | 6/12/2023 | de Brignac, Jessica | 0.3 | Review updates to staking and token monetization analysis. |
| 26 | 6/12/2023 | Kamran, Kainat | 1.5 | Review materials for UCC on monetization. |
| 26 | 6/12/2023 | Kamran, Kainat | 0.5 | Prepare diligence list for proposed objectives to discuss with UCC re: token monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/12/2023 | McNew, Steven | 0.7 | Review updates to the UCC related to certain digital holdings. |
| 26 | 6/13/2023 | Risler, Franck | 0.4 | Draft email to the UCC re: the selection of a certain third-party data platform for coin management. |
| 26 | 6/13/2023 | Diaz, Matthew | 1.1 | Review the coin monetization report. |
| 26 | 6/13/2023 | Leonaitis, Isabelle | 0.5 | Prepare token analysis for updates to the Debtors' crypto portfolio. |
| 26 | 6/13/2023 | Leonaitis, Isabelle | 1.5 | Review UCC meeting topics related to various token investment items. |
| 26 | 6/13/2023 | Simms, Steven | 0.6 | Evaluate issues related coin monetization strategy. |
| 26 | 6/13/2023 | Diodato, Michael | 1.8 | Analyze token risks based on updated market data for June 9. |
| 26 | 6/13/2023 | Rousskikh, Valeri | 1.7 | Review the updated portfolio's future projection calculations based on recent market data to better account for market exposure. |
| 26 | 6/13/2023 | Diodato, Michael | 1.6 | Analyze liquidity risks based on updated market data from June 9. |
| 26 | 6/13/2023 | Rousskikh, Valeri | 2.8 | Analyze exponentially weighted correlation estimation methods for capturing FTX portfolio value dynamics. |
| 26 | 6/13/2023 | Rousskikh, Valeri | 2.6 | Provide cross-check analysis of preliminary correlation estimation results across different methods for capturing FTX portfolio value dynamics. |
| 26 | 6/13/2023 | Majkowski, Stephanie | 2.2 | Analyze differences between trusted and reported volumes for delisted coin liquidation analysis. |
| 26 | 6/13/2023 | Guo, Xueying | 1.6 | Evaluate the correlation matrix of FTX top 100 tokens using only stressful market scenario data. |
| 26 | 6/13/2023 | Guo, Xueying | 2.6 | Test the parameters used for robust and weighted correlation matrix modeling. |
| 26 | 6/13/2023 | Majkowski, Stephanie | 0.3 | Finalize the review of delisted coin liquidation for ongoing coin management. |
| 26 | 6/13/2023 | Majkowski, Stephanie | 2.1 | Research trusted token volume data to improve the accuracy of the delisted coin liquidation analysis. |
| 26 | 6/13/2023 | Risler, Franck | 1.1 | Compare the impacts of certain token hedging and monetization strategies to help set parameters for ongoing portfolio management. |
| 26 | 6/13/2023 | Risler, Franck | 2.3 | Calculate the updated liquidation cost for the FTX portfolio. |
| 26 | 6/13/2023 | Risler, Franck | 1.3 | Estimate the optimal liquidation time and optimal liquidation cost of the FTX holdings recently classified by a regulatory agency as securities. |
| 26 | 6/13/2023 | Langer, Cameron | 1.7 | Analyze the impact of using different institutional data providers on the downside risk and upside potential of the Debtors' crypto holdings. |
| 26 | 6/13/2023 | Diodato, Michael | 0.3 | Outline recent crypto data related issues to prepare for upcoming call with A&M. |
| 26 | 6/13/2023 | Majkowski, Stephanie | 2.4 | Review documentation re: token pricing methodologies from a third-party data platform. |
| 26 | 6/13/2023 | Risler, Franck | 0.2 | Provide comments on latest token pricing methodologies. |
| 26 | 6/13/2023 | Langer, Cameron | 2.3 | Compare the reported versus trusted trading volumes for the largest crypto tokens in the Debtors' portfolio. |
| 26 | 6/13/2023 | Langer, Cameron | 2.1 | Estimate the historical correlation of the top tokens in the Debtors' portfolio using the latest market data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/13/2023 | Diodato, Michael | 0.9 | Draft email describing uses for new crypto pricing data providers for PH. |
| 26 | 6/13/2023 | Risler, Franck | 0.4 | Summarize key points raised by the UCC re: ongoing token management. |
| 26 | 6/13/2023 | Langer, Cameron | 1.9 | Develop a methodology for determining the trusted trading volume for crypto tokens in order to accurately estimate liquidation costs for the Debtors' |
| 26 | 6/13/2023 | Watson, Ching | 0.4 | Continue to draft an executive summary for the Debtors re: token management. |
| 26 | 6/13/2023 | Leonaitis, Isabelle | 0.4 | Summarize feedback received from the UCC re: token management. |
| 26 | 6/13/2023 | de Brignac, Jessica | 0.5 | Review updates to token monetization analysis. |
| 26 | 6/13/2023 | de Brignac, Jessica | 0.6 | Analyze updated coin holder detail provided by A&M in order to prepare summary on the report. |
| 26 | 6/13/2023 | Kamran, Kainat | 0.5 | Analyze recent updates to a report re: the Debtors' digital assets. |
| 26 | 6/13/2023 | McNew, Steven | 0.7 | Review the updated report for the UCC on a crypto-related sale process. |
| 26 | 6/13/2023 | McNew, Steven | 1.3 | Continue to review coin holder report. |
| 26 | 6/13/2023 | McNew, Steven | 0.6 | Provide comments on recent token classifications. |
| 26 | 6/13/2023 | Risler, Franck | 0.5 | Participate in a call with A&M (K. Ramanathan, L. Callerio, and others) on ongoing token issues and potential solutions. |
| 26 | 6/13/2023 | Diodato, Michael | 0.5 | Attend a call with A&M (K. Ramanathan, L. Callerio, and others) to compare various data providers and prioritize certain crypto data requests. |
| 26 | 6/13/2023 | de Brignac, Jessica | 0.5 | Participate in a call with A&M (K. Ramanathan, L. Callerio, and others) re: updates on token monetization. |
| 26 | 6/14/2023 | Risler, Franck | 2.1 | Calculate the value of certain tokens based on the latest portfolio data and performance. |
| 26 | 6/14/2023 | Risler, Franck | 1.3 | Analyze the correlation between certain tokens to assess its impact on various coin hedging and monetization strategies. |
| 26 | 6/14/2023 | Bromberg, Brian | 0.3 | Review latest coin report to understand changes in the Debtors' crypto portfolio value. |
| 26 | 6/14/2023 | Diodato, Michael | 2.4 | Analyze the change in risk metrics caused by using the new data provider. |
| 26 | 6/14/2023 | Diodato, Michael | 0.9 | Prepare communications with PH and the UCC to receive approval to onboard a new data provider. |
| 26 | 6/14/2023 | Diodato, Michael | 1.4 | Finalize the comparison review of the data provider analysis. |
| 26 | 6/14/2023 | Rousskikh, Valeri | 1.9 | Analyze certain correlation estimation results for the FTX portfolio to assess current performance. |
| 26 | 6/14/2023 | Rousskikh, Valeri | 2.8 | Continue to capture the current FTX portfolio value using various statistical measures. |
| 26 | 6/14/2023 | Guo, Xueying | 2.8 | Refresh the summary table and figures of the FTX portfolio analysis using the newly calculated weighted correlation matrix and the latest data from a third-party. |
| 26 | 6/14/2023 | Guo, Xueying | 2.4 | Compare the correlation matrix of FTX's top 100 tokens using various statistical methods. |
| 26 | 6/14/2023 | Majkowski, Stephanie | 2.7 | Continue to review information from a third-party data platform re: token pricing methodologies. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/14/2023 | Guo, Xueying | 2.3 | Refresh the FTX portfolio value projection calculations using the newly calculated weighted correlation matrix. |
| 26 | 6/14/2023 | Diodato, Michael | 0.2 | Review contract for new third-party data provider. |
| 26 | 6/14/2023 | Majkowski, Stephanie | 1.1 | Update the delisted coin liquidation analysis using new liquidity categorizations. |
| 26 | 6/14/2023 | Majkowski, Stephanie | 0.8 | Investigate volume data for outlier tokens in delisted coin liquidation analysis. |
| 26 | 6/14/2023 | Majkowski, Stephanie | 2.4 | Conduct a quality check on the finalized delisted coin liquidation analysis. |
| 26 | 6/14/2023 | Langer, Cameron | 1.6 | Compare certain statistical measures between various tokens in the Debtors' portfolio to assess potential valuations. |
| 26 | 6/14/2023 | Guo, Xueying | 2.5 | Conduct a quality check on the FTX tokens' correlation matrix. |
| 26 | 6/14/2023 | Diodato, Michael | 2.1 | Analyze the change in liquidation cost caused by using the new data provider. |
| 26 | 6/14/2023 | Risler, Franck | 0.3 | Draft an email to the UCC on crypto market data providers to support coin management. |
| 26 | 6/14/2023 | Langer, Cameron | 2.8 | Calculate the correlation between the tokens in the Debtors' portfolio for coin management purposes. |
| 26 | 6/14/2023 | Langer, Cameron | 2.2 | Perform principal component analysis on the Debtors' crypto portfolio to identify key risk drivers. |
| 26 | 6/14/2023 | Langer, Cameron | 1.4 | Analyze the historical correlation of the top crypto tokens in the Debtors' portfolio to capture FTX portfolio dynamics. |
| 26 | 6/14/2023 | de Brignac, Jessica | 0.6 | Update the token monetization dashboard report. |
| 26 | 6/14/2023 | McNew, Steven | 0.6 | Provide comments on the latest settlement term sheet between FTX and a certain third-party. |
| 26 | 6/14/2023 | de Brignac, Jessica | 1.3 | Participate in a call with PH (I. Sasson) re: certain network updates. |
| 26 | 6/15/2023 | Majkowski, Stephanie | 0.5 | Assess issues related to the Debtors' crypto portfolio risks and trading. |
| 26 | 6/15/2023 | Diodato, Michael | 0.3 | Assess most recent updates to analysis of the Debtors' crypto portfolio. |
| 26 | 6/15/2023 | Bromberg, Brian | 0.4 | Review crypto portfolio management issues. |
| 26 | 6/15/2023 | Diodato, Michael | 0.5 | Review portfolio level forecasts for the next year showing upside and downside crypto performance. |
| 26 | 6/15/2023 | Langer, Cameron | 2.7 | Refresh principal component analysis on the top Debtor crypto holdings to manage risk exposure and assess hedging options. |
| 26 | 6/15/2023 | Langer, Cameron | 1.2 | Calculate portfolio Value-at-Risk over time using the latest market data for use in UCC presentation on crypto risk and performance. |
| 26 | 6/15/2023 | Diodato, Michael | 2.2 | Update presentation on crypto risks for the portfolio. |
| 26 | 6/15/2023 | Risler, Franck | 1.4 | Draft amended protocol for buying, selling, and hedging crypto in line with coin monetization feedback and proposed plan structure. |
| 26 | 6/15/2023 | Risler, Franck | 0.3 | Summarize Debtors' latest hedging proposals. |
| 26 | 6/15/2023 | Risler, Franck | 1.4 | Prepare proposal for tokens with various classifications to address Debtors' requests on UCC advisory on coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/15/2023 | Langer, Cameron | 1.8 | Analyze the risk-adjusted performance over time of the top Debtor holdings. |
| 26 | 6/15/2023 | Langer, Cameron | 1.3 | Apply statistical model to simulate the Debtors' crypto portfolio over time. |
| 26 | 6/15/2023 | de Brignac, Jessica | 1.2 | Update token monetization dashboard. |
| 26 | 6/15/2023 | Kamran, Kainat | 0.3 | Update deck on previous analysis of Debtors' crypto portfolio. |
| 26 | 6/15/2023 | McNew, Steven | 0.8 | Review documents related to the Debtors' motions for return of post-petition crypto deposits. |
| 26 | 6/15/2023 | Leonaitis, Isabelle | 0.4 | Participate in a call with PH (I. Sasson, K. Ramanathan and others) and A&M (L. Callerio and others) re: certain coin holder to review analysis. |
| 26 | 6/15/2023 | Risler, Franck | 0.4 | Participate in a call with PH (I. Sasson, K. Ramanathan and others) and A&M (L. Callerio and others) on coin management and list of tokens targeted for monetization. |
| 26 | 6/15/2023 | de Brignac, Jessica | 0.4 | Attend a call with PH (I. Sasson, K. Ramanathan and others) and A&M (L. Callerio and others) re: certain coin holder questions. |
| 26 | 6/15/2023 | Diodato, Michael | 0.4 | Attend call with third-party data provider regarding pricing and contract terms. |
| 26 | 6/16/2023 | Simms, Steven | 0.6 | Review correspondence related to crypto holding items. |
| 26 | 6/16/2023 | Simms, Steven | 1.1 | Revise coin management and monetization report. |
| 26 | 6/16/2023 | Majkowski, Stephanie | 2.2 | Create first draft of token monetization report for FTX coin management. |
| 26 | 6/16/2023 | Diodato, Michael | 2.9 | Review correlation and diversification results related to the new data provider for 6/9. |
| 26 | 6/16/2023 | Diodato, Michael | 1.5 | Finalize the executive summary of a presentation related to the portfolio risks, updated with 6/9 market data. |
| 26 | 6/16/2023 | Majkowski, Stephanie | 1.9 | Analyze proposed monetization actions from the UCC. |
| 26 | 6/16/2023 | Majkowski, Stephanie | 2.4 | Perform liquidation analysis on FTX's top 100 tokens for monetization suggestions. |
| 26 | 6/16/2023 | Majkowski, Stephanie | 1.5 | Perform quality check review of the prior analysis on Debtors' token re: monetization analysis. |
| 26 | 6/16/2023 | Majkowski, Stephanie | 1.0 | Articulate categorization strategy for holdable and disposable assets. |
| 26 | 6/16/2023 | Langer, Cameron | 2.4 | Develop token monetization strategy for the largest holdings in the Debtors' crypto portfolio. |
| 26 | 6/16/2023 | Risler, Franck | 2.4 | Define proposals of sub-portfolios for immediate sales for review by UCC. |
| 26 | 6/16/2023 | Langer, Cameron | 1.7 | Analyze the future portfolio projections using historical simulation and options-based models in the context of coin risk management. |
| 26 | 6/16/2023 | Langer, Cameron | 1.3 | Assess the current market liquidity for use in FTX crypto token classification and monetization. |
| 26 | 6/16/2023 | Langer, Cameron | 2.6 | Develop crypto token taxonomy for a coin monetization strategy proposal. |
| 26 | 6/16/2023 | Watson, Ching | 1.8 | Conduct quality check on the updated analysis in presentation deck on Debtors' coin management strategy. |
| 26 | 6/16/2023 | de Brignac, Jessica | 0.3 | Review the token monetization dashboard summarizing the Debtors' digital holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/16/2023 | de Brignac, Jessica | 0.4 | Discuss token reporting for certain token with A&M (K. Ramanathan). |
| 26 | 6/16/2023 | de Brignac, Jessica | 0.6 | Review certain token and allocation details and communicate with A&M (I. Sassoon). |
| 26 | 6/16/2023 | Kamran, Kainat | 1.5 | Incorporate updated data into summary dashboard on Debtors' tokens holdings. |
| 26 | 6/16/2023 | Kamran, Kainat | 0.5 | Incorporate new data for asset holdings analysis. |
| 26 | 6/16/2023 | Kamran, Kainat | 2.8 | Incorporate updated data into token risk dashboard. |
| 26 | 6/16/2023 | Risler, Franck | 0.4 | Participate in a call with A&M (K. Ramanathan) on coin monetization. |
| 26 | 6/16/2023 | Risler, Franck | 0.3 | Participate in a call with UCC to on list of coins for immediate monetization. |
| 26 | 6/19/2023 | McNew, Steven | 0.9 | Assess certain token monetization strategies for pricing. |
| 26 | 6/19/2023 | Bromberg, Brian | 0.3 | Review issues related to post-petition crypto deposits. |
| 26 | 6/19/2023 | Majkowski, Stephanie | 0.6 | Assess post-petition deposits and proposed crypto asset monetization updates. |
| 26 | 6/19/2023 | Simms, Steven | 0.3 | Assess the impact of updated crypto monetization on the Debtors' estate. |
| 26 | 6/19/2023 | Majkowski, Stephanie | 1.7 | Compare various liquidation suggestions for the upcoming token monetization report. |
| 26 | 6/19/2023 | Majkowski, Stephanie | 2.2 | Reconcile the volume data for the recent token monetization report. |
| 26 | 6/19/2023 | Majkowski, Stephanie | 0.5 | Update the token monetization report and strategy after addressing comments from the recent reconciliation. |
| 26 | 6/19/2023 | Majkowski, Stephanie | 2.5 | Conduct a quality check of the updated token monetization report. |
| 26 | 6/19/2023 | Risler, Franck | 1.4 | Categorize certain tokens into different priority-based tiers to assist the FTX portfolio monetization. |
| 26 | 6/19/2023 | Langer, Cameron | 1.4 | Refresh liquidation costs to estimate the total discount under crypto liquidation scenarios for monetization purposes. |
| 26 | 6/19/2023 | Langer, Cameron | 2.7 | Analyze the distribution of future portfolio values for the Debtors' crypto holdings using historical simulation for risk management purposes. |
| 26 | 6/19/2023 | Langer, Cameron | 1.1 | Review updated FTX portfolio projection modeling to support crypto risk and return management. |
| 26 | 6/19/2023 | Langer, Cameron | 2.8 | Classify the Debtors' crypto holdings into liquidity buckets to support FTX coin management. |
| 26 | 6/19/2023 | Risler, Franck | 2.3 | Define options for coin monetization based on coin management strategy approved by the UCC to provide recommendations to the Debtors. |
| 26 | 6/19/2023 | Leonaitis, Isabelle | 0.8 | Review monetization framework for a list of special case tokens. |
| 26 | 6/19/2023 | de Brignac, Jessica | 0.5 | Analyze updates to specific token holding status. |
| 26 | 6/19/2023 | de Brignac, Jessica | 0.9 | Review recent court motions and other documents related to a certain token holding. |
| 26 | 6/19/2023 | Leonaitis, Isabelle | 0.5 | Participate in a meeting with PH (G. Sasson, I. Sasson, J. Madell, E. Gilad and others) to review a certain token filing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/19/2023 | Majkowski, Stephanie | 0.5 | Participate in a call with PH (G. Sasson, I. Sasson, J. Madell, E. Gilad and others) to discuss the status of certain coin for FTX coin management. |
| 26 | 6/19/2023 | Rousskikh, Valeri | 0.5 | Participate in a meeting with PH (G. Sasson, I. Sasson, J. Madell, E. Gilad and others) on customer schedule calculation issues. |
| 26 | 6/19/2023 | de Brignac, Jessica | 0.5 | Participate in a call with PH (G. Sasson, I. Sasson, J. Madell, E. Gilad and others) re: updates to the valuation and monetization of a certain token. |
| 26 | 6/20/2023 | McNew, Steven | 1.2 | Provide comments on recent coin management proposals for Debtors' digital assets. |
| 26 | 6/20/2023 | Simms, Steven | 0.6 | Review the latest progress on the Debtors' asset monetization. |
| 26 | 6/20/2023 | Rousskikh, Valeri | 2.6 | Compare the valuation of various tokens using certain statistical measures. |
| 26 | 6/20/2023 | Majkowski, Stephanie | 0.9 | Investigate the market capitalization data included in the token monetization report for FTX coin management. |
| 26 | 6/20/2023 | Bromberg, Brian | 0.4 | Review Debtors' crypto management issues. |
| 26 | 6/20/2023 | Gray, Michael | 0.4 | Revise token monetization materials in advance of distribution to UCC. |
| 26 | 6/20/2023 | Majkowski, Stephanie | 1.9 | Conduct quality check of the finalized token monetization report. |
| 26 | 6/20/2023 | Risler, Franck | 0.4 | Review latest updates to the FTX coin monetization strategy to prepare for upcoming meeting with the UCC. |
| 26 | 6/20/2023 | Risler, Franck | 0.9 | Draft materials for the UCC on new token monetization proposals. |
| 26 | 6/20/2023 | Risler, Franck | 2.9 | Update the classification of certain tokens in the FTX portfolio using various statistical measures. |
| 26 | 6/20/2023 | Langer, Cameron | 2.4 | Evaluate the token tiering methodology on prioritizing certain crypto assets by using various statistical measures. |
| 26 | 6/20/2023 | Risler, Franck | 1.7 | Calculate monetization value of hypothetical subsets of tokens to help draft responses to recent inquiries from the UCC. |
| 26 | 6/20/2023 | Langer, Cameron | 2.1 | Develop token classification methodology using risk and liquidity metrics for token management purposes. |
| 26 | 6/20/2023 | Langer, Cameron | 1.9 | Calculate position-to-circulating supply ratios for the top crypto assets in the Debtors' portfolio for token monetization purposes. |
| 26 | 6/20/2023 | Langer, Cameron | 1.6 | Analyze the circulating supply of the Debtors' top crypto holdings to assess their market liquidity in a potential monetization strategy. |
| 26 | 6/20/2023 | Risler, Franck | 1.2 | Assess circulating supply for the FTX portfolio based on certain independent crypto market data providers. |
| 26 | 6/20/2023 | Risler, Franck | 0.3 | Draft email to PH on certain proposed liquidity providers. |
| 26 | 6/20/2023 | Risler, Franck | 0.4 | Finalize material for the UCC on the proposed coin monetization strategy. |
| 26 | 6/20/2023 | Diaz, Matthew | 1.1 | Review new token related information requested by the UCC. |
| 26 | 6/20/2023 | Diaz, Matthew | 0.7 | Review the latest coin pricing analysis. |
| 26 | 6/20/2023 | Leonaitis, Isabelle | 1.0 | Draft a summary email re: the valuation of a certain token. |
| 26 | 6/20/2023 | de Brignac, Jessica | 0.4 | Review updates on post-petition deposits from PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/20/2023 | de Brignac, Jessica | 0.3 | Provide comments on the token monetization updates. |
| 26 | 6/20/2023 | de Brignac, Jessica | 1.3 | Update the token monetization classification dashboard to reflect requests from the UCC. |
| 26 | 6/20/2023 | Kamran, Kainat | 0.5 | Analyze the value of certain digital assets in the Debtors' estate. |
| 26 | 6/20/2023 | Kamran, Kainat | 0.5 | Continue to analyze the value of the Debtors' digital asset portfolio. |
| 26 | 6/20/2023 | Risler, Franck | 0.4 | Participate in a call with A&M (K. Ramanathan et al.) and FTI (F. Risler, J. de Brignac, I. Leonaitis) on certain token valuation issues. |
| 26 | 6/20/2023 | Leonaitis, Isabelle | 0.4 | Participate in a call with A&M (K. Ramanathan et al.) and FTI (F. Risler, J. de Brignac, I. Leonaitis) to discuss monetization items and outstanding data requests. |
| 26 | 6/21/2023 | Simms, Steven | 1.0 | Revise coin monetization report for UCC. |
| 26 | 6/21/2023 | Langer, Cameron | 2.9 | Analyze the order book depth and bid-ask spread in the context of coin liquidity and monetization strategies. |
| 26 | 6/21/2023 | Langer, Cameron | 2.2 | Calculate the width of the locally linear order book for the most liquid crypto tokens in the Debtors' portfolio to support FTX monetization strategies. |
| 26 | 6/21/2023 | Langer, Cameron | 1.7 | Estimate the sensitivity of an industry-standard liquidation model to the bid-ask spread in the context of crypto liquidation of certain assets in the Debtors' portfolio. |
| 26 | 6/21/2023 | Langer, Cameron | 1.2 | Retrieve the order book data for the top crypto assets in the Debtors' portfolio to assess current market liquidity. |
| 26 | 6/21/2023 | Risler, Franck | 2.1 | Perform sensitivity analyses of historical variation of bid-offer for FTX token in estimated liquidation cost for coin monetization cost prediction. |
| 26 | 6/21/2023 | Diaz, Matthew | 0.9 | Review token monetization report to the UCC. |
| 26 | 6/21/2023 | Leonaitis, Isabelle | 0.2 | Prepare diligence list on data requests re: on-chain crypto data. |
| 26 | 6/21/2023 | de Brignac, Jessica | 0.9 | Assess the latest issues re: crypto monetization updates. |
| 26 | 6/21/2023 | Kamran, Kainat | 0.4 | Review access issues for technology used in crypto assets validation analysis. |
| 26 | 6/21/2023 | Kamran, Kainat | 1.8 | Review coin report of 6/9 to 5/26 to review any changes and determine source of changes. |
| 26 | 6/21/2023 | Risler, Franck | 0.3 | Participate in a call with UCC on token monetization issues. |
| 26 | 6/22/2023 | Kamran, Kainat | 0.9 | Summarize a recent coin monetization proposal. |
| 26 | 6/22/2023 | Simms, Steven | 0.7 | Coordinate with PH (G. Sassoon, E. Gilad) and UCC on crypto asset monetization issues. |
| 26 | 6/22/2023 | Majkowski, Stephanie | 2.1 | Analyze specific tokens liquidation and risk metrics based on UCC feedback for coin management. |
| 26 | 6/22/2023 | Majkowski, Stephanie | 0.8 | Assess changes in hedging and staking protocols for FTX coin management. |
| 26 | 6/22/2023 | Risler, Franck | 0.2 | Review latest updates to monetization analysis for Debtors' tokens. |
| 26 | 6/22/2023 | Langer, Cameron | 2.7 | Enhance token classification to include both absolute and relative liquidity metrics for the purposes of FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/22/2023 | Langer, Cameron | 1.3 | Refresh optimal liquidation times and costs for the Debtors' crypto portfolio using the latest market data and stressed parameter values for risk management purposes. |
| 26 | 6/22/2023 | Risler, Franck | 2.3 | Integrate input of the UCC in the coin monetization proposal to the Debtors. |
| 26 | 6/22/2023 | Risler, Franck | 0.5 | Draft summary on integration of absolute liquidity criteria for the token classification to highlight impacts on token monetization proposal. |
| 26 | 6/22/2023 | Langer, Cameron | 2.4 | Calculate cumulative portfolio weights and values of the Debtors' top crypto holdings under different hypothetical coin management proposals. |
| 26 | 6/22/2023 | Langer, Cameron | 1.6 | Determine optimal coin monetization order and priority of liquidation using market and liquidity risk metrics to support coin monetization strategy development. |
| 26 | 6/22/2023 | Risler, Franck | 1.2 | Continue to draft deck on updated protocol to hedge and stake crypto reflecting latest feedback from UCC. |
| 26 | 6/22/2023 | Leonaitis, Isabelle | 0.5 | Prepare a diligence list to continue evaluating Debtors' digital assets. |
| 26 | 6/22/2023 | Leonaitis, Isabelle | 0.7 | Investigate chain data related to Debtors' exchange. |
| 26 | 6/22/2023 | de Brignac, Jessica | 0.6 | Analyze summary on updates for certain tokens in Debtors' portfolio. |
| 26 | 6/22/2023 | de Brignac, Jessica | 0.6 | Review the latest prepared list of issues re: Debtors' coin monetization. |
| 26 | 6/22/2023 | Kamran, Kainat | 1.0 | Add narratives for coin report changes from prior coin summary. |
| 26 | 6/22/2023 | Kamran, Kainat | 1.3 | Perform research on certain coins in Debtors' portfolio to assess price changes from prior coin report. |
| 26 | 6/22/2023 | Kamran, Kainat | 0.5 | Make determinations for accessing additional data for FTX transactions assessments. |
| 26 | 6/22/2023 | Vazquez Ortiz, Fredrix | 0.5 | Summarize ongoing crypto evaluation. |
| 26 | 6/22/2023 | McNew, Steven | 0.6 | Review the digital asset monetization strategies provided by the Debtors. |
| 26 | 6/22/2023 | McNew, Steven | 1.1 | Provide comments on recent report summarizing the Debtors' coins portfolio. |
| 26 | 6/22/2023 | McNew, Steven | 0.4 | Review crypto hedging and staking protocols draft. |
| 26 | 6/23/2023 | Risler, Franck | 0.2 | Draft a summary of crypto analysis to prepare for the upcoming UCC meeting. |
| 26 | 6/23/2023 | Simms, Steven | 0.8 | Provide comments on the latest coin monetization analysis. |
| 26 | 6/23/2023 | Bromberg, Brian | 0.9 | Review the coin report for April. |
| 26 | 6/23/2023 | Majkowski, Stephanie | 2.1 | Continue revisions on crypto hedging and staking protocol to include thresholds, notice periods, and consultation rights for coin management analysis. |
| 26 | 6/23/2023 | Majkowski, Stephanie | 1.6 | Finalize revisions on crypto hedging and staking protocol to include thresholds, notice periods, and consultation rights for coin management analysis. |
| 26 | 6/23/2023 | Risler, Franck | 0.4 | Draft an email to the UCC on the updated coin management protocol to address recent inquiries. |
| 26 | 6/23/2023 | Risler, Franck | 0.4 | Assess the feasibility of monetizing a certain token in the Debtors' portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/23/2023 | Risler, Franck | 0.6 | Assess the updated coin portfolio report as of 06/09/23 provided by the Debtors. |
| 26 | 6/23/2023 | Risler, Franck | 2.3 | Revise the presentation re: the performance of the FTX portfolio. |
| 26 | 6/23/2023 | Risler, Franck | 1.9 | Revise slides re: the coin management protocol to prepare for delivery to the UCC. |
| 26 | 6/23/2023 | Risler, Franck | 0.5 | Draft update email re: coin management strategies for the UCC. |
| 26 | 6/23/2023 | Risler, Franck | 0.2 | Draft a response to recent token monetization questions received from the UCC. |
| 26 | 6/23/2023 | Langer, Cameron | 1.9 | Determine the placement of the top crypto assets in the Debtors' portfolio in a token taxonomy framework for monetization strategy purposes. |
| 26 | 6/23/2023 | Risler, Franck | 0.3 | Draft email to A&M (K. Ramanathan) on trading agreements with the Debtors' new liquidity providers. |
| 26 | 6/23/2023 | Leonaitis, Isabelle | 0.4 | Review a certain blockchain database to assess potential token valuations. |
| 26 | 6/23/2023 | de Brignac, Jessica | 0.7 | Test access to FTX transaction data dashboard from A&M. |
| 26 | 6/23/2023 | de Brignac, Jessica | 0.3 | Review the staking protocol for token monetization. |
| 26 | 6/23/2023 | de Brignac, Jessica | 0.3 | Assess the latest updates re: analysis into a certain token's monetization. |
| 26 | 6/23/2023 | de Brignac, Jessica | 0.9 | Provide comments on proposed digital asset monetization strategies. |
| 26 | 6/23/2023 | Kamran, Kainat | 0.5 | Evaluate changes on the latest coin report. |
| 26 | 6/23/2023 | Vazquez Ortiz, Fredrix | 0.5 | Revise the latest coin monetization report. |
| 26 | 6/23/2023 | Risler, Franck | 0.3 | Attend a call with PH (G. Sasson, I. Sasson) on the latest sell, buy, hedge, and stake protocol. |
| 26 | 6/23/2023 | de Brignac, Jessica | 0.3 | Participate in a call with PH (G.Sasson, I. Sasson) re: transactions linked to a certain coin. |
| 26 | 6/23/2023 | Risler, Franck | 0.2 | Participate in a call with PH (G. Sasson) on the UCC approval process for the token monetization proposal. |
| 26 | 6/24/2023 | Bromberg, Brian | 0.5 | Review responses to the latest coin management proposal. |
| 26 | 6/25/2023 | Risler, Franck | 0.3 | Draft email to A&M (K. Ramanathan) on FTX token monetization strategy. |
| 26 | 6/25/2023 | Risler, Franck | 1.7 | Finalize FTX monetization strategy draft to reflect the sign-off of the UCC. |
| 26 | 6/25/2023 | Risler, Franck | 0.6 | Analyze certain liquidity issues and the monetization of certain tokens to prepare a response to a recent inquiry from the UCC. |
| 26 | 6/26/2023 | Simms, Steven | 0.4 | Prepare recommendation to UCC re: coin monetization. |
| 26 | 6/26/2023 | de Brignac, Jessica | 0.4 | Analyze the UCC objection to certain third-party exchange to assess the crypto implications. |
| 26 | 6/26/2023 | Risler, Franck | 0.2 | Participate in a call with A&M (K. Ramanathan) re: the UCC's views on certain tokens being delisted by a third-party platform. |
| 26 | 6/26/2023 | Risler, Franck | 1.2 | Evaluate the FTX portfolio dashboard with updated coin holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/26/2023 | Diodato, Michael | 2.9 | Revise monetization framework description based on feedback from the UCC. |
| 26 | 6/26/2023 | Diodato, Michael | 0.9 | Finalize the presentation re: crypto related risks for PH. |
| 26 | 6/26/2023 | Diodato, Michael | 0.9 | Revise trading approval process to reflect changes suggested by the UCC. |
| 26 | 6/26/2023 | Diodato, Michael | 2.8 | Finalize presentation on key portfolio risks and performance for the Debtors. |
| 26 | 6/26/2023 | Langer, Cameron | 2.1 | Continue to incorporate the latest crypto price and volume data for the purpose of providing current estimates of liquidation costs for the FTX portfolio. |
| 26 | 6/26/2023 | Langer, Cameron | 1.9 | Provide current estimates of optimal liquidation times and costs for the largest holdings in the Debtors' crypto portfolio. |
| 26 | 6/26/2023 | Langer, Cameron | 1.4 | Refresh the risk dashboard for the purpose of coin monetization and risk management. |
| 26 | 6/26/2023 | Risler, Franck | 0.7 | Finalize the updated FTX portfolio performance, risk, and liquidity report. |
| 26 | 6/26/2023 | Langer, Cameron | 2.6 | Calculate risk and performance metrics for the top crypto assets in the Debtors' portfolio for the purpose of coin management. |
| 26 | 6/26/2023 | Risler, Franck | 0.6 | Draft summary recommendation re: the best course of action to take for tokens being delisted by third-party platforms. |
| 26 | 6/26/2023 | Diaz, Matthew | 0.8 | Review the crypto monetization report. |
| 26 | 6/26/2023 | Leonaitis, Isabelle | 2.8 | Draft preliminary questions for the Debtors re: blockchain data. |
| 26 | 6/26/2023 | de Brignac, Jessica | 0.8 | Review FTX trading approval process requirements related to token monetization. |
| 26 | 6/26/2023 | de Brignac, Jessica | 0.8 | Provide comments on the latest token risk analysis. |
| 26 | 6/26/2023 | de Brignac, Jessica | 0.3 | Evaluate the recent transaction data and its association with token monetization. |
| 26 | 6/26/2023 | de Brignac, Jessica | 0.2 | Assess the volatility of crypto prices and its impact on the Debtors' assumed asset value. |
| 26 | 6/27/2023 | Diodato, Michael | 0.4 | Participate in a call with PH (G. Sasson, E. Gilad, K. Catalano) on post-trade agreement proposal and risk report. |
| 26 | 6/27/2023 | Risler, Franck | 0.4 | Participate in a call with PH (G. Sasson, E. Gilad, K. Catalano) on recent coin monetization issues. |
| 26 | 6/27/2023 | de Brignac, Jessica | 0.4 | Attend a meeting with PH (G. Sasson, E. Gilad, K. Catalano) re: recent analysis of certain Debtor coin. |
| 26 | 6/27/2023 | Diodato, Michael | 0.3 | Participate in a call with A&M (K. Ramanathan, L Callerio, S Coverick) on pending crypto data requests. |
| 26 | 6/27/2023 | Leonaitis, Isabelle | 0.3 | Participate in a call with A&M (K. Ramanathan, L Callerio, S Coverick) to review data requests updates for coin monetization considerations. |
| 26 | 6/27/2023 | Risler, Franck | 0.3 | Participate in a call with UCC on strategy for monetization of FTX digital assets. |
| 26 | 6/27/2023 | Risler, Franck | 0.7 | Analyze recent change in volatility and liquidity of FTX portfolio top holdings in the context of coin management. |
| 26 | 6/27/2023 | Simms, Steven | 0.3 | Prepare correspondence to PH re: Debtors' portfolio management. |
| 26 | 6/27/2023 | Simms, Steven | 0.4 | Prepare correspondence to PH on Debtors' token hedging strategy proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/27/2023 | Diodato, Michael | 0.4 | Prepare materials containing crypto data prior to call with A&M. |
| 26 | 6/27/2023 | Majkowski, Stephanie | 1.9 | Investigate historical realized volatility compared to realized volatility during execution period for FTX coin management. |
| 26 | 6/27/2023 | Diodato, Michael | 0.9 | Finalize the monetization framework summary and trade approval process for the UCC and Debtors. |
| 26 | 6/27/2023 | Majkowski, Stephanie | 1.9 | Prepare post-trade execution analysis for liquidated coins to assess execution quality for FTX coin management. |
| 26 | 6/27/2023 | Majkowski, Stephanie | 1.8 | Continue to analyze post-trade execution quality for FTX coin management. |
| 26 | 6/27/2023 | Risler, Franck | 0.9 | Analyze the trade execution of the monetization of 2 coins by the Debtors to compare with the forecasted cost of liquidation. |
| 26 | 6/27/2023 | Langer, Cameron | 2.8 | Compare the predicted and actual execution costs for the liquidation of several crypto assets in the Debtors' portfolio. |
| 26 | 6/27/2023 | Langer, Cameron | 1.4 | Retrieve funding rate spread data from FTX and other exchanges for the purpose of price dislocation discovery. |
| 26 | 6/27/2023 | Diodato, Michael | 0.4 | Review the updated risk dashboard based on 6/25 market data. |
| 26 | 6/27/2023 | Diodato, Michael | 0.6 | Finalize UCC materials regarding trade approval process and token monetization. |
| 26 | 6/27/2023 | Langer, Cameron | 1.2 | Analyze the recent realized volatility of several crypto assets in the Debtors' portfolio to assess the performance of recent liquidation procedures. |
| 26 | 6/27/2023 | Leonaitis, Isabelle | 0.3 | Review recent requests from A&M for coin monetization issues. |
| 26 | 6/27/2023 | de Brignac, Jessica | 0.7 | Research certain token and market movements. |
| 26 | 6/28/2023 | Risler, Franck | 0.4 | Revise summary of previous UCC meetings on strategies for crypto asset monetization. |
| 26 | 6/28/2023 | Leonaitis, Isabelle | 2.1 | Prepare materials related to crypto asset management in preparation for UCC call. |
| 26 | 6/28/2023 | Diodato, Michael | 0.6 | Review summary of prior meetings with UCC with a focus on crypto analysis. |
| 26 | 6/28/2023 | Simms, Steven | 0.3 | Prepare correspondence on items related to the management of Debtors' coins. |
| 26 | 6/28/2023 | Diodato, Michael | 0.3 | Prepare follow-up requests to UCC re: approval of trade approval process and monetization framework. |
| 26 | 6/28/2023 | Diodato, Michael | 0.4 | Prepare communications to UCC for approval of trade and monetization policies. |
| 26 | 6/28/2023 | Kubali, Volkan | 0.5 | Conduct pricing analysis for certain of the Debtors' coins. |
| 26 | 6/28/2023 | Majkowski, Stephanie | 2.3 | Prepare reconciliation of volatility surfaces for certain Debtor coins to be used for pricing potential option hedges. |
| 26 | 6/28/2023 | Diodato, Michael | 0.2 | Review the key considerations from UCC re: Debtors' token monetization. |
| 26 | 6/28/2023 | Diodato, Michael | 0.3 | Review presentation of Debtors' portfolio risks to the UCC. |
| 26 | 6/28/2023 | Majkowski, Stephanie | 2.7 | Price costless risk reversals, puts, and calls on certain Debtor coins for potential options hedges for FTX coin management. |
| 26 | 6/28/2023 | Langer, Cameron | 1.3 | Analyze the recent crypto market volatility and the impact on the Debtors' crypto portfolio for the purpose of risk and coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/28/2023 | Risler, Franck | 1.4 | Assess further recent regulatory filing against other third-party exchanges and the impact for FTX portfolio coin management. |
| 26 | 6/28/2023 | de Brignac, Jessica | 0.5 | Research certain token market movements. |
| 26 | 6/29/2023 | Risler, Franck | 0.4 | Participate in a meeting with PH (G. Sasson, K. Pasquale, E. Gilad) on certain coins management strategy. |
| 26 | 6/29/2023 | Bromberg, Brian | 0.4 | Participate in a call with PH (G. Sasson, K. Pasquale, E. Gilad) on coin management proposals. |
| 26 | 6/29/2023 | Diodato, Michael | 0.4 | Participate in a call with PH (G. Sasson, K. Pasquale, E. Gilad) to assess Debtors' strategy for certain coins. |
| 26 | 6/29/2023 | Diodato, Michael | 1.0 | Participate in a meeting with A&M (K. Ramanathan, L Callerio, S Coverick) on trade approval process and coin monetization framework. |
| 26 | 6/29/2023 | Risler, Franck | 1.0 | Participate in a call with A&M (K. Ramanathan, L Callerio, S Coverick) on FTX portfolio monetization strategies. |
| 26 | 6/29/2023 | Sveen, Andrew | 0.2 | Summarize Debtors' dataroom uploads related to coin management proposals. |
| 26 | 6/29/2023 | Kubali, Volkan | 0.4 | Prepare list of considerations for the digital assets valuation for Debtors' portfolio. |
| 26 | 6/29/2023 | Risler, Franck | 0.8 | Analyze certain asset management presentation to the FTX board of directors in the context of coin monetization. |
| 26 | 6/29/2023 | Risler, Franck | 0.5 | Assess crypto asset risk management proposal presentation from Debtors. |
| 26 | 6/29/2023 | Risler, Franck | 0.6 | Continue to assess crypto asset risk management proposal presentation from Debtors. |
| 26 | 6/29/2023 | Diodato, Michael | 0.5 | Summarize the Debtors' recent asset management and risk analyses. |
| 26 | 6/29/2023 | Leonaitis, Isabelle | 0.4 | Review updates to the Debtors' crypto asset monetization updates. |
| 26 | 6/29/2023 | Bromberg, Brian | 0.4 | Review crypto asset management presentation. |
| 26 | 6/29/2023 | Rousskikh, Valeri | 1.6 | Retrieve recent coins option market data for computing zero collar strategy for FTX crypto portfolio. |
| 26 | 6/29/2023 | Rousskikh, Valeri | 1.9 | Calibrate volatility surfaces to recent coin option market data for computing zero collar strategy for FTX portfolio. |
| 26 | 6/29/2023 | Rousskikh, Valeri | 1.8 | Update latest analysis of coins in Debtors' portfolio for coin management strategy. |
| 26 | 6/29/2023 | Majkowski, Stephanie | 2.7 | Price costless risk reversals, puts, and calls on certain coin for potential options hedges for FTX coin management. |
| 26 | 6/29/2023 | Diodato, Michael | 1.4 | Prepare communications to UCC re: certain coins strategy proposed by Debtors. |
| 26 | 6/29/2023 | Diodato, Michael | 0.8 | Prepare communications to A&M on token monetization framework and trading approval policy. |
| 26 | 6/29/2023 | Diodato, Michael | 1.9 | Review fiduciary proposals provided by the Debtors for hedging of certain coins. |
| 26 | 6/29/2023 | Diodato, Michael | 1.1 | Analyze proposed strategies for hedging of certain coins in Debtors' portfolio. |
| 26 | 6/29/2023 | Diodato, Michael | 1.7 | Analyze option strategies proposed in fiduciary proposals provided by the Debtors for hedging of certain coins. |
| 26 | 6/29/2023 | Majkowski, Stephanie | 2.3 | Summarize potential option pricing strategy results for options on certain coins for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/29/2023 | Risler, Franck | 0.3 | Assess correspondence from Debtors' management on proposed monetization and hedging strategy for certain coins. |
| 26 | 6/29/2023 | Risler, Franck | 1.7 | Price hedging strategy for certain coins based on option markets as of 6/28. |
| 26 | 6/29/2023 | Risler, Franck | 0.8 | Analyze asset management presentation to FTX board of directors in context of coin management analysis. |
| 26 | 6/29/2023 | Langer, Cameron | 2.7 | Test the quality of prior volatility surface calibration for use in the valuation of options strategies tailored to hedging the Debtors' crypto risks. |
| 26 | 6/29/2023 | Langer, Cameron | 2.9 | Source options market data from certain data provider to use in the evaluation of hedging strategies tailored to the Debtors' crypto assets. |
| 26 | 6/29/2023 | Risler, Franck | 0.3 | Prepare correspondence to UCC re: coin monetization. |
| 26 | 6/29/2023 | Langer, Cameron | 2.4 | Calibrate certain coin's volatility surface to market data for the purpose of pricing options hedging strategies. |
| 26 | 6/29/2023 | de Brignac, Jessica | 0.7 | Assess coin monetization proposals based on meeting with the UCC. |
| 26 | 6/30/2023 | Diodato, Michael | 0.4 | Correspond with UCC to discuss proposals for monetization of certain coins. |
| 26 | 6/30/2023 | Leonaitis, Isabelle | 0.2 | Review UCC feedback on crypto asset monetization questions. |
| 26 | 6/30/2023 | Bromberg, Brian | 0.3 | Review coin report for crypto updates. |
| 26 | 6/30/2023 | Rousskikh, Valeri | 2.4 | Analyze results of zero collar strategy for FTX portfolio compared to market maker data. |
| 26 | 6/30/2023 | Rousskikh, Valeri | 2.2 | Compute results of zero collar strategy for FTX portfolio based on recent coin option market data. |
| 26 | 6/30/2023 | Rousskikh, Valeri | 1.1 | Evaluate results of asset monetization strategy for certain coins in Debtors' portfolio. |
| 26 | 6/30/2023 | Diodato, Michael | 0.7 | Prepare response to the Debtors regarding certain coin proposals. |
| 26 | 6/30/2023 | Diodato, Michael | 1.6 | Prepare communications with the Debtors based on response from UCC re: coin monetization strategies. |
| 26 | 6/30/2023 | Diodato, Michael | 1.0 | Analyze option strategies proposed in fiduciary proposals provided by the Debtors for certain coins hedging. |
| 26 | 6/30/2023 | Diodato, Michael | 2.8 | Analyze potential stress testing approaches for reviewing the current crypto holdings. |
| 26 | 6/30/2023 | Diodato, Michael | 0.5 | Prepare correspondence to UCC on response to Debtors re: certain coin proposals. |
| 26 | 6/30/2023 | Diodato, Michael | 0.7 | Prepare correspondence to UCC to summarize outcomes of crypto asset monetization. |
| 26 | 6/30/2023 | Risler, Franck | 0.4 | Assess communications from UCC on Debtors' proposed coin management strategies for certain coins. |
| 26 | 6/30/2023 | Risler, Franck | 0.4 | Correspond with UCC, PH, and Jefferies on crypto asset monetization strategies. |
| 26 | 6/30/2023 | Risler, Franck | 0.3 | Revise summary to the UCC on the Debtors' proposal for management of certain coins. |
| 26 | 6/30/2023 | Langer, Cameron | 2.2 | Analyze costless collar options strategies for hedging FTX portfolio risks. |
| 26 | 6/30/2023 | Langer, Cameron | 2.6 | Quantify the market liquidity of certain crypto options for the purpose of assessing proposed hedging strategies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/30/2023 | Langer, Cameron | 1.9 | Calibrate certain coin volatility surface model to market options prices and implied volatilities for the assessment of crypto hedging strategies proposals. |
| 26 | 6/30/2023 | Langer, Cameron | 1.3 | Analyze the illustrative options hedging strategies proposed by the Debtors' advisors. |
| 26 | 6/30/2023 | Kamran, Kainat | 0.3 | Review past crypto analysis requests from UCC in tracker. |
| 26 | 6/30/2023 | Kamran, Kainat | 0.9 | Update UCC requests in tracker re: crypto analysis. |
| 27 | 6/1/2023 | Baldo, Diana | 0.5 | Coordinate upcoming communications with the UCC re: potential news reports. |
| 27 | 6/2/2023 | Baldo, Diana | 0.3 | Coordinate verification logistics re: signing up for a certain social media platform. |
| 27 | 6/2/2023 | Chesley, Rachel | 0.2 | Draft responses to latest media inquiries. |
| 27 | 6/2/2023 | Chesley, Rachel | 0.2 | Attend a call with PH (G. Sasson) to discuss media inquiry and response. |
| 27 | 6/5/2023 | Chesley, Rachel | 0.2 | Draft response to recent inbound media inquiry to review with the UCC. |
| 27 | 6/5/2023 | Baldo, Diana | 0.2 | Participate in a call with PH (G. Sasson, K. Hansen) re: responses to a recent media inquiry. |
| 27 | 6/5/2023 | Chesley, Rachel | 0.2 | Participate in a call with PH (K. Hansen and G. Sasson) to discuss inbound media inquiries. |
| 27 | 6/7/2023 | Chesley, Rachel | 0.4 | Correspond with PH (K. Hansen and G. Sasson) to discuss potential responses to inbound media inquiries. |
| 27 | 6/12/2023 | Baldo, Diana | 0.9 | Draft Twitter thread to provide an update on 6/9 hearing. |
| 27 | 6/12/2023 | Baldo, Diana | 0.3 | Review media articles from 6/9 hearing in order to inform communications update. |
| 27 | 6/12/2023 | Baldo, Diana | 1.2 | Outline upcoming milestones and corresponding communication activities in order to inform creditors throughout the duration of the case. |
| 27 | 6/12/2023 | Chesley, Rachel | 0.2 | Revise social media update post related to June 8-9 hearing and customer-impacting outcomes. |
| 27 | 6/14/2023 | Baldo, Diana | 2.0 | Prepare a communication plan for the customer bar date motion rollout, including proposed tweets and FAQs to ensure creditor awareness. |
| 27 | 6/14/2023 | Chesley, Rachel | 0.2 | Draft a statement to respond to a potential media article. |
| 27 | 6/15/2023 | Baldo, Diana | 1.1 | Develop a summary of the FTX bankruptcy cases in order to inform media strategy. |
| 27 | 6/15/2023 | Baldo, Diana | 0.5 | Provide update on strategic communications initiatives to ensure awareness to creditors. |
| 27 | 6/15/2023 | Baldo, Diana | 0.8 | Review customer bar date motion to accurately draft Twitter thread accordingly. |
| 27 | 6/15/2023 | Chesley, Rachel | 0.3 | Revise communications and social media post regarding customer bar date motion. |
| 27 | 6/16/2023 | Baldo, Diana | 0.9 | Continue to revise into media strategy to send to PH. |
| 27 | 6/20/2023 | Baldo, Diana | 0.3 | Review inquiry log to ensure all creditors' inquiries have been resolved. |
| 27 | 6/21/2023 | Baldo, Diana | 0.6 | Coordinate on media strategy with G. Sasson, K. Hansen (PH) and R. Chesley (FTI) regarding an inbound media inquiry. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/21/2023 | Baldo, Diana | 0.7 | Draft statement for media strategy regarding an forthcoming article and media inquiry. |
| 27 | 6/21/2023 | Chesley, Rachel | 0.5 | Facilitate media inquiry response via background interview. |
| 27 | 6/22/2023 | Chesley, Rachel | 0.2 | Revise draft statement for response to media outlet inquiry. |
| 27 | 6/23/2023 | Baldo, Diana | 0.3 | Draft communication recommendations to send out after the bar date motion is approved. |
| 27 | 6/23/2023 | Chesley, Rachel | 0.2 | Participate in a call with the Debtors re: the customer claims portal and upcoming bar date motion. |
| 27 | 6/25/2023 | Baldo, Diana | 0.7 | Update the media holding statement in response to recent media inquiries. |
| 27 | 6/26/2023 | Baldo, Diana | 1.2 | Prepare communications strategy re: the upcoming hearing to inform creditors on the bar date motion. |
| 27 | 6/26/2023 | Baldo, Diana | 0.6 | Continue to facilitate response to media inquiry. |
| 27 | 6/26/2023 | Baldo, Diana | 0.5 | Review updated inquiry log from the UCC to determine if any creditor inquiries warrant further escalation. |
| 27 | 6/26/2023 | Chesley, Rachel | 0.3 | Conduct media relations in response to inbound inquiries from certain news organizations to ensure accurate reporting and coverage. |
| 27 | 6/26/2023 | Chesley, Rachel | 0.3 | Provide a media statement to the Debtors' advisors for review. |
| 27 | 6/26/2023 | Chesley, Rachel | 0.2 | Participate in a call with Debtors with a focus on customer communication plan around claims portal launch. |
| 27 | 6/26/2023 | Chesley, Rachel | 0.3 | Participate in a call with PH (G. Sasson) to discuss media relations and a potential UCC statement. |
| 27 | 6/27/2023 | Baldo, Diana | 0.2 | Attend call with B. Hunt (Epiq) on changes for website to ensure it is up to date. |
| 27 | 6/27/2023 | Baldo, Diana | 0.6 | Revise strategize on upcoming media strategy pertaining to a media inquiry. |
| 27 | 6/27/2023 | Baldo, Diana | 1.2 | Continue to develop communications plan and recommendations pertaining to the customer bar date motion in order to ensure transparency and awareness. |
| 27 | 6/27/2023 | Chesley, Rachel | 0.2 | Review media coverage and synthesize for PH in order to ensure accurate reflection to creditor body. |
| 27 | 6/28/2023 | Baldo, Diana | 0.3 | Assess media inquiries to ensure appropriate responses. |
| 27 | 6/28/2023 | Baldo, Diana | 2.1 | Roll out communications plans pertaining to approval of customer bar date motion to ensure creditor awareness of actions needed to file a claim. |
| 27 | 6/28/2023 | Chesley, Rachel | 0.2 | Finalize changes to Q&A needed for Epiq site. |
| **27 Total** | | | **22.3** | |
| 29 | 6/1/2023 | Simms, Steven | 0.2 | Review materials re: terms for a potential exchange restart. |
| 29 | 6/1/2023 | Bromberg, Brian | 0.3 | Review latest outreach summary re: a potential exchange restart. |
| 29 | 6/1/2023 | Bromberg, Brian | 0.4 | Review data on FTX Japan in the context of proposed FTX 2.0 plans. |
| 29 | 6/1/2023 | Risler, Franck | 0.2 | Assess the updated FTX 2.0 outreach summary provided by PWP to track progress in identifying a potential strategic partner for FTX 2.0 reboot. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/1/2023 | Gray, Michael | 1.1 | Review documents provided by Debtors related to Japan in the context of the exchange restart. |
| 29 | 6/1/2023 | Bromberg, Brian | 0.4 | Attend a meeting with the Debtors and PWP (J. Ray, K. Cofsky, Others) and UCC to review latest status of a potential exchange restart. |
| 29 | 6/1/2023 | Risler, Franck | 0.4 | Participate in a call with the Debtors and PWP (J. Ray, K. Cofsky, Others) and UCC to discuss outreach summary progress re: FTX 2.0. |
| 29 | 6/2/2023 | Risler, Franck | 1.2 | Analyze deck provided by the Debtors to assess challenges and potential issues with FTX Japan restart. |
| 29 | 6/5/2023 | Risler, Franck | 1.9 | Continue to analyze documents provided by the Debtors on FTX Japan to assess the exchange restart status. |
| 29 | 6/6/2023 | Simms, Steven | 0.4 | Provide comments on new process changes re: a potential exchange restart. |
| 29 | 6/6/2023 | Risler, Franck | 2.3 | Analyze SEC charges against a third-party company to assess potential impacts on FTX 2.0. |
| 29 | 6/7/2023 | Risler, Franck | 2.7 | Analyze the impacts of the recent SEC charges against a certain crypto exchange on a potential FTX exchange reboot. |
| 29 | 6/8/2023 | de Brignac, Jessica | 0.5 | Participate in a call with the UCC, PH (G. Sasson, E. Sibbitt and others), FTI (F. Risler, S. Simms and others), Jefferies (T. Shea and others), and A&M (S. Coverick, K. Ram and others) re: FTX 2.0. |
| 29 | 6/15/2023 | Bromberg, Brian | 0.3 | Review prior FTX 2.0 materials. |
| 29 | 6/15/2023 | Bromberg, Brian | 0.3 | Review most recently updated FTX 2.0 materials. |
| 29 | 6/15/2023 | Risler, Franck | 0.2 | Assess FTX 2.0 outreach update from PWP. |
| 29 | 6/15/2023 | Risler, Franck | 0.8 | Participate in a call with Debtors, Jefferies, and PH (K. Cofsky, E. Gilad, R. Hamilton, M. O'Hara, Others) on FTX 2.0 and process to find a strategic partner. |
| 29 | 6/15/2023 | Simms, Steven | 0.8 | Attend a meeting with Debtors, Jefferies and, PH (K. Cofsky, E. Gilad, R. Hamilton, M. O'Hara, Others) on FTX 2.0 process. |
| 29 | 6/15/2023 | Bromberg, Brian | 0.8 | Participate in a call with Debtors PH, and Jefferies on FTX 2.0 (K. Cofsky, E. Gilad, R. Hamilton, M. O'Hara, Others). |
| 29 | 6/15/2023 | Risler, Franck | 0.3 | Participate in a call with Jefferies (M. O'Hara, T.Shea) and PH (C. Daniels, E. Sibbitt, and others) re: a potential exchange restart. |
| 29 | 6/15/2023 | Bromberg, Brian | 0.3 | Participate in a call with Jefferies (M. O'Hara, T.Shea) and PH (C. Daniels, E. Sibbitt, and others) on FTX 2.0. |
| 29 | 6/20/2023 | Risler, Franck | 0.6 | Assess the impact of a certain third-party's announcement that it started its trading activity and closed a new round of funding on a potential FTX 2.0 reboot. |
| 29 | 6/22/2023 | Simms, Steven | 0.5 | Review summary update from the Debtors on the exchange reboot considerations. |
| 29 | 6/22/2023 | de Brignac, Jessica | 0.2 | Review outreach summary for FTX 2.0 information. |
| 29 | 6/22/2023 | Risler, Franck | 0.2 | Assess Debtors' update document on outreach for potential bidders related to potential FTX 2.0. |
| 29 | 6/22/2023 | de Brignac, Jessica | 0.5 | Attend meeting with UCC, PH (G. Sasson, E. Sibbitt and others), Jefferies (T. Shea and others), and A&M (S. Coverick, K. Ram and others) on FTX 2.0. |
| 29 | 6/22/2023 | Bromberg, Brian | 0.5 | Participate in a call with UCC, PH (G. Sasson, E. Sibbitt and others), Jefferies (T. Shea and others), and A&M (S. Coverick, K. Ram and others) on updates to analysis of considerations for FTX 2.0. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/22/2023 | Risler, Franck | 0.5 | Participate in a call with UCC, PH (G. Sasson, E. Sibbitt and others), Jefferies (T. Shea and others), and A&M (S. Coverick, K. Ram and others) on FTX 2.0 considerations. |
| 29 | 6/26/2023 | Dawson, Maxwell | 0.4 | Analyze latest documents uploaded to the dataroom re: FTX 2.0. |
| 29 | 6/28/2023 | Risler, Franck | 1.3 | Assess additional due-diligence documents provided for review by potential strategic investors re: FTX 2.0. |
| 29 | 6/29/2023 | Simms, Steven | 0.6 | Participate in a call with Debtors and PWP (K. Cofsky, M. O'Hara, J. Ray, Others) on FTX 2.0 items. |
| 29 | 6/29/2023 | Bromberg, Brian | 0.6 | Participate in a meeting with Debtors and PWP (K. Cofsky, M. O'Hara, J. Ray, Others) on proposals for FTX 2.0. |
| 29 | 6/29/2023 | Simms, Steven | 1.4 | Review proposals related to FTX 2.0. |
| 29 | 6/29/2023 | Bromberg, Brian | 0.4 | Review bid summary in the context of potential FTX 2.0. |
| 29 | 6/29/2023 | Gray, Michael | 0.6 | Review summary of initial proposals re: FTX 2.0 provided by Jefferies. |
| 29 | 6/29/2023 | Bromberg, Brian | 0.3 | Review proposal documents re: potential exchange reboot. |
| 29 | 6/29/2023 | Risler, Franck | 0.3 | Assess material on FTX 2.0 initial proposal from strategic partners. |
| 29 | 6/30/2023 | Bromberg, Brian | 0.5 | Review proposal documents from bidders related to potential FTX 2.0. |
| 29 | 6/30/2023 | Risler, Franck | 2.7 | Analyze potential FTX 2.0 initial proposals submitted by the various bidders. |
| **29 Total** | | | **27.9** | |
| **Grand Total** | | | **2,850.1** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,000.00 |
| Legal Expenses | 290,971.90 |
| Lodging | 394.90 |
| Transportation | 145.21 |
| Travel Expenses | 558.00 |
| Working Meals | 207.60 |
| **GRAND TOTAL** | **$ 293,277.61** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 6/1/2023 | Chesley, Rachel | Monthly charge for UCC Twitter acount.[3] | 1,000.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,000.00** |
| Legal Expenses | 3/30/2023 | Bogushefsky, Jeffrey | Fees and expenses incurred by Kramer Levin Naftalis & Frankel LLP in connection with retention and conflict management. | 290,971.90 |
| **Legal Expenses Total** | | | | **$ 290,971.90** |
| Lodging | 6/9/2023 | Sheridan, Jeremy | Hotel fees while traveling to Wilmington, DE to give testimony in FTX hearing. | 394.90 |
| **Lodging Total** | | | | **$ 394.90** |
| Transportation | 6/1/2023 | Gray, Michael | Taxi home from office after working late on FTX case. | 15.93 |
| Transportation | 6/7/2023 | Sheridan, Jeremy | Car service from Amtrak station to DuPont Hotel while traveling to Wilmington, DE to | 8.93 |
| Transportation | 6/8/2023 | Sheridan, Jeremy | Car service from courthouse to Amtrak station while traveling to Wilmington, DE to give | 9.51 |
| Transportation | 6/8/2023 | Sheridan, Jeremy | Parking fee while traveling to Wilmington, DE to give testimony in FTX hearing. | 50.00 |
| Transportation | 6/9/2023 | Sheridan, Jeremy | Car service from courthouse to Amtrak station while traveling to Wilmington, DE to give | 10.91 |
| Transportation | 6/9/2023 | Sheridan, Jeremy | Car service from Amtrak station to courthouse while traveling to Wilmington, DE to give | 9.97 |
| Transportation | 6/9/2023 | Sheridan, Jeremy | Parking fee while traveling to Wilmington, DE to give testimony in FTX hearing. | 21.00 |
| Transportation | 6/27/2023 | Bromberg, Brian | Taxi home from office after working late on FTX case. | 18.96 |
| **Transportation Total** | | | | **$ 145.21** |
| Travel Expenses | 6/7/2023 | Sheridan, Jeremy | Train ticket for travel from Washington, DC to Wilmington, DE to give testimony in FTX hearing. | 127.00 |
| Travel Expenses | 6/8/2023 | Sheridan, Jeremy | Train ticket for travel from Wilmington, DE to Washington, DC following testimony in FTX hearing. | 208.00 |
| Travel Expenses | 6/9/2023 | Sheridan, Jeremy | Train ticket for travel from Wilmington, DE to Washington, DC following testimony in FTX hearing. | 127.00 |

[3] FTI has previously shared underlying expense related to UCC Twitter account subscription with the fee examiner.

| | | | |
|---|---|---|---:|
| Travel Expenses | 6/9/2023 Sheridan, Jeremy | Train ticket for travel from Washington, DC to Wilmington, DE to give testimony in FTX hearing. | 96.00 |
| **Travel Expenses Total** | | | **$ 558.00** |
| Working Meals | 6/1/2023 Gray, Michael | Meal in office while working on FTX case. | 20.00 |
| Working Meals | 6/7/2023 Dawson, Maxwell | Meal in office while working on FTX case. | 15.44 |
| Working Meals | 6/7/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 6.00 |
| Working Meals | 6/7/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 11.00 |
| Working Meals | 6/7/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 18.00 |
| Working Meals | 6/8/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 7.75 |
| Working Meals | 6/8/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 10.92 |
| Working Meals | 6/8/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 3.50 |
| Working Meals | 6/8/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 22.00 |
| Working Meals | 6/9/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 6.00 |
| Working Meals | 6/9/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 17.40 |
| Working Meals | 6/9/2023 Sheridan, Jeremy | Meal while traveling to Wilmington, DE to give testimony in FTX hearing. | 4.59 |
| Working Meals | 6/12/2023 Dawson, Maxwell | Meal in office while working on FTX case. | 15.44 |
| Working Meals | 6/13/2023 Dawson, Maxwell | Meal in office while working on FTX case. | 19.09 |
| Working Meals | 6/22/2023 Dawson, Maxwell | Meal in office while working on FTX case. | 13.71 |
| Working Meals | 6/28/2023 Dawson, Maxwell | Meal in office while working on FTX case. | 16.76 |
| **Working Meals Total** | | | **$ 207.60** |
| **Grand Total** | | | **$ 293,277.61** |