**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*, [1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Humas Ali, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Core/2002 Service List attached hereto as <u>**Exhibit A**</u>:

- Chapter 11 Plan of Reorganization [Docket No. 2100]

- Motion of Debtors for Entry of an Order Directing the Turnover of Assets [Docket No. 2107] (the "***Turnover Motion***")

- Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter Into Stipulation with the University of Toronto, (B) Approving the Stipulation, and (C) Granting Related Relief [Docket No
- . 2108] (the "***9019 Motion***")

- Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter Into Settlement Agreement with IEX Group, Inc., (B) Approving the Settlement Agreement, and (C) Granting Related Relief [Docket No. 2110] (the "***IEX 9019 Motion***")

- Declaration of John J. Ray III in Support Motion of Debtors for Entry of the Order (A) Authorizing the Debtors to Enter Into Settlement Agreement with IEX Group, Inc., (B) Approving the Settlement Agreement, and (C) Granting Related Relief [Docket No. 2111] (the "***Ray Declaration***")

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

- Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File Certain Schedules to the Settlement and Stock Exchange Agreement Between FTX Trading Ltd., West Realm Shires Inc. and IEX Group, Inc. Under Seal and (B) Granting Related Relief [Docket No. 2112] (the "*IEX Seal Motion*")

- Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Case of FTX Exchange FZE [Docket No. 2113] (the "*Dismissal Motion*")

- Declaration of Edgar W. Mosley II in Support of Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Case of FTX Exchange FZE [Docket No. 2114] (the "*Mosley Declaration*")

On August 2, 2023, at my direction and under my supervision, employees of Kroll caused (1) the IEX 9019 Motion, Ray Declaration and IEX Seal Motion to be served via first class mail on IEX (ADRID: 18163681), c/o Morris, Nichols, Arsht & Tunnell LLP, Attn: Derek C. Abbott, 1201 North Market Street, Wilmington, DE 19801; and (2) the 9019 Motion to be served via first class mail on the Governing Council of the University of Toronto (ADRID: 18163682), Director, Agency & Foundation Funding, Attn: Drew Gyorke, Research Services Office, Attn: Drew Gyorke, Research Services Office, 12 Queen's Park Cres W, 3rd Floor, Toronto M5S 1S8, Canada.

On August 3, 2023, at my direction and under my supervision, employees of Kroll caused the 9019 Motion to be served via email on the Governing Council of the University of Toronto (ADRID: 18163682), Director, Agency & Foundation Funding, Drew.gyorke@utoronto.ca.

At my direction and under my supervision, employees of Kroll caused (1) the Turnover Motion to be served by the date method set forth on the DN 2107 Notice Party Service List attached hereto as **Exhibit B**; and (2) the Dismissal Motion and Mosley Declaration to be served by the date and method set forth on the Affected Claimants Service List attached hereto as **Exhibit C** and the FZE Affected Parties Service List attached hereto as **Exhibit D**.

On August 2, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on Godfrey & Kahn, S.C. Attn: Katherine Stadler, 833 East Michigan Street, Milwaukee, WI 53202:

- Seventh Monthly Fee Statement of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from June 1, 2023 through and including June 30, 2023 [Docket No. 2105] (the "*Fee Statement*")

On August 3, 2023, at my direction and under my supervision, employees of Kroll caused the Fee Statement to be served (1) via the method set forth on the Fee Application Service List attached hereto as **Exhibit E**; and (2) via email on Godfrey & Kahn, S.C. Attn: Katherine Stadler, kstadler@gklaw.com.

Dated: August 28, 2023

*/s/ Humas Ali*
Humas Ali

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 28, 2023, by Humas Ali, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 71861

**Exhibit A**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email 8/3/2023 |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail 8/2/2023 |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ.<br>2000 PENNSYLVANIA AVE, NW<br>STE. 8001<br>WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE<br>SENIOR ASSISTANT GENERAL COUNSEL<br>1155 21ST STREET NW<br>WASHINGTON DC 20581 | MWHITE@CFTC.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | COOLEY LLP | ATTN: CULLEN D. SPECKHART<br>1299 PENNSYLVANIA AVENUE NW<br>SUITE 700<br>WASHINGTON DC 20004 | CSPECKHART@COOLEY.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | MKLEIN@COOLEY.COM<br>AHWU@COOLEY.COM<br>CPIGNATELLI@COOLEY.COM<br>ERICHARDS@COOLEY.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail 8/2/2023 and Email 8/3/2023 |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail 8/2/2023 and Email 8/3/2023 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail 8/2/2023 |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail 8/2/2023 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail 8/2/2023 and Email 8/2/2023 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail 8/2/2023 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail 8/2/2023 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ.<br>1602 K STREET NW<br>WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ.<br>600 N. KING STREET<br>SUITE 901<br>WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM<br>MATTHEW.GOELLER@KLGATES.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email 8/3/2023 |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRENT R. COHEN, CHAD S. CABY<br>1601 19TH STREET, SUITE 1000<br>DENVER CO 80202-2995 | BCOHEN@LEWISROCA.COM<br>CCABY@LEWISROCA.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 300 DELAWARE AVENUE SUITE 800 WILMINGTON DE 19801 | JHUGGETT@MARGOLISEDELSTEIN.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON 100 CAMBRIDGE STREET, P.O. BOX 9565 BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK 300 DELAWARE AVENUE SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM DPRIMACK@MDMC-LAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE 1201 N. MARKET STREET SUITE 2201 WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER 1701 MARKET STREET PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM 101 PARK AVENUE NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM DAVID.SHIM@MORGANLEWIS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO LAURENCE BEAL | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS TARA C. PAKROUTH 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM SENNIS@MORRISJAMES.COM TPAKROUH@MORRISJAMES.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email 8/3/2023 |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P. O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail 8/2/2023 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN Address on File | | Overnight Mail served on 8/3/2023 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR, JASON H. ROSELL, COLIN R. ROBINSON 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | TKAPUR@PSZJLAW.COM JROSELL@PSZJLAW.COM CROBINSON@PSZJLAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN 200 PARK AVENUE NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM KRISHANSEN@PAULHASTINGS.COM KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM LUCDESPINS@PAULHASTINGS.COM SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM ASTULMAN@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email 8/3/2023 |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | THE ROSNER LAW GROUP LLC | ATTN: ZHAO RUBY LIU, FREDERICK B. ROSNER<br>824 N. MARKET STREET<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |  | First Class Mail 8/2/2023 |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE<br>7 WORLD TRADE CENTER<br>150 GREENWICH STREET<br>NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM<br>NICK.WERLE@WILMERHALE.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD<br>1313 NORTH MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | MATTHEW.WARD@WBD-US.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |

**Exhibit B**

Exhibit B
DN 2107 Notice Party Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRID_0001 | BILIRA TEKNOLOJI ANONIM ŞIRKETI | SOLAK & PARTNERS | ATTN: ELÇIN KARATAY, ERTUĞRUL AKSOY, AHMET DEMIRTAŞ | YAPI KREDI PLAZA C BLOK 40 LEVENT | İSTANBUL | | 34330 | TURKEY | EKARATAY@SOLAKPARTNERS.COM; ADEMIRTAS@SOLAKPARTNERS.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 18163683 | STRIPE, INC. | DAVIS WRIGHT TREMAINE LLP | ATTN: BARRY GOLD, HUGH MCCULLOUGH | 1251 AVENUE OF THE AMERICAS, 21ST FLOOR | NEW YORK | NY | 10020-1104 | | BARRYGOLD@DWT.COM; HUGHMCCULLOUGH@DWT.COM | First Class Mail 8/2/2023 and Email 8/3/2023 |

**Exhibit C**

Exhibit C
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13046799 | Bankman-Fried, Samuel | C/o Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer, Esq. | 437 Madison Ave | 24th Floor | New York | NY | 10022 | | eschnitzer@mmwr.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13053061 | Bankman-Fried, Samuel | Montgomery McCracken Walker & Rhoads LLP | Gregory T. Donilon, Esq. | 1105 North Market Street | Suite 1500 | Wilmington | DE | 19801 | | gdonilon@mmwr.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13049189 | Bookout, Jason Paul | Adress on File | | | | | | | | | First Class Mail 8/2/2023 |
| 13061725 | Celsius Network LLC and its Affiliated Debtors | c/o Joshua A. Sussberg, P.C. | Kirkland & Ellis, LLP | 601 Lexington Avenue | | New York | NY | 10022 | | joshua.sussberg@kirkland.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13061726 | Celsius Network LLC and its Affiliated Debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | | | First Class Mail 8/2/2023 |
| 13059381 | DJ Bam, LLC | 634 Downer Street | | | | Westfield | NJ | 07090 | | | First Class Mail 8/2/2023 |
| 13059382 | DJ Bam, LLC | Jonathan/Randall/DeTrinis | 4000 Bienville Street | Suite C | | New Orleans | LA | 70119 | | jon@detlawfirm.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13065902 | FTX Digital Markets Ltd. | Joint Provisional Liquidators of FTX Digital Markets Ltd. | Peter Greaves | 22/F Prince's Building, Central | | Hong Kong | | | China | peter.greaves@hk.pwc.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13115622 | FTX Digital Markets Ltd. | Joint Provisional Liquidators of FTX Digital Markets Ltd. | Brian C. Simms KC, Peter Greaves | Kevin G. Cambridge | 3 Bayside Executive Park | Nassau | | | The Bahamas | BSimms@lennoxpaton.com, peter.greaves@hk.pwc.com, kevin.cambridge@pwc.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13115680 | FTX Digital Markets Ltd. | Richards, Layton & Finger, P.A. | Kevin Gross; Paul N. Heath | Brendan J. Schlauch; David T. Queroli | One Rodney Square, 920 N. King Street | Wilmington | DE | 19801 | | gross@rlf.com, heath@rlf.com, schlauch@rlf.com, queroli@rlf.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13115671 | FTX Digital Markets Ltd. | White & Case LLP | Jessica C. Lauria; Brian D. Pfeiffer; | Brett L. Bakemeyer | 1221 Avenue of the Americas | New York | NY | 10020 | | jessica.lauria@whitecase.com, brian.pfeiffer@whitecase.com, brett.bakemeyer@whitecase.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13060818 | GB Solutions, LLC | 112 Forrester Court | | | | Los Gatos | CA | 95032 | | | First Class Mail 8/2/2023 |
| 13060819 | GB Solutions, LLC | Jonathan/Randall/DeTrinis | 4000 Bienville Street | Suite C | | New Orleans | LA | 70119 | | jon@Detlawfirm.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 12242689 | Green Healthy House, LLC. | 9609 S. University Blvd #631274 | | | | Littleton | CO | 80163 | | | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13061716 | Paradigm Fund LP | Managing Member of Paradigm Fund GP, LLC | Matt Huang | 548 Market Street Ste 46425 | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13061715 | Paradigm Fund LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10001 | | jball@debevoise.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13091153 | Paradigm Green Fortitudo LP | Matt Huang | 548 Market Street Ste 46425 | | | San Francisco | CA | 94104 | | legal@paradigm.xyz | Email 8/3/2023 |
| 13055229 | Paradigm Green Fortitudo LP | Matt Huang, Managing Member of Paradigm Green Fortitudo GP LLC | 548 Market Street Ste 46425 | | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13077044 | Paradigm Green Fortitudo LP | Paradigm Operations LP | c/o Jasmine Ball and Sidney Levinson | Debevoise & Plimpton LLP | 66 Hudson Blvd. | New York | NY | 10002 | | jball@debevoise.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13055228 | Paradigm Green Fortitudo LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10001 | | jball@debevoise.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13091422 | Paradigm One (Cayman) Feeder LP | Matt Huang | 548 Market Street | Ste 46425 | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13079499 | Paradigm One (Cayman) Feeder LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10002 | | jball@debevoise.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13056641 | Paradigm One LP | Managing Member of Paradigm One GP, LLC | Matt Huang | 548 Market Street Ste 46425 | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13056640 | Paradigm One LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10001 | | jball@debevoise.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13025777 | Peters, David A | Adress on File | | | | | | | | | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13068722 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | | | First Class Mail 8/2/2023 |
| 13068720 | Silvergate Bank and Silvergate Capital Corporation | Cravath, Swaine & Moore LLP | c/o Paul H. Zumbro | 825 Eighth Avenue | | New York | NY | 10019 | | pzumbro@cravath.com | First Class Mail 8/2/2023 and Email 8/3/2023 |

Exhibit C
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13069793 | SkyBridge Capital II, LLC | Simpson Thacher & Bartlett LLP | Michael H. Torkin | Bryce L. Friedman | 425 Lexington Ave | | New York | NY | 10017 | | michael.torkin@stblaw.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13083504 | SkyBridge Capital II, LLC | SkyBridge Capital | Attn: Marie Noble | 527 Madison Avenue | 4th Floor | | New York | NY | 10022 | | MNoble@skybridge.com, BMessing@skybridge.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13068762 | SkyBridge GP Holdings, LLC | Simpson Thacher & Bartlett LLP | Michael H. Torkin | Bryce L. Friedman | 425 Lexington Ave | | New York | NY | 10017 | | michael.torkin@stblaw.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13068770 | SkyBridge GP Holdings, LLC | SkyBridge Capital | Attn: Marie Noble | 527 Madison Avenue, 4th Floor | | | New York | NY | 10022 | | MNoble@skybridge.com, BMessing@skybridge.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | c/o Teneo (BVI) Limited | Attn: Russell Crumpler | Banco Popular Building, 3rd Floor | | Road Town, Tortola | | VG-1110 | British Virgin Islands | | russell.crumpler@teneo.com, 3acliquidation@teneo.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Brett Neve, and | Nacif Taousse | 1271 Avenue of the Americas | | New York | NY | 10020 | | adam.goldberg@lw.com, brett.neve@lw.com, nacif.taousse@lw.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13067758 | Voyager Digital, LLC | McDermott Will & Emery LLP | Attn: Darren Azman | One Vanderbilt Avenue | | | New York | NY | 10017-3852 | | dazman@mwe.com | First Class Mail 8/2/2023 and Email 8/3/2023 |
| 13067759 | Voyager Digital, LLC | Paul R. Hage, Plan Administrator | c/o Taft Stettinius & Hollister LLP | 27777 Franklin Rd. | Suite 2500 | | Southfield | MI | 48034 | | phage@taftlaw.com | First Class Mail 8/2/2023 and Email 8/3/2023 |

**Exhibit D**

Exhibit D
FZE Affected Parties Service List
Served as set foth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12832172 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX: 9914 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163633 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX 9895 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10302831 | ABDULLAH, TAHERA | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12832153 | ABDULLAH, TAHERA YASEEN NADEER | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163634 | ABU DHABI SECURITIES EXCHANGE | ADX MAIN GROUND FLOOR, SOUTH ENTRANCE | LANDMARK TOWER | AL HISN ST - AL MARKAZIYAH WEST, CORNICHE | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12864659 | ADVANCED BUSINESS CONCEPT ABC GENERAL TRADING LLC | INDIGO BUILDING | AL SAFA 2 | SHEIKH ZAYED ROAD | PO BOX 37455 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163635 | AIMEE WEEKS HR CONSULTANT | JUMIERAH PARK, VILLA F07 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12864679 | AL FUTTAIM TRADING CO. LLC (IKEA) | FESTIVAL CITY | ALREBAT ROAD | PO BOX 50618 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12864680 | AL HAIL HOLDING LLC | SONS OF JASSIM DARWISH BUILDING, OFFICE 103 | KHALIDIYA, FIRST ZAYED ROAD | P.O. BOX 3590 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832148 | AL ZAROONI TUREVA AUDITING (AZT) | HAMARAIN CENTRE | GATE 7, 3RD FLOOR | PO BOX 95426, DEIRA | | DUBAI | | | UNITED ARAB EMIRATES | OFFICE@AZT.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12864753 | APPLE M E FZCO DUBAI BRANCH | THE DUBAI MALL | DOWNTOWN | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12864754 | APRIL ESTELLA - SALES EXECUTIVE | | | | | | | | | AESTELLA@25HOURS-HOTELS.COM | Email served on 8/3/2023 |
| 12864767 | ARTON CAPITAL (ANTIGUA & BARBUDA) LTD. | 25 MANDOLIN PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA & BARBUDA | | First Class Mail served on 8/2/2023 |
| 18163637 | AYDIN, SERHAT | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 12832164 | B.M.W. MIDDLE EAST (DUBAI BRANCH) | PO BOX 504955 | 12TH FLOOR, THE OFFICES 4, ONE CENTRAL | TRADE CENTRE STREET, DUBAI WORLD TRADE CENTRE | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880579 | BALSAM DANHACH | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12872760 | BALSAM DANHACH | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12880581 | BENOIT GHEZZI | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12864921 | CBD | MAJID ALFUTTAIM TOWER 2 | ITTIHAD STREET | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163638 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12864984 | CIGNA INSURANCE MIDDLE EAST S.A.L. (DUBAI BRANCH) | OFFICES 3 AT ONE CENTRAL, OFFICE NO. 111, LEVEL 1 | WORLD TRADE CENTRE | PO BOX 3664 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12864991 | CLIFFORD CHANCE LLP | LEVEL 15 BURJ DAMAN | DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9380 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163639 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | Email served on 8/3/2023 |
| 18163642 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | Email served on 8/3/2023 |
| 18163643 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 18163644 | COMMERCIAL BANK OF DUABI | IN FAVOR OF VIRTUAL ASSETS REGULATORY AUTHORITY | TRADE SERVICES CENTRE | P.O. BOX 2668 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279565 | COMMERCIAL BANK OF DUBAI | ATTN: ABDALLAH MOHAMAD | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10279564 | COMMERCIAL BANK OF DUBAI | ATTN: LEGAL DEPARTMENT | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10275930 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10302694 | DANHACH, BALSAM | Address on File | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12832156 | DANHACH, BALSAM | Address on File | | | | | | | | Email Address on File | Email served on 8/3/2023 |

Exhibit D
FZE Affected Parties Service List
Served as set foth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18163650 | DANHACH, BALSAM | Address on File | | | | | | | | First Class Mail served on 8/2/2023 |
| 12832162 | DANHACH, BALSAM KHALED | Address on File | | | | | | | Email Address on File | First Class Mail served on 8/2/2023 |
| 18163626 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 18163624 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 18163652 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | | First Class Mail served on 8/2/2023 |
| 12832157 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12865126 | DELIVEROO DMCC | UNIT NO 123, DMCC BUSINESS CENTRE LEVEL NO 1, JEWELLERY & GEMPLEX 3 | | | | DUBAI | | | UNITED ARAB EMIRATES | First Class Mail served on 8/2/2023 |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | | ABU DHABI | | | UNITED ARAB EMIRATES | First Class Mail served on 8/2/2023 |
| 10278051 | DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | | First Class Mail served on 8/2/2023 |
| 18163653 | DOTDASH C/O FOREO INC | 28 LIBERTY ST | 8TH FLOOR | | | NEW YORK | NY | 10005 | | First Class Mail served on 8/2/2023 |
| 10277930 | DOTDASH MEDIA INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | First Class Mail served on 8/2/2023 |
| 18163654 | DU | PO BOX 502666 | | | | DUBAI | | | UNITED ARAB EMIRATES | First Class Mail served on 8/2/2023 |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMERCARE@DEWA.GOV.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES | First Class Mail served on 8/2/2023 |
| 12832149 | DUBAI WORLD TRADE CENTER LLC | Address on File | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 18163656 | DUBAI WORLD TRADE CENTER LLC | ERWIN LEWIS | P.O. BOX, 9292 | | | DUBAI | | 99201 | UNITED ARAB EMIRATES | ERWIN.LEWIS@DWTC.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 18163657 | DUBAI WORLD TRADE CENTRE LLC | DUBAI WORLD TRADE CENTRE | PO BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163658 | DUBAI WORLD TRADE CENTRE LLC | SHEIKH ZAYED ROAD | P.O. BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES | ASSET.MANAGEMENT@DWTC.COM | Email served on 8/3/2023 |
| 18163659 | DUBAI WORLD TRADE CENTRE LLC | SHEIKH ZAYED ROAD | P.O.BOX 9292 | | | DUBAI | | 99201 | UNITED ARAB EMIRATES | INFO@COLORMATICS.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12832152 | EBARLE, JAISAMAIRA | Address on File | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10302736 | EBARLE, JAISAMIRA SAAVEDRA | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 10302825 | EID, SHERIF | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12865220 | E-MAX (LANDMARK RETAIL INVESTMENT CO LLC) | OASIS MALL - (GRF) CENTRE 2 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279347 | EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279478 | EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279476 | EMIRATE NBD BANK | ATTN: VIPUL MALHAN | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM, TEJASS@EMIRATESNBD.COM, AMANDAH@EMIRATESNBD.COM, FAYAZFA@EMIRATESNBD.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10275934 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | AMANDAH@EMIRATESNBD.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10275933 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM | Email served on 8/3/2023 |
| 18163661 | EMIRATES NBD | GROUP HEAD OFFICE BRANCH | BANIYAS STREET, DEIRA | | | DUBAI | | 99201 | UNITED ARAB EMIRATES | INFO@COLORMATICS.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12865222 | EMIRATES POST GROUP | NO 54 | MARAKECH STREET | PO BOX 99999 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163662 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | ABU DHABI | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |

Exhibit D
FZE Affected Parties Service List
Served as set foth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12832147 | EMIRATES TELECOMMUNICATIONS GROUP COMPANY P.J.S.C. | ETISALAT TOWER 1 | DIERA | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10584145 | EQUINIX INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373-6031 | | | First Class Mail served on 8/2/2023 |
| 18163663 | ETISALAT (EMIRATES TELECOMMUNICATIONS GROUP COMPANY (ETISALAT GROUP) P.J.S.C.,) | ETISALAT TOWER 1 | DIERA | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12865245 | EVENT PLUS | 2 SHIEKH ZAYED RD | TRADE CENTER 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832146 | FARAHAT & CO. | PO BOX 4647 | | | | DUBAI | | | UNITED ARAB EMIRATES | sales@farahatco.com | Email served on 8/3/2023 |
| 18163664 | FARAHAT & CO. | IBIS HOTEL BUILDING - OFFICE ENTRANCE | 5TH FLOOR - OFFICE NO. 5001 | AL RIGGA RD. | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163665 | FARAHAT & CO. | PO BOX 4647 | | | | DUBAI | | | UNITED ARAB EMIRATES | SALES@FARAHATCO.COM | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 18163667 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163668 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163669 | FEDERAL TAX AUTHORITY UAE | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12865299 | FOUR SEASONS HOTEL ABU DHABI | FOUR SESASONS HOTEL | AL MARYAH ISLAND | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12865303 | FRANK PORTER | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 18163670 | FTX EUROPE AG | 135 CHURERSTRASSE | | | 8808 | PFAFFIKON | | | SWITZERLAND | | First Class Mail served on 8/2/2023 |
| 12832911 | FTX TRADING LTD. | 10-11 MANDOLIN PLACE, FRIARS HILL ROAD | | | | ST. JOHN'S AG-04 | | | ANTIGUA & BARBUDA | | First Class Mail served on 8/2/2023 |
| 12832151 | GHEZZI, BENOIT | Address on File | | | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12832154 | GHEZZI, BENOIT | Address on File | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 10302695 | GHEZZI, BENOIT | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 18163671 | HOKO AGENCY MIDDLE EAST FZ LLC | TWOFOUR54 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12865475 | IBIS ONE CENTRAL HOTEL LLC | IBIS ONE CENTRAL HOTEL LLC | HAPPINESS STREET | P.O. BOX 9914 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10302826 | IVANOVA, SILVIYA | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12880524 | JAISAMIRA SAAVEDRA EBARLE | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12880582 | JASON JOHN WIJESURIYA | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 10302839 | KHARROUBI, TAYEB | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12865633 | KIBSONS INTERNATIONAL LLC | SHOP NO 59 BUILDING 2 | RAS ALKHOR | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279522 | KLARPAY | Address on File | | | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10279524 | KLARPAY | Address on File | | | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10279523 | KLARPAY | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10275941 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | |
| 10302788 | KOLLA, NAGIB | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 18163672 | KOLLA, NAGIB | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 18163673 | KRAPIVINA, VIKTORIIA | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 10302850 | KRAPVINA, VIKTORIIA | | | | | | | | | Email Address on File | Email served on 8/3/2023 |

Exhibit D
FZE Affected Parties Service List
Served as set foth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12865648 | KRISTINA LAVRENOVA | Address on File | | | | | | | First Class Mail served on 8/2/2023 |
| 12832155 | LILLA, RAPHAEL | Address on File | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10302808 | LILLAI, RAPHAEL | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12832169 | LUNAR MARKETING MANAGEMENT FZ LLE | CREATIVE TOWER | P.O BOX 4422 | | FUJAIRAH | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 18163674 | LUNAR MARKETING MANAGEMENT LLC | BOULEVARD PLAZA TOWER 2 | OFFICE 1901 | DOWNTOW | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880576 | M.H. DASTMALTCHI | | | | | | | | First Class Mail served on 8/2/2023 |
| 12865776 | MAP TALENT MENA DMCC | 28TH FLOOR GOLD TOWER | JUMEIRAH LAKE TOWER | | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832158 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | SINGAPORE | 189352 | SINGAPORE | DRISS.BELEMLIH@MASTERCARD.COM | Email served on 8/3/2023 |
| 18163676 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | SINGAPORE | | UNITED ARAB EMIRATES | ASSET.MANAGEMENT@DWTC.COM | Email served on 8/3/2023 |
| 18163675 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | SINGAPORE | 189352 | SINGAPORE | DRISS.BELEMLIH@MASTERCARD.COM | First Class Mail served on 8/2/2023 |
| 12865822 | MELON EXHIBITIONS SUPPORT SERVICES FZ-LLC | BLDG 8 – OFFICE 306 | DUBAI MEDIA CITY | P.O.BOX 502141 | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12865856 | MINISTRY OF FOREIGN AFFAIRS | SHEIKH ZAYED ROAD | ALSAF 2 | | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREET5 | | ABU DHABI | | UNITED ARAB EMIRATES | CUSTOMER.S.AD@MOJ.GOV.AE | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12873081 | MOHAMMAD HANS DASTMALTCHI | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12865913 | NADA KABBANI | Address on File | | | | | | | First Class Mail served on 8/2/2023 |
| 12880584 | NAGIB KOLLA | Address on File | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12866035 | NING NICHOLAS TING | Address on File | | | | | | | First Class Mail served on 8/2/2023 |
| 12880590 | NING NICHOLAS TING | Address on File | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12866064 | OFFICE ONE LLC | SHOWROOM AL QUOZ INDUSTRIAL 1 | STREET 4B | P.O. BOX 262411 | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866079 | ORIGINAL RESTAURANT & CAFE LLC (AL BEIRUTI) | SHEIKH ZAYED ROAD | | | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866096 | PADEL PARTNERS FZ-LLC | JT020131 COMPASS BUILDING | AL SHOHADA ROAD | AL HAMRA INDUSTRIAL, ZONE FZ | RAS AL KHAIMAH | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832150 | PALM GARDENS | PO BOX 60631 | | | SHARJAH | | UNITED ARAB EMIRATES | palmg@eim.ae | Email served on 8/3/2023 |
| 18163677 | PALM GARDENS | P.O.BOX 60631 | PO BOX 60631 | | SHARJAH | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866104 | PAPA MOVERS | JUMIERAH VILLAGE | | | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866183 | PRIME VISION STUDIO | ALQOUZ INDUSTRIAL 1 NO 6-7 | | | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866187 | PROMPT ATTESTATION DOCUMENTS CLEARINGSERVICES | 312, NBQ BANK BUILDING, BANK STREET | KHALID BIN WALEED ROAD | BUR DUBAI - 243171 | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880597 | RAPHAEL LILLAI | Address on File | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12866226 | REDA AZZOUZ | Address on File | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10584721 | ROBERT LEE & ASSOCIATES LLP | 999 W TAYLOR STREET, SUITE A | | | SAN JOSE | CA | 95126 | | First Class Mail served on 8/2/2023 |
| 12866323 | SHARAF DG L.L.C | AL HILAL BLDG, | AL GARHOUD | | DUBAI | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880599 | SHERIF EID | Address on File | | | | | | Email Address on File | First Class Mail served on 8/2/2023 and Email served on 8/3/2023 |

Exhibit D
FZE Affected Parties Service List
Served as set foth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12832176 | SHERIF MOHAMED ADEL MOHAMED ABDULMONEM AHMED EID | VILLA 10A, STREET 36 | AL GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880602 | SILVIYA IVANOVA | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 18163678 | SPACEWELL INTERIORS LLC | LEVEL 43, VISION TOWER | BUSINESS BAY | PO BOX 125783 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866396 | STAR DIGITAL PRINTS BRANCH-WTC | BRANCH WTC | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866415 | STRAIGHT STREET MARKETING | OFFICE 303 3RD FLOOR | AL ABRAAJ STREET | BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832167 | SVILENOVA, LVIYA | Address on File | | | | | | | | Email Address on File | First Class Mail served on 8/2/2023 |
| 12880603 | TAHERA ABDULLAH | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12880607 | TAYEB KHARROUBI | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 18163679 | THOMPSON, WUNDERMAN | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 18163629 | TING, NICK | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 10302798 | TING, NING NICHOLAS | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12866516 | TONNIE WONG PHOTOGRAPHYSERVICES | DUBAI WORLD TRADE CENTRE | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832159 | TOP WORLDWIDE, LLC | 1601 EAST 7TH ST. | | | | AUSTIN | TX | 78702 | | | First Class Mail served on 8/2/2023 |
| 18163680 | TOP WORLDWIDE, LLC | 10012 GULF CENTER DRIVE, | SUITE 5255 | | | FORT MYERS | FL | 33913 | | | First Class Mail served on 8/2/2023 |
| 12866551 | TRANSGUARD GROUP | ATTENTION: SIMON CROSSLAND | BLOCK B, 1ST FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12832177 | TRANSGUARD GROUP LLC | P O BOX 66354 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866552 | TRANSGUARD GROUP, LEGAL | BLOCK C, 2ND FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12866554 | TRAVELPERK, S.L. | AVINGUDA CATEDRAL 6-8 1ST FLOOR | | | | BARCELONA | | | SPAIN | | First Class Mail served on 8/2/2023 |
| 12866610 | VARA | PO BOX 9292 | DUBAI WORLD TRADE CENTER | PO BOX 9292 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880610 | VIKTORIIA KRAPVINA | Address on File | | | | | | | | Email Address on File | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12866658 | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | DIFC | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| KRID_0001 | WEEKS, AMIEE | Address on File | | | | | | | | | First Class Mail served on 8/2/2023 |
| 10302739 | WIJESURIYA, JASON JOHN | | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12832174 | WIJESURIYA, JASON JOHN EDIRIWEERA | Address on File | | | | | | | | Email Address on File | First Class Mail served on 8/2/2023 |
| 12832175 | WIJESURIYA, JASON JOHN EDIRIWEERA | Address on File | | | | | | | | Email Address on File | Email served on 8/3/2023 |
| 12866699 | WUNDERMAN WCJ FZ LLC | 2ND FLOOR, BLOCK B, GATEWAY BUILDING | DUBAI MEDIA CITY | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279493 | ZAND BANK | ATTN: LEGAL DEPARTMENT | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 2S | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 10279492 | ZAND BANK | ATTN: SEHRISH SRINIVAS | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 2S | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES | SEHRISH.SRINIVAS@ZAND.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 10275970 | ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM | SEHRISH.SRINIVAS@ZAND.AE | First Clas Mail served on 8/2/2023 and Email served on 8/3/2023 |
| 12832173 | ZAND BANK P.J.S.C. | PO BOX 62593 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail served on 8/2/2023 |
| 12880611 | ZHEN HUI LI (FINN) | | | | | | | | | Email Address on File | Email served on 8/3/2023 |

**Exhibit E**

## Exhibit E

Fee Application Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|------|-------------|---------|-------|-------------------|
| LANDIS RATH & COBB LLP | ATTENTION: ADAM G. LANDIS / KIMBERLY A. BROWN | LANDIS@LRCLAW.COM; BROWN@LRCLAW.COM | LANDIS@LRCLAW.COM; BROWN@LRCLAW.COM | Email |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN | ADDRESS ON FILE | | Overnight Mail |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JULIET M. SARKESSIAN | | BENJAMIN.A.HACKMAN@USDOJ.GOV; DAVID.GERARDI@USDOJ.GOV; JULIET.M.SARKESSIAN@USDOJ.GOV | Email |
| PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD | | GABESASSON@PAULHASTINGS.COM; KRISHANSEN@PAULHASTINGS.COM; KENPASQUALE@PAULHASTINGS.COM; EREZGILAD@PAULHASTINGS.COM; LUCDESPINS@PAULHASTINGS.COM; | Email |
| SULLIVAN & CROMWELL LLP | ATTN: ALEXA J. KRANZLEY | | KRANZLEYA@SULLCROM.COM | Email |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | | MLUNN@YCST.COM; RPOPPITI@YCST.COM | Email |