**<u>Exhibit A</u>**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: asset holdings. |
| 07/01/2023 | Michele Materni | 0.60 | Revise draft analysis re: potential asset recovery. |
| 07/03/2023 | Jacob Croke | 0.40 | Correspondence with Sygnia and exchanges re: crypto recoveries. |
| 07/03/2023 | Anthony Lewis | 0.40 | Correspondence with S&C, Sygnia and A&M teams re: asset transfers (.10); correspondence with S&C and relevant third party teams re: relevant third party issues (.30). |
| 07/03/2023 | Bradley Harsch | 0.10 | Review correspondence re: access to relevant third party account for non-US employee. |
| 07/03/2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with relevant third party re: asset return. |
| 07/03/2023 | Meaghan Kerin | 0.10 | Review correspondence with Sygnia re: asset recovery updates. |
| 07/03/2023 | Daniel O'Hara | 0.20 | Review forfeited funds for asset recovery. |
| 07/03/2023 | Keila Mayberry | 2.00 | Research re: relevant third party crypto transfers for claims (1.8); correspondence with S&C team re: same (.20). |
| 07/04/2023 | Sharon Levin | 0.20 | Correspondence with R. Weber (Winston) & S. Frase (Boersch Illovsky LLP) re: asset. |
| 07/04/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: relevant third party issues. |
| 07/05/2023 | Stephanie Wheeler | 0.50 | Call with B. Harsch re: status of non-profit asset recovery (.20); review documents re: non-profit donations (.30). |
| 07/05/2023 | Brian Glueckstein | 1.20 | Call with A. Dietderich, K. McArthur, W. Wagener, J. Bromley, J. Rosenfeld, J. Ray (FTX) and Alix re: update on historical financial statements (1.0); respond to QE questions re: FTX Ventures issues (.20). |
| 07/05/2023 | Kathleen McArthur | 1.00 | Call with A. Dietderich, W. Wagener, J. Bromley, B. Glueckstein, J. Rosenfeld J. Ray (FTX) and Alix re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update on historical financial statements. |
| 07/05/2023 | Jacob Croke | 5.40 | Analyze issues re: recovery of seized assets (.60), correspondence with S. Levin and K. Donnelly re: same (.30); analyze issues re: crypto held on third-party platforms (.40); correspondence with platforms re: same (.30); call with Sygnia re: crypto transfers (.50); analyze crypto tracing for recoveries (.60); correspondence with A&M re: same (.20); analyze issues re: platforms refusing to return assets (.80); correspondence with A. Holland re: same (.10); analyze issues re: recovery of tokens from issuer (.30); correspondence with M. Wu re: same (.10); analyze issues re: return of donations (1.1); correspondence with C. Dunne re: same (.10). |
| 07/05/2023 | James Bromley | 1.00 | Call with A. Dietderich, K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld, J. Ray (FTX) and Alix re: update on historical financial statements. |
| 07/05/2023 | Anthony Lewis | 0.60 | Correspondence with S&C team re: KYC issues (.30); correspondence with S&C and A&M teams re: asset transfers and tracing (.30). |
| 07/05/2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team re: FTX funding by relevant third party. |
| 07/05/2023 | Bradley Harsch | 4.60 | Correspondence re: status of relevant third party accounts with FTX TR (.10); review correspondence re: letter to director of non-US subsidiary (.10); call with S. Wheeler re: status of non-profit asset recovery (.20); research re: relevant third party re: funds recovery (.10); review correspondence re: request for contacts at relevant third party (.10); review correspondence re: status of Alix review of non-profit transfers (.10); review correspondence re: assessment of relevant third party accounts at FTX TR (.30); research and review re: non-profit recipients of debtor funds (1.8); review correspondence re: follow-ups to correspondence with non-profits re: fund recovery (.20); review correspondence re: transfer of interest |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for nominee owners of FTX entity (.30); correspondence re: aid in recoveries from non-profits (.10); review correspondence re: documents for fund transfers to non-profit center for grant distributions (.60); correspondence re: status of list of non-FEC PAC donations (.10); correspondence re: addressing Alameda investment (.10); review and research PACs receiving FTX funds (.20); review correspondence re tracker for large political donations (.10); review list of asset recovery workstreams (.10). |
| 07/05/2023 | William Wagener | 0.30 | Correspondence with S. Wheeler and J. Rosenfeld re: asset finance issue. |
| 07/05/2023 | William Wagener | 1.00 | Call with A. Dietderich, K. McArthur, J. Bromley, B. Glueckstein, J. Rosenfeld, J. Ray (FTX) and Alix re: update on historical financial statements. |
| 07/05/2023 | Kathleen Donnelly | 0.60 | Review data re: recovery of asset (.40); correspondence with S&C team re: same (.20). |
| 07/05/2023 | Zoeth Flegenheimer | 1.90 | Prepare talking points re: tracing political donation funds (1.2); review analysis from Alix re: tracing political donation funds (.40); coordinate with C. Dunne re: tracing political donation funds (.10); coordinate with J. Croke re: tracing political donation funds (.10); coordinate with D. O'Hara re: tracing political donation funds (.10). |
| 07/05/2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, S. Rosenthal and Chainalysis re: insurer requests. |
| 07/05/2023 | Jared Rosenfeld | 2.40 | Call with A. Dietderich, K. McArthur, W. Wagener, J. Bromley, B. Glueckstein, J. Rosenfeld, J. Ray (FTX) and Alix re: update on historical financial statements (1.0); correspondence to S&C team re: research re: relevant third party acquisitions (.60); correspondence re: research re: relevant third party (.20); correspondence re: research into political donations (.60). |
| 07/05/2023 | Daniel O'Hara | 2.00 | Review documents re: charitable contribution asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery. |
| 07/05/2023 | Daniel O'Hara | 0.60 | Review and analyze possible political donations for asset recovery. |
| 07/05/2023 | Samantha Rosenthal | 6.10 | Correspondences with A. Lewis, M. Kerin re: insurer requests (.10); correspondences with H. Nachmias (Sygnia) re: forensic investigation and FTX assets for insurer request (.30); revise response to insurer re: same (2.3); correspondences with A. Lewis, M. Kerin and TRM re: time entries for insurer request (.20); correspondences with A. Lewis, M. Kerin and Chainalysis re: same (.30); correspondences with A. Lewis and M. Kerin re: revisions to supplemental materials for insurer request (.40); revise supplemental materials for insurer request (1.9); correspondences with M. West re: forensic artifacts for records (.20); correspondences with R. Perubhatla re: amendments to forensic investigation services agreements (.10); correspondences with L. Avraham (Sygnia) and I. Evental re: same (.10); review same (.20). |
| 07/05/2023 | M. Devin Hisarli | 1.10 | Review and revise letters to vendors re: return of debtor property. |
| 07/05/2023 | Luke Ross | 2.30 | Review documents re: asset recovery project. |
| 07/06/2023 | Brian Glueckstein | 0.70 | Review correspondence with relevant third party re: warrants and follow-up (.10); review related materials re: same (.30); correspondence with J. Croke re: issuance and asset recovery issues (.30). |
| 07/06/2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: political donations. |
| 07/06/2023 | Jacob Croke | 3.20 | Meeting with R. Weber (Winston), S. Frase (Boersch Illovsky LLP), A. Favetta (Winston), S. Raymond (SDNY), K. Donnelly, S. Levin and D. Charlemagne (Winston) re: sale of asset (.90); analyze issues re: recovery of donations (.30), correspondence with D. O'Hara and A. Dietderich re: same (.20); analyze issues re: bets and recoveries (.30), correspondence |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Gallant re: same (.20); analyze issues re: token warrant and valuation (.40), correspondence with M. Wu and J. Rosenfeld re: same (.30); call with G. Walia (A&M) re: asset recoveries and related legal entities (.30); analyze issues re: documentation of account ownership (.20); correspondence with E. Simpson re: same (.10). |
| 07/06/2023 | Sharon Levin | 0.90 | Meeting with R. Weber (Winston), S. Frase (Boersch Illovsky LLP), A. Favetta (Winston), S. Raymond (SDNY), K. Donnelly, J. Croke and D. Charlemagne (Winston) re: asset sale. |
| 07/06/2023 | Anthony Lewis | 1.90 | Call with M. Kerin, S. Rosenthal and Sygnia team re: forensic investigation report (1.1); correspondence with S&C team re: relevant third party issues (.50); correspondence with S&C team re: forensic investigation (.10); correspondence with S&C team re: asset tracing (.10); correspondence with S&C team re: KYC issues (.10). |
| 07/06/2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team re: forensic investigation. |
| 07/06/2023 | Bradley Harsch | 1.70 | Review correspondence re: nominee assignments of FTX entities (.10); review correspondence re: political contributions recovery (.10); correspondence with S&C team re: conflicts checks for university recipients of FTX funds (.10); correspondence re: status of Alix analysis of non-profit transfers (.20); correspondence re: relevant third party claims against FTX TR (.10); call with A. Calhoun (Alix) re: status of spreadsheet of non-profit transfers (.10); meeting with D. O'Hara, E. Downing and A. Newman re: non-profit contributions tracker (.40); review correspondence with counsel for relevant third party re: call on transfer (.20); review correspondence re: relevant third party account (.10); review correspondence re: universities donations returns (.10); correspondence re inquiry from non-profit to return funds (.10); revise talking points |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for calls with non-profit transfer recipients (.10). |
| 07/06/2023 | Kathleen Donnelly | 1.10 | Meeting with R. Weber (Winston), S. Frase (Boersch Illovsky LLP), A. Favetta (Winston), S. Raymond (SDNY), S. Levin, J. Croke and D. Charlemagne (Winston) re: sale of asset (.90); correspondence with S&C team re: same (.20). |
| 07/06/2023 | Zoeth Flegenheimer | 0.30 | Prepare talking points re: tracing political donation funds. |
| 07/06/2023 | Meaghan Kerin | 1.70 | Call with A. Lewis, S. Rosenthal and Sygnia re: forensic investigation report (1.1); correspondence with J. Folena (Stradley) and A. Lewis re: technical questions for relevant third party (.10); review updated list of open action items re: forensic investigation (.10); correspondence with S. Rosenthal and Chainalysis re: insurance requests (.10); correspondence with N. Friedlander, A. Lewis, S. Rosenthal and M. West re: ongoing case management and asset tracing issues (.20); review updated spreadsheets re: asset tracing (.10). |
| 07/06/2023 | Alexander Holland | 0.30 | Attention to correspondence with S&C team with J. Croke re: asset recovery workstreams (.20); attention to correspondence with S&C team re: forensic investigation (.10). |
| 07/06/2023 | Daniel O'Hara | 1.50 | Review and analyze documents re: potential asset recovery. |
| 07/06/2023 | Daniel O'Hara | 0.40 | Meeting with B. Harsch, E. Downing and A. Newman re: non-profit contributions tracker. |
| 07/06/2023 | Samantha Rosenthal | 2.20 | Call with A. Lewis, M. Kerin and Sygnia re: forensic investigation report (1.1); revise notes re: same (.50); correspondences with Sygnia re: services agreement (.10); correspondence with A. Lewis re: same (.10); revise workplan re: forensic investigation (.30); correspondences with A. Lewis, M. Kerin and TRM re: detailed time entries for insurer request (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| 07/06/2023 | Emma Downing | 0.40 | Meeting with B. Harsch, D. O'Hara and A. Newman re: non-profit contributions tracker. |
| 07/06/2023 | Alexander Newman | 0.40 | Meeting with B. Harsch, D. O'Hara and E. Downing re: non-profit contributions tracker. (no charge) |
| 07/07/2023 | Stephanie Wheeler | 0.90 | Call with B. Glueckstein re: mechanism for release for return of charitable contribution (.10); call with C. Dunne re: same (.10); correspondence with B. Harsch re: same (.20); correspondence with J. Croke and E. Downing re: same (.20); review motion papers re: same (.20); correspondence with M. Materni re: call with recipient of charitable contribution (.10). |
| 07/07/2023 | Stephen Ehrenberg | 0.20 | Review correspondence with B. Beller re: FTX claims/estimation in relevant third party. |
| 07/07/2023 | Brian Glueckstein | 0.10 | Call with S. Wheeler re: mechanism for release for return of charitable contribution. |
| 07/07/2023 | Christopher Dunne | 0.10 | Call with S. Wheeler re: mechanism for release for return of charitable contribution. |
| 07/07/2023 | Kathleen McArthur | 0.20 | Correspondence to: A. Dietderich, J. Rosenfeld and D. Schwartz (Alix) re: forensic balance sheets. |
| 07/07/2023 | Jacob Croke | 3.60 | Analyze insider crypto and fiat movements (.70); analyze allocation of assets across silos (.30); correspondence with A. Kranzley re: same (.10); analyze issues re: recovery of political donations (.60); correspondence with J. Rosenfeld re: same (.30); analyze issues re: recoveries from third party platforms (.30); correspondence with platforms, A&M and Sygnia re: same (.90); analyze issues re: token warrants and securing newly issued tokens (.30); correspondence with M. Wu re: same (.10). |
| 07/07/2023 | James Bromley | 0.50 | Call with Coinbase Asset Management, FTX A&M re: ongoing workstreams. |
| 07/07/2023 | Anthony Lewis | 0.50 | Review materials re: forensic investigation (.10); correspondence with S&C team re: forensic investigation (.10); correspondence with S&C team |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: relevant third party issues (.20); correspondence with S&C team re: asset transfers (.10). |
| 07/07/2023 | Bradley Harsch | 4.00 | Review correspondence with director of non-US subsidiary re: outreach to regulator (.20); prepare for call with non-profit entity re: return of funds (.30); review correspondence re: universities donations returns (.20); call with D. O'Hara and D. Clark (Stinson LLP) re: non-profit contribution return (.20); call with D. O'Hara re: non-profit contribution asset recovery (.20); correspondence re: call with counsel for non-profit re; return of funds (.30); review correspondence re: political donations contacts (.10); review correspondence re: contacts for universities re asset recovery (.10); call with D. O'Hara, E. Downing and K. Schultea (RLKS) re: return of funds process (.20); review correspondence re: return of funds from Israeli non-profit (.10); correspondence re: releases and returns from non-profit entities (.30); draft correspondence re: settlement proposals from two non-profits (.70); review correspondence re: revised list of non-profit donation recipients (.50); correspondence re: revised analysis of non-profit transfers (.20); call with D. O'Hara and E. Downing re: non-profit donation recovery (.30); review correspondence re: letter from director of non-US subsidiary to regulator (.30). |
| 07/07/2023 | Mark Bennett | 0.40 | Correspondence with J. Croke and A&M re: transaction data for account of interest to investigation. |
| 07/07/2023 | Meaghan Kerin | 0.70 | Review draft forensic report (.50); correspondence with N. Friedlander, A. Lewis, A. Holland and Sygnia re: same (.10); correspondence with S. Rosenthal and TRM re: insurance request (.10). |
| 07/07/2023 | Meaghan Kerin | 0.10 | Correspondence with S. Rosenthal and FTI re: document production issues. |
| 07/07/2023 | Jared Rosenfeld | 3.30 | Correspondence to S&C team re: state-level political donations research (.30); review memoranda re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relevant Third Parties (.60); research investment in warrants in Relevant Third Party (2.40). |
| 07/07/2023 | Alexander Holland | 0.80 | Correspondence with J. Croke and Alix re: asset recovery workstreams (.70); attention to correspondence with S&C team re: forensic investigation (.10). |
| 07/07/2023 | Daniel O'Hara | 1.60 | Draft settlement papers re: charitable donation recovery (.30); review documents re: political donation asset recovery (.70); call with B. Harsch, E. Downing and K. Schultea (RLKS) re: return of funds process (.20); call with B. Harsch and E. Downing re: non-profit donation recovery (.30); call with E. Downing re: non-profit recovery records (.10). |
| 07/07/2023 | Daniel O'Hara | 0.90 | Review documents re: potential asset recovery (.50); call with B. Harsch and D. Clark (Stinson LLP) re: non-profit contribution return (.20); call with B. Harsch re: non-profit contribution asset recovery (.20). |
| 07/07/2023 | Samantha Rosenthal | 0.50 | Correspondences with A. Lewis re: TRM asset analysis (.20); correspondences with A. Lewis and M. Kerin re: TRM detailed time entries for insurer requests (.30). |
| 07/07/2023 | Emma Downing | 1.00 | Call with B. Harsch, D. O'Hara and K. Schultea (RLKS) re: return of funds process (.20); call with B. Harsch and D. O'Hara re: non-profit donation recovery (.30); review non-profit contributions spreadsheet (.40); call with D. O'Hara re: non-profit recovery records (.10). |
| 07/07/2023 | S. Fischer | 0.50 | Research and verify charitable contributions for asset recovery. (no charge) |
| 07/08/2023 | Jacob Croke | 1.30 | Analyze issues re: misappropriated assets and recovery strategy (.70); correspondence with Alix re: same (.20); analyze insider crypto and fiat movements (.30); correspondence with Z. Flegenheimer re: same (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/2023 | Anthony Lewis | 0.50 | Review materials re: forensic investigation. |
| 07/08/2023 | Meaghan Kerin | 0.10 | Review correspondence with A. Holland re: asset tracing issues. |
| 07/08/2023 | Alexander Holland | 0.90 | Correspondence with J. Croke and Alix re: asset recovery workstream. |
| 07/09/2023 | Jacob Croke | 1.00 | Analyze issues re: recoveries from third party platforms (.40); revise board slides re: same (.50); correspondence with A&M re: same (.10). |
| 07/09/2023 | Alexander Holland | 0.10 | Attention to correspondence with S&C team re: asset recovery. |
| 07/10/2023 | Stephanie Wheeler | 0.60 | Revise follow up correspondence with charitable contribution recipients re: asset recovery issues (.10); call with Orrick, J. Myers (the relevant third party), B. Harsch and D. O'Hara re: non-profit donation asset recovery (.20); call with B. Harsch and D. O'Hara re: non-profit donation asset recoveries (.10); correspondence with B. Harsch re: draft correspondence with recipient of charitable grants (.20). |
| 07/10/2023 | Brian Glueckstein | 0.80 | Call with J. Croke, A. Kranzley and A&M re: analysis of recoveries by legal entity (.60); follow-up meeting with A. Kranzley re: same (.20). |
| 07/10/2023 | Jacob Croke | 1.40 | Call with B. Glueckstein, A. Kranzley and A&M re: analysis of recoveries by legal entity (.60); analyze issues re: staked crypto and recoveries (.30); correspondence with S. Wheeler re: same (.10); analysis re: crypto tracing (.30); correspondence with Sygnia re: same (.10). |
| 07/10/2023 | Anthony Lewis | 0.40 | Correspondence with S&C and A&M teams re: asset tracing (.10); correspondence with S&C team re: KYC process (.10); correspondence with S&C and A&M teams re: relevant third party issues (.20). |
| 07/10/2023 | Alexa Kranzley | 0.80 | Call with J. Croke, B. Glueckstein and A&M re: analysis of recoveries by legal entity (.60); follow-up |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with B. Glueckstein re: same (.20). |
| 07/10/2023 | Bradley Harsch | 3.90 | Review correspondence re: response to claims by director of non-US subsidiary (.30); review correspondence re: conflicts for batch of non-profit donees (.20); call with D. O'Hara, E. Downing and Alix team re: non-profit donation recovery (.30); correspondence re: outreach to universities re donation returns (.10); review correspondence re calls on non-US subsidiary (.10); research re FTX payments to California university (.60); call with D. O'Hara re: non-profit donation asset recoveries (.20); call with Orrick, J. Myers (the relevant third party), S. Wheeler and D. O'Hara re: non-profit donation asset recovery (.20); call with S. Wheeler and D. O'Hara re: non-profit donation asset recoveries (.10); call with D. O'Hara re: same (.20); research and draft correspondence with Florida university re: donation recovery (.50); review correspondence re: response to query from counsel for non-profit research group (.40); correspondence re: conflicts for relevant third party recipient of debtor funds (.20); correspondence with Turkish counsel re: outreach to regulator and inquiry from relevant third party (.30); correspondence re: recovery prioritization for university recipients of debtor funds (.20). |
| 07/10/2023 | Shane Yeargan | 1.00 | Attend crypto exchange transfer session. |
| 07/10/2023 | Meaghan Kerin | 0.20 | Review correspondence with A. Holland and A&M re: asset tracing issues (.10); review correspondence with Sygnia re: dark web monitoring (.10). |
| 07/10/2023 | Alexander Holland | 0.20 | Attention to correspondence with S&C team re: forensic investigation. |
| 07/10/2023 | Daniel O'Hara | 4.90 | Review and analyze spreadsheet re: political contributions for potential recovery (.90); review and analyze documents re: charitable contributions for asset recovery (2.6); meeting with S. Fischer re: charitable contributions for asset recovery (.50); call |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Harsch, E. Downing and Alix team re: non-profit donation recovery (.30); call with E. Downing and M. Artis re: non-profit contributions workstream (.10); call with Orrick, J. Myers (the relevant third party), S. Wheeler and B. Harsch re: non-profit donation asset recovery (.20); call with S. Wheeler and B. Harsch re: non-profit donation asset recoveries (.10); call with B. Harsch re: same (.20). |
| 07/10/2023 | Samantha Rosenthal | 0.20 | Attention to correspondences with Sygnia re: dark web activity and asset tracing. |
| 07/10/2023 | Emma Downing | 0.40 | Call with D. O'Hara and M. Artis re: non-profit contributions workstream (.10); call with B. Harsch, D. O'Hara and Alix team re: non-profit donation recovery (.30). |
| 07/10/2023 | M. Devin Hisarli | 0.50 | Correspondence with local counsel and S&C team re: unfreezing of assets in non-US jurisdiction. |
| 07/10/2023 | Maya Artis | 2.00 | Review non-profit asset recovery workstream (1.5); update document files and tracker (.50). (no charge) |
| 07/10/2023 | Maya Artis | 0.10 | Call with D. O'Hara and E. Downing re: non-profit contributions workstream. (no charge) |
| 07/10/2023 | Callen DiGiovanni | 3.10 | Review research re: conduit defense. (no charge) |
| 07/10/2023 | S. Fischer | 2.90 | Research and verify charitable contributions for asset recovery (1.5); meeting with D. O'Hara re: same (.50); update recipient contact information (.90). (no charge) |
| 07/11/2023 | Stephanie Wheeler | 0.10 | Call with B. Harsch re: documents re: charitable contribution recipient. |
| 07/11/2023 | Kathleen McArthur | 0.30 | Correspondence with S&C team re: historical balance sheets |
| 07/11/2023 | Jacob Croke | 2.10 | Asset tracing re: Alameda wallets and related movements (.90), correspondence with A&M re: same (.20); analyze issues re: recoveries from third party platforms (.30); correspondence with Sygnia re: same (.10); analyze tracing of misappropriated assets |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and potential recovery plan (.60). |
| 07/11/2023 | Nicole Friedlander | 0.30 | Call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: forensic investigation. |
| 07/11/2023 | Anthony Lewis | 1.20 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: status of forensic investigation (.30); correspondence with FTX and S&C teams re: relevant third party issues (.30); correspondence with S&C, Sygnia and A&M teams re: asset transfers and tracking (.20); correspondence with DOJ and S&C teams re: forensic investigation (.40). |
| 07/11/2023 | Bradley Harsch | 4.80 | Research and revise talking points for call with non-profits re: solvency question (.40); call with D. O'Hara re: non-profit contribution recovery workstream (.20); correspondence re: ventures investments and coordination with non-profit recoveries (.10); review correspondence re: transfers to relevant third party (.50); review and revise tracker for outreach to non-profit donees (.50); call with D. O'Hara and M. Dowling (Tovella Dowling) re: non-profit asset recovery (.40); call with D. O'Hara re: same (.10); correspondence re: call with counsel for non-profit donee (.40); research and review documents and draft correspondence re: transfers to relevant third parties (1.0); review and compile documents re: return of funds (.70); call with B. Harsch re: documents re: charitable contribution recipient (.10); correspondence with relevant third party re: same (.10); revise talking points re: calls with non-profit donees (.30). |
| 07/11/2023 | Bradley Harsch | 0.80 | Correspondence with S. Wheeler re: response to query from non-profit re: asset recovery (.10); review, draft and circulate documents to third party re: return of FTX donation (.70). |
| 07/11/2023 | William Wagener | 0.40 | Call with J. LaBella (Alix) re: issues relating to historical financial condition reconstruction. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Mark Bennett | 0.50 | Analyze transaction data of account of interest and correspondence with J. Croke re: same. |
| 07/11/2023 | Meaghan Kerin | 0.60 | Call with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: status of forensic investigation (.30); review updated list of action items re forensic investigation (.10); correspondence with M. West re: records management (.10); correspondence with A. Lewis, S. Rosenthal, Sygnia and Chainalysis re: insurance requests (.10). |
| 07/11/2023 | Alexander Holland | 0.60 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: status of forensic investigation (.30); correspondence with A&M re: asset recovery project (.30). |
| 07/11/2023 | Daniel O'Hara | 6.00 | Review and analyze documents re: charitable contributions for asset recovery (4.1); review and analyze documents re: political contributions (.60); meeting with C. Sullivan re: political donation asset recovery (.20); call with B. Harsch re: non-profit contribution recovery workstream (.20); call with B. Harsch and M. Dowling (Tovella Dowling) re: non-profit asset recovery (.40); call with B. Harsch re: same (.10); call with E. Downing re: non-profit recovery workstream (.20); meeting with C. Sullivan re: political donation asset recovery (.20). |
| 07/11/2023 | Samantha Rosenthal | 3.60 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: status of forensic investigation (.30); revise workplan re: forensic investigation (1.0); review FTI RFI re: forensic investigation (.30); draft summary re: same (.70); correspondences with Sygnia re: same (.20); correspondence with M. West re: forensic artifacts (.10); review Sygnia forensic investigation draft report (.70); correspondences with Chainalysis re: detailed time entries for insurer requests (.10); correspondences with TRM re: same (.10); correspondences with Sygnia re: amendments to services agreements re: forensic investigation (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Emma Downing | 0.20 | Call with D. O'Hara re: non-profit recovery workstream. |
| 07/11/2023 | Maya Artis | 4.00 | Update document and tracker information re: non-profit asset recovery. (no charge) |
| 07/11/2023 | S. Fischer | 1.20 | Research and verify charitable contributions for asset recovery. (no charge) |
| 07/11/2023 | Carly Sullivan | 0.20 | Meeting with D. O'Hara re: political donation asset recovery. (no charge) |
| 07/12/2023 | Stephen Ehrenberg | 0.50 | Call with B. Harsch, D. Hisarli and local counsel re: developments to unfreeze non-US subsidiary assets. |
| 07/12/2023 | Brian Glueckstein | 0.30 | Correspondence with J. Croke re: asset recovery issues. |
| 07/12/2023 | Kathleen McArthur | 0.20 | Correspondence with J Rosenfeld re: historical balance sheets. |
| 07/12/2023 | Jacob Croke | 1.80 | Analyze issues re: misappropriated assets and exchange activity (.40), correspondence with Alix re: same (.20); analyze issues re: token warrant and potential issuance (.30), correspondence with M. Wu and J. Rosenfeld re: same (.20); analyze issues re: recoveries from third party exchange accounts (.50), correspondence with A&M re: same (.20). |
| 07/12/2023 | Evan Simpson | 0.40 | Call with B. Harsch, F. Weinberg Crocco and D. Hisarli re: strategy to recover non-US subsidiary assets. |
| 07/12/2023 | Sharon Levin | 0.90 | Meeting with W. Wagener, J. Rosenfeld and N. Hills re: forfeiture issues. |
| 07/12/2023 | Sharon Levin | 0.20 | Correspondence with R. Weber (Winston) re: asset sale. |
| 07/12/2023 | Anthony Lewis | 0.30 | Correspondence with S&C team re: relevant third party issues (.10); correspondence with S&C, A&M and Sygnia teams re: asset transfers (.10); correspondence with DOJ and S&C teams re: forensic investigation (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Bradley Harsch | 6.70 | Call with S. Ehrenberg, D. Hisarli and local counsel re developments to unfreeze non-US subsidiary assets (.20 - partial attendance); correspondence re: donations to relevant third party (.10); correspondence re: status of research on donations to relevant third party and non-profits (.10); review correspondence re: relevant third party and meeting of director of non-US subsidiary with government authority (.10); review and prepare docs re: transmission to relevant third party donee (.20); review summary of call with Turkish counsel (.10); correspondence re: non-US subsidiary correspondence with government authorities (.10); review correspondence re: recovery of donation to charity (.30); call with D. O'Hara re: non-profit asset recovery workstream (.40); revise talking points for calls with non-profits re: mere conduit defense (.20); review correspondence re: research on transfers to private relevant third party (.90); research correspondence re: contacts for relevant third party (.30); compile documents re: same (1.2); call with E. Simpson, F. Weinberg Crocco and D. Hisarli re: strategy to recover non-US subsidiary assets (.40); correspondence with Alix re: basis for tied out transfer analysis (.20); review status of non-profits recovery workstream (.30); revise and update tracker for non-profit donee outreach (.20); compile and review documents for relevant third party (.60); research contacts and draft correspondence with relevant third party re: return of funds (.50); review spreadsheet re: potential non-profit targets for fund returns (.30). |
| 07/12/2023 | William Wagener | 0.90 | Meeting with S. Levin, J. Rosenfeld and N. Hills re: forfeiture issues. |
| 07/12/2023 | Fabio Weinberg Crocco | 0.60 | Call with E. Simpson, B. Harsch and D. Hisarli re: strategy to recover non-US subsidiary assets (.40); review correspondence re: same (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Meaghan Kerin | 2.40 | Correspondence with A. Lewis, K. Donnelly, Z. Flegenheimer, M. Strand, D. O'Hara and S. Rosenthal re: Signal communications re: cyber incident (.20); review correspondence with DOJ re: same (.10); review documents re: DOJ request (1.6); correspondence with A&M and Sygnia re: dark web monitoring of FTX accounts (.10); correspondence with DOJ re: document production (.10); correspondence with N. Friedlander, A. Lewis and S. Rosenthal re: cyber insurance issues (.10); review correspondence with TRM re: asset tracing updates (.10); correspondence with M. West re: records management (.10). |
| 07/12/2023 | Jared Rosenfeld | 0.30 | Correspondence with S&C team re: production of Quickbooks data. |
| 07/12/2023 | Jared Rosenfeld | 0.90 | Meeting with S. Levin, W. Wagener and N. Hills re: forfeiture issues. |
| 07/12/2023 | Jared Rosenfeld | 0.70 | Call with T. Millet re: research re: venture investment. |
| 07/12/2023 | Alexander Holland | 1.40 | Meeting with A&M re: asset recovery project (.90); correspondence with A&M re: same (.10); draft correspondence with J. Croke re: asset recovery workstream (.40). |
| 07/12/2023 | Daniel O'Hara | 5.00 | Review and analyze documents re: charitable contributions for asset recovery (3.5); review memo re: conduit case law for charitable donations (.20); review draft settlement agreement re: charitable contribution (.40); call with B. Harsch re: non-profit asset recovery workstream (.40); meeting with S. Fischer re: research re: charitable trusts and asset recovery (.50). |
| 07/12/2023 | Samantha Rosenthal | 0.70 | Correspondences with N. Friedlander, A. Lewis and M. Kerin re: responses to insurance request (.30); revise re: same (.40). |
| 07/12/2023 | Emma Downing | 1.30 | Draft settlement agreement re: return of donation funds. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Natalie Hills | 0.90 | Meeting with S. Levin, W. Wagener, and J. Rosenfeld re: forfeiture issues. |
| 07/12/2023 | M. Devin Hisarli | 2.50 | Call with S. Ehrenberg, B. Harsch and local counsel re: developments to unfreeze non-US subsidiary assets (.50); correspondence with E. Simpson and F. Weinberg Crocco re: same (.60); call with E. Simpson, B. Harsch and F. Weinberg Crocco re: strategy to recover non-US subsidiary assets (.40); draft follow-up correspondence with local counsel re: same (.30); draft correspondence with R. Perubhatla (FTX) re: return of data re: vendor agreements (.50); correspondence with R. Perubhatla (FTX) re: same (.20). |
| 07/12/2023 | Tatum Millet | 3.50 | Call with J. Rosenfeld re: research re: venture investment (.70); research and review documents re: same (2.6); correspondence with J. Rosenfeld re: same (.20). |
| 07/12/2023 | Callen DiGiovanni | 0.70 | Correspondence with D. O'Hara and E. Downing re: conduit defense (.20); research and finalize summary re: same (.50). (no charge) |
| 07/12/2023 | S. Fischer | 0.80 | Meeting with S. Fischer re: research re: charitable trusts and asset recovery (.50); research and verify charitable contributions for asset recovery (.30). (no charge) |
| 07/12/2023 | Berke Gursoy | 2.80 | Finalized timeline of a transaction for review by the associates. (no charge) |
| 07/13/2023 | Kathleen McArthur | 0.20 | Correspondence with S&C team re: forensic accounting. |
| 07/13/2023 | Jacob Croke | 1.70 | Call with Alix re: OTC activity, asset movements and potential investigative workstreams (1.2); analyze issues re: SDNY transfers of interest (.30), correspondence to A. Holland re: same (.20). |
| 07/13/2023 | Jacob Croke | 3.80 | Analyze activities on third-party platforms and potential recovery plan (.60); correspondence with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M, Sygnia and third parties re: same (.80); analyze issues re: recovery of seized assets (.20), correspondence with S. Levin re: same (.10); analyze issues re: crypto recovery and staking (.30), correspondence with A. Dietderich re: same (.10); analyze issues re: inbound information re: creditor claims and potential sources of assets (.80), correspondence with B. Glueckstein and S. Holley re: same (.30). |
| 07/13/2023 | Sharon Levin | 0.10 | Correspondence with S. Frase (Boersch Illovsky LLP) re: asset seizure. |
| 07/13/2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Chainalysis, FBI and DOJ teams re: asset tracing. |
| 07/13/2023 | Bradley Harsch | 0.40 | Meeting with D. O'Hara, E. Downing, P. Levin, M. Artis and S. Fischer re: non-profit contributions tracker. |
| 07/13/2023 | William Wagener | 0.90 | Correspondence with S&C team re: criminal forfeiture and potential application to FTX (.50); correspondence with S&C team re: new regulatory lawsuit against cryptocurrency lending company (.40). |
| 07/13/2023 | Meaghan Kerin | 0.90 | Review summary of Slack messages re: forensic investigation (.30); correspondence with A. Lewis and S. Rosenthal re: same (.10); correspondence with N. Menillo, A. Lewis and S. Rosenthal re: insurance issues (.10); correspondence with S&C team, Chainalysis and FBI re: asset tracing updates (.20); review updated Chainalysis report re: asset tracing (.20). |
| 07/13/2023 | Alexander Holland | 2.10 | Prepare talking points re: presentation re: asset recovery. |
| 07/13/2023 | Daniel O'Hara | 0.30 | Review draft settlement agreement re: charitable contribution recipient. |
| 07/13/2023 | Daniel O'Hara | 6.00 | Review case law re: omnibus settlement motion (1.0); draft motion re: same (3.9); review and analyze |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents re: charitable contributions for potential recovery (.70); meeting with B. Harsch, E. Downing, P. Lavin, M. Artis and S. Fischer re: non-profit contributions tracker (.40). |
| 07/13/2023 | Samantha Rosenthal | 0.60 | Revise materials for insurer request (.50); correspondence with N. Menillo, A. Lewis and M. Kerin re: same (.10). |
| 07/13/2023 | Emma Downing | 1.20 | Revise settlement papers re: donation return (.80); meeting with B. Harsch, D. O'Hara, P. Lavin, M. Artis and S. Fischer re: non-profit contributions tracker (.40). |
| 07/13/2023 | M. Devin Hisarli | 1.60 | Review and revise correspondence with local counsel re: strategy to unfreeze assets (.50); correspondence with vendor companies for return of debtor data (1.1). |
| 07/13/2023 | Phoebe Lavin | 0.40 | Meeting with B. Harsch, D. O'Hara, E. Downing, M. Artis and S. Fischer re: non-profit contributions tracker. |
| 07/13/2023 | Maya Artis | 0.40 | Meeting with B. Harsch, D. O'Hara, E. Downing, P. Lavin and S. Fischer re non-profit contributions tracker. (no charge) |
| 07/13/2023 | S. Fischer | 2.60 | Meeting with B. Harsch, D. O'Hara, E. Downing, P. Lavin and M. Artis re: non-profit contributions tracker (.40); research charitable trusts and restricted donations (2.2). (no charge) |
| 07/14/2023 | Jacob Croke | 3.50 | Asset tracing and strategy re: potential recoveries (.40); analyze issues re: token recoveries (.20); correspondence with A. Titus (A&M) re: same (.10); analyze issues re: recoveries of assets from third-party exchanges (.40); correspondence with exchanges and A&M re: same (.50); review and revise materials for board re: exchange accounts (1.4); correspondence with D. Sagen (A&M) and K. Ramanathan (A&M) re: same (.50). |
| 07/14/2023 | Anthony Lewis | 1.20 | Call with S. Rosenthal re: production to DOJ and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | insurance information requests (.10); review materials re: forensic investigation (.70); correspondence with S&C, DOJ and Sygnia teams re: forensic investigation (.40). |
| 07/14/2023 | Bradley Harsch | 0.70 | Draft bullets for board slides on relevant third party and donation recovery (.50); correspondence to S&C team re: same (.20). |
| 07/14/2023 | Bradley Harsch | 1.60 | Review correspondence re: response to counsel for non-profit donee (.30); review draft correspondence and documents for relevant third party donees (.10); review correspondence re: negotiations with director of non-US subsidiary and outreach to prosecutors (.30); draft questions re: non-profit settlement process and prep for team meeting (.20); review analysis correspondence re: potential recovery from relevant third party (.30); call with D. O'Hara re: non-profit asset recovery workstream (.10); review correspondence re: research on donation to relevant third party (.10); review updated analysis of non-profit donations (.20). |
| 07/14/2023 | Meaghan Kerin | 0.60 | Correspondence with A. Lewis, S. Rosenthal and Sygnia re: Slack messages of potential interest to forensic investigation (.10); review updated submission to cyber insurer (.10); correspondence with N. Menillo, A. Lewis, S. Rosenthal and Sygnia re: same (.20); correspondence with A. Lewis, S. Rosenthal, DOJ and FBI re: document production (.20). |
| 07/14/2023 | Alexander Holland | 0.60 | Prepare for meeting with J. Croke re: asset recovery workstreams (.30); attention to correspondence with S&C team re: forensic investigation (.20); draft correspondence with J. Croke re: asset recovery workstream (.10). |
| 07/14/2023 | Daniel O'Hara | 0.50 | Review and analyze documents re: charitable contributions for asset recovery (.40); call with B. Harsch re: non-profit asset recovery workstream (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Daniel O'Hara | 4.70 | Draft and revise omnibus settlement procedures motion. |
| 07/14/2023 | Samantha Rosenthal | 0.30 | Call with A. Lewis re: production to DOJ and insurance information requests (.10); correspondences with A. Lewis, N. Menillo and M. Kerin re: insurer requests (.20). |
| 07/14/2023 | S. Fischer | 2.80 | Research and verify non-profit contributions for asset recovery. (no charge) |
| 07/15/2023 | Jacob Croke | 2.40 | Review and revise materials for board re: recoveries of assets from third party platforms (1.6); correspondence with G. Walia (A&M) and Sygnia re: same (.80). |
| 07/15/2023 | Anthony Lewis | 0.20 | Correspondence with FBI, DOJ and S&C teams re: forensic investigation evidence (.10); correspondence with S&C team re: relevant third party issues (.10). |
| 07/15/2023 | Bradley Harsch | 0.30 | Review and revise settlement papers re: recovery of donation. |
| 07/15/2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, S. Rosenthal, DOJ and FBI re: document production. |
| 07/15/2023 | Daniel O'Hara | 0.60 | Draft settlement papers re: relevant third party. |
| 07/16/2023 | Stephanie Wheeler | 0.40 | Revise motion and settlement stipulation re: relevant third party return of donation. |
| 07/16/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: relevant third party issues (.10); correspondence with S&C team re: forensic investigation evidence (.10). |
| 07/16/2023 | Meaghan Kerin | 1.00 | Analysis re: DOJ production issues (.80); correspondence with A. Lewis, S. Rosenthal, A. Holland and N. Wolowski re same (.20). |
| 07/17/2023 | Stephanie Wheeler | 0.40 | Call with C. Dunne and B. Harsch re: charitable contributions return process (.20); call with A. Kranzley re: same (.10); correspondence with K. Donnelly re: summaries re: Bahamas properties project (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2023 | Stephen Ehrenberg | 0.50 | Call with non-US subsidiary personnel, local counsel, B. Harsch, E. Simpson, D. Hisarli, F. Weinberg Crocco and A&M team re: next steps to recover non-US subsidiary assets. |
| 07/17/2023 | Stephen Ehrenberg | 0.10 | Review materials and correspondence with director of non-US subsidiary re: contact with local authority. |
| 07/17/2023 | Christopher Dunne | 0.20 | Call with S. Wheeler and B. Harsch re: charitable contributions return process. |
| 07/17/2023 | Jacob Croke | 4.20 | Revise materials for Board re: crypto recoveries and additional sources of assets (1.6), correspondence with A&M and J. Ray (FTX) re: same (.70); correspondence with exchanges re: additional crypto assets (.30); analyze issues re: recovery of assets from insiders (.60); correspondence with A. Holland re: same (.20); analyze OTC trading and potential recoveries (.70); correspondence with A&M re: same (.10). |
| 07/17/2023 | Jacob Croke | 0.50 | Call with S. Levin, K. Donnelly, SDNY and Marshalls re: asset recovery. |
| 07/17/2023 | Evan Simpson | 0.50 | Call with non-US subsidiary personnel, local counsel B. Harsch, S. Ehrenberg, D. Hisarli, F. Weinberg Crocco and A&M teams re: next steps to recover non-US subsidiary assets. |
| 07/17/2023 | Sharon Levin | 0.30 | Correspondence with S. Frase (Boersch Illovsky LLP) re: asset sale. |
| 07/17/2023 | Sharon Levin | 0.30 | Call with J. Croke, K. Donnelly, SDNY and Marshalls re: asset recovery. (partial attendance) |
| 07/17/2023 | Anthony Lewis | 0.10 | Correspondence with DOJ, FBI and S&C teams re: evidence re: forensic investigation. |
| 07/17/2023 | Alexa Kranzley | 0.10 | Call with S. Wheeler re: charitable contributions return process. |
| 07/17/2023 | Bradley Harsch | 4.50 | Review correspondence re: comments on settlement papers with relevant third party re: return of funds (.30); call with non-US subsidiary personnel, local |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel, E. Simpson, S. Ehrenberg, D. Hisarli, F/ Weinberg Crocco and A&M team re: next steps to recover non-US subsidiary assets (.50); review and circulate papers for return of funds by relevant third party (.50); prepare for call with Alix re: analysis of non-profit donations (.20); call with S. Wheeler and C. Dunne re: charitable contributions return process (.20); call with D. O'Hara, E. Downing, P. Lavin, M. Birtwell (Alix), A. Calhoun (Alix) and G. Shapiro (Alix) re: non-profit contributions (.30); follow up re: potential conflicts with relevant third party donees (.20); review correspondence re: next priorities for non-profit asset recovery (.60); review correspondence with director of non-US subsidiary re: contact with government authorities (.10); finalize and circulate documents re: funds recovery (.40); correspondence with effective altruism non-profit re: same (.10); research re: non-profit re: donation recovery (.30); correspondence re: call with third party donation recipient re: funds recovery (.20); correspondence re: follow up with relevant third party non-profit re: funds recovery (.10); review status of outreach to non-profits re: funds recovery (.30); correspondence re: outreach to nominee owners of debtor entities (.20). |
| 07/17/2023 | Fabio Weinberg Crocco | 0.50 | Call with non-US subsidiary personnel, local counsel, B. Harsch, E. Simpson, D. Hisarli, S. Ehrenberg and A&M team re: next steps to recover non-US subsidiary assets. |
| 07/17/2023 | Kathleen Donnelly | 0.80 | Call with J. Croke, S. Levin, SDNY and Marshalls re: asset recovery (.50); revise notes of call re: same (.30). |
| 07/17/2023 | Meaghan Kerin | 1.30 | Review records re: government interviews and proffer read-outs re: forensic investigation (.80); draft tracker re same (.30); correspondence with N. Friedlander, A. Lewis, S. Rosenthal and A. Holland re: same (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A&M and Sygnia re: dark web activity on FTX accounts (.10). |
| 07/17/2023 | Alexander Holland | 1.50 | Call with A&M and Sygnia re: asset transfer (.70); correspondence with A&M re: asset recovery investigation (.30); correspondence with J. Croke and S. Wheeler re: recovery from third party exchange (.50). |
| 07/17/2023 | Daniel O'Hara | 0.10 | Review research re: charitable trusts. |
| 07/17/2023 | Daniel O'Hara | 2.10 | Review draft settlement agreement re: charitable contribution (.30); review and analyze documents re: charitable contributions for asset recovery (1.4); review and analyze documents re: political donations for asset recovery (.20); call with B. Harsch, E. Downing, P. Lavin, M. Birtwell (Alix), A. Calhoun (Alix) and G. Shapiro (Alix) re: non-profit contributions (.30). |
| 07/17/2023 | Emma Downing | 0.30 | Call with B. Harsch, D. O'Hara, P. Lavin, M. Birtwell (Alix), A. Calhoun (Alix) and G. Shapiro (Alix) re: non-profit contributions. |
| 07/17/2023 | M. Devin Hisarli | 0.50 | Call with non-US subsidiary personnel, local counsel, B. Harsch, E. Simpson, F. Weinberg Crocco, S. Ehrenberg and A&M teams re: next steps to recover non-US subsidiary assets. |
| 07/17/2023 | Phoebe Lavin | 0.30 | Call with B. Harsch, D. O'Hara, E. Downing, M. Birtwell (Alix), A. Calhoun (Alix) and G. Shapiro (Alix) re: non-profit contributions. |
| 07/17/2023 | Tatum Millet | 3.70 | Correspondence with J. Croke re: summary of research on blockchain infrastructure (.20); follow-up research re: FTX entity invoices (3.5). |
| 07/17/2023 | S. Fischer | 3.70 | Research and verify charitable contributions for asset recovery (3.2); attend meeting re: ongoing work streams (.50). (no charge) |
| 07/17/2023 | Carly Sullivan | 4.00 | Research re: political donation asset recovery. (no charge) |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Stephanie Wheeler | 0.10 | Meeting with E. Downing re: preference policy research. |
| 07/18/2023 | Jacob Croke | 1.50 | Call with A. Holland re: asset recovery workstreams (.10); analyze issues re: recoveries from third party donation recipient (.20); correspondence with B. Harsch re: same (.10); analyze issues re: seized assets (.30), correspondence with S. Levin re: same (.10); analyze materials re: review for potential source of recoveries (.60); correspondence with S. Wheeler re: same (.10). |
| 07/18/2023 | Sharon Levin | 0.40 | Correspondence with S&C team, S. Frase (Boersch Illovsky LLP) and R. Weber (Winston) re: confidentiality issues re: asset sales. |
| 07/18/2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: charity funds recovery. |
| 07/18/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia, A&M teams and third party vendor re: asset staking and transfers. |
| 07/18/2023 | Nicholas Menillo | 0.10 | Correspondence with A. Lewis, M. Kerin and S. Rosenthal re: cyber insurer requests. |
| 07/18/2023 | Bradley Harsch | 7.50 | Correspondence re: outreach to relevant third parties re: funds recovery (.10); calls with D. O'Hara re: non-profit asset recovery workstream (.60); research and correspondence with non-profit re: return of funds (.50); review documents and correspondence re: outreach to non-profit re: return of funds (1.0); review and compile documents for outreach to relevant third party re: return of funds (.70); review correspondence re: communications from Turkish counsel to regulator (.20); review correspondence re: query on Alameda (.10); compile documents re: return of funds (.80); correspondence with third party donation recipient re: same (.10); correspondence re: reset of FTX account for non-US subsidiary (.30); review correspondence re: analysis of claims against research non-profit (.60); review relevant third party comments on return of |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX funds (.30); review relevant third party data re: transfers to non-profits (.60); review and prepare documents re: funds recovery (.40); correspondence with AI research non-profit re: same (.10); correspondence re: format for analysis of non-profit transfers (.10); review documents and correspondence re: potential recovery from celebrity non-profit (.50); research and correspondence re contact info for non-profit (.10); review correspondence re summary of documents of interest relevant to transfers and recovery (.20); review correspondence re: QE filings for bank accounts (.10); correspondence re response to stablecoin re: claims against FTX TR (.10). |
| 07/18/2023 | Michele Materni | 0.10 | Call with K. Mayberry re: tender offer. |
| 07/18/2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: asset recovery. |
| 07/18/2023 | Zoeth Flegenheimer | 1.10 | Draft correspondence with SDNY re: updates to analysis of political donation funding (1.0); correspondence with C. Dunne re: updating SDNY on political donation analysis (.10). |
| 07/18/2023 | Meaghan Kerin | 0.80 | Call with A. Holland, S. Rosenthal, A. Taylor (Sygnia), E. Liloof (Sygnia) and H. Nachmias (Sygnia) re: forensic investigation, FTI RFI and insurance request (.50); correspondence with A. Lewis, S. Rosenthal and Sygnia re: cyber insurance issues (.10); review updated action list re: forensic investigation (.10); correspondence with S. Rosenthal re: same (.10). |
| 07/18/2023 | Alexander Holland | 1.00 | Call with M. Kerin, S. Rosenthal, A. Taylor (Sygnia), E. Liloof (Sygnia) and H. Nachmias (Sygnia) re: forensic investigation, FTI RFI and insurance request (.50); call with J. Croke re: asset recovery workstreams (.10); correspondence with J. Croke re: same (.20); correspondence with J. Croke re: Alameda third party exchange account (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Daniel O'Hara | 0.10 | Review research re: charitable trusts. |
| 07/18/2023 | Daniel O'Hara | 6.80 | Review and analyze documents re: non-profit contributions for asset recovery (4.6); review and analyze documents re: potential complaint against third party exchange (1.5); calls with B. Harsch re: non-profit asset recovery workstream (.60); call with E. Downing re: non-profit records (.10) |
| 07/18/2023 | Samantha Rosenthal | 2.00 | Call with M. Kerin, A. Holland, A. Taylor (Sygnia), E. Liloof (Sygnia), H. Nachmias (Sygnia) re: forensic investigation, FTI RFI and insurance request (.50); revise notes re: same (.10); revise workplan re: forensic investigation (.40); review Slack communications re: forensic incident (.30); correspondences with A. Lewis, N. Menillo and M. Kerin re: cyber insurer requests (.30); correspondences with Sygnia re: same (.10); revise responses to cyber insurer requests (.30). |
| 07/18/2023 | Emma Downing | 1.00 | Review documents re: non-profit contributions (.80); call with D. O'Hara re: non-profit records (.10); meeting with S. Wheeler re: preference policy research (.10). |
| 07/18/2023 | M. Devin Hisarli | 0.30 | Correspondence with S&C team re: local counsel's correspondence re: strategy to unfreeze non-US subsidiary assets. |
| 07/18/2023 | Keila Mayberry | 0.40 | Call with M. Materni re: tender offer (.10); correspondence re: same (.30). |
| 07/18/2023 | Tatum Millet | 2.80 | Research re: FTX entity (2.1); correspondence with J. Rosenfeld re: summary of FTX entity research (.60); correspondence with J. Croke re: FTX customer KYC workstream (.10). |
| 07/18/2023 | Maya Artis | 1.90 | Nonprofit asset recovery workstream. (no charge) |
| 07/18/2023 | S. Fischer | 5.10 | Research and verify charitable trusts for asset recovery. (no charge) |
| 07/19/2023 | Stephanie Wheeler | 1.70 | Review conflicts checks re: charitable recipients (.30); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with B. Harsch re: same (.10); prepare for call with QE re: Bahamas discovery (.40); call with M. Anderson (QE), S. Williamson (QE) and J. Croke re: Bahamas issues (.70); correspondence with M. Anderson (QE) and S. Williamson (QE) re: Bahamas properties project (.20). |
| 07/19/2023 | Jacob Croke | 2.20 | Analyze issues re: token warrant (.20); correspondence with Ventures team re: same (.10); analyze issues re: recovery of donated funds (.30); correspondence with D. O'Hara re: same (.10); analyze issues re: exchange-based misconduct and potential sources of recoveries (.60); call with M. Anderson (QE), S. Williamson (QE) and S. Wheeler re: Bahamas issues (.70); correspondence with Alix re: same (.20). |
| 07/19/2023 | Anthony Lewis | 0.30 | Correspondence with S&C, Sygnia, A&M teams and third party vendor re: asset staking and transfers (.10); correspondence with S&C team re: forensic investigation evidence (.10); correspondence with FTX, S&C and A&M teams re: relevant third party issues (.10). |
| 07/19/2023 | Bradley Harsch | 2.90 | Review correspondence with S&C team re: unfreezing of assets of non-US subsidiary (.10); correspondence re: call with relevant third party re: funds recovery (.10); correspondence re: searches for documents on donation to non-profit (.10); review correspondence with foreign counsel re: potential claims against non-US subsidiary (.10); draft correspondence with relevant third party re: FTX TR accounts (.10); correspondence re: status of draft standing order (.20); review correspondence with S&C team re: documents for thirdp arty donation recipient (.60); review correspondence with S&C team re: document for research non-profit (.20); review correspondence with S&C team re: legal research on charitable trusts (.30); correspondence with S&C team re: conflicts for |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | next batch of non-profits asset recovery (.20); review standard order re: settlement of small claims (.30); review correspondence with S&C team re: tracker for political donations recovery (.30); finalize documents to non-profit re: funds recovery (.30). |
| 07/19/2023 | Meaghan Kerin | 0.30 | Correspondence with M. West re: records management. |
| 07/19/2023 | Alexander Holland | 0.50 | Correspondence with J. Croke re: third party exchange accounts. |
| 07/19/2023 | Daniel O'Hara | 2.20 | Review research re: charitable trusts (.20); review and analyze documents re: non-profit contribution asset recovery (.80); track asset forfeiture (.20); revise and analyze spreadsheet tracking political contributions (1.0). |
| 07/19/2023 | Emma Downing | 1.30 | Review documents re: non-profit donations (1.2) call with N. Hills re: non-profit donation return (.10). |
| 07/19/2023 | Natalie Hills | 0.10 | Call with E. Downing re: non-profit donation return. |
| 07/19/2023 | M. Devin Hisarli | 0.20 | Review correspondence with local counsel re: updates on process to unfreeze non-US subsidiary assets (.10); correspondence with S&C team on response re: same (.10) |
| 07/19/2023 | Tatum Millet | 0.60 | Correspondence with S. Ehrenberg re: summary of findings on FTX entity. |
| 07/19/2023 | Maya Artis | 0.10 | Non-profit asset recovery workstream. (no charge) |
| 07/19/2023 | S. Fischer | 2.10 | Research charitable trusts for asset recovery. (no charge) |
| 07/20/2023 | Stephanie Wheeler | 0.30 | Call with E. Downing re: preference policy research (.10); correspondence with D. O'Hara and C. Dunne re: PAC donations (.10); correspondence with D. O'Hara re: settlement motion (.10). |
| 07/20/2023 | Christopher Dunne | 0.20 | Correspondence with DOJ re: political donations. |
| 07/20/2023 | Jacob Croke | 1.10 | Correspondence with M. Wu re: token warrant exercise (.20); call with third party counsel re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential asset recovery (.10); correspondence with A. Dietderich re: same (.30); analysis re: recovery from third party platforms (.40); correspondence with A&M re: same (.10). |
| 07/20/2023 | Anthony Lewis | 0.30 | Correspondence with S&C, A&M, Sygnia and vendor re: staking and asset transfers (.20); correspondence with FTX, S&C and A&M teams re: relevant third party issues (.10). |
| 07/20/2023 | Bradley Harsch | 1.70 | Review correspondence with S&C team re: release of assets by non-US subsidiary (.10); review correspondence with S&C team re: contacts with government authorities for non-US subsidiary (.40); review correspondence with S&C team re: status of query re: FTX repay email (.10); correspondence with S&C team re: response by non-profit re: funds recovery (.20); review correspondence with S&C team re: SDNY position on political donations (.10); review correspondence with S&C team re: research into potential claims against non-profit (.20); revise talking points for calls with non-profit donees (.10); correspondence with S&C team re: potential asset recovery from non-profit (.20); review status of non-profit recovery workstream (.30). |
| 07/20/2023 | Meaghan Kerin | 0.70 | Review draft forensic investigation report (.30); correspondence with A. Lewis, Sygnia and A&M re asset recovery issues (.20); correspondence with M. West re: records management and DOJ production (.20). |
| 07/20/2023 | Daniel O'Hara | 3.00 | Review and analyze documents re: political contributions (.80); review and analyze documents re: charitable contributions (2.2). |
| 07/20/2023 | Emma Downing | 0.10 | Call with S. Wheeler re: preference policy research. |
| 07/20/2023 | Phoebe Lavin | 0.20 | Correspondence with D. O'Hara re: asset recovery workstream. |
| 07/20/2023 | Maya Artis | 0.30 | Non-profit asset recovery workstream. (no charge) |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | S. Fischer | 1.90 | Research international privacy law for asset recovery. (no charge) |
| 07/21/2023 | Stephanie Wheeler | 0.10 | Correspondence with B. Harsch re: calls with recipients of charitable contributions. |
| 07/21/2023 | Brian Glueckstein | 0.90 | Correspondence with S&C team re: non-compliant exchanges and strategy (.50); review documents and information re: same (.40). |
| 07/21/2023 | Justin DeCamp | 0.20 | Correspondence with S&C team re: forensic investigation. |
| 07/21/2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: political donations. |
| 07/21/2023 | Jacob Croke | 0.50 | Analyze strategy for recovery of assets from third party platforms (.40); correspondence with A. Holland re: same (.10). |
| 07/21/2023 | Sharon Levin | 0.10 | Correspondence with B. Harsch re: charity funds recovery. |
| 07/21/2023 | Anthony Lewis | 0.60 | Review materials re: relevant third party issues (.20); correspondence with FTX and S&C teams re: relevant third party issues (.30); correspondence with S&C, A&M and Chainalysis teams re: asset tracing (.10). |
| 07/21/2023 | Bradley Harsch | 3.60 | Correspondence re: call on potential recovery from Silicon Valley non-profit (.10); review and correspondence re: Venture book and coordination of recovery efforts (.30); prepare for call with relevant third party counsel re: funds recovery (.30); correspondence re: proposal for return of funds from non-profit (.10); review correspondence with director of non-US subsidiary re: claims resolution (.10); review correspondence re: outreach to nominee owners of FTX entities (.10); prepare for call with relevant third party re: donation returns (.30); call with F. Weinberg Crocco re: bankruptcy process to address query by relevant third party donee (.10); call |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with counsel for non-profit re: consideration of settlement proposal (.10); review correspondence re: discrepancies on transfer amounts for third party donation recipient donations (.10); call with relevant third party and D. O'Hara re: asset recovery (.30); call with relevant third party and D. O'Hara re: same (.30); calls with D. O'Hara re: non-profit asset recovery issues (.30); revise talking points for calls with non-profits re: asset recovery (.20); review documents re: authority of debtors and trustees to address query by donee (.20); draft summaries of calls with relevant third party counsel re: return of funds (.20); correspondence with Alix re: call with counsel for relevant third party and records discrepancies (.10); draft correspondence re: calls with university counsel re: return of funds (.20); review correspondence re: KYC docs for supplemental production to regulator (.20). |
| 07/21/2023 | Fabio Weinberg Crocco | 0.10 | Call with B. Harsch re: bankruptcy process to address query by relevant third party donee. |
| 07/21/2023 | Zoeth Flegenheimer | 0.50 | Correspondence C. Dunne re: updating SDNY on fund tracing analysis (.40); coordinate with Alix re: funds tracing analysis to update SDNY (.10). |
| 07/21/2023 | Zoeth Flegenheimer | 1.10 | Review and summarize filings in S. Bankman-Fried's criminal proceeding (.30); correspondence with N. Friedlander re: filings in S. Bankman-Fried's criminal proceeding (.20); correspondence with S. Cohen Levin re: scope of victims in criminal forfeiture analysis (.60). |
| 07/21/2023 | Meaghan Kerin | 1.20 | Review draft forensic investigation report (.80); review updated Chainalysis memo and related analysis re: asset tracing (.30); correspondence with A. Lewis, M. West and Chainalysis re: same (.10). |
| 07/21/2023 | Alexander Holland | 0.50 | Review transaction records re: asset recovery workstream. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2023 | Daniel O'Hara | 0.90 | Review and analyze documents re: charitable contributions for asset recovery. |
| 07/21/2023 | Daniel O'Hara | 0.90 | Call with relevant third party and B. Harsch re: asset recovery (.30); call with relevant third party and B. Harsch re: same (.30) calls with B. Harsch re: non-profit asset recovery issues (.30). |
| 07/21/2023 | Samantha Rosenthal | 0.20 | Correspondences with S. Chen re: cyber insurer requests. |
| 07/21/2023 | S. Fischer | 2.80 | Research international privacy law for asset recovery. (no charge) |
| 07/22/2023 | Bradley Harsch | 2.00 | Review correspondence re: customer forum (.10); review Alix analysis of non-profit transfers (.30); review, compile documents and draft correspondence with relevant third party re: funds recovery (.60); review correspondence with counsel for relevant third party re: reconciliation of transfer data (.30); review correspondence with counsel for relevant third party re: same (.60); review correspondence re: research into donations (.10). |
| 07/22/2023 | Daniel O'Hara | 0.30 | Review and analyze documents re: charitable contributions. |
| 07/23/2023 | Jacob Croke | 0.30 | Analysis re: potential asset recoveries (.20), correspondence with E. Simpson re: same (.10). |
| 07/24/2023 | Stephanie Wheeler | 0.10 | Correspondence with B. Glueckstein re: settlement motion. |
| 07/24/2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: political donations. |
| 07/24/2023 | Jacob Croke | 1.80 | Analysis re: token warrants and recoveries (.20); correspondence with A. Cohen re: same (.10); analyze asset movements and potential issues for crypto recoveries (.40); correspondence with A&M re: same (.20); call with A. Titus (A&M) and S. Glustein (A&M) re: same (.30); correspondence with third party platforms re: assets (.60). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/24/2023 | Anthony Lewis | 0.50 | Review and revise forensic report (.40); correspondence with S&C and A&M teams re: asset tracing (.10). |
| 07/24/2023 | Bradley Harsch | 1.90 | Review correspondence with S&C team re: status of omnibus settlements motion and motion for return of funds by relevant third party (.10); review and circulate correspondence with relevant third party re: fund transfer reconciliation (.10); review and circulate correspondence with relevant third party re: same (.20); correspondence with relevant third party re: settlement papers (.10); correspondence with S&C team re: follow up to non-profit re: funds recovery (.10); review correspondence re: list of contacts for PAC donations and other non-profits (.20); review documents re: relevant third party asset recovery (.90); draft correspondence re: same (.10); review correspondence re: revisions by relevant third party counsel to proposed settlement docs re: return of grant money (.10). |
| 07/24/2023 | Zoeth Flegenheimer | 0.70 | Correspondence with C. Dunne re: updating SDNY on political donation tracing (.50); coordinate with Alix re: analysis to update SDNY on political donation tracing (.20). |
| 07/24/2023 | Meaghan Kerin | 0.30 | Correspondence with A&M re: asset tracing issues (.10); review correspondence with N. Friedlander, A. Lewis and Sygnia re: FTX Customer Claims Portal issues (.10); correspondence with N. Friedlander, A. Lewis and S. Rosenthal re: cyber insurance issues (.10). |
| 07/24/2023 | Daniel O'Hara | 3.60 | Review and analyze documents re: possible non-profit contribution asset recovery. |
| 07/24/2023 | Samantha Rosenthal | 0.70 | Correspondences with N. Friedlander, A. Lewis and M. Kerin re: asset tracing issues (.20); correspondences with N. Friedlander, A. Lewis, M. Kerin and K. Ramanathan (A&M) re: same (.10); correspondences with Chainalysis re: insurer requests |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.10); correspondences with R. Perubhatla (FTX) and M. Cilia (FTX) re: invoices for cyber insurer requests (.20); attention to correspondences with N. Friedlander, A. Lewis, M. Kerin and Sygnia re: forensic incident (.10). |
| 07/24/2023 | Tatum Millet | 0.80 | Correspondence with Alix re: FTX entity (.40); review FTX entity documents re: same (.20); correspondence with J. Rosenfeld re: same (.20). |
| 07/25/2023 | Stephanie Wheeler | 0.10 | Correspondence with B. Glueckstein re: settlement procedures motion. |
| 07/25/2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: political donations. |
| 07/25/2023 | Mehdi Ansari | 0.40 | Correspondence with S&C team re: diligence questions from A&M. |
| 07/25/2023 | Jacob Croke | 0.70 | Correspondence with UCC re: token warrant questions (.20), correspondence with B. Glueckstein re: same (.10); correspondence with S. Levin re: recovery of seized assets (.20); analysis re: recoveries of donated assets (.10); correspondence with B. Harsch re: same (.10). |
| 07/25/2023 | Nicole Friedlander | 1.10 | Call with A. Lewis, M. Kerin, A. Holland, S. Rosenthal and Sygnia re: forensic investigation (.60); correspondence with H. Nachmias (Sygnia) and L. Goldman (Alix) re: code sharing (.30); correspondence with C. Kerin, A. Lewis and S. Levin re: suspicious activity filing/correspondence spray issue (.20). |
| 07/25/2023 | Sharon Levin | 0.20 | Correspondence with S. Frase (Boersch Illovsky LLP) re: asset sale. |
| 07/25/2023 | Anthony Lewis | 1.00 | Call with N. Friedlander, M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: forensic investigation (.50 - partial attendance); review and revise forensic report (.30); correspondence with S&C team re: forensic investigation (.10); correspondence with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C, Sygnia, A&M teams and third party vendor re: staking services (.10). |
| 07/25/2023 | Bradley Harsch | 2.90 | Prepare for call with counsel for non-profit re: return of funds (.20); call with M. Joyce (Joyce LLP) and D. O'Hara re: non-profit donation recovery (.40); call with D. O'Hara re: non-profit donation recovery workstream (.40); draft summary of call with counsel for non-profit re: return of funds (.20); correspondence re: proposed revisions to stipulation by relevant third party counsel (.20); correspondence re: call with counsel for third party donation recipient re: donation recovery (.10); review and draft proposal to Alix re: tracking of non-profit recovery workstream (.70); review correspondence with Alix re: tranche of non-profits for fund recovery (.20); review correspondence re: research on non-profit donees (.20); correspondence re: individual tied to customer (.10). |
| 07/25/2023 | Mark Bennett | 0.80 | Review documents relevant to investigation of individual related to third-party recipient of FTX funds (.60); correspondence with N. Hills, J. Croke re: same (.20). |
| 07/25/2023 | Kathleen Donnelly | 0.30 | Review draft stipulation re: specific asset (.20); correspondence with S&C team re: same (.10). |
| 07/25/2023 | Meaghan Kerin | 1.70 | Call with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and Sygnia re: forensic investigation (.60); correspondence with N. Friedlander, A. Lewis, S. Levin, S. Rosenthal and A. Holland re: FTX Customer Claims Portal issues (.10); draft summary for DOJ re: same (.60); review updated action list re: forensic investigation (.20); conduct research re: regulator filings (.20). |
| 07/25/2023 | Alexander Holland | 0.60 | Call with N. Friedlander A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: forensic investigation. |
| 07/25/2023 | Daniel O'Hara | 0.10 | Review and respond to correspondence re: political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution asset recovery. |
| 07/25/2023 | Daniel O'Hara | 6.10 | Review and analyze documents for potential non-profit contribution asset recovery (5.3); call with M. Joyce (Joyce LLP) and B. Harsch re: non-profit donation recovery (.40); call with B. Harsch re: non-profit donation recovery workstream (.40). |
| 07/25/2023 | Gabrielle Pacia | 0.30 | Review of allocation provision in engagement letter (.30) |
| 07/25/2023 | Samantha Rosenthal | 1.70 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re forensic investigation (.60); revise workplan re: forensic investigation (.50); draft summary re: Slack communications re: forensic incident (.30); review Chainalysis time entries for response to insurer request (.20); correspondences with A. Lewis and M. Kerin re: same (.10). |
| 07/25/2023 | Phoebe Lavin | 0.20 | Revise relevant third party stipulation. |
| 07/26/2023 | Stephanie Wheeler | 0.20 | Call with B. Harsch re: charitable contributions (.10); call with C. Dunne re: call with SDNY (.10). |
| 07/26/2023 | Christopher Dunne | 0.40 | Correspondence with S&C team re: political donations (.30); call with S. Wheeler re: call with SDNY (.10). |
| 07/26/2023 | Jacob Croke | 0.60 | Analysis re: asset bridging efforts and potential transactions (.40); correspondence with A&M re: same (.20). |
| 07/26/2023 | Sharon Levin | 0.20 | Call with B. Harsch re: charity funds recovery and coordination with SDNY. |
| 07/26/2023 | Anthony Lewis | 0.40 | Review materials re: asset tracing (.30); correspondence with S&C and Sygnia teams re: asset tracing (.10). |
| 07/26/2023 | Bradley Harsch | 7.30 | Review correspondence re: call on additional data sources for non-profit transfers (.10); review correspondence re: response from non-profit founder re: funds recovery (.10); review correspondence re: regulator report on transfers at non-US subsidiary |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review correspondence re: letter (.30); review correspondence re: meeting with regulator for non-US subsidiary (.30); review correspondence re: research on non-profit donees for asset recovery (.40); call with D. O'Hara re: non-profit asset recovery workstream (.30); research re: funds recovery (.70); call with S. Wheeler re: charitable contributions (.10); correspondence with relevant third party non-profit re: same (.20); call with Alix, Z. Flegenheimer, J. Rosenfeld and D. O'Hara re: donation recovery analysis and workstreams (.30); research re: funds recovery (.60); correspondence with non-profit re: same (.20); call with S. Levin re: charity funds recovery and coordination with SDNY (.20); research re: funds recovery (.80); correspondence with relevant third party re: same (.90); research and draft outreach correspondence with non-US non-profit re: same (.80); research and draft outreach correspondence with relevant third party non-profit re: same (.80). |
| 07/26/2023 | Zoeth Flegenheimer | 0.30 | Call with Alix, B. Harsch, J. Rosenfeld and D. O'Hara re: donation recovery analysis and workstreams. |
| 07/26/2023 | Zoeth Flegenheimer | 0.60 | Draft correspondence with SDNY re: political donation tracing. |
| 07/26/2023 | Meaghan Kerin | 0.60 | Correspondence with A. Lewis, N. Menillo, S. Rosenthal and Chainalysis re: insurance issues (.10); review records re: same (.10); review records re: forensic investigation of FTX Customer Claims issues (.30); correspondence with N. Friedlander, A. Lewis, S. Rosenthal and Sygnia re: same (.10). |
| 07/26/2023 | Jared Rosenfeld | 0.30 | Call with Alix, B. Harsch, Z. Flegenheimer and D. O'Hara re: donation recovery analysis and workstreams. |
| 07/26/2023 | Daniel O'Hara | 1.70 | Review and analyze documents re: potential non-profit asset recovery (1.1); call with B. Harsch re: non-profit asset recovery workstream (.30); call with Alix, B. Harsch, Z. Flegenheimer and J. Rosenfeld re: donation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | recovery analysis and workstreams (.30). |
| 07/26/2023 | Samantha Rosenthal | 0.20 | Correspondences with N. Friedlander, A. Lewis and M. Kerin re: investigation of FTX Customer Claims Issues. |
| 07/26/2023 | Samantha Rosenthal | 0.20 | Review correspondences from S&C team re: background on forfeiture. |
| 07/27/2023 | Christopher Dunne | 0.40 | Correspondence re: relevant third party, non-profits and attempts to locate funds. |
| 07/27/2023 | Jacob Croke | 0.20 | Analyze issues re: asset seizure (.10); correspondence with K. Donnelly re: same (.10). |
| 07/27/2023 | Jacob Croke | 1.80 | Analyze issues re: venture investment and potential recovery (.40); correspondence with B. Glueckstein re: same (.10); analyze issues re: lending activities (.20), correspondence with K. Mayberry re: same (.10); call with A&M and crypto firm re: assets (.60); analyze issues re: wrapped token bridging (.40). |
| 07/27/2023 | Anthony Lewis | 1.10 | Review materials re: asset tracing (.20); correspondence with S&C, Sygnia and A&M teams re: asset tracing (.40); correspondence with S&C team re: forensic investigation (.20); correspondence with S&C team re: forensic investigation (.10); correspondence with FTX, S&C and A&M teams re: relevant third party issues (.20). |
| 07/27/2023 | Bradley Harsch | 0.10 | Review correspondence re: DOJ letter re: campaign finance charges. |
| 07/27/2023 | Bradley Harsch | 4.30 | Draft correspondence re: recovery of funds from charity and coordination with SDNY (.50); finalize and circulate correspondence and docs for non-US non-profit re: funds recovery (.30); correspondence re: non-US non-profit return of funds (.10); research documents and correspondence for research non-profit re: funds return (.30); review responses from Alix re: queries on non-profit donations analysis (.20); review documents and correspondence with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Alix re: evidence for donations to research entity and political PAC (.20); review correspondence agenda for call with SDNY (.20); follow up correspondence re: non-responsive relevant third party non-profit (.10); review status of outreach to non-profits re: funds recovery (.20); follow up correspondence re: same (.10); call with D. O'Hara, E. Downing, P. Lavin and Alix team re non-profit donation recovery (.60); review talking points for call with SDNY (.10); call with M. Hayes (DGIM Law) and D. O'Hara re: non-profit asset recovery (.20); call with D. O'Hara re: non-profit asset recovery workstream (.10); review and correspondence re response from relevant third party re: funds recovery (.30); correspondence re: follow up with research non-profit re: same (.20); review correspondence re: response from non-profit re: funds recovery (.10); review correspondence with Alix re: tie-outs for donations from third party entities funded by FTX (.20); review correspondence re: settlement offer from non-profit research group (.20); review correspondence re: UCC comments on settlements order (.10). |
| 07/27/2023 | William Wagener | 0.20 | Call with J. LaBella (Alix) re: meeting with Alix and A&M re: forensic accounting and solvency work. |
| 07/27/2023 | Zoeth Flegenheimer | 0.80 | Correspondence with C. Dunne re: updating SDNY on political donation tracing analysis (.20); revise correspondence with SDNY re: political donation tracing analysis (.60). |
| 07/27/2023 | Meaghan Kerin | 1.20 | Review records re: FTX Customer Claims Portal incident (.30); revise correspondence with DOJ re: same (.30); correspondence with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland, K. Donnelly, Z. Flegenheimer, D. O'Hara, M. Strand, B. Harsch and Sygnia re: same (.40); review FTI RFI (.10); correspondence with A. Lewis re same (.10). |
| 07/27/2023 | Alexander Holland | 0.20 | Correspondence with A. Lewis and M. Kerin re: DOJ |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request. |
| 07/27/2023 | Daniel O'Hara | 4.40 | Review and analyze documents for potential non-profit contribution asset recovery (1.8); review and analyze documents re: political contributions for potential asset recovery (1.7); call with B. Harsch, E. Downing, P. Lavin and Alix team re: non-profit donation recovery (.60); Call with M. Hayes (DGIM Law) and B. Harsch re: non-profit asset recovery (.20); call with B. Harsch re: non-profit asset recovery workstream (.10). |
| 07/27/2023 | Samantha Rosenthal | 0.20 | Correspondences with N. Friedlander, A. Lewis and M. Kerin re: forensic investigation of FTX Customer Claims issues. |
| 07/27/2023 | Emma Downing | 0.60 | Call with B. Harsch, D. O'Hara, P. Lavin and Alix team re: non-profit donation recovery. |
| 07/27/2023 | Phoebe Lavin | 0.60 | Call with B. Harsch, D. O'Hara, E. Downing and Alix team re: non-profit donation recovery. |
| 07/28/2023 | Stephanie Wheeler | 0.50 | Review draft rental agreement for Bahamas properties project. |
| 07/28/2023 | Christopher Dunne | 0.20 | Review correspondence from S&C team re: political donations. |
| 07/28/2023 | Mehdi Ansari | 0.50 | Correspondence with S&C team re: A&M questions. |
| 07/28/2023 | Jacob Croke | 1.20 | Call with co-investor re: venture investment and recovery strategy (.30), correspondence with B. Glueckstein and L. Ross re: same (.40); analyze issues re: potential recovery of donated funds (.20); correspondence with B. Harsch re: same (.10); correspondence with A&M re: token issuance (.20). |
| 07/28/2023 | Sharon Levin | 0.40 | Correspondence with S&C team re: asset freezes. |
| 07/28/2023 | Anthony Lewis | 1.00 | Correspondence with S&C and Sygnia teams re: forensic investigation (.20); correspondence with S&C team re: relevant third party issues (.20); correspondence with S&C team re: asset tracing (.20); review documents re: same (.40). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Bradley Harsch | 2.70 | Correspondence with S&C team re: comments on settlements order (.10); review correspondence re: documents for asset recovery from think tank (.40); review correspondence re: revised tracker for non-profit fund recovery workstream (.10); review correspondence re: stablecoin suit with non-US subsidiary (.20); review correspondence re: meeting with regulator of non-US subsidiary (.30); review documents and correspondence with athletics non-profit re: funds recovery (.30); correspondence re: SDNY request for information re: transfer to charity (.20); review documents and correspondence re: coordination of funds recovery from political non-profit (.40); correspondence re: call on non-US subsidiary interactions with regulator (.10); review correspondence re: PAC asset recovery (.10); review summary of call with SDNY re: allocation of workstreams for asset recovery (.10); review response from non-profit re: funds recovery (.10); review correspondence with stablecoin re: status of motion and order re: funds transfer (.10); correspondence re: SDNY request on charity re: funds return (.10); review correspondence re: exchange withdrawals (.10). |
| 07/28/2023 | Zoeth Flegenheimer | 0.40 | Call with J. Rosenfeld and N. Hills re: forfeiture issues (.20); correspondence with J. Croke re: political donation recovery efforts (.10); review analysis from Alix re: expenditures by former Alameda personnel (.10). |
| 07/28/2023 | Zoeth Flegenheimer | 0.70 | Correspondence with C. Dunne re: updating SDNY on political donation analysis. |
| 07/28/2023 | Meaghan Kerin | 0.50 | Review records re: FTX Customer Claims Portal incident (.10); correspondence with N. Friedlander, A. Lewis, S. Rosenthal, Sygnia and DOJ re: same (.20); correspondence with A. Lewis, A. Holland, J. Croke, Sygnia and A&M re: UCC request for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | information (.10); review records re: same (.10). |
| 07/28/2023 | Jared Rosenfeld | 0.90 | Call with Z. Flegenheimer and N. Hills re: forfeiture issues (.20); correspondence with S&C team re: case management order (.70). |
| 07/28/2023 | Alexander Holland | 0.30 | Correspondence with J. Croke, A. Lewis and A&M re: certain wallet. |
| 07/28/2023 | Daniel O'Hara | 1.30 | Review and analyze documents re: non-profit contributions for potential asset recovery. |
| 07/28/2023 | Samantha Rosenthal | 0.10 | Correspondences with A. Lewis, J. Croke, A. Holland, A&M and Sygnia re: UCC request for account information. |
| 07/28/2023 | Natalie Hills | 0.30 | Call with J. Rosenfeld and Z. Flegenheimer re: forfeiture issues (.20); review materials re: asset forfeiture memo (.10). |
| 07/29/2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable donations and insider transactions. |
| 07/30/2023 | Anthony Lewis | 0.80 | Review materials re: asset tracing (.20); correspondence with S&C, Sygnia and A&M teams re: asset tracing (.30); correspondence with S&C team re: relevant third party issues (.30). |
| 07/30/2023 | Bradley Harsch | 0.10 | Review worksheet for tracking outreach to non-profits re: funds recovery. |
| 07/31/2023 | Stephanie Wheeler | 0.50 | Correspondence with B. Harsch and J. Croke re: donation (.20); correspondence with B. Harsch re: relevant third party donation (.10); review correspondence re: Nardello research on Bahamas properties project (.10); correspondence with K. Donnelly re: same (.10). |
| 07/31/2023 | Stephen Ehrenberg | 0.30 | Meeting with E. Simpson, B. Harsch and F. Weinberg Crocco re: matters re: return of property of non-US subsidiary. |
| 07/31/2023 | Christopher Dunne | 0.20 | Call with B. Harsch re: asset recovery workstream. |
| 07/31/2023 | Christopher Dunne | 0.90 | Correspondence with team and DOJ re: political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donations (.50); call with FDIC re: relevant third party (.40). |
| 07/31/2023 | Jacob Croke | 2.60 | Analyze issues re: token bridging and unwrapping (.60); analyze issues re: asset tracing and recovery (.40), correspondence with A&M re; same (.10); call with A. Titus (A&M) and S. Glustein (A&M) re: token recovery progress (.50); correspondence with A. Titus (A&M) re: same (.20); correspondence with third party platforms re: recoveries and transfers (.40); analyze issues re: venture investment progress and potential recovery (.30); correspondence with L. Ross re: same (.10). |
| 07/31/2023 | Evan Simpson | 0.30 | Meeting with S. Ehrenberg, E. Simpson, B. Harsch and F. Weinberg Crocco re: matters re: return of property to non-US subsidiary. |
| 07/31/2023 | Sharon Levin | 0.30 | Correspondence with S&C team re: relevant third party. |
| 07/31/2023 | Anthony Lewis | 0.90 | Correspondence with S&C team re: asset tracing (.20); correspondence with S&C and Cozen teams re: relevant third party issues (.60); correspondence with S&C team re: forensic investigation (.10). |
| 07/31/2023 | Bradley Harsch | 0.30 | Meeting with S. Ehrenberg, E. Simpson, and F. Weinberg Crocco re: matters re: return of property of non-US subsidiary. |
| 07/31/2023 | Bradley Harsch | 3.90 | Review correspondence re: call with founder of non-US non-profit re: funds recovery (.20); research and draft correspondence with PAC re: funds recovery (.50); review correspondence re: list of political non-profits for asset recovery (.20); review emails re: meeting with regulator of non-US subsidiary (.10); review and revise tracker for non-profit funds recovery workstream (.20); review correspondence with SDNY re: political donations (.10); correspondence with Alix re: data for SDNY re: charity (.10); draft correspondence re: settlement |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposal from non-US non-profit (.30); call with C. Dunne re: asset recovery workstream (.20); finalize and circulate settlement papers for return of funds by non-US third party donation recipient (.50); review correspondence re: call with non-US-based non-profit re: return of funds (.20); review correspondence re: call with non-profit re: return of funds (.20); review correspondence re: response and call with non-US-based non-profit re: return of funds (.20); email and review re: potential claims against athletic charity (.30); organize docs re: authority of S&C and debtors to collect funds (.10); call with Z. Flegenheimer, D. O'Hara and P. Lavin re: asset recovery work stream (.40); correspondence re: call with non-profit re: funds recovery (.10). |
| 07/31/2023 | Bradley Harsch | 1.10 | Revise correspondence with J. Ray (FTX) re: meeting with regulator of non-US subsidiary (.10); review correspondence with foreign director re: meeting with regulator of non-US subsidiary (.10); email re: representation from third party donation recipient re: lack of funding from FTX (.10); review Alix analysis of funding for conduit political entities (.10); review and comment on Alix flow of funds analysis for charitable donation (.20); draft correspondence with SDNY re: charitable donation (.20); revise talking points for calls with non-profits re: funds recovery (.10); review and compile documents for non-profit (.20). |
| 07/31/2023 | Fabio Weinberg Crocco | 0.90 | Meeting with S. Ehrenberg, E. Simpson and B. Harsch re: matters re: return of property of non-US subsidiary (.30); correspondence with J. Ray (FTX) re: same (.40); review re: power of attorney (.20). |
| 07/31/2023 | Zoeth Flegenheimer | 0.20 | Correspondence with C. Dunne re: updating SDNY on political donation tracing analysis. |
| 07/31/2023 | Zoeth Flegenheimer | 0.80 | Call with B. Harsch, D. O'Hara and P. Lavin re: asset recovery work stream (.40); correspondence with B. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch re: non-profit donation tracing (.20); correspondence with Alix re: tracing funds used in connection with property purchases (.20). |
| 07/31/2023 | Alexander Holland | 0.40 | Call with Sygnia and A&M re: asset transfer. |
| 07/31/2023 | Daniel O'Hara | 1.80 | Review and analyze documents re: non-profit contributions for potential asset recovery (1.4); call with B. Harsch, Z. Flegenheimer and P. Lavin re: asset recovery work stream (.40). |
| 07/31/2023 | Samantha Rosenthal | 1.60 | Revise supporting materials for response to insurer request (.70); correspondences with M Cilia (FTX) and R. Perubhatla (FTX) re: invoices for insurance claim (.20); review re: same (.10); correspondences with M. Kerin re: regulator (.20); review re: same (.20); correspondence with A. Lewis, M. Kerin and DOJ re: claims portal (.10); attention to correspondence with A&M re: asset tracing (.10). |
| 07/31/2023 | Phoebe Lavin | 0.40 | Call with B. Harsch, Z. Flegenheimer and D. O'Hara re: asset recovery work stream. |
| 07/31/2023 | Aneesa Mazumdar | 3.10 | Research re: asset tracing of relevant third party investments. |
| **Total** | | **406.10** | |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | Audra Cohen | 0.30 | Correspondence with various teams re: investment matters. |
| 07/01/2023 | Rita-Anne O'Neill | 0.50 | Review and revise various documents re: venture sales. |
| 07/01/2023 | Evan Simpson | 1.00 | Correspondence with M&A team re: status of indications of interest and NDA process. |
| 07/01/2023 | Mimi Wu | 0.20 | Internal correspondence re: NDAs. |
| 07/01/2023 | Andrew Brod | 2.30 | Mark up and track venture sales NDAs. |
| 07/02/2023 | Audra Cohen | 1.50 | Correspondence with various teams re: settlement and sale documentation (1.2); correspondence with various teams re: investments (.30). |
| 07/02/2023 | Andrew Dietderich | 0.40 | Review and revise and comment on IEX settlement agreement. |
| 07/02/2023 | Jacob Croke | 0.20 | Analyze issues re: potential asset disposition proposal (.10); correspondence with M. Wu re: same (.10). |
| 07/02/2023 | Jeffrey MacDonald | 3.20 | Draft sale documentation for sale of venture company. |
| 07/02/2023 | Maxwell Schwartz | 1.20 | Review and revise venture sales transaction documentation. |
| 07/03/2023 | Audra Cohen | 3.10 | Correspondence with various teams re: investment sales, settlements and sale agreements (1.8); call with R. O'Neill, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (1.0); call with Paul Hastings, R. O'Neill, M. Wu and J. MacDonald re: venture sale process (.30 - partial attendance). |
| 07/03/2023 | Brian Glueckstein | 0.40 | Review and revise IEX settlement agreement. |
| 07/03/2023 | Rita-Anne O'Neill | 5.10 | Call with A. Cohen, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (1.0); review various documents re: venture sales (3.6); call with Paul Hastings, A. Cohen, M. Wu and J. MacDonald re: venture sale process (.50). |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Jacob Croke | 0.30 | Analyze issues re: asset disposition (.10); correspondence with SDNY re: same (.10); correspondence with ventures team re: same (.10). |
| 07/03/2023 | Evan Simpson | 1.00 | Review and revise matters re: potential disposition of equity interest by non-US debtor. |
| 07/03/2023 | Oderisio de Vito Piscicelli | 0.40 | Review and revise inbounds re: asset disposition (.20); review disposition of European interest (.20). |
| 07/03/2023 | Brian O'Reilly | 4.20 | Review and revise purchase and sale agreements for fund sales and review underlying fund documents re: same (2.8); review comments to purchase and sale agreements and e-mails (.40); call with R. O'Neill, A. Cohen, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (1.0). |
| 07/03/2023 | Mimi Wu | 1.90 | Call with R. O'Neill, A. Cohen, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (1.0); call with Paul Hastings, A. Cohen, R. O'Neill and J. MacDonald re: venture sale process (.50); review documents and correspondences re: other venture sales (.40). |
| 07/03/2023 | Jeffrey MacDonald | 6.40 | Draft sale documentation for sale of venture company (4.9); call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (1.0); call with Paul Hastings, A. Cohen, R. O'Neill and M. Wu re: venture sale process (.50). |
| 07/03/2023 | Maxwell Schwartz | 2.70 | Call with R. O'Neill, A. Cohen, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (1.0); review and revise venture sale documentation (1.7). |
| 07/03/2023 | Zachary Hearn | 0.80 | Revise J. Ray (FTX) declaration re: ISO IEX settlement motion to include comments from M. Wu. |
| 07/03/2023 | Daniel O'Hara | 0.20 | Review and revise draft escrow agreement re: property sale. |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Andrew Brod | 0.90 | Correspondence with internal team re: purchase agreements (.40); revise purchase agreements per comments (.50). |
| 07/03/2023 | Patrick Lee | 4.20 | Correspondence with S&C tax team re: issues with certain venture purchase agreements (.30); revise venture purchase agreements per comments (1.7); draft venture purchase agreements per additional comments and form (2.2). |
| 07/03/2023 | Corey Stern | 0.90 | Revise purchase agreements for sale of two fund assets per comments (.40); revise purchase agreement for sale of de minimis asset per comments (.50). |
| 07/03/2023 | Naiquan Zhang | 0.60 | Revise fund interest de minimis sale agreement. |
| 07/04/2023 | Audra Cohen | 0.40 | Correspondence with various teams re: investment sale matters. |
| 07/04/2023 | Evan Simpson | 1.00 | Initial review of proposal for sale of equity interest by non-US debtor. |
| 07/04/2023 | Oderisio de Vito Piscicelli | 0.40 | Review and revise correspondences and documents re: terms of local entity disposal. |
| 07/04/2023 | Brian O'Reilly | 0.40 | Review and revise and comment on purchase agreements for fund sales. |
| 07/04/2023 | Mimi Wu | 0.50 | Review and revise correspondences and documents re: various venture sales processes. |
| 07/04/2023 | HyunKyu Kim | 1.10 | Review and revise re: venture sales documents. |
| 07/04/2023 | Corey Stern | 0.50 | Revise purchase agreement for sale of fund assets per comments. |
| 07/05/2023 | Audra Cohen | 1.00 | Call with PWP, A&M and S&C (A. Cohen, R. O'Neill, M. Wu and J. MacDonald) re: venture sale process (.40); correspondence with various teams re: investment sales (.60). |
| 07/05/2023 | Andrew Dietderich | 0.60 | Review and revise emails re: indemnity in fund transfer papers (.40); call with J. McDonald re: resolutions re: the same (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Rita-Anne O'Neill | 3.80 | Call with PWP, A&M, B. O'Reilly and J. MacDonald re: venture sales process (.40); review various documents re: venture sales (3.4). |
| 07/05/2023 | Jacob Croke | 0.30 | Analyze issues re: monetization of venture investment (.20); correspondence with M. Wu re: same (.10). |
| 07/05/2023 | Evan Simpson | 1.50 | Mark up purchase agreement for potential sale of equity interest held by foreign debtor. |
| 07/05/2023 | Oderisio de Vito Piscicelli | 0.50 | Review and revise correspondences and documents re: potential sale of company assets and related internal communications (.30); review correspondence and additional information re: disposal of investee (.20). |
| 07/05/2023 | Jameson Lloyd | 0.30 | Review and revise re: transaction agreements. |
| 07/05/2023 | Brian O'Reilly | 3.90 | Call with PWP, A&M, R. O'Neill and J. MacDonald re: venture sales process (.40); review and comment on purchase agreements for fund sale (2.9); email correspondence with various teams re: purchase agreements for fund sales (.60). |
| 07/05/2023 | Mimi Wu | 0.40 | Review and revise correspondences and documents re: venture sales processes. |
| 07/05/2023 | Aaron Levine | 0.10 | Review and revise correspondences and documents re: company assets liquidation process. |
| 07/05/2023 | Jeffrey MacDonald | 3.10 | Prepare sale documentation for sale of venture company (2.7); call with PWP, A&M, R. O'Neill and B. O'Reilly re: venture sales process (.40). |
| 07/05/2023 | Maxwell Schwartz | 1.30 | Review and revise venture sales documentation. |
| 07/05/2023 | HyunKyu Kim | 0.70 | Review and revise re: venture sales documents (.60); call with J. Patton re: comments to new purchase agreements (.10). |
| 07/05/2023 | James Patton | 0.70 | Review and revise comments to new purchase agreements (.60); call with H. Kim re: comments to new purchase agreements (.10). |
| 07/05/2023 | Andrew Brod | 5.80 | Draft purchase agreement for venture sale (2.5); revise |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase agreements re: venture sales (1.8); track and review venture sales NDAs (1.5). |
| 07/05/2023 | Patrick Lee | 1.70 | Review and revise venture purchase agreements per comments (1.0); follow up correspondence with R. O'Neill re: status of additional purchase agreement comments (.10); revise purchase agreements in response to comments (.40); circulate purchase agreements for final review (.20). |
| 07/05/2023 | Corey Stern | 0.60 | Review and revise purchase agreement for sale fund assets per comments. |
| 07/05/2023 | Naiquan Zhang | 2.90 | Review and revise de minimis fund interest sale agreements. |
| 07/06/2023 | Mitchell Eitel | 0.50 | Attend potential sale of FTX exchanges check-in meeting. |
| 07/06/2023 | Audra Cohen | 1.80 | Call with PWP, Jeffries, UCC, FTX, Paul Hastings, A. Cohen and M. Wu re: potential sale of FTX exchanges (.50); correspondence with various teams re: investment sales and documents (1.3). |
| 07/06/2023 | Rita-Anne O'Neill | 3.20 | Review and revise documents re: venture sales. |
| 07/06/2023 | Hilary Williams | 0.20 | Email correspondence with J. Croke re: asset disposition workstreams. |
| 07/06/2023 | Brian O'Reilly | 3.30 | Review and revise and comment on purchase agreements for fund sales (2.7); email correspondence with internal team re: fund sales and draft purchase agreements and organizational documents re: same (.60). |
| 07/06/2023 | Mimi Wu | 0.90 | Correspondence with UCC and advisors re: potential sale transactions (.90). |
| 07/06/2023 | Jeffrey MacDonald | 3.00 | Draft and prepare various sale documentation for sale of venture company. |
| 07/06/2023 | Maxwell Schwartz | 0.40 | Review and revise venture sales transaction documentation. |
| 07/06/2023 | Zachary Hearn | 0.30 | Email correspondence with A. Kranzley and B. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: IEX settlement motion. |
| 07/06/2023 | HyunKyu Kim | 0.90 | Review and revise venture sales documents. |
| 07/06/2023 | Daniel O'Hara | 0.10 | Review and revise draft escrow agreement. |
| 07/06/2023 | James Patton | 0.60 | Review and revise new purchase agreements re: fund interests. |
| 07/06/2023 | Patrick Lee | 1.60 | Review and revise venture purchase agreements per comments (1.0); follow up correspondence with B. O'Reilly re: certain proposed revisions to purchase agreement tax section (.20); follow up with R. O'Neill re: interpretation of certain revisions and comments to purchase agreements (.20); circulate tax section language to S&C tax team (.20). |
| 07/06/2023 | Corey Stern | 1.10 | Revise purchase agreement for sale fund assets per comments (.90); correspondence with B. O'Reilly re: purchase agreement for sale of fund asset (.20). |
| 07/06/2023 | Naiquan Zhang | 2.60 | Draft transaction summaries for recent fund interest sales (.60); review governing documents for fund sales and related issues (2.0). |
| 07/07/2023 | Audra Cohen | 0.40 | Correspondence with various teams re: investment sales. |
| 07/07/2023 | Andrew Dietderich | 0.30 | Review and revise venture settlement terms. |
| 07/07/2023 | Andrew Dietderich | 2.00 | Call with UCC, J. Ray (FTX) and A&M team re: crypto asset disposition and hedging (1.6); subsequent de-brief correspondence with J. Ray (FTX) and A&M (.40). |
| 07/07/2023 | Rita-Anne O'Neill | 1.20 | Review and revise documents re: venture sales. |
| 07/07/2023 | Jameson Lloyd | 0.40 | Review and revise re: transaction agreements. |
| 07/07/2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: venture investment. |
| 07/07/2023 | Brian O'Reilly | 1.00 | Review and revise and comment on purchase agreements for sales of fund interests (.70); email correspondence with various teams re: purchase |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement open comments (.30). |
| 07/07/2023 | Mimi Wu | 0.50 | Review and revise correspondences and documents re: various venture sales processes. |
| 07/07/2023 | Jeffrey MacDonald | 3.10 | Prepare sale documentation for sale of venture company. |
| 07/07/2023 | Maxwell Schwartz | 0.80 | Review and revise venture sales transaction documentation. |
| 07/07/2023 | HyunKyu Kim | 1.20 | Review and revise various venture sales documents for tax related issues. |
| 07/07/2023 | James Patton | 2.10 | Review and revise new purchase agreements re: fund interests. |
| 07/07/2023 | Andrew Brod | 0.80 | Provide status update of NDAs (.30); revise purchase agreements per comments (.50). |
| 07/07/2023 | Patrick Lee | 1.10 | Correspondence with S&C M&A team re: purchase agreement approach (.20); draft purchase agreement and circulate for review (.40); revise purchase agreement based on comments (.50). |
| 07/07/2023 | Corey Stern | 3.10 | Revise purchase agreement for sale fund assets per comments (2.5); email correspondence with S&C tax team re: tax comments on purchase agreement (.30); review and revise other purchase agreements for other fund asset sales (.30). |
| 07/07/2023 | Naiquan Zhang | 4.50 | Review and revise de minimis sale and related agreements for fund interests (3.9); review governing documents for fund and sales related issues (.60). |
| 07/08/2023 | Audra Cohen | 1.60 | Correspondence with various teams re: investment sales and sale agreements. |
| 07/08/2023 | Rita-Anne O'Neill | 3.10 | Review and revise documents re: venture sales. |
| 07/08/2023 | Jameson Lloyd | 0.30 | Email correspondence and review re: transaction agreements. |
| 07/08/2023 | Brian O'Reilly | 2.50 | Review and revise and comment on purchase agreements and transfer agreements for fund sales and |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review questions re: same (1.7); email correspondence with working group re: revisions to purchase agreements and transfer agreements (.80). |
| 07/08/2023 | Sarah Long | 0.10 | Review and revise correspondences and documents re: question re: ERISA provisions in transfer agreement. |
| 07/08/2023 | HyunKyu Kim | 0.70 | Review and revise venture sales documents. |
| 07/08/2023 | Andrew Brod | 4.50 | Prepare bidder info packets (.50); review and revise various provisions re: purchase agreements (4.0). |
| 07/08/2023 | Patrick Lee | 4.10 | Revise purchase agreements per comments (.60); send new proposed tax language to S&C tax team for sign off (.20); draft proposed final versions of purchase agreements and circulate for comments (1.5); revise tax language to S&C tax per feedback (.20); revise various purchase agreements per comments (.80); revise schedules of purchase agreements to add capital account balance concept (.80). |
| 07/08/2023 | Corey Stern | 2.20 | Circulate purchase agreements for sale of fund assets to respective potential buyers (1.1); revise transfer agreement per comments (1.1). |
| 07/08/2023 | Naiquan Zhang | 1.40 | Revise de minimis sale agreements for fund interests. |
| 07/09/2023 | Mitchell Eitel | 1.10 | Email correspondence with M. Wu re: timeline review and bidders (.20); review summary of initial proposals and process next steps for potential sale of FTX exchanges (.90). |
| 07/09/2023 | Audra Cohen | 0.80 | Correspondence with various teams re: potential sale of FTX exchanges timeline and review documents and correspondences re: same (.40); correspondence with various teams re: investment sales and sale documents (.40). |
| 07/09/2023 | Rita-Anne O'Neill | 2.20 | Review and revise documents re: venture sales. |
| 07/09/2023 | Brian O'Reilly | 0.50 | Review and revise and comment on revisions to purchase agreements for fund sales (.30); email |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with working group re: transfer agreement for fund sales (.20). |
| 07/09/2023 | Mimi Wu | 0.20 | Correspondence with venture company re: diligence. |
| 07/09/2023 | Patrick Lee | 0.20 | Circulate purchase agreements to venture purchasers. |
| 07/09/2023 | Corey Stern | 1.30 | Revise transfer agreement for sale of fund assets per comments. |
| 07/10/2023 | Audra Cohen | 1.50 | Call with PWP, A&M, FTX, E. Simpson and J. MacDonald re: investment company (.40); call with R. O'Neill, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); correspondence with various teams re: investment sales, settlements and agreements (.80). |
| 07/10/2023 | Andrew Dietderich | 0.30 | Correspondence with A. Kranzley re: sale, hedging and staking motions. |
| 07/10/2023 | Rita-Anne O'Neill | 1.10 | Call with A. Cohen, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); call with Paul Hastings, B. O'Reilly and J. MacDonald re: current venture investment sales process (.50); review document re: venture sale (.30). |
| 07/10/2023 | Jacob Croke | 1.20 | Analyze re: crypto management plan and potential proposals (.70); correspondence with A. Dietderich re: same (.30); correspondence with K. Ramanathan (A&M) re: same (.20). |
| 07/10/2023 | Evan Simpson | 0.60 | Review and revise and comment on draft purchase agreement from counterparty re: non-US sale of interest (.20); call with PWP, A&M, FTX, A. Cohen and J. MacDonald re: investment company (.40). |
| 07/10/2023 | Oderisio de Vito Piscicelli | 0.10 | Review and revise correspondences and documents re: transaction with local investee. |
| 07/10/2023 | Brian O'Reilly | 0.80 | Call with R. O'Neill, A. Cohen, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); call with Paul |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.50). |
| 07/10/2023 | Mimi Wu | 0.40 | Call with A. Cohen, R. O'Neill, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); review documents and correspondences re: venture NDA (.10). |
| 07/10/2023 | Jeffrey MacDonald | 6.90 | Prepare sale documentation for sale of venture company (6.1); call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.30); call with Paul Hastings, R. O'Neill and B. O'Reilly re: current venture investment sales process (.50). |
| 07/10/2023 | Maxwell Schwartz | 1.90 | Call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.30); review and revise venture sale transaction documentation (1.6). |
| 07/10/2023 | HyunKyu Kim | 0.70 | Review and revise venture sales documents (.20); review general status of tax forms (.50). |
| 07/10/2023 | James Patton | 0.20 | Review and revise new purchase agreements re: fund interests. |
| 07/10/2023 | Corey Stern | 1.80 | Draft and revise monthly de minimis sale notice and send to Landis for filing (.90); email with fund GP re: transfer agreement and FTX latest capital account balances (.90). |
| 07/10/2023 | Sophia Chen | 2.20 | Review and revise sale motion per B. Zonenshayn. |
| 07/10/2023 | Victoria Shahnazary | 0.50 | Update company assets defense counsel tracker and records re: same. |
| 07/11/2023 | Audra Cohen | 2.90 | Call with J. Ray (FTX), B. Glueckstein, J. MacDonald and M. Schwartz re: settlement and exchange agreement (.60); call with venture company counsel and J. MacDonald re: settlement and exchange agreement (.60); correspondence with various teams re: investment sales and settlements (1.4); correspondence with various teams re: sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | post-closing statement (.30). |
| 07/11/2023 | Brian Glueckstein | 0.50 | Call with J. Ray (FTX), A. Cohen, J. MacDonald and M. Schwartz re: settlement and exchange agreement (.50 - partial attendance). |
| 07/11/2023 | Jacob Croke | 2.80 | Attend board meeting re: asset management strategies and related proposals (2.2); revise proposed order re: disposition of seized assets (.30); correspondence with S. Levin re: same (.30). |
| 07/11/2023 | Evan Simpson | 0.60 | Review and revise and comment on purchase agreement for potential sale of non-US interest. |
| 07/11/2023 | Mimi Wu | 0.60 | Correspondence with various venture sale counterparties. |
| 07/11/2023 | Jeffrey MacDonald | 8.10 | Draft sale documentation for sale of venture company (6.9); call with J. Ray (FTX), A. Cohen, B. Glueckstein and M. Schwartz re: settlement and exchange agreement (.60); call with venture company counsel and A. Cohen re: settlement and exchange agreement (.60). |
| 07/11/2023 | Maxwell Schwartz | 0.60 | Call with J. Ray (FTX), A. Cohen, B. Glueckstein and J. MacDonald re: settlement and exchange agreement. |
| 07/11/2023 | HyunKyu Kim | 0.40 | Review and revise re: venture sale documents. |
| 07/11/2023 | Jessica Ljustina | 1.10 | Review and revise asset sale buyer adjustment report and related documentation (.60); correspondence with M. Wu re: same (.20); correspondence with M. Cilia (FTX), PWP team and A&M team re: same (.30). |
| 07/11/2023 | Andrew Brod | 1.50 | Review and revise venture sales NDA (1.0); correspondence with bidders re: same (.50). |
| 07/11/2023 | Corey Stern | 0.20 | Email correspondence with fund GP re: FTX's latest capital account balance. |
| 07/11/2023 | Naiquan Zhang | 1.30 | Review and revise transfer agreement for fund interest sale. |
| 07/12/2023 | Audra Cohen | 2.00 | Correspondence with various teams re: investment sale and settlement agreements (1.1); call with PWP, |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M, M. Wu and J. MacDonald re: venture sales process (.40); call with FTX, Paul Hastings and J. MacDonald re: settlement and exchange agreement (.50). |
| 07/12/2023 | Brian Glueckstein | 0.50 | Call with S&C and J. Ray (FTX) re: venture settlement agreement and issues. |
| 07/12/2023 | Evan Simpson | 2.00 | Draft provisions and internal correspondence re: same for negotiated sale of interest by foreign debtor. |
| 07/12/2023 | Alexa Kranzley | 0.40 | Review and revise de minimis report (.20); correspondence with internal team re: venture investment (.20). |
| 07/12/2023 | Brian O'Reilly | 0.30 | Review and revise draft board materials for venture sales. |
| 07/12/2023 | Mimi Wu | 0.60 | Call with PWP, A&M, A. Cohen and J. MacDonald re: venture sales process (.40); review documents and correspondences re: venture sales process (.20). |
| 07/12/2023 | Jeffrey MacDonald | 5.60 | Prepare sale documentation for sale of venture company (4.7); call with PWP, A&M, A. Cohen and M. Wu re: venture sales process (.40); call with FTX, Paul Hastings and A. Cohen re: settlement and exchange agreement (.50). |
| 07/12/2023 | James Patton | 0.30 | Review and revise withholding question re: purchase agreement. |
| 07/12/2023 | Naiquan Zhang | 0.60 | Review and revise and mark up transfer agreement for a sale of fund interests. |
| 07/13/2023 | Audra Cohen | 2.50 | Correspondence with various teams re: investments and settlements (1.1); review investment memos (.40); call with FTX board members, A&M, PWP, R. O'Neill, M. Wu, J. MacDonald and E. Simpson re: update on venture sales process (1.0). |
| 07/13/2023 | Brian Glueckstein | 0.30 | Review and revise venture investment settlement draft. |
| 07/13/2023 | Rita-Anne O'Neill | 1.00 | Call with FTX board members, A&M, PWP, A. Cohen, M. Wu, J. MacDonald and E. Simpson re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | update on venture sales process. |
| 07/13/2023 | Christopher Dunne | 0.10 | Correspondence with various teams re: Chinese claims issue. |
| 07/13/2023 | Evan Simpson | 0.50 | Call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill, M. Wu, J. MacDonald and E. Simpson re: update on venture sales process (.50 - partial attendance). |
| 07/13/2023 | Jameson Lloyd | 0.90 | Call with venture investment re: exchange agreement and review re: same. |
| 07/13/2023 | Mimi Wu | 1.70 | Call with UCC and advisors re: potential sale transactions (.70); call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill, J. MacDonald and E. Simpson re: update on venture sales process (1.0). |
| 07/13/2023 | Aaron Levine | 0.10 | Review and revise correspondences and documents re: company assets liquidation matters. |
| 07/13/2023 | Jeffrey MacDonald | 3.50 | Prepare sale documentation for sale of venture company (2.0); call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill, M. Wu and E. Simpson re: update on venture sales process (1.5). |
| 07/13/2023 | HyunKyu Kim | 0.80 | Call with J. Patton and opposing party and accounting firm re: withholding provision in purchase agreement (.30); prepare and debrief for withholding provision call (.50). |
| 07/13/2023 | James Patton | 0.30 | Call with H. Kim and opposing party and accounting firm re: withholding provision in purchase agreement. |
| 07/13/2023 | Sophia Chen | 0.40 | Research re: omnibus de minimis settlement motion per D. O'Hara. |
| 07/13/2023 | Victoria Shahnazary | 0.60 | Update litigation defense counsel communications tracker and records re: same. |
| 07/14/2023 | Audra Cohen | 0.60 | Correspondence with various teams re: investments and agreements. |
| 07/14/2023 | Evan Simpson | 0.80 | Call with counterparty's counsel re: purchase |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement for potential sale of interest (.30); draft purchase agreement provisions for potential sale of equity interests (.50). |
| 07/14/2023 | Bradley Harsch | 0.20 | Review and revise outline for litigation employee interview. |
| 07/14/2023 | Bradley Harsch | 0.20 | Review and revise language for standing order re: settlement of de minimis claims. |
| 07/14/2023 | Brian O'Reilly | 0.80 | Review and revise comments to venture sale purchase agreements. |
| 07/14/2023 | Jeffrey MacDonald | 4.00 | Prepare sale documentation for sale of venture company. |
| 07/14/2023 | Dominick Gambino | 0.70 | Update execution version of resolutions re: sale process. |
| 07/14/2023 | Naiquan Zhang | 1.10 | Draft subject company consent agreement for sale of fund interest (.90); draft email to fund asset buyer re: sale notice period (.20). |
| 07/14/2023 | Victoria Shahnazary | 0.80 | Update litigation defense counsel communications tracker and records re: same. |
| 07/15/2023 | Stephanie Wheeler | 0.70 | Review and revise de minimis settlement motion (.50); correspondence with B. Glueckstein re: same (.20). |
| 07/15/2023 | Andrew Dietderich | 0.30 | Email correspondence with A&M team and J. Ray (FTX) re: risk profile for direct investment in treasuries for cash management purposes. |
| 07/15/2023 | Bradley Harsch | 0.20 | Review and revise correspondence re: status of review for standing order re: de minimis settlement order. |
| 07/16/2023 | Audra Cohen | 0.40 | Correspondence with various teams re: investment sales and sales processes. |
| 07/16/2023 | Stephen Ehrenberg | 0.50 | Call with E. Simpson and O. de Vito Piscicelli re: potential sale of European assets (.40); follow-up correspondence with internal team re: same (.10). |
| 07/16/2023 | Rita-Anne O'Neill | 0.40 | Review and revise various documents re: venture sale. |
| 07/16/2023 | Evan Simpson | 0.40 | Call with S. Ehrenberg and O. de Vito Piscicelli re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential sale of European assets. |
| 07/16/2023 | James Bromley | 0.70 | Email correspondence with J. Ray (FTX) and A. Dietderich re: token monetization (.30); review materials re: same (.40). |
| 07/16/2023 | Oderisio de Vito Piscicelli | 0.40 | Call with S. Ehrenberg and E. Simpson re: potential sale of European assets. |
| 07/16/2023 | Brian O'Reilly | 0.50 | Review and revise and comment on purchase agreement for fund sale. |
| 07/16/2023 | Gabrielle Pacia | 0.20 | Compare versions of engagement letter. |
| 07/16/2023 | Patrick Lee | 0.30 | Summarize status of three outstanding purchase agreements and circulate to S&C team (.20); follow up with purchase agreement counterparty re: purchase agreement (.10). |
| 07/17/2023 | Mitchell Eitel | 0.50 | Call with A&M, PWP, A. Dietderich, A. Cohen and M. Wu re: potential sale transactions. |
| 07/17/2023 | David Gilberg | 0.10 | Correspondence with D. Handelsman re: sale status. |
| 07/17/2023 | David Gilberg | 0.20 | Review and revise purchase agreement. |
| 07/17/2023 | David Gilberg | 0.20 | Email correspondence with working group re: engagement letter and investment management agreement with relevant third party. |
| 07/17/2023 | Audra Cohen | 2.30 | Correspondence with various teams re: investment sales and agreements (.90); call with J. Croke, M. Wu and SDNY re: potential sales process matters (.20); call PWP, A&M, M. Eitel, A. Dietderich and M. Wu re: potential sale transactions (.50); call with B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); correspondence with various teams re: valuation (.40). |
| 07/17/2023 | Andrew Dietderich | 1.00 | Call with PWP, A&M, A. Cohen, M. Eitel and M. Wu re: potential sale transactions (.50); call with SDNY re: third party shares (.30); correspondence with internal team re: options for digital asset |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disposition motion (.20). |
| 07/17/2023 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson and J. Ray (FTX) re: indication of interest for non-US subsidiary. |
| 07/17/2023 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson and A. Dietderich re: indications of interest for non-US subsidiary. |
| 07/17/2023 | Rita-Anne O'Neill | 1.40 | Call with Paul Hastings, B. O'Reilly and J. MacDonald re: current venture investment sales process (.50); review documents re: venture sales (.90). |
| 07/17/2023 | Jacob Croke | 0.30 | Call with A. Cohen, M. Wu and SDNY re: potential sales process matters (.20), correspondence with J. Ray (FTX) re: same (.10). |
| 07/17/2023 | Evan Simpson | 0.70 | Review and revise of purchase agreement comments and prepare responses for potential asset sale process at foreign debtor (.40); prepare guidelines for receipt of indications of interest for potential process (.30). |
| 07/17/2023 | Mario Schollmeyer | 0.50 | Review and revise engagement letter and internal correspondence re: same. |
| 07/17/2023 | Mario Schollmeyer | 0.30 | Review and revise liquidating trust analysis and structure. |
| 07/17/2023 | Brian O'Reilly | 1.80 | Call with Paul Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.50); review and comment on transfer agreement for venture sale (.50); email correspondence with working group re: purchase agreements for venture sales (.50); call with A. Cohen, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30). |
| 07/17/2023 | Mimi Wu | 1.50 | Call with A. Cohen, J. Croke and SDNY re: potential sales process matters (.20); call with A. Cohen, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); call with A&M, PWP, A. Dietderich, M. Eitel and A. Cohen re: potential sale transactions (.50); internal |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: venture sales processes (.50). |
| 07/17/2023 | Jeffrey MacDonald | 5.80 | Review and revise settlement agreement with venture company (2.5); review ventures company diligence materials (2.5); call with A. Cohen, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.30); call with Paul Hastings, R. O'Neill and B. O'Reilly re: current venture investment sales process (.50). |
| 07/17/2023 | Frederic Wünsche | 2.10 | Review and revise SPA re: sale of minority stake in relevant third party by FTX Europe AG (1.1), email with Lenz team re: explanation of mark-up (.30); correspondence with E. Simpson re: approach (.2), email with Dentons team re: SPA mark-up (.50). |
| 07/17/2023 | Maxwell Schwartz | 2.20 | Call with A. Cohen, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.30); review and revise venture sale documentation (1.9). |
| 07/17/2023 | HyunKyu Kim | 1.40 | Review and revise venture sales transfer document (1.3); meeting with J. Patton re: opposing counsel comments to purchase agreement (.10). |
| 07/17/2023 | Gabrielle Pacia | 1.00 | Review and revise investment advisor engagement letter. |
| 07/17/2023 | James Patton | 0.20 | Review and revise purchase agreement comments (.10); meeting with H. Kim re: opposing counsel comments to purchase agreement (.10). |
| 07/17/2023 | Andrew Brod | 0.50 | Prepare bidder information packet. |
| 07/17/2023 | Naiquan Zhang | 1.90 | Revise fund interest transfer agreement (.80); revise de minimis sale agreement for fund interest (1.1). |
| 07/18/2023 | David Gilberg | 0.30 | Email correspondence with working group re: third party asset management and related issues. |
| 07/18/2023 | Stephanie Wheeler | 0.10 | Review correspondences re: purchase price allocations. |
| 07/18/2023 | Audra Cohen | 0.70 | Correspondence with various teams re: venture sales |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and settlements and agreements. |
| 07/18/2023 | Andrew Dietderich | 1.60 | Call with J. Ray (FTX), A&M team and UCC processionals re: crypto management (.80); follow up correspondence with J. Ray (FTX) (.20); correspondence with M. Wu re: debtor entity issues (.30); correspondence with A. Kranzley re: motion practice re: sales, hedging and others (.30). |
| 07/18/2023 | Evan Simpson | 1.00 | Correspondence and review steps plan re: indication of interest and regulatory. |
| 07/18/2023 | Oderisio de Vito Piscicelli | 0.20 | Review and revise correspondences and documents re: correspondence re: bidder interest. |
| 07/18/2023 | Jameson Lloyd | 0.20 | Review and revise re: exchange agreement. |
| 07/18/2023 | Mario Schollmeyer | 4.90 | Consider questions re: potential sale of FTX exchanges re: structure and securities issues. |
| 07/18/2023 | Brian O'Reilly | 0.50 | Review and revise comments to venture sale purchase agreements. |
| 07/18/2023 | Mimi Wu | 2.00 | Call with PWP and potential bidder re: sales transaction (.50); review documents and correspondences re: diligence matters re: potential sales transaction (.50); review documents and correspondences re: de minimis and potential token sales (1.0). |
| 07/18/2023 | Aaron Levine | 0.30 | Review and revise vendor agreements. |
| 07/18/2023 | Jeffrey MacDonald | 4.00 | Revise settlement agreement with venture company (2.5); review ventures company diligence materials and prepare related correspondence (1.5). |
| 07/18/2023 | Dylan Handelsman | 1.00 | Correspondence with C. Dunne re: company assets liquidation (.30); review emails re: company assets liquidation (.40); email correspondence with G. Pacia re: IMA (.20); email correspondence with A&M re: same (.10). |
| 07/18/2023 | HyunKyu Kim | 0.90 | Review and revise venture sales tax documents. |
| 07/18/2023 | James Patton | 0.70 | Review and revise changes to withholding provision in |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase agreement (.10); review transfer agreement (.60). |
| 07/18/2023 | Andrew Brod | 3.30 | Prepare bidder info packet (.50); correspondence with internal team re: purchase agreements (.30); mark up transfer agreement (2.5). |
| 07/18/2023 | Corey Stern | 0.30 | Draft responses to purchase agreement markup for sale of fund asset. |
| 07/18/2023 | Sophia Chen | 0.30 | Revise sale motion per B. Zonenshayn. |
| 07/19/2023 | David Gilberg | 0.40 | Review and revise third party engagement letter/IMA. |
| 07/19/2023 | Audra Cohen | 0.40 | Correspondence with various teams re: investment sales and agreements. |
| 07/19/2023 | Andrew Dietderich | 0.30 | Email correspondence with A&M re: comments on coin management deck (.20); correspondence with A. Kranzley re: same (.10). |
| 07/19/2023 | Rita-Anne O'Neill | 0.60 | Call with PWP, A&M, B. O'Reilly, M. Wu and J. MacDonald re: venture sales process (.40); review document re: venture sales (.20). |
| 07/19/2023 | Jameson Lloyd | 0.30 | Review and revise re: transaction agreements. |
| 07/19/2023 | Brian O'Reilly | 1.30 | Email correspondence with working group re: venture sale process (.40); email correspondence with working group re: comments to venture sale purchase agreements (.50); call with PWP, A&M, R. O'Neill, M. Wu and J. MacDonald re: venture sales process (.40). |
| 07/19/2023 | Mimi Wu | 0.80 | Call with PWP, A&M, R. O'Neill, B. O'Reilly and J. MacDonald re: venture sales process (.20 - partial attendance); internal correspondence re: venture sales (.60). |
| 07/19/2023 | Aaron Levine | 0.10 | Review and revise company asset liquidation matters. |
| 07/19/2023 | Aaron Levine | 0.10 | Review and revise vendor contracts. |
| 07/19/2023 | Jeffrey MacDonald | 3.30 | Review and revise sale documentation for venture company sales (2.2); review settlement motion |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | language (.70); call with PWP, A&M, R. O'Neill, B. O'Reilly and M. Wu re: venture sales process (.40). |
| 07/19/2023 | HyunKyu Kim | 0.20 | Review and revise re: venture sales documents. |
| 07/19/2023 | Gabrielle Pacia | 0.90 | Revise investment advisor engagement letter. |
| 07/19/2023 | Jessica Ljustina | 0.40 | Review and revise and comment on joint escrow instruction re: LedgerX deposit (.20); correspondence with M. Cilia (RLKS) and PWP team re: same (.10); correspondence with D. Gambino and M. Wu re: same (.10). |
| 07/19/2023 | James Patton | 0.20 | Email correspondence with internal team re: transfer agreement. |
| 07/19/2023 | Dominick Gambino | 1.60 | Draft joint release instructions for release of escrow funds re: venture sales transaction. |
| 07/19/2023 | Phoebe Lavin | 0.40 | Correspondence with M. Kerin re: backstop liquidity provider. |
| 07/19/2023 | Patrick Lee | 1.90 | Draft venture purchase agreement and circulate to S&C team for review. |
| 07/19/2023 | Corey Stern | 0.50 | Email correspondence purchaser of fund asset re: markup of purchase agreement. |
| 07/19/2023 | Naiquan Zhang | 1.70 | Review and revise buyer's comments on two de minimis fund interest sale agreements (.40); revise de minimis fund interest sale agreement (.20); draft GP consent agreement to limited partner interest sale (1.1). |
| 07/20/2023 | Audra Cohen | 0.60 | Correspondence with various teams re: investments and settlement and investment sale documents. |
| 07/20/2023 | Rita-Anne O'Neill | 0.20 | Review and revise document re: venture sales. |
| 07/20/2023 | Brian O'Reilly | 2.50 | Review and revise and comment on purchase agreements and GP consent (2.2); review comments to transfer agreement for venture sale (.30). |
| 07/20/2023 | Mimi Wu | 0.20 | Correspondence with bidders in potential sale process. |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Jeffrey MacDonald | 5.10 | Review and revise sale documentation for venture company sales (2.6); review settlement agreement language (.70); prepare correspondence with venture company counsel on proposed resolution (.70); summarize venture company organizational documents (1.1). |
| 07/20/2023 | Andrew Thompson | 0.20 | Correspondence with J. Rosenfeld re: report related to venture acquisition. |
| 07/20/2023 | HyunKyu Kim | 0.30 | Review and revise venture sales agreements. |
| 07/20/2023 | Gabrielle Pacia | 2.10 | Review and revise and comment on CBAM IMA. |
| 07/20/2023 | Jessica Ljustina | 0.20 | Review and revise joint instructions to escrow agent re: venture sales deposit (.10); correspondence with M. Cilia (FTX) and M. Wu re: same (.10). |
| 07/20/2023 | James Patton | 0.40 | Email correspondence with team re: transfer agreement. |
| 07/20/2023 | Patrick Lee | 1.20 | Revise venture purchase agreement per comments and circulate updated draft. |
| 07/20/2023 | Corey Stern | 0.80 | Revise purchase agreement for the sale fund assets per comments and circulate to purchaser. |
| 07/20/2023 | Naiquan Zhang | 2.30 | Revise two de mininis fund sale requirements (1.5); draft a cover note to the buyer (.30); draft a GP consent agreement for a sale of fund interests (.50). |
| 07/21/2023 | Audra Cohen | 0.60 | Correspondence with various teams re: investment sales. |
| 07/21/2023 | Andrew Dietderich | 1.20 | Review and revise and comment on digital asset disposition procedures and related emails. |
| 07/21/2023 | Rita-Anne O'Neill | 1.30 | Review and revise documents re: venture sales. |
| 07/21/2023 | Jameson Lloyd | 1.60 | Tax review re: transaction documents. |
| 07/21/2023 | Brian O'Reilly | 0.20 | Email correspondence with working group re: venture sale purchase agreements. |
| 07/21/2023 | Maxwell Schwartz | 0.40 | Review and revise venture sales transfer agreements and communications re: the same. |

### Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2023 | HyunKyu Kim | 0.20 | Review and revise of venture sales documents. |
| 07/21/2023 | Gabrielle Pacia | 2.40 | Revise CBAM IMA. |
| 07/21/2023 | Jessica Ljustina | 0.10 | Correspondence with CGSH team re: venture sales escrow release. |
| 07/21/2023 | James Patton | 1.40 | Mark up transfer agreement. |
| 07/21/2023 | Andrew Brod | 0.80 | Prepare transition of ongoing NDA work to other team members. |
| 07/21/2023 | Patrick Lee | 0.20 | Correspondence with N. Zhang and A. Brod re: vacation coverage and matters. |
| 07/21/2023 | Naiquan Zhang | 0.30 | Update two de minimis fund sale purchase agreements. |
| 07/22/2023 | Audra Cohen | 0.20 | Correspondence with various teams re: investment sales. |
| 07/22/2023 | Rita-Anne O'Neill | 0.20 | Review and revise document re: venture sales. |
| 07/23/2023 | David Gilberg | 0.70 | Review and revise and comment on mark-up of third party asset management agreement. |
| 07/23/2023 | Andrew Dietderich | 1.10 | Revise proposal for asset monetization (.80); correspondence with C. Lloyd re: same (.30). |
| 07/23/2023 | Colin Lloyd | 0.20 | Correspondence with A. Dietderich re: asset sales. |
| 07/23/2023 | Mimi Wu | 0.10 | Internal correspondence re: venture sales. |
| 07/24/2023 | Audra Cohen | 1.40 | Correspondence with various teams re: investment sales, settlements and various agreements. |
| 07/24/2023 | Andrew Dietderich | 0.30 | Review and revise and comment on final IEX papers. |
| 07/24/2023 | Rita-Anne O'Neill | 1.50 | Call with B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); call with Paul Hastings, B. O'Reilly, and J. MacDonald re: current venture investment sales process (.50); review documents re: venture sales (.60). |
| 07/24/2023 | Jacob Croke | 1.70 | Analysis re: crypto management strategies (1.1); correspondence with K. Ramanathan (A&M) re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.30); analysis re: potential disposition of seized assets (.20); correspondence with A. Dietderich re: same (.10). |
| 07/24/2023 | Sharon Levin | 0.30 | Review and revise asset sale stipulation. |
| 07/24/2023 | Brian O'Reilly | 1.10 | Call with C. Stern re: markup of purchase agreement for sale of fund asset (.20); call with R. O'Neill, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); call with Paul Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.50). |
| 07/24/2023 | Mimi Wu | 1.50 | Call with R. O'Neill, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); correspondence re: various venture sales processes (1.1). |
| 07/24/2023 | Jeffrey MacDonald | 8.10 | Correspondence with venture company on corporate request (.50); review corporate materials on FTX structuring (.50); review recommendation on corporate action (1.2); prepare settlement agreement (2.6); revise motion for settlement (1.1); review obligations re: venture company meeting (.70); review venture investment agreement summaries (.60); call with R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.40); call with Paul Hastings, R. O'Neill and B. O'Reilly re: current venture investment sales process (.50). |
| 07/24/2023 | Maxwell Schwartz | 1.60 | Call with R. O'Neill, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.40); revise draft sales agreements for venture sales (1.2). |
| 07/24/2023 | Zachary Hearn | 1.50 | Review and revise current draft of IEX settlement agreement (.40); revise IEX 9019 motion to include additions from July 24 draft of settlement agreement (1.1). |
| 07/24/2023 | Gabrielle Pacia | 0.20 | Correspondence with D. Handelsman re: engagement |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter. |
| 07/24/2023 | Dominick Gambino | 0.40 | Status update for S&C team re: sale of venture asset. |
| 07/24/2023 | Patrick Lee | 4.10 | Research re: original investment documents of an FTX venture investment searching for potential restructuring consent rights, circulate results to J. MacDonald (1.3); research re: additional venture documents, including shareholders agreement, charter, bylaws, purchase agreement re: restructuring, circulate summary to J. MacDonald (2.1); research re: venture investment documents related to consent rights for party changing domicile or jurisdiction (.30); summarize research findings and share with larger FTX venture team (.20); circulate NDA and interested party form to new potential bidder (.20). |
| 07/24/2023 | Yasmin Masoudi | 0.80 | Review and revise documents in virtual data room for diligence requests. |
| 07/24/2023 | Corey Stern | 2.10 | Call with B. O'Reilly re: markup of purchase agreement for sale of fund asset (.20); review purchaser markup of purchase agreement for sale of fund asset and revise purchase agreement re: same (1.9). |
| 07/24/2023 | Naiquan Zhang | 0.40 | Update two de minimis fund sale agreements and circulate to buyers. |
| 07/25/2023 | Frederick Wertheim | 0.40 | Email correspondence with D. Handelsman re: aggregate FTX positions with other client positions for purposes of placing orders. |
| 07/25/2023 | Audra Cohen | 0.50 | Correspondence with various teams re: investment sales. |
| 07/25/2023 | Andrew Dietderich | 1.10 | Call with Galaxy internal lawyers re: asset disposition issues (.50); review and comment on sales motion (.40); correspondence with J. Ray (FTX) and team re: coin management (.20). |
| 07/25/2023 | Rita-Anne O'Neill | 1.10 | Review and revise documents re: venture sales. |
| 07/25/2023 | Jacob Croke | 1.20 | Analyze issues re: crypto management strategies (.70); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with K. Ramanathan (A&M) re: same (.10); analysis re: potential transaction involving venture book asset (.30); correspondence with ventures team re: same (.10). |
| 07/25/2023 | Brian O'Reilly | 1.50 | Review and revise and comment on markup of fund asset purchase agreements (.70); email correspondence with working group re: comments to fund asset purchase agreement (.30); review comments to purchase agreement and fund transfer agreement for fund sales (.50). |
| 07/25/2023 | Mimi Wu | 1.90 | Review and revise documents re: upload related to sale process (.50); coordinate NDAs and diligence for potential exchange sale process (1.4). |
| 07/25/2023 | Aaron Levine | 0.10 | Review and revise company assets liquidation matters. |
| 07/25/2023 | Jeffrey MacDonald | 6.10 | Review and revise settlement agreement with venture company (2.8); review settlement motion for venture company (1.1); review materials for UCC (.90); review venture company sales documentation comments (1.3). |
| 07/25/2023 | Maxwell Schwartz | 0.20 | Review and revise venture sales purchase agreements. |
| 07/25/2023 | Zachary Hearn | 0.60 | Revise IEX 9019 motion and order to include edits. |
| 07/25/2023 | HyunKyu Kim | 0.40 | Review and revise venture sales documents. |
| 07/25/2023 | James Patton | 0.50 | Review and revise and mark up purchase agreement. |
| 07/25/2023 | Patrick Lee | 1.10 | Review and revise venture purchase agreement markup, follow up with outstanding questions (.60); revise venture purchase agreement draft, circulate clean and redlines to venture purchaser (.30); follow up with bidder re: outstanding documentation and update S&C team on status (.20). |
| 07/25/2023 | Yasmin Masoudi | 0.80 | Review and revise of documents in virtual data room for diligence requests. |
| 07/25/2023 | Corey Stern | 1.50 | Review and revise purchaser markup of purchase agreement for sale of fund asset and revise per |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments. |
| 07/25/2023 | Naiquan Zhang | 0.70 | Revise transfer agreement for the sale of a fund interest. |
| 07/26/2023 | David Gilberg | 0.20 | Call with A&M and venture company teams re: asset disposition workstreams. |
| 07/26/2023 | David Gilberg | 0.20 | Email correspondence with F. Weinberg Crocco and B. Zonenshayn re: wind-down of venture company. |
| 07/26/2023 | Audra Cohen | 1.00 | Correspondence with various teams re: investment sales and settlement agreement (.80); correspondence with various teams re: investment company concerns (.20). |
| 07/26/2023 | Brian Glueckstein | 0.40 | Meeting with A. Kranzley and F. Weinberg re: LedgerX claims dispute. |
| 07/26/2023 | Rita-Anne O'Neill | 1.20 | Call with PWP, A&M, B. O'Reilly, M. Wu and J. MacDonald re: venture sales process (.40); review document re: venture sales (.80). |
| 07/26/2023 | Christopher Dunne | 0.60 | Correspondence with internal team re: company assets developments (.20); call with C. Lloyd, A. Levine and D. Handelsman re: company assets wind down (.40). |
| 07/26/2023 | Jacob Croke | 0.20 | Correspondence with M. Wu re: asset disposition plan. |
| 07/26/2023 | Colin Lloyd | 0.40 | Call with C. Dunne, A. Levine and D. Handelsman re: company assets wind down. |
| 07/26/2023 | Brian O'Reilly | 3.50 | Review and revise comments to purchase agreements for fund sales (1.1); review and comment on purchase agreement and transfer agreement for fund sale (.70); review and comment on GP consent and email correspondence with working group re: same (.40); draft, review and revise purchase agreements for fund sales (.90); call with PWP, A&M, R. O'Neill, M. Wu and J. MacDonald re: venture sales process (.40). |
| 07/26/2023 | Mimi Wu | 0.10 | Call with PWP, A&M, R. O'Neill, B. O'Reilly and J. MacDonald re: venture sales process (.10 - partial |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attendance). |
| 07/26/2023 | Aaron Levine | 0.40 | Call with C. Dunne, C. Lloyd and D. Handelsman re: company assets wind down. |
| 07/26/2023 | Jeffrey MacDonald | 3.80 | Prepare potential final documents for venture company settlement (2.1); review board materials for venture company update (1.0); prepare summary of venture company investment documents (.30); call with PWP, A&M, R. O'Neill, B. O'Reilly and M. Wu re: venture sales process (.40). |
| 07/26/2023 | Fabio Weinberg Crocco | 0.40 | Meeting with A. Kranzley and B. Glueckstein re: LedgerX claims dispute. |
| 07/26/2023 | Dylan Handelsman | 0.70 | Prepare for call re: company assets wind down (.20); call with C. Dunne, C. Lloyd and A. Levine re: company assets wind down (.40); email correspondence with company assets re: wind down (.10). |
| 07/26/2023 | Andrew Thompson | 0.40 | Draft correspondence to M. Materni re: question about venture acquisition. |
| 07/26/2023 | Maxwell Schwartz | 0.60 | Revise venture sales NDAs and sale agreements. |
| 07/26/2023 | HyunKyu Kim | 0.30 | Call with J. Patton re: markup of purchase agreement (.20); review venture sales documents (.10). |
| 07/26/2023 | James Patton | 0.40 | Mark up purchase agreement (.20); call with H. Kim re: markup of purchase agreement (.20). |
| 07/26/2023 | Jinny Lee | 0.40 | Send NDA to new bidders and update the NDA tracker. |
| 07/26/2023 | Patrick Lee | 1.10 | Draft execution version of settlement agreement, circulate to J. MacDonald for review (.40); review interested party form (.20); follow up with Nardello and bidder re: outstanding information (.10); research potential bidder and follow up and confirm with potential bidder re: certain details required by Nardello, follow up with Nardello (.40). |
| 07/26/2023 | Corey Stern | 0.40 | Revise purchase agreement for sale of fund asset per |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments. |
| 07/27/2023 | Mitchell Eitel | 0.50 | Attend weekly catch up meeting with UCC and debtors re: potential sale of FTX exchanges. |
| 07/27/2023 | Stephanie Wheeler | 0.20 | Correspondence with C. Dunne re: company assets wind down issues. |
| 07/27/2023 | Audra Cohen | 1.30 | Correspondence with various teams re: investments, sales and settlements and (.80); call with FTX board members, A&M, PWP, R. O'Neill, M. Wu, J. MacDonald and E. Simpson re: update on venture sale process (.50 - partial attendance). |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence with C. Dunne re: company assets wind down and communications with regulators. |
| 07/27/2023 | Rita-Anne O'Neill | 2.60 | Call with FTX board members, A&M, PWP, A. Cohen, M. Wu, J. MacDonald and E. Simpson re: update on venture sale process (1.5); review documents re: venture sales (1.1). |
| 07/27/2023 | Evan Simpson | 0.50 | Call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill, M. Wu, J. MacDonald and E. Simpson re: update on venture sale process (.50 - partial attendance). |
| 07/27/2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: due diligence materials for posting. |
| 07/27/2023 | Brian O'Reilly | 2.20 | Review and revise comments to purchase agreements for venture sales (.40); review venture board materials re: fund sales (.30); email communications with working group re: fund sale status and open and missing items (.50); review and revise transfer agreement for fund sale (.30); draft summary of fund sale status and review files in connection with same (.70). |
| 07/27/2023 | Mimi Wu | 0.90 | Call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill, J. MacDonald and E. Simpson re: update on venture sale process (.50 - partial attendance); review documents and correspondences |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: NDAs re: potential sale process (.40). |
| 07/27/2023 | Aaron Levine | 0.20 | Review and revise company assets liquidation matters. |
| 07/27/2023 | Jeffrey MacDonald | 2.70 | Review and revise settlement documents for venture company (1.2); call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill, M. Wu, and E. Simpson re: update on venture sale process (1.5). |
| 07/27/2023 | Maxwell Schwartz | 2.50 | Draft NDAs for potential sale of FTX exchanges (1.5); draft NDAs for venture sales (.30); review documents for appropriateness to share with bidders (.70). |
| 07/27/2023 | Zachary Hearn | 0.30 | Revise proposed IEX settlement order to include edits from IEX's counsel. |
| 07/27/2023 | Jessica Ljustina | 0.40 | Review and revise venture company post-closing matters (.20); correspondence with J. Simpson re: debtor name changes re: venture company sale (.20). |
| 07/27/2023 | Jinny Lee | 2.00 | Review and revise and markup NDA. |
| 07/27/2023 | Patrick Lee | 3.70 | Draft purchase agreement in connection with third party venture sale (2.0); revise venture purchase agreement (1.2); follow up with counterparties on status of purchase agreement comments (.20); follow up with potential FTX sale process bidder re: NDA status and interested party form (.10); request form transfer agreements from venture purchasers (.20). |
| 07/27/2023 | Naiquan Zhang | 1.20 | Research contact information of a fund (.30); revise subject company and general partner consent agreement for the sales of two fund interests (.90). |
| 07/28/2023 | Rita-Anne O'Neill | 1.20 | Review and revise documents re: venture sales. |
| 07/28/2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: due diligence posting materials. |
| 07/28/2023 | Brian O'Reilly | 0.70 | Review and revise and comment on purchase agreement for fund sale (.50); email correspondence with working group re: status of fund sale documents (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Mimi Wu | 0.90 | Review and revise NDA forms re: potential sale process. |
| 07/28/2023 | Aaron Levine | 0.10 | Review and revise venture company liquidation matters. |
| 07/28/2023 | Jeffrey MacDonald | 1.00 | Review and revise settlement documents for venture company. |
| 07/28/2023 | Dylan Handelsman | 0.70 | Review and revise company assets agreements to answer questions re: frozen accounts. |
| 07/28/2023 | Maxwell Schwartz | 3.40 | Draft NDAs for potential sale of FTX exchanges (1.3); review documents to be disclosed to bidders (1.3); revise venture sales NDAs and purchase agreements (.80). |
| 07/28/2023 | Grier Barnes | 0.70 | Revise draft sale, hedging and staking motion. |
| 07/28/2023 | Yasmin Masoudi | 0.90 | Email correspondence with E. Levin and R. Logan re: diligence requests (.20); draft email to S&C team re: diligence requests (.70). |
| 07/28/2023 | Corey Stern | 0.60 | Revise purchase agreement and transfer agreement for fund asset sale per comments. |
| 07/29/2023 | Andrew Dietderich | 0.50 | Call with T. Graulich (Davis Polk) re: concerns with UCC info procedures (.30); call with J. Ray (FTX) re: same (.20). |
| 07/30/2023 | Audra Cohen | 0.20 | Correspondence with various teams re: investment assets and sales. |
| 07/30/2023 | Andrew Dietderich | 0.60 | Review and revise memo re: potential treasury program and notes for board. |
| 07/30/2023 | Brian O'Reilly | 0.30 | Review and revise comments to transfer agreement for fund asset sale. |
| 07/30/2023 | Jeffrey MacDonald | 0.80 | Review and revise settlement documents for venture company (.40); review corporate requirements for venture company action request (.40). |
| 07/30/2023 | Maxwell Schwartz | 0.50 | Review and revise venture sales purchase agreements. |
| 07/30/2023 | Gabrielle Pacia | 0.10 | Correspondence with D. Handelsman re: engagement |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter. |
| 07/31/2023 | Audra Cohen | 1.70 | Call with R. O'Neill, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.50); correspondence with various teams re: investments and sale and settlement and Governance matters (.70); call with Paul Hastings, B. O'Reilly, M. Wu and J. MacDonald re: current venture investment sales process (.50). |
| 07/31/2023 | Andrew Dietderich | 1.90 | Prepare Galaxy team for call with UCC (.60); call UCC re: coin management (.90); follow up email correspondence with various teams re: UCC NDAs (.40). |
| 07/31/2023 | Brian Glueckstein | 2.90 | Draft and revise IEX 9019 motion and supporting papers. |
| 07/31/2023 | Rita-Anne O'Neill | 1.60 | Call with A. Cohen, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.50); call with PWP, J. Croke, J. MacDonald and venture company and venture company counsel re: sale process (.30); review documents re: venture sales (.80). |
| 07/31/2023 | Jacob Croke | 1.90 | Call with PWP, R. O'Neill, J. MacDonald and venture company and venture company counsel re: sale process (.30); call with J. Ray (FTX) and third party re: coin management proposal (.40); call with J. Ray (FTX), UCC and third party re: same (1.0); correspondence with A&M re: disposition of venture asset (.20). |
| 07/31/2023 | Colin Lloyd | 0.50 | Meeting with UCC re: Galaxy engagement. |
| 07/31/2023 | Alexa Kranzley | 0.50 | Review and revise NDA re: potential sale of FTX exchanges (.20); correspondences with internal team re: debtor entity treatment and related issues (.30). |
| 07/31/2023 | Brian O'Reilly | 2.80 | Review and revise fund sale transfer and substitution agreement (.30); review and comment on purchase and sale agreement for sale of fund asset (1.5); call |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Paul Hastings, A. Cohen, M. Wu and J. MacDonald re: current venture investment sales process (.50); call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.50) |
| 07/31/2023 | Mimi Wu | 1.20 | Call with A. Cohen, R. O'Neill, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.50); call with Paul Hastings, A. Cohen, B. O'Reilly and J. MacDonald re: current venture investment sales process (.50); internal correspondence re: NDA and potential venture sale (.20). |
| 07/31/2023 | Jeffrey MacDonald | 6.00 | Correspondence with UCC advisors re: corporate approvals for venture company (.70); prepare settlement agreement with venture company (2.3); review venture company diligence materials (1.7); call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.50); call with PWP, R. O'Neill, J. Croke and venture company and venture company counsel re: sale process (.30); call with Paul Hastings, A. Cohen, B. O'Reilly and M. Wu re: current venture investment sales process (.50). |
| 07/31/2023 | Maxwell Schwartz | 3.10 | Call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.50); review and revise venture sales documentation (2.6). |
| 07/31/2023 | Zachary Hearn | 0.90 | Email correspondence with I. Foote, E. Loh, and N. Luu re: IEX 9019 Motion cite check (.30); revise IEX settlement motion to include changes from cite check (.60). |
| 07/31/2023 | Isaac Foote | 1.40 | Cite check submission for approval of IEX settlement. |
| 07/31/2023 | Jinny Lee | 0.30 | Review and revise status of certain NDA and update NDA tracker. |
| 07/31/2023 | Patrick Lee | 4.40 | Follow up with several venture sale purchasers re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | outstanding documentation (.20); review and revise venture purchase agreement, circulate to S&C team for review (1.8); revise settlement agreement and circulate signature pages to counterparties and compile execution settlement agreement (.60); follow up with Nardello and NDA counterparties for outstanding information (.40); revise venture purchase agreement per comments and circulate to S&C team (1.0); review purchase agreement markup (.40). |
| 07/31/2023 | Esther Loh | 0.30 | Cite check draft rule 9019 settlement motion with IEX. |
| 07/31/2023 | Nam Luu | 2.20 | Cite check motion and proposed order on settlement with IEX (1.9); email correspondence with Z. Hearn, E. Loh, and I. Foote re: same (.30). |
| 07/31/2023 | Yasmin Masoudi | 0.20 | Email correspondence with E. Levin, R. Logan, M. Wu re: diligence requests. |
| 07/31/2023 | Corey Stern | 0.10 | Email correspondence with purchaser of fund asset re: LP transfer agreement. |
| 07/31/2023 | Naiquan Zhang | 0.20 | Prepare signing version of a fund interest purchase agreement and circulate to buyer. |

**Total**              **453.00**

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/2023 | M. Devin Hisarli | 3.00 | Prepare fourth omnibus contract rejection motion and review related contracts (2.5); draft summary materials re: same for R. Schutt and A&M and FTX team (.50). |
| 07/24/2023 | Julie Kapoor | 0.10 | Review issues re: rejection motion. |
| 07/28/2023 | Julie Kapoor | 0.70 | Call between R. Perubhatla (RLKS) and R. Schutt re: contract rejection (.40); call with counsel to contract counterparty re: potential rejection (.30). |
| 07/28/2023 | Robert Schutt | 0.40 | Call between R. Perubhatla (RLKS) and J. Kapoor re: contract rejection. |
| 07/31/2023 | Christian Jensen | 0.30 | Call with J. Kapoor re: contract rejections. |
| 07/31/2023 | Julie Kapoor | 1.40 | Correspondence with A&M and S&C teams re: contract rejections (.70); call with C. Jensen re: same (.30); call with R. Schutt and R. Perubhatla (RLKS) re: contract rejection process (.40). |
| 07/31/2023 | Robert Schutt | 1.40 | Review contracts for rejection, update motion and correspondence re: same (1.0); call with J. Kapoor and R. Perubhatla (RLKS) re: contract rejection process (.40). |

**Total**                          **7.30**

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | Jacob Croke | 0.30 | Analyze issues re: potential avoidance action claims (.20); correspondence with N. Friedlander re: potential avoidance action claims (.10). |
| 07/01/2023 | Michele Materni | 3.70 | Review and revise draft complaint re: investment-related avoidance action. |
| 07/01/2023 | Zoeth Flegenheimer | 4.50 | Revise complaint against former FTX personnel. |
| 07/01/2023 | Jared Rosenfeld | 0.20 | Correspond and review docket for 2004 requests re: FTX outside counsel. |
| 07/02/2023 | Christopher Dunne | 2.20 | Review and revise former complaint against FTX personnel. |
| 07/02/2023 | Ethan Savitch | 4.20 | Draft memo re: potential classes in avoidance actions against multiple defendants. (no charge). |
| 07/03/2023 | Steven Holley | 2.30 | Review draft complaint in potential avoidance action against certain former FTX personnel (2.2); email exchange with Z. Flegenheimer re: draft avoidance complaint (.10). |
| 07/03/2023 | Jacob Croke | 0.80 | Analyze potential preference claims (.40); correspondence with S. Wheeler re: same (.10); analyze issues re: avoidance actions in response to UCC questions (.30). |
| 07/03/2023 | Zoeth Flegenheimer | 1.30 | Revise complaint against former FTX personnel. |
| 07/03/2023 | Keila Mayberry | 0.10 | Review revise investment-related complaint. |
| 07/03/2023 | Aneesa Mazumdar | 3.70 | Draft summary re: non-US subsidiary cold wallet (.90); research re: choice of law (.70); research re: Antiguan law (1.3); review memo re: Antiguan law (.80). |
| 07/03/2023 | Adam Toobin | 1.40 | Research re: safe harbors and related issues. |
| 07/03/2023 | Rupan Bharanidaran | 4.00 | Conduct research on non-US subsidiary choice of law. (no charge) |
| 07/03/2023 | Ethan Savitch | 0.30 | Review comments on avoidance action memo from S. Wheeler. (no charge) |
| 07/03/2023 | Ethan Savitch | 7.80 | Draft memo re: avoidance actions against multiple |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | defendants (7.7); correspondence with S. Wheeler and H. Williams re: memo (.10). (no charge). |
| 07/05/2023 | Steven Holley | 2.20 | Review and revise draft of potential avoidance action complaint (1.7); research re: breach of fiduciary duty claims (.40); email exchange with Z. Flegenheimer re: draft avoidance action complaint (.10). |
| 07/05/2023 | Stephanie Wheeler | 0.40 | Review of Delaware local rules re: avoidance complaint issues. |
| 07/05/2023 | Stephanie Wheeler | 1.80 | Call with K. Donnelly re: drafting customer avoidance action complaint (.20); revise draft complaint re: venture investments (.70); meeting with M. Materni re: draft complaint re: venture investments (.10); calls with C. Dunne re: workstreams on claims against exchange customers, third interim investigation report and future interim investigation reports (.40); correspondence with associate team re: workstreams on preference claims (.10); call with D. O'Hara re: workstreams on preference claims (.10); call with W. Scheffer re: avoidance action research and draft memo (.20). |
| 07/05/2023 | Andrew Dietderich | 0.80 | Discussion of historical financials with Alix (.60); follow up email to J. Ray (FTX) and S&C team re: historical financials (.20). |
| 07/05/2023 | Stephen Ehrenberg | 0.40 | Meeting with E. Simpson and O. Piscicelli re: FTX EU avoidance action. |
| 07/05/2023 | Stephen Ehrenberg | 0.50 | Review email from A. Mazumdar re: FTX EU avoidance action (.20); correspondence with E. Simpson and O. Piscicelli re: same (.10); review email from E. Simpson re: FTX EU (.20). |
| 07/05/2023 | Stephen Ehrenberg | 0.20 | Correspondence with S&C team re: FTX EU complaint. |
| 07/05/2023 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re: advice on non-US law for avoidance action relating to non-US subsidiary. |
| 07/05/2023 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson, A. Dietderich, O. Vito Piscicelli, A. Kranzley and J. Rosenfeld re: FTX |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | EU avoidance action |
| 07/05/2023 | Christopher Dunne | 2.60 | Call with S. Wheeler re: avoidance action work streams (.10); correspondence re: and review of contemplated avoidance action (.10); correspondence re: former FTX personnel complaint (1.2); correspondence re: relevant third party escrow (.10); review adversary proceeding complaint (1.1). |
| 07/05/2023 | Jacob Croke | 2.60 | Analyze potential avoidance actions and strategies re: asset recoveries (1.7); correspondence with S. Wheeler and C. Dunne re: potential avoidance actions and strategies re: asset recoveries (.50); analysis re: discovery plans for avoidance actions (.30); correspondence with C. Dunne re: discovery plans for avoidance (.10). |
| 07/05/2023 | Oderisio de Vito Piscicelli | 0.70 | Call with S. Ehrenberg and E. Simpson re: potential avoidance action (.30); review information on cold wallet balances and exchanging correspondence re: same (.40). |
| 07/05/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: evaluation of potential claims. |
| 07/05/2023 | Michael Tomaino Jr. | 0.60 | Emails with team re: draft former FTX personnel complaint (.10); review in-progress workstreams in preparation for meeting with team (.10); review research materials and related work re: potential former FTX personnel claims (.40). |
| 07/05/2023 | Bradley Harsch | 1.10 | Review email re: circulation of draft of former FTX personnel complaint (.10); review and comment on revise draft of complaint against former FTX personnel (.40); review comments on former FTX personnel complaint (.10); review email re: settlement document review (.10); review email re: breaches of fiduciary duty issues (.10); review email re: status of workstream re: customers with pre-petition withdrawals (.10); review and email re: Alix analysis of former FTX personnel transfers (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Michele Materni | 2.50 | Review analysis re: potential avoidance action (.60); meeting with K. Donnelly re: avoidance action workstream (.50); meeting with S. Wheeler re: additional avoidance actions (.10); further revise draft investment-related avoidance action complaint (.70); analysis of documents re: potential avoidance action (.60). |
| 07/05/2023 | Mark Bennett | 2.20 | Correspondence with S. Wheeler re: drafting of preference complaint against former FTX personnel (.20); correspondence with A. Toobin re: Voyager preference complaint (.10); review Voyager preference complaint to prepare for drafting of preference complaint (.40); draft outline of preference complaint (1.3); review list of outstanding preference actions (.20). |
| 07/05/2023 | Kathleen Donnelly | 0.20 | Call with S. Wheeler re: drafting customer avoidance action complaint. |
| 07/05/2023 | Kathleen Donnelly | 2.00 | Correspondence with A. Toobin re: avoidance action workstreams (.20); meeting with M. Materni re: avoidance action workstream (.50); review internal documents in connection with avoidance action workstreams (1.3). |
| 07/05/2023 | Zoeth Flegenheimer | 0.50 | Coordinate with S. Holley re: revisions to complaint against former FTX personnel (.40); coordinate with C. Dunne re: status of third party adversary action (.10). |
| 07/05/2023 | Jared Rosenfeld | 8.10 | Research choice of law and forum selection clause issues in action against relevant third party (2.2); revise complaint against relevant third party (5.5); review research re: company owned by relevant third party subject to potential avoidance action (.40). |
| 07/05/2023 | Jessica Goldman | 0.10 | Draft non US-subsidiary complaint. |
| 07/05/2023 | Alexander Holland | 1.40 | Correspondence with M. Materni and K. Mayberry re: avoidance action (.30); revise avoidance action complaint (.40); draft email to S. Wheeler re: updates |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: various potential avoidance actions (.70). |
| 07/05/2023 | Daniel O'Hara | 0.80 | Review and revise adversary complaint re: former FTX personnel. |
| 07/05/2023 | Natalie Hills | 9.90 | Review documents re: investment by a debtor in connection with adversary action (4.1); draft summary of documents re: investment by a debtor in connection with adversary action (4.5); correspondence with J. Rosenfeld re: investment by a debtor in connection with adversary action (1.3). |
| 07/05/2023 | Keila Mayberry | 3.80 | Research re: individual avoidance action and related issues (3.7); correspondence re: potential investment avoidance action (.10). |
| 07/05/2023 | William Scheffer | 0.30 | Call with S. Wheeler re: avoidance action research and draft memo (.20); correspondence with M. Bennett re: same (.10). |
| 07/05/2023 | Callen DiGiovanni | 0.20 | Conduct research re: avoidance action litigation. (no charge) |
| 07/05/2023 | Alexander Newman | 0.90 | Research and draft avoidance memorandum. (no charge) |
| 07/05/2023 | Austin Reda | 0.50 | Draft summary of UCC rules relevant to foreign debtors. (no charge) |
| 07/05/2023 | Ethan Savitch | 0.30 | Review comments on memo re: avoidance actions against multiple defendants from H. Williams (.20); meeting with S. Wheeler re: avoidance action memo timeline (.10). (no charge) |
| 07/06/2023 | Steven Holley | 1.50 | Review and revise latest draft of potential avoidance action complaint. |
| 07/06/2023 | Stephanie Wheeler | 4.10 | Correspondence with K. Donnelly, J. Croke and C. Dunne re: customer preference claims (.20); read memo on customer preference claims (.40); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); meeting with E. Downing re: former FTX personnel complaint (.20); call with C. Dunne re: former FTX personnel complaint (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise former FTX personnel complaint (1.8); review and research memo on preference claims (.40). |
| 07/06/2023 | Andrew Dietderich | 0.30 | Review and comment on FTX EU complaint. |
| 07/06/2023 | Stephen Ehrenberg | 0.10 | Correspondence with S&C team re: FTX EU complaint draft. |
| 07/06/2023 | Stephen Ehrenberg | 0.20 | Review email from J. Rosenfeld re: FTX EU avoidance action. |
| 07/06/2023 | Stephen Ehrenberg | 0.20 | Review FTX EU avoidance action complaint. |
| 07/06/2023 | Christopher Dunne | 4.90 | Consider and communicate re: former FTX personnel action (.50); correspondence re: Embed litigation strategy (.80); correspondence re: relevant third party avoidance action settlement (.80); call with M. Tomaino re: avoidance action complaints (.20); review preference claims memo and materials (.60); correspondence re: political donations (.90); S&C associate team meeting re: ongoing avoidance action workstreams (partial attendance—.90); call with Z. Flegenheimer re: revisions to former FTX personnel complaint (.10); call with Z. Flegenheimer re: revisions to former FTX personnel complaint (.10). |
| 07/06/2023 | Jacob Croke | 4.00 | Analyze potential avoidance actions, arguments re: asset valuation (.90); correspondence with S. Wheeler re: same (.30), call with C. Dunne re: same (.30); correspondence with J. Rosenfeld re: strategy for former FTX personnel avoidance action (.20); S&C associate team meeting re: ongoing avoidance action workstreams (partial attendance—.80); analyze assets misappropriated by former FTX personnel (.60); correspondence with A. Holland re: same (.30); analyze issues re: litigation scheduling (.30); correspondence with H. Williams re: same (.10); analyze potential claims against token issuer (.20). |
| 07/06/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Alix re: potential claims. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Michael Tomaino Jr. | 3.70 | Review new draft of in-progress workstreams in preparation for meeting with team (.10); correspondence with team re: draft settlement papers (.20); review and revise new draft of settlement papers (.50); call with C. Dunne re: avoidance action complaints (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.70); review research materials and related work product re: property of debtor's estate and related avoidance issues (.80); review draft avoidance complaint re: venture investments and related team work product (1.2). |
| 07/06/2023 | Bradley Harsch | 2.40 | Review email re: status of comments on settlement documents (.10); review email re: Embed accounts (.10); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); review email re: memo on insolvency (.10); review Nardello memos for customers with potential claims (.40); review email re: relevant third party insurance entry for former FTX personnel complaint (.10); email re: status of Alix review of former FTX personnel transfers (.10); review and email re: memo on preference claims (.30); review model complaints for preference actions (.20). |
| 07/06/2023 | William Wagener | 0.90 | S&C associate team meeting re: ongoing avoidance action workstreams (partial attendance - .90). |
| 07/06/2023 | William Wagener | 2.30 | Research treatment of contingent liabilities for purposes of insolvency analysis. |
| 07/06/2023 | Michele Materni | 2.70 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); meeting with A. Holland, A. Mazumdar and K. Mayberry re: potential individual avoidance action (.50); review draft preference action complaints (1.2). |
| 07/06/2023 | Mark Bennett | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/06/2023 | Kathleen Donnelly | 5.70 | Call with D. O'Hara re: avoidance action workstream |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); meeting with D. O'Hara re: avoidance action complaint (.40); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); calls with Z. Flegenheimer re: avoidance action complaint (.40); meeting with Z. Flegenheimer, A. Holland, and L. Ross re: potential adversary complaint against former FTX personnel (.40); review and analyze draft complaint and relevant documents re: potential avoidance action (3.2). |
| 07/06/2023 | Zoeth Flegenheimer | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/06/2023 | Zoeth Flegenheimer | 5.50 | Call with A. Holland re: avoidance action (.20); review Alix analysis re: transfers to former FTX personnel (.20); review and revise third party adversary complaint (.60); coordinate with K. Donnelly re: developing complaint against former FTX executive (.10); revise complaint against former FTX personnel (1.3); coordinate with B. Harsch re: evaluating claims against former FTX personnel (.60); call with C. Dunne re: revisions to former FTX personnel complaint (.10); review bankruptcy memorandum on preference claims (.90); coordinate with J. Croke re: complaint against former FTX personnel (.30); coordinate with C. Dunne re: complaint against former FTX personnel (.40); coordinate with Alix re: tracing assets in connection with third party action (.20); coordinate with Alix re: analyzing transfers to former FTX personnel (.20); meeting between K. Donnelly, A. Holland, and L. Ross re: potential adversary complaint against former FTX personnel (.40). |
| 07/06/2023 | Jared Rosenfeld | 9.70 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); revise and research complaint against relevant third party (4.2); research choice of law and forum selection clause issues in action against relevant third party (4.5). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Jessica Goldman | 2.20 | Draft non US-subsidiary complaint. |
| 07/06/2023 | Alexander Holland | 4.30 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); meeting with M. Materni, A. Mazumdar and K. Mayberry re: potential individual avoidance action (.50); meeting between Z. Flegenheimer, K. Donnelly, and L. Ross re: potential adversary complaint against former FTX personnel (.40); call with Z. Flegenheimer re: avoidance action (.20); draft avoidance action against a relevant third party (1.6); draft avoidance action against a relevant third party (.40); draft avoidance action against a relevant third party (.20). |
| 07/06/2023 | Daniel O'Hara | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/06/2023 | Daniel O'Hara | 0.60 | Review draft complaint re: former FTX personnel (.20); meeting with K. Donnelly re: avoidance action complaint (.40). |
| 07/06/2023 | Matthew Strand | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/06/2023 | Matthew Strand | 0.60 | Review open avoidance action summaries and other relevant documents. |
| 07/06/2023 | Jason Gallant | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams |
| 07/06/2023 | Emma Downing | 1.60 | Revise settlement papers (.40); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); meeting with S. Wheeler re: former FTX personnel complaint (.20). |
| 07/06/2023 | Natalie Hills | 1.10 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); correspondence re: avoidance action memo (.10). |
| 07/06/2023 | Phoebe Lavin | 2.30 | Review memo from Nardello on a company involved in a potential avoidance action work stream (1.0); S&C associate team meeting re: ongoing avoidance action work streams (1.0); search for documents |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant to potential avoidance action work stream (.30). |
| 07/06/2023 | Keila Mayberry | 6.00 | Meeting with M. Materni, A. Holland and A. Mazumdar re: potential individual avoidance action (.50); research re: individual avoidance action (3.2); review of Nardello memo re: potential entity avoidance action (1.1); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); correspondence re: potential investment avoidance action (.20). |
| 07/06/2023 | Aneesa Mazumdar | 3.70 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); meeting with M. Materni, A. Holland and K. Mayberry re: potential individual avoidance action (.50); call with R. Bharanidaran re: Antiguan law memo related to avoidance action (.10); revise Antiguan law memo related to avoidance action (.90); research re: non-US subsidiary cold wallet (.70); correspondence with A&M re: cold wallet (.10); research re: personal jurisdiction (.40). |
| 07/06/2023 | William Scheffer | 1.30 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); prepare for team meeting (.30). |
| 07/06/2023 | Rupan Bharanidaran | 4.10 | Call with A. Mazumdar re: Antiguan law memo related to avoidance action (.10); research on non-US subsidiary choice of law (4.0). (no charge). |
| 07/06/2023 | Ethan Savitch | 2.90 | Implement comments from S. Wheeler into memo re: avoidance action against multiple defendants (1.1); implement comments from H. Williams into defendant class action memo (1.8). (no charge) |
| 07/07/2023 | Steven Holley | 3.40 | review and revise draft of potential avoidance action complaint (2.1); email exchange with Z. Flegenheimer re: draft avoidance complaint (.10); review and revise new draft of another potential avoidance action complaint (1.2). |
| 07/07/2023 | Stephen Ehrenberg | 0.60 | Call with J. Rosenfeld, J. Goldman and A. Mazumdar |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: non US-subsidiary complain (partial attendance - .60). |
| 07/07/2023 | Stephen Ehrenberg | 0.10 | Review email from director of non-US subsidiary regarding communication with local regulator. |
| 07/07/2023 | Stephen Ehrenberg | 1.80 | Review and revise draft avoidance complaint for non-US subsidiary (1.4); email correspondence with S&C team re: draft avoidance complaint for non-US subsidiary (.40). |
| 07/07/2023 | Brian Glueckstein | 1.00 | Correspondence with S&C team re: FTX EU strategy issues (.20); review and comment on draft FTX EU complaint (.80). |
| 07/07/2023 | Christopher Dunne | 5.70 | Call with D. O'Hara and Ballard Spahr to discuss relevant third party asset recovery (.30); review materials and prep for and participate in UCC call (2.5); correspondence with relevant third party re: real estate (.30): call with K. Donnelly, L. Ross and K. Mayberry re: potential individual avoidance complaint (.30); review former FTX personnel complaint (1.2); call with J. Croke, M. Materni, A. Holland, K. Mayberry and A&M re: potential individual avoidance action (.80); call with K. Donnelly, L. Ross and K. Mayberry re: potential individual avoidance complaint (.30). |
| 07/07/2023 | Jacob Croke | 1.80 | Call with C. Dunne, M. Materni, A. Holland, K. Mayberry and A&M re: potential individual avoidance action (.80); analyze potential avoidance actions and related strategy (.40); correspondence with C. Dunne re: same (.20); analyze issues re: litigation strategy and scheduling (.30); correspondence with H. Williams re: same (.10). |
| 07/07/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Alix teams re: evaluation of potential claims. |
| 07/07/2023 | Hilary Williams | 1.80 | Revise service stipulation for relevant third party defendants (1.2); review bankruptcy and local rules for service stipulation (.60). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2023 | Michael Tomaino Jr. | 0.30 | Correspondence with team and defendants re: Embed scheduling issues, default proceedings. |
| 07/07/2023 | Bradley Harsch | 0.70 | Review correspondence re: materials on Emerald re: potential preference action. |
| 07/07/2023 | Bradley Harsch | 1.10 | Meeting with Z. Flegenheimer and Alix re: evaluating claims against former FTX personnel (.50); review email re: Embed wind down (.10); review and comment on revisions to former FTX personnel complaint (.40); review email re: scheduling order in Embed (.10). |
| 07/07/2023 | Michele Materni | 2.70 | Call with A. Holland re: avoidance action (.20); call with K. Donnelly re: avoidance action workstreams (.20); call with K. Mayberry re: potential individual avoidance action (.10); call with J. Croke, C. Dunne, A. Holland, K. Mayberry and A&M re: potential individual avoidance action (.80); review documents in support of potential avoidance action against individual (1.4). |
| 07/07/2023 | Mark Bennett | 1.10 | Research re: stipulation to extension of time to answer complaint and correspondence with H. Williams re: same. |
| 07/07/2023 | Kathleen Donnelly | 8.30 | Call with M. Materni re: avoidance action workstreams (.20); call with A. Holland re: avoidance action (.10); call with C. Dunne, L. Ross and K. Mayberry re: potential individual avoidance complaint (.30); call with L. Ross re: potential individual avoidance complaint (.20); meeting with L. Ross and Alix to review former FTX personnel transactions analysis (.40); correspondence with team concerning document review (1.4); review relevant similar complaint and revise draft complaint against former FTX personnel (5.2); call with K. Mayberry re: document review in connection with avoidance action against and former FTX personnel (.50). |
| 07/07/2023 | Zoeth Flegenheimer | 4.30 | Meeting between B. Harsch and Alix re: evaluating |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims against former FTX personnel (.50); meeting with M. Materni re: evaluating claims against former FTX executive (.30); coordinate with P. Lavin re: preparing summary of third party adversary action (.10); coordinate with M. Materni re: preparing complaint against former FTX executive (.20); coordinate with M. Wu re: recovery of assets from recipient of FTX funds (.20); revise complaint against former FTX personnel (2.8); coordinate with M. Materni re: third party adversary action (.10); coordinate with A. Lewis re: third party adversary complaint (.10). |
| 07/07/2023 | Jared Rosenfeld | 6.80 | Call with S. Ehrenberg, J. Goldman and A. Mazumdar re: non US-subsidiary complaint (.80); correspondence re: edited summaries of avoidance actions (.80); revise and research complaint against relevant third party (5.2). |
| 07/07/2023 | Andrew Thompson | 2.10 | Prepare summary re: debtor entity acquisition, for venture book report. |
| 07/07/2023 | Jessica Goldman | 1.00 | Call with S. Ehrenberg, J. Rosenfeld and A. Mazumdar re: non US-subsidiary complaint (.80); draft non US-subsidiary complaint (.20). |
| 07/07/2023 | Alexander Holland | 5.20 | Call with J. Croke, C. Dunne, M. Materni, K. Mayberry and A&M re: potential individual avoidance action (.80); call with K. Donnelly re: avoidance action (.10); call with M. Materni re: avoidance action (.20); meeting with D. Fischer and M. Killen re: avoidance action (.30); draft avoidance action against a relevant third party (.40); summarize potential avoidance action against a relevant third party (2.5); review documents re: avoidance action against a relevant third party and correspond with K. Donnelly re: same (.90). |
| 07/07/2023 | Daniel O'Hara | 0.10 | Review and respond to correspondence re: former FTX personnel complaint. |
| 07/07/2023 | Daniel O'Hara | 2.00 | Review and execute escrow agreement (.50); call with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Harsch and D. Clark (Stinson LLP) to discuss non-profit contribution return (.20); call with B. Harsch to discuss non-profit contribution asset recovery (.20); meeting with C. DiGiovanni re: conduit transferees in avoidance actions (.30); call with C. Dunne and Ballard Spahr to discuss relevant third party asset recovery (.30); call with B. Harsch, E. Downing, and K. Schultea (RLKS) re: return of funds process (.20); call with B. Harsch and E. Downing re non-profit donation recovery (.30). |
| 07/07/2023 | Emma Downing | 0.10 | Update counsel binder for Embed. |
| 07/07/2023 | Natalie Hills | 1.60 | Correspondence with J. Rosenfeld re: an investment made by a debtor entity (.50); search for and summarize documents re: investment made by a debtor entity (1.1). |
| 07/07/2023 | Keila Mayberry | 6.40 | Call with M. Materni re: potential individual avoidance action (.10); review of documents re: potential individual avoidance action (3.4); call with C. Dunne, K. Donnelly and L. Ross re: potential individual avoidance complaint (.30); call with K. Donnelly and L. Ross re: potential individual avoidance complaint (.20); cleaning up meeting notes and correspondence re: same for potential individual avoidance action (.20); cleaning up meeting notes and correspondence re: same for potential individual avoidance action meeting (.50); K. Donnelly, L. Ross and Alix to review former FTX personnel transactions analysis (partial--.10); call with J. Croke, C. Dunne, M. Materni, A. Holland and A&M re: potential individual avoidance action (.80); correspondence re: potential investment avoidance action (.30); call with K. Donnelly re: document review in connection with avoidance action against an former FTX personnel (.50). |
| 07/07/2023 | Aneesa Mazumdar | 1.90 | Call with S. Ehrenberg, J. Rosenfeld and J. Goldman re: non US-subsidiary complaint (.80); review notes |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from call with A&M re: former FTX personnel asset tracing (.30); research re: non-US subsidiary (.80). |
| 07/07/2023 | Luke Ross | 4.90 | Draft relevant third party avoidance action complaint. |
| 07/07/2023 | Adam Toobin | 3.90 | Research into safe harbor provisions (2.4); research into applicable crypto perfection requirements (1.5). |
| 07/07/2023 | Callen DiGiovanni | 0.80 | Meeting with D. O'Hara re: conduit transferees in avoidance actions (.30); conduct research re: conduit transferees in avoidance actions (.50). (no charge) |
| 07/07/2023 | S. Fischer | 0.30 | Meeting with A. Holland and M. Killen re: avoidance action. (no charge) |
| 07/07/2023 | Alexander Newman | 2.30 | Research and draft avoidance memorandum. (no charge) |
| 07/07/2023 | Austin Reda | 0.50 | Draft summary of foreign filing and perfection issues to conduct further lien searches. (no charge) |
| 07/07/2023 | Ethan Savitch | 5.30 | Implement comments from H. Williams re: avoidance action against multiple defendants (4.8); additional research re: memo re: avoidance action against multiple defendants (.50). (no charge) |
| 07/07/2023 | Sam Yu | 2.30 | Research case law re: definition of initial transferee in the bankruptcy code. (no charge) |
| 07/08/2023 | Stephanie Wheeler | 0.10 | Correspondence with A. Holland re: personal jurisdiction research. |
| 07/08/2023 | Jacob Croke | 1.90 | Analyze issues re: asset movements for avoidance actions (1.3); correspondence with Alix and A. Holland re: same (.30); analyze potential avoidance action arguments (.30). |
| 07/08/2023 | Hilary Williams | 1.20 | Revise service stipulation for relevant third party defendants (.30); analyze service issues for SGN Albany (.60); correspondence with S&C team re: service of relevant third party defendants (.30). |
| 07/08/2023 | Benjamin Beller | 1.00 | Review memo re: potential preference actions. |
| 07/08/2023 | Kathleen Donnelly | 6.30 | Revise draft avoidance action complaint (5.7); |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with team re: same (.60). |
| 07/08/2023 | Zoeth Flegenheimer | 2.40 | Revise complaint against former FTX personnel. |
| 07/08/2023 | Jared Rosenfeld | 3.60 | Cite check and revise avoidance action complaint against relevant third party. |
| 07/08/2023 | Jessica Goldman | 0.90 | Draft non US-subsidiary complaint. |
| 07/08/2023 | Alexander Holland | 4.70 | Revise avoidance action against a relevant third party (4.1); correspondence with S. Wheeler and M. Materni re: personal jurisdiction research (.50); review transaction data re: potential avoidance action (.10). |
| 07/08/2023 | Keila Mayberry | 5.20 | Review of documents in connection with potential former FTX personnel avoidance action. |
| 07/08/2023 | Adam Toobin | 8.80 | Review Paul Hastings/ UCC memo re: preference claim (.60); legal research re: choice of law (1.5); draft memo on requirements for perfection (2.5); draft summary of applicability of safe harbors to relevant third party (4.2). |
| 07/08/2023 | S. Fischer | 0.60 | Conduct background research for potential avoidance action. (no charge) |
| 07/09/2023 | Steven Holley | 1.60 | Review and revise new draft of potential avoidance complaint (1.4); correspondence with C. Dunne and Z. Flegenheimer re: draft complaint (.20). |
| 07/09/2023 | Stephanie Wheeler | 1.00 | Review and revise memo re: avoidance action against multiple defendants. |
| 07/09/2023 | Jacob Croke | 0.70 | Analyze issues re: potential avoidance actions against former FTX personnel (.50); revise materials re: same (.20). |
| 07/09/2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: financial analysis for possible avoidance claims. |
| 07/09/2023 | Kathleen Donnelly | 4.40 | Review documents relevant to potential avoidance actions against former FTX personnel. (2.2); draft complaint against former FTX personnel (2.2). |
| 07/09/2023 | Zoeth Flegenheimer | 1.30 | Revise complaint against former FTX personnel. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/2023 | Jared Rosenfeld | 7.30 | Cite check and revise avoidance action complaint against relevant third party. |
| 07/09/2023 | Jessica Goldman | 3.50 | Draft complaint for avoidance action. |
| 07/09/2023 | Alexander Holland | 0.60 | Draft complaint for avoidance action. |
| 07/09/2023 | Keila Mayberry | 3.50 | Review of documents in connection with potential former FTX personnel avoidance action (3.1); correspondence with J. Gallant re: latest copy of trading-related entity complaint (.20); correspondence with M. Materni re: potential investment avoidance action (.20). |
| 07/09/2023 | Aneesa Mazumdar | 5.80 | Cite check complaint re: non-US subsidiary avoidance action (2.3); research re: non-US subsidiary avoidance action (2.1); revise complaint re: non-US subsidiary (1.4). |
| 07/09/2023 | Ethan Savitch | 0.50 | Implement comments from S. Wheeler into final draft of memo re: avoidance action against multiple defendants. (no charge) |
| 07/10/2023 | Steven Holley | 4.30 | Review and revise draft of avoidance action complaint concerning relevant third party (2.4); email exchanges with M. Materni re: draft relevant third party complaint (.10); review and revise latest draft of avoidance action complaint against former FTX personnel (1.8). |
| 07/10/2023 | Stephanie Wheeler | 2.40 | Correspondence with S. Nelles, G. Beeney and B. Harsch re: conflicts check (.30); correspondence with A. Kranzley and C. Dunne re: avoidance litigations filed and contemplated (.20); weekly call with J. Ray (FTX) and QE re: avoidance actions and reports (.40); review additional conflict checks (.30); correspondence with M. Trevino and K. Bachir re: conflicts checks (.10); review S. Holley comments on draft complaint re: venture investments (.40); call with M. Tomaino, C. Dunne, B. Harsch, D. O'Hara, W. Scheffer and E. Downing to discuss next steps re: Embed avoidance action (.60); correspondence with W. Scheffer re: possible former FTX personnel claims |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 07/10/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Rosenfeld, A. Mazumdar, J. Goldman re: FTX EU complaint. |
| 07/10/2023 | Stephen Ehrenberg | 0.60 | Call with J. Rosenfeld, J. Goldman and A. Mazumdar re: non US-subsidiary complaint (partial attendance - .60). |
| 07/10/2023 | Stephen Ehrenberg | 0.20 | Meeting with A. Mazumdar, J. Rosenfeld and J. Goldman re: FTX EU complaint. |
| 07/10/2023 | Stephen Ehrenberg | 0.20 | Correspondence with N. N ussbaum (PWP), E. Simpson, O. Piscicelli re: review of FTX EU complaint. |
| 07/10/2023 | Stephen Ehrenberg | 0.20 | Review A&M comments on FTX EU complaint (.10); correspondence with J. Rosenfeld re: A&M comments on FTX EU complaint (.10). |
| 07/10/2023 | Stephen Ehrenberg | 0.20 | Review correspondence with E. Simpson re: FTX - UCC Europe Update |
| 07/10/2023 | Stephen Ehrenberg | 0.10 | Correspondence with A&M, O. Piscicelli and E. Simpson re: A&M review of FTX EU complaint. |
| 07/10/2023 | Stephen Ehrenberg | 0.10 | Correspondence with S&C team re: FTX EU avoidance complaint. |
| 07/10/2023 | Brian Glueckstein | 0.70 | Respond to UCC questions re: avoidance claims (.30); review and comment on Embed litigation schedule and follow-up (.40). |
| 07/10/2023 | Christopher Dunne | 6.60 | Call with M. Tomaino re: Embed and new avoidance action complaint (.10); correspondence re: settlement matters (1.0); correspondence re: embed scheduling order and conference (1.0); correspondence team re: relevant third party strategy (.50); correspondence re: forthcoming avoidance actions (2.5); call M. Tomaino re: Embed scheduling (.20); call with A. Lewis, J. Croke, Z. Flegenheimer, A. Holland and P. Lavin re: revisions to avoidance action complaint (.70); call between M. Tomaino, S. Wheeler, B. Harsch, D. O'Hara, W. Scheffer, and E. Downing to discuss next |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | steps re: Embed avoidance action (.60). |
| 07/10/2023 | Jacob Croke | 4.70 | Call with C. Dunne, A. Lewis, Z. Flegenheimer, A. Holland, and P. Lavin re: revisions to avoidance action complaint (.70); analyze avoidance action strategies (.50); correspondence with C. Dunne and S. Wheeler re: same (.30); calls with C. Dunne re: same (.40); call with J. Ray (FTX) and QE re: avoidance action planning (.40), follow up call with C. Dunne re: same (.10); analyze former FTX personnel and associated account crypto movements (.50); correspondence with J. Rosenfeld and M. Bennett re: same (.50); revisions to draft avoidance action complaints (.70), correspondence with K. Donnelly and W. Scheffer re: same (.60). |
| 07/10/2023 | James Bromley | 1.00 | Weekly call with J. Ray (FTX) and QE re: avoidance actions and reports (.40); draft notes re: same (.60). |
| 07/10/2023 | Anthony Lewis | 1.40 | Call with C. Dunne, J. Croke, Z. Flegenheimer, A. Holland, and P. Lavin re: revisions to avoidance action complaint (.70); review and revise complaint for potential avoidance claims (.50); correspondence with S&C, A&M teams re: financial analysis for possible avoidance claims (.10); correspondence with S&C teams re: potential avoidance claims (.10). |
| 07/10/2023 | Hilary Williams | 0.20 | Correspondence with Latham re: service stipulation for relevant third party litigation. |
| 07/10/2023 | Michael Tomaino Jr. | 4.90 | Call with C. Dunne re: Embed and new avoidance action complaint (.10); correspondence with team re: case management order and default proceedings, review rules, and consider potential implications for ongoing actions (.30); correspondence with team re: potential settlements (.20); review current draft of proposed Embed schedule (.20); call with C. Dunne re: Embed scheduling (.20); call with S. Wheeler, C. Dunne, B. Harsch, D. O'Hara, W. Scheffer, and E. Downing to discuss next steps re: Embed avoidance action (.60); meeting with S. Holley, S. Wheeler, M. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Materni and K. Mayberry re: potential investment avoidance complaint (.70); review and consider work product re: potential witness interviews (.20); review draft avoidance complaint re: venture investments, questions, and proposed edits from team re: same, and draft additional edits and questions (1.6); review and revise portions of draft complaint against former FTX personnel (.80). |
| 07/10/2023 | Bradley Harsch | 2.40 | Review email re: status of Embed former FTX personnel settlement documents (.20); review email re: circulating draft former FTX personnel complaint (.20); review email re: defaults in Embed (.10); review email re: query on former FTX personnel complaint (.10); email re: potential claim by Alameda Ventures (.10); review email re: update on Embed litigation (.10); review email re: potential relevant third party actions (.10); call between M. Tomaino, S. Wheeler, C. Dunne, D. O'Hara, W. Scheffer, and E. Downing to discuss next steps re: Embed avoidance action (.60); review email re: settlement offer in Embed (.10); review and comment on revisions to former FTX personnel complaint (.40); review and email re: Alix analysis of former FTX personnel bonuses and salary (.20); email re: potential addition of claim to former FTX personnel complaint (.20). |
| 07/10/2023 | William Wagener | 0.70 | Emails with J. Croke, K. McArthur, J. Rosenfeld and U. Eze re: research on proceeds from crime are subject to forfeiture. |
| 07/10/2023 | Michele Materni | 6.60 | Review memo re: preference actions (1.8); meeting with M. Tomaino, S. Holley, S. Wheeler and K. Mayberry re: potential investment avoidance complaint (.70); revise draft investment-related avoidance action complaint (4.1). |
| 07/10/2023 | Michele Materni | 0.30 | Call with K. Mayberry re: potential investment avoidance action. |
| 07/10/2023 | Mark Bennett | 2.70 | Correspondence with Nardello re: defendant in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party litigation (.10); research re: service of complaint in relevant third party litigation (.50); correspondence with W. Scheffer re: drafting preference action complaint against former employees (.40); correspondence with N. Hills re: drafting preference action complaint against relevant third party non-profit (.50); review transaction data analysis by A&M relevant to preference action against former employees (.40); research re: claims against former FTX personnel and correspondence with S. Wheeler re: same (.60); call with W. Scheffer re: draft avoidance action complaint (.20). |
| 07/10/2023 | Kathleen Donnelly | 8.20 | Call with J. Rosenfeld re: investigation in connection with avoidance action complaint (.10); call with P. Lavin re: avoidance action complaint (.20); call with Z. Flegenheimer re: strategy for avoidance action (.20); call with C. Dunne re: investigation in connection with avoidance action complaint (.10); review documents and draft avoidance action complaint (7.6). |
| 07/10/2023 | Zoeth Flegenheimer | 6.00 | Coordinate with J. Rosenfeld re: revisions to complaint involving FTX EU and roles of C. Ellison (.40); coordinate J. Croke re: revisions to former FTX personnel complaint (.50); coordinate with S. Fulton re: revisions to former FTX personnel complaint (.10); revise draft complaint against former FTX personnel (2.2); review updated analysis from Alix re: transfers to former FTX personnel (.90); call with E. Downing re: cite check for former FTX personnel complaint (.20); call with A. Holland re: avoidance actions (.30); call with K. Donnelly re: strategy for avoidance action (.20); call with C. Dunne, A. Lewis, J. Croke and P. Lavin re: revisions to avoidance action complaint (.70); review revise third party adversary complaint (.50). |
| 07/10/2023 | Dylan Handelsman | 0.20 | Call with W. Scheffer re: Embed auction process. |
| 07/10/2023 | Jared Rosenfeld | 9.40 | Call with K. Donnelly re: investigation in connection |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with avoidance action complaint (.10); call with S. Ehrenberg, J. Goldman and A. Mazumdar re: non-US subsidiary avoidance action (.90); cite check, research and revise avoidance action complaint against relevant third party (8.4). |
| 07/10/2023 | Jessica Goldman | 3.40 | Call with J. Rosenfeld, and A. Mazumdar re: non-US subsidiary avoidance action (1.2); call with S. Ehrenberg, J. Rosenfeld and A. Mazumdar re: non-US subsidiary avoidance action (.90); draft non-US subsidiary complaint (1.3). |
| 07/10/2023 | Alexander Holland | 2.70 | Call with Z. Flegenheimer re: avoidance actions (.30); call with C. Dunne, A. Lewis, J. Croke, Z. Flegenheimer and P. Lavin re: revisions to avoidance action complaint (.70); draft avoidance action against a relevant third party (1.5); correspondence with K. Donnelly re: avoidance action against a relevant third party (.10); draft avoidance action against a relevant third party (.10). |
| 07/10/2023 | Daniel O'Hara | 0.60 | Call with M. Tomaino, S. Wheeler, C. Dunne, B. Harsch, W. Scheffer and E. Downing to discuss next steps re: Embed avoidance action. |
| 07/10/2023 | Jason Gallant | 0.40 | Compile avoidance action binder. |
| 07/10/2023 | Emma Downing | 1.40 | Revise scheduling order (.30); call with W. Scheffer re: Embed litigation strategy (.30); call between M. Tomaino, S. Wheeler, C. Dunne, B. Harsch, D. O'Hara and W. Scheffer to discuss next steps re: Embed avoidance action (.60); call with Z. Flegenheimer re: cite check for former FTX personnel complaint (.20). |
| 07/10/2023 | Natalie Hills | 6.00 | Draft avoidance action complaint (5.4); correspondence with M. Bennett re: draft avoidance action complaint (.60). |
| 07/10/2023 | Phoebe Lavin | 5.50 | Call with K. Donnelly re: avoidance action complaint (.20); call with C. Dunne, A. Lewis, J. Croke, Z. Flegenheimer and A. Holland re: revisions to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action complaint (.70); review relevant documents related to an issue in an avoidance action complaint and drafted a summary of the main issues (1.9); correspondence with K. Donnelly re: a question related to avoidance action work stream (.40); review documents to answer question related to an avoidance action work stream (.20); review documents for relevance and summarized relevant documents to assist with avoidance action work stream (2.1). |
| 07/10/2023 | Keila Mayberry | 7.60 | Research for potential former FTX personnel avoidance complaint and correspondence re: same (4.0); research re: potential individual avoidance action (.40); call with M. Materni re: potential investment avoidance action (.30); research re: potential investment avoidance action (1.2); addressing S. Holley's edits re: potential investment avoidance action (1.0); meeting with M. Tomaino, S. Holley, S. Wheeler (partial—.60) and M. Materni re: potential investment avoidance complaint (.70). |
| 07/10/2023 | Aneesa Mazumdar | 9.50 | Review notes from call with A&M re: former FTX personnel asset tracing (.10); call with J. Rosenfeld re: non-US subsidiary avoidance action (.50); call with S. Ehrenberg, J. Rosenfeld and J. Goldman re: non-US subsidiary avoidance action (.90); call with J. Rosenfeld and J. Goldman re: non-US subsidiary avoidance action (1.2); revise non-US subsidiary complaint (1.3); cite check complaint re: non-US subsidiary avoidance action (3.0); research re: non-US subsidiary avoidance action (2.5). |
| 07/10/2023 | Tatum Millet | 3.60 | Review and revise relevant third party avoidance action memo (3.1); review bankruptcy customer preference memo re: same (.50). |
| 07/10/2023 | Tatum Millet | 0.60 | Call with M. Tomaino, S. Wheeler, C. Dunne, B. Harsch, D. O'Hara, W. Scheffer and E. Downing to discuss next steps re: Embed avoidance action. |
| 07/10/2023 | Luke Ross | 4.50 | Meeting with C. DiGiovanni and B. Gursoy re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transaction investigation meeting (.20); review of documents and summary of potential claims against third-party entity (4.3). |
| 07/10/2023 | William Scheffer | 6.00 | Call with E. Downing re: Embed litigation strategy (.30); correspondence with C. Dunne and Landis re: same (.40); correspondence with Embed litigation team re: potential interviews (.20); research local Delaware bankruptcy rules (.50); correspondence with C. Dunne re: same (.20); correspondence with E. Downing re: draft scheduling order (.30); correspondence with Landis re: same (.20); call with M. Bennett re: draft avoidance action complaint (.20); draft avoidance action complaint (1.8); review documents re: same (.50); call with D. Handelsman re: Embed auction process (.20); correspondence with Embed avoidance action team re: same (.30); call between M. Tomaino, S. Wheeler, C. Dunne, B. Harsch, D. O'Hara and E. Downing to discuss next steps re: Embed avoidance action (.60); correspondence with S. Wheeler re: bankruptcy law on claims against former FTX personnel (.30). |
| 07/10/2023 | Adam Toobin | 2.40 | Review correspondence on collateral research (1.7); respond to emails on preference workstream (.70). |
| 07/10/2023 | Callen DiGiovanni | 1.60 | Work on write-up from document analysis (1.4); meeting with B. Gursoy and L. Ross re: transaction investigation meeting (.20). (no charge) |
| 07/10/2023 | S. Fischer | 1.60 | Conduct background research for potential avoidance action. (no charge). |
| 07/10/2023 | Madeline Killen | 3.00 | Research matter for possible avoidance action. (no charge). |
| 07/10/2023 | Ethan Savitch | 2.20 | Revise final draft of memo: avoidance action against multiple defendants (1.1); create redline against previous draft and send to S. Wheeler (.10); S&C investigations team meeting (1.0). (no charge) |
| 07/10/2023 | Sam Yu | 2.20 | Analyze case law re: definitional issues in avoidance |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | actions. (no charge) |
| 07/11/2023 | Steven Holley | 3.30 | Review and revise new draft of avoidance action complaint concerning relevant third party (1.90); call with C. Dunne re: draft relevant third party complaint (.10); call with E. Simpson re: draft relevant third party complaint (.20); review analysis from Alix on former FTX personnel bonuses and cash transfers (.40); review near final draft of avoidance action complaint concerning FTX EU (.70). |
| 07/11/2023 | Stephanie Wheeler | 1.10 | Call with S. Holley re: avoidance actions (.20); review and email with internal team memo re: avoidance action against multiple defendants (.30); call with S. Holley and C. Dunne re: relevant third party and former FTX personnel complaints (.20); call with S. Holley re: draft relevant third party complaint (.10); revise relevant third party complaint (.30). |
| 07/11/2023 | Andrew Dietderich | 0.70 | Meeting with B. Glueckstein, B. Beller, S. Liu, A. Toobin, R. Green, K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings) and K. Catalano (Paul Hastings) re: FTX preferences arguments and defenses (partial attendance). |
| 07/11/2023 | Andrew Dietderich | 1.50 | Meet with UCC on preference policy (1.4); follow-up emails with S&C team re: general issues (.10). |
| 07/11/2023 | Stephen Ehrenberg | 0.30 | Correspondence with B. Glueckstein, A. Dietderich and Paul Hastings re: FTX EU Complaint. |
| 07/11/2023 | Stephen Ehrenberg | 0.20 | Correspondence with S&C team re: FTX EU complaint. |
| 07/11/2023 | Stephen Ehrenberg | 0.40 | Review correspondence with J. Rosenfeld re: FTX EU complaint. |
| 07/11/2023 | Stephen Ehrenberg | 1.10 | Call with O. Piscicelli J. Rosenfeld, J. Goldman, A. Mazumdar and N. Nussbaum (PWP) re: non-US subsidiary complaint. |
| 07/11/2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re avoidance action for non-US subsidiary. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Stephen Ehrenberg | 0.30 | Call with E. Simpson re avoidance action for non-US subsidiary. |
| 07/11/2023 | Brian Glueckstein | 1.70 | Meeting with A. Dietderich, B. Beller, S. Liu, A. Toobin, R. Green, K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings) and K. Catalano (Paul Hastings) re: FTX preferences arguments and defenses. |
| 07/11/2023 | Brian Glueckstein | 0.70 | Call with E. Mosley and S. Coverick (A&M) re: avoidance analysis and related issues (.30); follow-up re: avoidance issues (.40). |
| 07/11/2023 | Christopher Dunne | 3.80 | Correspondence with team re: avoidance action status and work flow (2.6); call with M. Tomaino re: Embed avoidance action and additional forthcoming actions (.10); correspondence re: recovery of charitable and political donations (.60); call with M. Tomaino re: former FTX personnel complaint (.20); call with M. Tomaino re: relevant third party complaint (.10); call with S. Ehrenberg re: FTX EU (.10); call with M. Tomaino re: former FTX personnel complaint (.10). |
| 07/11/2023 | Jacob Croke | 3.40 | Call with A. Holland re: avoidance action (.40); call with J. Ray (FTX), A&M and team re: avoidance actions and strategy (1.0); analyze Nardello reports re: potential avoidance action targets (.30), correspondence with Nardello re: same (.10); correspondence with S. Wheeler re: same (.20); analyze asset movements in connection with potential avoidance action (.40), correspondence with A. Holland re: same (.10); call with C. Dunne re: potential avoidance actions (.60); revise draft complaint re: avoidance action (.30). |
| 07/11/2023 | Evan Simpson | 1.50 | Call with J. Rosenfeld, T. Hill and A. Mazumdar re: non-US subsidiary avoidance action (.50 - partial attendance); review and comment on draft avoidance action in respect of non-US subsidiary (1.0). |
| 07/11/2023 | Oderisio de Vito Piscicelli | 3.20 | Prepare for avoidance action complaint filing by |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reviewing multiple comments on draft complaint and providing views (1.5); analyze potential consequences of the filing in relation to subsidiary operations (.90); analyze attendant IT security matters and employment matters (.80) |
| 07/11/2023 | Oderisio de Vito Piscicelli | 2.40 | Discuss of upcoming insolvency of subsidiary (.90); review of letter to former employee (.20); review of list of workstreams (.20); correspondence re: customer communications and draft thereof (.20); call with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and Nussbaum (PWP) re: non-US subsidiary complaint.(partial attendance - .90). |
| 07/11/2023 | Anthony Lewis | 0.80 | Review evidence and analysis re: potential avoidance claims (.50); correspondence with S&C and A&M teams re: potential avoidance actions (.30). |
| 07/11/2023 | Michael Tomaino Jr. | 3.90 | Call with C. Dunne re: relevant third party complaint (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); call C. Dunne re: former FTX personnel complaint (.20); emails with team re: Embed scheduling issues (.10); call with C. Dunne re: Embed avoidance action and additional forthcoming actions (.10); additional call with C. Dunne re: former FTX personnel complaint (.10); call with Z. Flegenheimer re: revisions to complaint against former FTX personnel (.10); correspondence with team re: draft venture investment complaint (.10); review and revise new draft of complaint against former FTX personnel (2.2); review rules re: initial disclosures for Embed action (.20); correspondence with team re: draft complaint against former FTX personnel (.20). |
| 07/11/2023 | Bradley Harsch | 0.10 | Correspondence re: sharing of relevant third party memo re: research into potential avoidance action defendant. |
| 07/11/2023 | Bradley Harsch | 2.10 | Review Alix analysis of former FTX personnel bonuses and salaries (.30); review email re: status of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed case management order and outline for motions to dismiss (.10); draft email re: analysis of salary and bonuses in former FTX personnel complaint (.30); call with Z. Flegenheimer re: evaluating claims against former FTX personnel (.20); meeting between Z. Flegenheimer and Alix re: transfers to former FTX personnel (.30); review emails re: fact development on relevant third party (.30); review presentation re: customer preference exposure (.20); review email re: revisions to former FTX personnel complaint (.20); review email re: updated info on relevant third party transfer (.10); email re: meeting on Embed wind down (.10). |
| 07/11/2023 | Benjamin Beller | 1.70 | Meeting with B. Glueckstein, A. Dietderich, S. Liu, A. Toobin, R. Green, K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings) and K. Catalano (Paul Hastings) re: FTX preferences arguments and defenses. |
| 07/11/2023 | Tyler Hill | 1.50 | Review draft avoidance action (1.1); call with E. Simpson, J. Rosenfeld and A. Mazumdar re: non-US subsidiary avoidance action (.40). |
| 07/11/2023 | Michele Materni | 5.30 | Revise draft complaint in support of investment-related avoidance action (4.5); correspondence with S. Holley re: draft complaint (.20); call with A. Holland and A&M re: avoidance action (.60). |
| 07/11/2023 | Mark Bennett | 5.30 | Research re: preference action claims and correspondence with J. Croke re: same (1.7); correspondence with A&M re: transaction data of subject of preference action claims (.40); review draft preference action complaint against former employees and correspondence with W. Scheffer re: same (3.2). |
| 07/11/2023 | Kathleen Donnelly | 6.60 | Call with L. Ross, K. Mayberry and Alix re: former FTX personnel transactions analysis (.50); call with D. O'Hara re: political donations info for adversary complaint (.50); meeting between K. Mayberry and L. Ross re: preparing avoidance complaint against former |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX personnel (.30); call with A.Vanderkamp (Alix), G.Shapiro (Alix), M. Bidwell (Alix) and L. Ross re: analysis in connection with avoidance action complaint (.50); review documents and drafted avoidance action complaint (4.8). |
| 07/11/2023 | Zoeth Flegenheimer | 6.30 | Call with B. Harsch re: evaluating claims against former FTX personnel (.20); meeting between B. Harsch and Alix re: transfers to former FTX personnel (.30); correspondence with J. Rosenfeld re: requirements for bringing claims under Antiguan law (.10); revise complaint against former FTX personnel (5.5); call with M. Tomaino re: revisions to complaint against former FTX personnel (.10); call with D. O'Hara to discuss adversary complaint re: former FTX personnel (.10). |
| 07/11/2023 | Jared Rosenfeld | 11.40 | Call with S. Ehrenberg, O. de Vito Piscicelli, J. Goldman, A. Mazumdar and N. Nussbaum (PWP), re: non-US subsidiary complaint (1.2); call with E. Simpson, T. Hill and A. Mazumdar re: non-US subsidiary avoidance action (.60); research choice of law of law issues for relevant third party complaint (1.3); cite check and correspondence re: outstanding research issues for relevant third party complaint (8.3). |
| 07/11/2023 | Andrew Thompson | 0.80 | Review and revise avoidance action analysis related to mysterious creditor. |
| 07/11/2023 | Jessica Goldman | 2.50 | Call with N. Nussbaum (PWP), S. Ehrenberg, O. de Vito Piscicelli (partial attendance - .90), J. Rosenfeld, J. Goldman, and A. Mazumdar re: non-US subsidiary complaint (1.2); Drafted non-US subsidiary complaint (1.3). |
| 07/11/2023 | Alexander Holland | 8.00 | Call with M. Materni and A&M re: avoidance action (.60); call with J. Croke re: avoidance action (.40); draft avoidance action against a relevant third party (3.1); draft avoidance action against a relevant third party (3.9). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Sienna Liu | 1.70 | Meeting with B. Glueckstein, A. Dietderich, B. Beller, A. Toobin, R. Green, K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings) and K. Catalano (Paul Hastings) re: FTX preferences arguments and defenses. |
| 07/11/2023 | Daniel O'Hara | 0.10 | Call with W. Scheffer re: FTX employee records. |
| 07/11/2023 | Daniel O'Hara | 0.60 | Call with K. Donnelly re: political donations information for adversary complaint (.50); call with Z. Flegenheimer to discuss adversary complaint re: former FTX personnel (.10) |
| 07/11/2023 | Daniel O'Hara | 0.60 | Draft and revise talking points re: adversary actions. |
| 07/11/2023 | Emma Downing | 0.80 | Draft summary of current avoidance actions. |
| 07/11/2023 | Natalie Hills | 4.10 | Legal research for avoidance action complaint (1.5); draft avoidance action complaint (2.6). |
| 07/11/2023 | Phoebe Lavin | 5.80 | Review documents for relevant information relating to Alameda to assist with an avoidance action work stream (1.8); continue research and review of relevant documents regarding question from J. Rosenfeld relating to an avoidance action work stream (1.5); draft summary of findings relevant to a question from J. Rosenfeld (.90); review documents for relevance to avoidance action work stream and draft summary of relevant documents for Z. Flegenheimer (1.6). |
| 07/11/2023 | Keila Mayberry | 7.30 | Research re: potential former FTX personnel avoidance action (5.7); research re: potential investment avoidance action (.20); draft portion of potential individual avoidance action (.60); call with K. Donnelly, L. Ross and Alix re: former FTX personnel transactions analysis (.50); meeting between K. Donnelly and L. Ross re: preparing avoidance complaint against former FTX personnel (.30). |
| 07/11/2023 | Aneesa Mazumdar | 8.40 | Call with S. Ehrenberg, O. de Vito Piscicelli, J. Rosenfeld, J. Goldman and N. Nussbaum (PWP) re: non-US subsidiary complaint (1.2); call with E. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Simpson, J. Rosenfeld and T. Hill re: non-US subsidiary avoidance action (.60); call with J. Rosenfeld re: non-US subsidiary avoidance action (.90); cite check complaint re: non-US subsidiary avoidance action (.80); revise non-US subsidiary complaint (.80); research re: non-US subsidiary avoidance action (4.1). |
| 07/11/2023 | Tatum Millet | 0.40 | Correspondence with E. Downing and D. O'Hara re: background information on Embed action (.20); finalize preference analysis on large creditor to send to A. Thompson (.20). |
| 07/11/2023 | Luke Ross | 6.90 | Call with K. Donnelly, K. Mayberry, and Alix re: former FTX personnel transactions analysis (.50); call with A.Vanderkamp (Alix), G.Shapiro (Alix), M. Bidwell (Alix) and K. Donnelly re: analysis in connection with avoidance action complaint (.50 - partial attendance); review of trading and transfer data related to avoidance complaint (2.2); analysis of documents for avoidance complaint against former FTX employee (3.7). |
| 07/11/2023 | William Scheffer | 6.80 | Correspondence with C. Dunne re: Embed litigation strategy (.20); review documents re: Embed auction process (.10); call with D. O'Hara and W. Scheffer re: FTX employee records (.10); draft avoidance action complaint (3.3); correspondence with M. Bennett re: same (.30); review documents re: same (2.8). |
| 07/11/2023 | Adam Toobin | 1.70 | Meeting with B. Glueckstein, A. Dietderich, B. Beller, S. Liu, R. Green, Ken Pasquale (Paul Hastings), Isaac Sasson (Paul Hastings), and Kristin Catalano (Paul Hastings) re: FTX preferences arguments and defenses. |
| 07/11/2023 | Adam Toobin | 3.00 | Review research on perfection (.20); legal research into questions raised by UCC in advance of meeting (2.1); legal research into collateral perfection requirements (.70). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Callen DiGiovanni | 1.70 | Prepare write-up for avoidance action investigations. (no charge). |
| 07/11/2023 | Russell Green | 2.00 | Meeting with B. Glueckstein, A. Dietderich, B. Beller, S. Liu, A. Toobin, Ken Pasquale (Paul Hastings), Isaac Sasson (Paul Hastings), and Kristin Catalano (Paul Hastings) re: FTX preferences arguments and defenses (1.7); correspondence with S&C team regarding FTX preferences arguments and coordinate related research and workstreams (.30). (no charge) |
| 07/11/2023 | Austin Reda | 2.10 | Research on treatment of foreign jurisdiction's perfection requirements (1.5); review relevant Alameda loan agreements (.60). (no charge). |
| 07/11/2023 | Sam Yu | 3.30 | Draft memorandum re: interpretation of certain bankruptcy codes provisions. (no charge). |
| 07/12/2023 | Steven Holley | 2.90 | Review and revise latest draft of avoidance action complaint against former FTX personnel (1.4); email exchange with A. Dietderich re: draft former FTX personnel complaint (.10); review and revise latest draft of avoidance action concerning relevant third party (1.30); email exchange with A. Dietderich re: draft relevant third party complaint (.10). |
| 07/12/2023 | Stephanie Wheeler | 0.80 | Call with C. Dunne and J. Croke re: avoidance actions (.20); revise preference complaint against former FTX employees and related entities (.60). |
| 07/12/2023 | Andrew Dietderich | 1.80 | Review and comment on complain against former FTX personnel (1.2); review new complaint for charity venture (.60). |
| 07/12/2023 | Stephen Ehrenberg | 0.20 | Correspondence with RLKS and S&C team re: Access rights. |
| 07/12/2023 | Stephen Ehrenberg | 0.70 | Review final draft of FTX EU avoidance complaint (.20); correspondence with J. Rosenfeld, J. Goldman and A. Mazumdar re: same (.50). |
| 07/12/2023 | Brian Glueckstein | 2.10 | Review and revise Genesis discovery responses and related issues (1.5); call with C. Dunne and QE team |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Embed litigation issues (.30); review and comment on Embed scheduling order (.30). |
| 07/12/2023 | Christopher Dunne | 0.30 | Call with B. Glueckstein and QE team re: Embed litigation issues. |
| 07/12/2023 | Christopher Dunne | 4.90 | Review proposed case management order and schedule and discuss edits with team (.70); correspondence re: FTX EU complaint and associated matters (1.0); call re: former FTX personnel transfers and review materials (.60); call with M. Tomaino re: Embed scheduling order and additional forthcoming complaints (.70); correspondence re: other forthcoming avoidance actions (1.5); call with QE re: Embed (.30); call with M. Tomaino re: relevant third party (.10). |
| 07/12/2023 | Jacob Croke | 6.20 | Call with K. Donnelly, L. Ross and K. Mayberry re: potential former FTX personnel avoidance action (.30); analyze issues re: former FTX personnel claims (.80), correspondence with S. Wheeler re: same (.30); C. Dunne re: same (.30); correspondence with S. Holley re: same (.20); analyze issues re: avoidance action target transfers (.70); correspondence with M. Bennett re: same (.20); revise draft complaint re: asset transfers (.50); correspondence with S. Wheeler re: same (.10); analyze issues re: purported customer claims (.60); correspondence with K. Ramanathan re; same (.10); correspondence with B. Glueckstein re: same (.10); call with counsel for venture target (.30); correspondence with C. Dunne re: same (.10); analyze issues re: venture investment and potential claims (.60); correspondence with B. Glueckstein re: same (.20); analyze issues re: avoidance target withdrawals (.30); correspondence with S. Wheeler re: same (.10); revise complaint re: investment/donation misappropriation (.30); correspondence with J. Gallant re: same (.10). |
| 07/12/2023 | Nicole Friedlander | 0.30 | Emails with J. Rosenfeld re: FTX EU complaint |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | naming issue. |
| 07/12/2023 | Evan Simpson | 2.00 | Review and revise avoidance action for asset recovery effort. |
| 07/12/2023 | Oderisio de Vito Piscicelli | 5.40 | Prepare for filing of avoidance action and contingency planning. |
| 07/12/2023 | Anthony Lewis | 0.60 | Call with A. Holland re: avoidance action (.40); review materials re: potential avoidance action (.10); correspondence with S&C team re: potential avoidance action (.10). |
| 07/12/2023 | Hilary Williams | 0.80 | Correspondence with J. Croke re: Latham comments on service stipulation for relevant third party defendants (.30); correspondence with local counsel and Nardello re: service on SGN Albany (.20); correspondence with local counsel re: service stipulation (.30). |
| 07/12/2023 | Michael Tomaino Jr. | 5.20 | Review and consider defendants' proposed revisions to draft Embed case management order and related team emails (.30); call with C. Dunne re: embed scheduling order and additional forthcoming complaints (.70); review and revise draft complaint re: venture investments (1.8); call C. Dunne re: relevant third party (.10); review Embed and relevant third party complaints and note points to reconcile in-progress draft complaints (.80); review and analyze avoidance provisions and related research materials and work product (.80); correspondence with team re: in-progress draft avoidance complaints (.30); call with M. Materni re: draft complaint for investment-related avoidance action (.20); correspondence with team re: Embed schedule and case management issues (.20). |
| 07/12/2023 | Bradley Harsch | 0.30 | Review and revise research re: defense for avoidance actions. |
| 07/12/2023 | Bradley Harsch | 1.90 | Call with E. Downing re: Embed scheduling order (.10); draft and circulate emails to counsel for former |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX personnel re: case management order (.50); review emails re: proposed revisions to case management order (.20); review email re: third party accounts on AWS (.10); review emails re: comments on former FTX personnel complaint (.20); review and comment on draft outlines for Embed employee interviews (.50); review email re: service of Embed complaint (.10); call with W. Scheffer re: Embed interviews (.20). |
| 07/12/2023 | William Wagener | 0.40 | Correspondence with J. Rosenfeld re: person of interest related to FTX Europe. |
| 07/12/2023 | Benjamin Beller | 0.90 | Review research re: preference claim defenses and claims. |
| 07/12/2023 | Michele Materni | 10.50 | Call with M. Tomaino and M. Materni re: draft complaint for investment-related avoidance action (.20); revise draft complaint against individual (9.3); communications with J. Gallant and P. Lavin to coordinate investigation into new avoidance action (.50); further revise draft complaint for investment-related avoidance action (.50) |
| 07/12/2023 | Mark Bennett | 6.20 | Review comments on preference action complaint and correspondence with W. Scheffer re: same (.30); review documents relevant to preference action allegations (.70); research case law re: preference action claims under federal and state law (.80); review transaction data for employees subject to preference action (.80); revise preference action complaint and correspondence with J. Croke, S. Wheeler re: same (2.8); correspondence with J. Croke, N. Hills re: preference action against former employee and related entity (.30); review transaction data related to same (.50). |
| 07/12/2023 | Kathleen Donnelly | 6.90 | Call with K. Mayberry re: potential former FTX personnel avoidance action (.40); call with M. McMahon re: upcoming document review in connection with avoidance action complaint (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action (.30); Call with J. Croke, L. Ross and K. Mayberry re: potential former FTX personnel avoidance action (.30); call with L. Ross and K. Mayberry re: potential former FTX personnel avoidance action (.30); review documents and draft avoidance action complaint against an former FTX personnel (5.4). |
| 07/12/2023 | Zoeth Flegenheimer | 3.00 | Revise complaint against former FTX personnel (2.7); call with E. Downing re: edits to former FTX personnel complaint (.10); coordinate with S. Wheeler re: revisions to former FTX personnel complaint (.20). |
| 07/12/2023 | Jared Rosenfeld | 10.10 | Cite check, research and revise avoidance action complaint against relevant third party (9.6); correspondence re: filing of avoidance action complaint (.50). |
| 07/12/2023 | Jessica Goldman | 2.50 | Edited and filed non-US subsidiary complaint (2.5). |
| 07/12/2023 | Alexander Holland | 3.70 | Call with A. Lewis re: avoidance action (.40); draft avoidance action against a relevant third party (2.3); draft avoidance action against a relevant third party (1.0). |
| 07/12/2023 | Daniel O'Hara | 0.20 | Review Embed complaints. |
| 07/12/2023 | Daniel O'Hara | 1.20 | Revise talking points re: adversary actions (.20); meeting with E. Downing, T. Millet and W. Scheffer re: Embed litigation background and strategy (1.0). |
| 07/12/2023 | Jason Gallant | 3.50 | Correspondence re: avoidance action staffing (.20); calls with P. Lavin to discuss avoidance action work stream and review of relevant documents (.40); review documents and draft emails re: avoidance action (2.9). |
| 07/12/2023 | Emma Downing | 4.70 | Revise former FTX personnel complaint (3.1); revise Embed interview outline (.30); call with B. Harsch re: Embed scheduling order (.10); call with Z. Flegenheimer re: edits to former FTX personnel |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (.10); call with W. Scheffer re: coordinating Embed litigation strategy (.10); meeting with D. O'Hara, T. Millet and W. Scheffer re: Embed litigation background and strategy (1.0). |
| 07/12/2023 | Natalie Hills | 3.20 | Correspondence with J. Croke and M. Bennett re: avoidance action (.60); review transaction data related to avoidance action (.90); review documents for relevance to avoidance action (1.4); summarize relevant documents and transactions (.30). |
| 07/12/2023 | Phoebe Lavin | 6.90 | Call with J. Gallant to discuss avoidance action work stream and review of relevant documents (.40); review memorandum on potential avoidance action defendant for relevant information (.30); review documents for relevance related to potential avoidance action work stream (1.5); review additional documents for relevance to potential avoidance action work stream (1.2); draft summary of relevant document related to potential avoidance action work stream and sent to J. Gallant (.30); review for relevant information and summarize documents containing communications with defendant in avoidance action work stream (3.2). |
| 07/12/2023 | Keila Mayberry | 9.40 | Call with K. Donnelly re: potential former FTX personnel avoidance action (.40); research re: potential individual avoidance (1.1); research re: potential former FTX personnel avoidance action (3.6); correspondence with J. Gallant re: preference-based avoidance action (.10); draft potential former FTX personnel avoidance complaint (2.8); research re: potential investment avoidance action (.50); call with K. Donnelly and L. Ross re: potential former FTX personnel avoidance action (.30); call with J. Croke, K. Donnelly and L. Ross re: potential former FTX personnel avoidance action (.30); S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Aneesa Mazumdar | 9.50 | Prepare pro hac vice motion (.90); prepare non-US subsidiary complaint for filing (3.2); research re: non-US subsidiary avoidance action (2.7); research re: former FTX personnel avoidance action (.50); edits on non-US subsidiary complaint (2.2). |
| 07/12/2023 | Tatum Millet | 1.20 | Meeting with D. O'Hara, E. Downing, and W. Scheffer re: Embed litigation background and strategy (1.0); review email correspondence re: same (.20). |
| 07/12/2023 | Luke Ross | 6.10 | Call with K. Donnelly and K. Mayberry re: potential former FTX personnel avoidance action (.30); call with J. Croke, K. Donnelly and K. Mayberry re: potential former FTX personnel avoidance action (.30); review of documents related to potential avoidance claim against former FTX employee (2.1); review of documents and analysis of potential claims against third-party entity (3.4). |
| 07/12/2023 | William Scheffer | 5.00 | Correspondence with C. Dunne re: draft scheduling and case management order (.30); correspondence with B. Harsch re: same (.10); revise draft scheduling and case management order (.60); revise draft avoidance action complaint (.70); correspondence with M. Bennett re: same (.20); drafted interview memo (.80); correspondence with E. Downing re: same (.20); correspondence with B. Harsch re: same (.20); correspondence with avoidance action litigation team re: same (.20); legal research on bankruptcy law of transfers (.30); call with E. Downing re: coordinating Embed litigation strategy (.10); meeting with D. O'Hara, E. Downing, T. Millet, and W. Scheffer re: Embed litigation background and strategy (1.0); correspondence with C. Dunne and Landis re: service on Embed defendants (.10); call with. B. Harsch re: Embed interviews (.20). |
| 07/12/2023 | Adam Toobin | 1.00 | Meeting with A. Reda to discuss UCC research relevant to avoidance action (.60); research on perfection of security interests (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Austin Reda | 2.00 | Research UCC Article 8 on security intermediaries (1.4); meeting with A. Toobin to discuss UCC research relevant to avoidance action (.60). (no charge). |
| 07/12/2023 | Sam Yu | 2.40 | Draft memorandum re: interpretation of certain bankruptcy codes for avoidance action analysis. (no charge). |
| 07/12/2023 | Fareed Ahmed | 0.30 | S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action. |
| 07/12/2023 | Ehi Arebamen | 0.50 | S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action. |
| 07/12/2023 | Jenna Dilone | 0.30 | S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action. |
| 07/12/2023 | Camille Flynn | 0.30 | S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action. |
| 07/12/2023 | Sherry Johnson | 0.30 | S&C analyst/associate team meeting re: document review for potential former FTX personnel avoidance action. |
| 07/13/2023 | Steven Holley | 2.70 | Review latest draft of avoidance action complaint concerning relevant third party (1.8); email exchange with M. Materni re: draft relevant third party complaint (.10); review outline for interviews of Embed employees (.20); review as-filed version of FTX EU avoidance complaint (.60). |
| 07/13/2023 | Steven Holley | 0.90 | Correspondence with A. Dietderich, J. Bromley, B. Glueckstein and A. Kranzley to discuss strategy in relation to fraudulent conveyance and preference actions. |
| 07/13/2023 | Stephanie Wheeler | 0.60 | Meeting with K. Donnelly re: drafting of avoidance action against an former FTX personnel (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Dietderich, S. Holley and M. Materni re: comments on draft venture complaint (.30). |
| 07/13/2023 | Andrew Dietderich | 2.00 | Review and comment on bio ventures complain (1.6); correspondence with research team on preference defenses (.40). |
| 07/13/2023 | Christopher Dunne | 8.30 | Correspondence re: litigation overseas against relevant individual (.10); correspondence with communications team re: relevant third party litigation strategy (1.5); correspondence re: FTX EU complaint (1.5); correspondence re: Embed service and case scheduling issues, strategy for forthcoming avoidance actions (2.4); review and revise new former FTX personnel complaint (2.6); call with M. Materni re: draft avoidance action complaint (.10); correspondence re: ongoing avoidance action research (.10). |
| 07/13/2023 | Jacob Croke | 3.00 | Analyze issues re: crypto movements for potential avoidance actions (.40), correspondence with A&M re: same (.20); analyze issues re: customer claims in connection with potential avoidance action (.30), correspondence with A&M re: same (.10); revise draft complaints (.50); meeting with A. Dietderich, B. Glueckstein, S. Wheeler and team re: avoidance action strategies and potential filings (1.5). |
| 07/13/2023 | Nicole Friedlander | 0.30 | Emails with A. Lewis and A. Holland re: witness questions for avoidance action. |
| 07/13/2023 | Evan Simpson | 0.50 | Meeting with O. de Vito Piscicelli, T. Hill, M. Berti, A. Courroy and A&M re: further steps with regulator and liquidation process following filing of avoidance action. |
| 07/13/2023 | Anthony Lewis | 0.60 | Correspondence with S&C team re: evaluation of potential claims (.40); review materials and analysis re: same (.20). |
| 07/13/2023 | Hilary Williams | 0.70 | Review edits to service stipulation for relevant third |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party defendants from Latham (.20); email to local counsel re: Latham revisions to service stipulation (.10); correspondence with J. Croke, M. Bennett and S. Wheeler re: potential complaint (.30); correspondence with local counsel re: proposed edits to service stipulation (.10). |
| 07/13/2023 | Michael Tomaino Jr. | 4.10 | Correspondence with team re: Embed scheduling issues and upcoming conference (.10); call with C. Dunne re: settlement and forthcoming avoidance action complaint (.30); correspondence with team re: venture investment and avoidance issues (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); further call with M. Tomaino re: settlement and avoidance action complaint (.20); correspondence with team re: potential settlements and review information re: amounts of transfers across defendants (.20); review new draft of complaint re: venture investments (.90); review emails and related work product re: service and default issues in Embed action (.10); meet with investigations team and bankruptcy team re: in-progress workstreams (1.5); correspondence with team and Embed defendants re: revisions to case management order (.30). |
| 07/13/2023 | Bradley Harsch | 1.50 | Review as-filed version of FTX EU complaint (.30); review emails re: Embed case management order and potential settlement with former FTX personnel (.20); review schedule of former FTX personnel payments (.10); review and email re: Alix feedback on former FTX personnel complaint (.10); review and comment on revisions to outline for Embed employee interview (.10); review emails with J. Ray (FTX) re: former FTX personnel and other complaints, Embed order (.10); review and comment on settlement papers for former FTX personnel in Embed (.40); email re: circulating settlement papers to former FTX personnel in Embed (.10); review and circulate settlement papers to Embed former FTX personnel (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2023 | William Wagener | 0.30 | Emails with K. Donnelly and K. Mayberry re: fraudulent conveyance statute of limitations and choice of law issues. |
| 07/13/2023 | Tyler Hill | 0.70 | Review updated avoidance complaint (.50); correspondence re: FTX Europe termination notice (.20). |
| 07/13/2023 | Tyler Hill | 0.50 | Meeting with E. Simpson, O. de Vito Piscicelli, M. Berti and A&M re: further steps with foreign regulator and liquidation process following filing of avoidance action. |
| 07/13/2023 | Michele Materni | 0.10 | Meeting with K. Mayberry re: potential investment avoidance action research. |
| 07/13/2023 | Michele Materni | 8.30 | Collected documents to share with potential target of avoidance action (1.0); draft email to potential target of avoidance action (.40); call with C. Dunne re: draft avoidance action complaint (.10); revise draft complaint in support of investment-related avoidance action (.40); revise draft complaint against individual (6.4). |
| 07/13/2023 | Mark Bennett | 3.60 | Correspondence with P. Lavin and L. Ross re: same (.10); revise preference action complaint (1.2); review transaction data of former employee and related entity in connection with preference action (1.9); correspondence with N. Hills re: same (.40). |
| 07/13/2023 | Kathleen Donnelly | 9.80 | Meeting with S. Wheeler re: drafting of avoidance action against a former FTX personnel (.30); call with K. Mayberry re: drafting avoidance action against a former FTX personnel (.50); call with A. Holland, L. Ross and K. Mayberry re: potential former FTX personnel avoidance action (.40); review and revise draft former FTX personnel complaint (8.6). |
| 07/13/2023 | Meaghan Kerin | 0.20 | Review FTX EU avoidance complaint. |
| 07/13/2023 | Jared Rosenfeld | 0.20 | Research defendant addresses for service. |
| 07/13/2023 | Alexander Holland | 4.40 | Call with K. Donnelly, L. Ross and K. Mayberry re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential former FTX personnel avoidance action (partial attendance—.20); correspond with K. Donnelly re: same (.20); draft avoidance action complaint (3.4); draft avoidance action complaint (.60). |
| 07/13/2023 | Daniel O'Hara | 0.30 | Research potential causes of action re: third party exchange. |
| 07/13/2023 | Daniel O'Hara | 0.30 | Call with C. Dunne to discuss foreign claims for adversary complaint (.20); call with C. Dunne and Ballard Spahr to discuss settlement of claims re: relevant third party (.10). |
| 07/13/2023 | Jason Gallant | 0.50 | Emails re: avoidance action research (.20); review documents related to avoidance action (.30); |
| 07/13/2023 | Arthur Courroy | 0.50 | Meeting with A&M, E. Simpson, O. de Vito Piscicelli, T. Hill and M. Berti re: further steps with regulator and liquidation process following filing of avoidance action. |
| 07/13/2023 | Emma Downing | 4.40 | Call with W. Scheffer re: Embed litigation strategy (.30); revise settlement drafts (.80); cite check former FTX personnel complaint (3.3) |
| 07/13/2023 | Natalie Hills | 0.40 | Correspondence with M. Bennett re: avoidance action draft complaint. |
| 07/13/2023 | Phoebe Lavin | 1.40 | Review documents for relevance in an avoidance action workstream (.40); review documents to identify key players in an avoidance action workstream. (1.0). |
| 07/13/2023 | Keila Mayberry | 9.50 | Call with K. Donnelly, A. Holland and L. Ross re: potential former FTX personnel avoidance action (.40); call with K. Donnelly re: drafting avoidance action against an former FTX personnel (.50); meeting with M. Materni re: potential investment avoidance action research (.10); draft potential former FTX personnel avoidance complaint (5.6); research re: potential investment avoidance action (2.3); preparing documents re: potential investment avoidance action call (.50); meeting with M. Materni re: potential |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | investment avoidance action research (.10). |
| 07/13/2023 | Aneesa Mazumdar | 1.60 | Research re: non-US subsidiary avoidance complaint service. |
| 07/13/2023 | Luke Ross | 5.20 | Call with K. Donnelly, A. Holland and K. Mayberry re: potential former FTX personnel avoidance action (.40); review of memoranda regarding potential avoidance claims against third-party entity (1.4); draft sections of adversary complaint against former FTX employee (3.4). |
| 07/13/2023 | William Scheffer | 2.60 | Draft list for avoidance action settlement negotiations (.50); correspondence with C. Dunne and E. Downing re: same (.20); call with E. Downing re: Embed litigation strategy (.30); revise interview memo (.40); research privilege issues (.40); revise draft scheduling order and case management plan (.30); revise draft avoidance action complaint (.40); correspondence with M. Bennett re: same (.10). |
| 07/13/2023 | Matteo Berti | 1.00 | Management of process for potential liquidation of foreign debtor (.50); meeting with E. Simpson, O. de Vito Piscicelli, T. Hill, M. Berti, A. Courroy and A&M re: further steps with foreign regulator and liquidation process following filing of avoidance action (.50). |
| 07/13/2023 | S. Fischer | 0.10 | Conduct background research for potential avoidance action. (no charge). |
| 07/13/2023 | Ehi Arebamen | 5.00 | Review documents in support of avoidance action investigation regarding former FTX personnel. |
| 07/13/2023 | Jenna Dilone | 6.00 | Review documents in support of avoidance action investigation regarding former FTX personnel (5.7); review correspondence and Q&A guidance (.30). |
| 07/13/2023 | Ruth Godin | 7.30 | Review documents in support of avoidance action investigation regarding former FTX personnel. |
| 07/14/2023 | Steven Holley | 2.90 | Review analysis of major potential preference actions (.40); review and revise draft of preference action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (2.4); email exchange with M. Bennett re: draft preference action complaint (.10). |
| 07/14/2023 | Stephanie Wheeler | 4.70 | Correspondence with M. Materni re: edits to relevant third party complaint (.20); call with M. Materni re: avoidance actions (.20); create agenda for Associate team meeting with avoidance actions and other workstreams (.50); S&C associate team meeting re: ongoing avoidance action workstreams (.70); correspondence with M. Materni re: prep for Associate meeting (.20); prepare slides for FTX Board Meeting on avoidance actions. (.40); correspondence with associate team re: slides for Board (.10); correspondence with M. Materni re: revision to relevant third party complaint (.10); meeting with M. Materni, K. Mayberry and representatives of an entity in which the debtors invested re: said investment (.30); correspondence with J. Croke, S. Holley, C. Dunne re: call with counsel for venture investment (.10); Emails K. Mayberry and M. Materni re: additional research for venture investment complaint (.20); review and revise Board slides re: avoidance actions (.70); meeting with J. Croke, C. Dunne, J. Rosenfeld re: revisions to Board slides (.50); revise Board slides (.50). |
| 07/14/2023 | Brian Glueckstein | 3.40 | Meeting between C. Dunne, J. Croke and Z. Flegenheimer re: revisions to complaint against former FTX personnel (.60); meeting between C. Dunne, Z. Flegenheimer and Alix re: analyzing transfers in connection with potential adversary action (partial attendance - .50); review and comment on draft former FTX personnel complaint (1.1); review correspondence and documents re: additional avoidance actions (1.2). |
| 07/14/2023 | Christopher Dunne | 10.20 | S&C associate team meeting re: ongoing avoidance action workstreams (.70); call with K. Donnelly and K. Mayberry re: potential former FTX personnel |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance complaint (.10); work on draft complaints (8.0); revise former FTX personnel complaint and communications with team re: same (.20); review and communicate re: board presentation on avoidance actions (.10); meeting between C. Dunne B. Glueckstein, Z. Flegenheimer and Alix re: analyzing transfers in connection with potential adversary action (partial attendance - .40); call with Z. Flegenheimer re: evaluating claims for complaint against former FTX personnel (.10); meeting with B. Glueckstein, J. Croke and Z. Flegenheimer re: revisions to complaint against former FTX personnel (.60). |
| 07/14/2023 | Jacob Croke | 8.00 | Revise complaint against fund investment target (.60); revise complaint against former employee (.60); correspondence with M. Bennett re: same (.20); meeting between C. Dunne, B. Glueckstein, J. Croke and Z. Flegenheimer re: revisions to complaint against former FTX personnel (.60); S&C associate team meeting re: ongoing avoidance action workstreams (.70); review and revise materials for board re: avoidance action updates (2.8); correspondence with J. Ray (FTX) re: potential claim against third-party (.10); correspondence with QE re: same (.10); correspondence with J. Rosenfeld re: same (.60); correspondence with C. Dunne re: same (.20); correspondence with S. Wheeler re: same (.40); call S. Wheeler, J. Rosenfeld and C. Dunne re: same (.40), further calls C. Dunne re: same (.30); analyze issues re: potential claim against third-party (.30), correspondence with T. Millet re: same (.10). |
| 07/14/2023 | Anthony Lewis | 3.40 | Review and revise complaint for potential avoidance claims (2.3); review materials re: same (.80); correspondence with S&C team re: potential avoidance claims (.30). |
| 07/14/2023 | Hilary Williams | 0.50 | Correspondence with J. Croke re: filing of service stipulation for relevant third party defendants (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with local counsel and Latham re: final draft of service stipulation for relevant third party defendants (.20); correspondence with Latham re: finalizing service stipulation (.10); email to local counsel re: filing of service stipulation (.10). |
| 07/14/2023 | Bradley Harsch | 2.20 | Email re: revise outline for interviews of Embed employees (.10); email re: interviews of Embed employees (.10); call with A. Holland re: avoidance action (.40); meeting with B. Harsch, M. Strand, D. O'Hara, E. Downing, T. Millet and W. Scheffer re: avoidance action litigation and settlement strategies (.30); S&C associate team meeting re: ongoing avoidance action workstreams (.70); email re: Alix query on draft former FTX personnel complaint (.10); review email re: call with Alix re: relevant third party (.10); review email re: comments on case management order (.20); review emails re: comments on former FTX personnel complaint allegations re: relevant third party (.20). |
| 07/14/2023 | William Wagener | 0.70 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/14/2023 | Michele Materni | 4.10 | Call with S. Wheeler re: avoidance actions (.20); meeting with S. Wheeler, K. Mayberry and representatives of an entity in which the debtors invested re: said investment (.30); S&C associate team meeting re: ongoing avoidance action workstreams (.40 - partial attendance); further revise draft avoidance action complaint (1.5); revise draft avoidance action complaint against individual (1.7). |
| 07/14/2023 | Mark Bennett | 5.60 | Correspondence with M. Tomaino and S. Holley re: draft preference complaint against former FTX personnel (.30); correspondence with N. Hills re: complaint against former FTX personnel and related entity (.40); drafted analysis re: potential claims against former FTX personnel and related entity and correspondence with J. Croke re: same (.90); call with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | W. Scheffer re: allegations in draft avoidance action complaint (.10); draft slides for board presentation re: avoidance action investigations (.40); analyze data related to calculation of funds subject to preference complaint (1.0); correspondence with J. Croke re: same (.20); correspondence with J. Croke re: customer account relevant to preference complaint (.30); analysis of customer account information relevant to preference complaint (1.3); S&C associate team meeting re: ongoing avoidance action workstreams (.70). |
| 07/14/2023 | Kathleen Donnelly | 8.00 | Call with C. Dunne and K. Mayberry re: potential former FTX personnel avoidance complaint (.10); call with K. Mayberry re: potential former FTX personnel avoidance complaint (.30); S&C associate team meeting re: ongoing avoidance action workstreams (.70); call with L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.40); call with Z. Flegenheimer and K. Mayberry re: law on fraudulent/preferential transfers (.10); call with K. Mayberry and Alix re: avoidance action complaint (.90); meeting between K. Mayberry, and L. Ross re: draft of complaint against former FTX personnel (.30); revise draft avoidance action complaint (5.2). |
| 07/14/2023 | Zoeth Flegenheimer | 6.70 | Meeting between C. Dunne, B. Glueckstein and J. Croke re: revisions to complaint against former FTX personnel (.60); meeting between C. Dunne, B. Glueckstein and Alix re: analyzing transfers in connection with potential adversary action (.60); call with C. Dunne re: evaluating claims for complaint against former FTX personnel (.10) S;&C associate team meeting re: ongoing avoidance action workstreams (.70); call with K. Donnelly and K. Mayberry re: law on fraudulent/preferential transfers (.10); coordinate with P. Lavin re: summarizing third party avoidance action (.10); prepare summary of action against former FTX personnel (.40); call with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Alix re: transfers to former FTX personnel (.30); coordinate with A. Kranzley and B. Glueckstein re: evaluating claims against former FTX personnel (.30); coordinate with B. Harsch re: evaluating claims against former FTX personnel (.10); coordinate with C. Dunne re: evaluating claims against former FTX personnel (.20); revise complaint against former FTX personnel (2.1); conduct research to prepare allegations re: financials. (1.1). |
| 07/14/2023 | Jared Rosenfeld | 8.70 | S&C associate team meeting re: ongoing avoidance action workstreams (.70); create draft, organize, revise and correspond re: board presentation slides re: avoidance action workstreams (6.6); correspondence re: response to press inquiries (.80); call with J. Croke, C. Dunne and S. Wheeler re: board presentation slides (.60). |
| 07/14/2023 | Andrew Thompson | 0.70 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/14/2023 | Andrew Thompson | 0.90 | Review avoidance action memo and draft slide re: same for inclusion in board presentation. |
| 07/14/2023 | Jessica Goldman | 0.20 | Review media re filing of non-US subsidiary avoidance action. |
| 07/14/2023 | Alexander Holland | 4.90 | Correspondence with B. Harsh re: avoidance action (.40); S&C associate team meeting re: ongoing avoidance action workstreams (.70); revise avoidance action against a relevant third party (1.9); revise avoidance action against a relevant third party (1.3); draft summary of avoidance actions for J. Rosenfeld (.60). |
| 07/14/2023 | Daniel O'Hara | 1.00 | Meeting with B. Harsch, M. Strand, D. O'Hara, E. Downing, T. Millet and W. Scheffer re: avoidance action litigation and settlement strategies (.30); S&C associate team meeting re: ongoing avoidance action workstreams (.70). |
| 07/14/2023 | Matthew Strand | 1.00 | Meeting with B. Harsch, D. O'Hara, E. Downing, T. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Millet and W. Scheffer re: avoidance action litigation and settlement strategies (.30); S&C associate team meeting re: ongoing avoidance action workstreams (.70). |
| 07/14/2023 | Jason Gallant | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams (.70); draft slide deck summary for avoidance action (.20); correspondence re: avoidance action research (.10). |
| 07/14/2023 | Emma Downing | 1.70 | Research local rules re: mediation requirements (.70); update communications binder (.10); call with W. Scheffer re: Embed litigation strategy (.20); S&C associate team meeting re: ongoing avoidance action workstreams (.70). |
| 07/14/2023 | Natalie Hills | 3.80 | S&C associate team meeting re: ongoing avoidance action workstreams (.70); research and analyze potential claims to include in avoidance action complaint (1.6); correspondence with M. Bennett and J. Croke re: potential claims (.80); summarize transactions potentially subject to new claims (.70). |
| 07/14/2023 | Phoebe Lavin | 7.10 | Review for relevance public statements made by a defendant in an avoidance action work stream (3.4); summarize findings and drafted email to A. Holland regarding public statements from avoidance action defendant (1.3); review documents for relevance in connection to a potential avoidance action work stream (1.4); review communications with counsel of an avoidance action defendant in connection to avoidance action work stream and summarized findings (1.0). |
| 07/14/2023 | Phoebe Lavin | 1.60 | Draft summary of and avoidance action work stream for a board presentation (.40); draft short summary of an additional avoidance action work stream for a board presentation (.50); S&C associate team meeting re: ongoing avoidance action work streams (.70). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Keila Mayberry | 10.80 | Draft potential former FTX personnel avoidance action (5.4); research re: potential investment avoidance action (1.1); S&C associate team meeting re: ongoing avoidance action workstreams (.70); research re: claims for potential individual avoidance action (.60); call with K. Donnelly and Alix re: avoidance action complaint (partial attendance -.50); call with K. Donnelly and L. Ross re: potential former FTX personnel avoidance complaint (.40); meeting between K. Donnelly and L. Ross re: draft of complaint against former FTX personnel (.30); meeting with S. Wheeler, M. Materni and representatives of an entity in which the debtors invested re: said investment (.30); revise meeting notes re: call with investment's representatives (.30); preparing summary of relevant third party settlement (.30); call with K. Donnelly re: potential former FTX personnel avoidance complaint (.30); revise notes from associates team meeting and correspondence re: same (.30); call with C. Dunne and K. Donnelly re: potential former FTX personnel avoidance complaint (.10); call with K. Donnelly and Z. Flegenheimer re: law on fraudulent/preferential transfers (.10); correspondence with N. Hills re: breach of fiduciary duty claims (.10). |
| 07/14/2023 | Aneesa Mazumdar | 1.90 | Draft summary of avoidance actions for board meeting (1.6); correspondence to J. Rosenfeld re: summary of avoidance actions deck (.30). |
| 07/14/2023 | Aneesa Mazumdar | 3.80 | Research re: former FTX personnel avoidance action (3.1); S&C associate team meeting re: ongoing avoidance action workstreams (.70). |
| 07/14/2023 | Tatum Millet | 1.90 | Review documents in connection with avoidance action investigations of relevant third party and summarize documents of interest. |
| 07/14/2023 | Tatum Millet | 0.70 | S&C associate team meeting re: ongoing avoidance action workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Luke Ross | 5.90 | Meeting with K. Donnelly and K. Mayberry re: draft of complaint against former FTX personnel (.30); call with K. Donnelly and K. Mayberry re: potential former FTX personnel avoidance complaint (.40); S&C associate team meeting re: ongoing avoidance action workstreams (.70); draft sections of complaint against former FTX employee (3.5); revise memoranda re: potential claims against third-party entity (1.0). |
| 07/14/2023 | William Scheffer | 6.50 | Revise avoidance action witness interview outline (.30); correspondence. with avoidance action team re: witness interviews (.20); meeting with B. Harsch, M. Strand, D. O'Hara, E. Downing and T. Millet re: avoidance action litigation and settlement strategies (.30); corr. with M. Materni re: Embed avoidance action filings (.10); correspondence with M. Bennett re: draft avoidance action complaint (.30): S&C associate team meeting re: ongoing avoidance action workstreams (.70); call with A. Toobin re: avoidance action legal theories and defenses (.50); correspondence and call with M. Bennett re: same (.20); correspondence with M. Bennett re: draft presentation to board of directions (.20); draft slides on avoidance actions for board of directors presentation (1.0); correspondence with J. Rosenfeld re: same (.20); revise draft avoidance action complaint (.20); correspondence with J. Croke and M. Bennett re: same (.50); research Delaware federal bankruptcy local rules on mediation (.50); call with C. Dunne re: revisions to Embed avoidance action scheduling order (.30); call with C. Dunne and M. McGuire (Landis) re: same (.20); correspondence with C. Dunne and M. McGuire re: same (.20) call with E. Downing re: Embed litigation strategy (.20); review exchange account data for avoidance action analysis (.40). |
| 07/14/2023 | Adam Toobin | 0.80 | Review research on forward contracts (.30); call with W. Scheffer re: avoidance action legal theories and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | defenses (.50). |
| 07/14/2023 | S. Fischer | 0.60 | Conduct background research for potential avoidance action. (no charge) |
| 07/14/2023 | Victoria Shahnazary | 0.90 | Create chart of political donations for former FTX employee in response to avoidance action complaint. |
| 07/14/2023 | Jenna Dilone | 8.70 | Review of documents in support of avoidance action investigation regarding former FTX personnel. (8.3); review correspondence/Q&A guidance (.40). |
| 07/14/2023 | Ruth Godin | 4.00 | Complete review of documents in support of avoidance action investigation regarding former FTX personnel. |
| 07/14/2023 | Sherry Johnson | 3.70 | Reviewing documents in support of avoidance action investigation regarding former FTX personnel. |
| 07/15/2023 | Stephanie Wheeler | 1.30 | Emails with K. Mayberry re: relevant third party complaint revisions (.20); emails with S. Ehrenberg re: FTX EU issues (.20); emails with S. Ehrenberg and K. Lemire (QE) re: FTX EU issues (.30); emails with J. Ray (FTX) re: relevant third party complaint (.20); emails with M. McGuire (Landis) re: draft former FTX personnel and relevant third party complaints (.10); emails with Z. Flegenheimer re: former FTX personnel complaint (.10); emails with S. Ehrenberg re: conflicts check for professional firm (.20). |
| 07/15/2023 | Stephen Ehrenberg | 2.50 | Review on press response to anticipated article about avoidance action (1.0); review documents underlying article (1.0) correspondence with O. de Vito Piscicelli, J. Ray (FTX), A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, S. Holley, E. Simpson and Joele Frank re: same (.50). |
| 07/15/2023 | Stephen Ehrenberg | 0.50 | Meeting with M. Carangelo, (Joele Frank), E. Simpson, O. de Vito Piscicelli and J. Rosenfeld re: anticipated article about avoidance action. |
| 07/15/2023 | Brian Glueckstein | 0.50 | Review relevant third party complaint and related. |
| 07/15/2023 | Christopher Dunne | 0.50 | Communications re: avoidance action complaints |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/2023 | Jacob Croke | 2.10 | Analyze issues re: potential transfers to former FTX personnel (.30); analyze issues re: withdrawals by avoidance action target (.30); review and revise materials for board re: avoidance action strategies and progress (1.4), correspondence S. Wheeler re: same (.10). |
| 07/15/2023 | Evan Simpson | 1.00 | Correspondence on information in avoidance action (.50); meeting with M. Carangelo, (Joele Frank), S. Ehrenberg, O. de Vito Piscicelli and J. Rosenfeld re: anticipated article about avoidance action (.50). |
| 07/15/2023 | Oderisio de Vito Piscicelli | 1.50 | Draft responses to press enquiry re: avoidance action (1.0); meeting with M. Carangelo, (Joele Frank), E. Simpson, S. Ehrenberg and J. Rosenfeld re: anticipated article about avoidance action (.50). |
| 07/15/2023 | Anthony Lewis | 0.70 | Review and revise complaint for potential avoidance claims (.40); correspondence with S&C, and A&M teams re: potential avoidance claims (.30). |
| 07/15/2023 | Bradley Harsch | 0.80 | Review email re: comments on Embed case management order (.20); review emails re: comments on former FTX personnel complaint allegations re: relevant third party (.10); review and comment on proposed revisions to settlement agreement in Embed (.30); review emails re: analysis of relevant third party withdrawals (.20). |
| 07/15/2023 | Mark Bennett | 3.40 | Analyze transaction data in connection with drafting preference action complaint and correspondence with J. Croke and N. Hills re: same. |
| 07/15/2023 | Kathleen Donnelly | 7.30 | Review and revise draft avoidance action complaint against a former FTX personnel. |
| 07/15/2023 | Jared Rosenfeld | 1.70 | Meeting with M. Carangelo, (Joele Frank), E. Simpson, O. de Vito Piscicelli and S. Ehrenberg re: anticipated article about avoidance action. (.50); revise, research and correspond about potential press response inquiry (1.2). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/2023 | Alexander Holland | 1.10 | Draft avoidance action complaint. |
| 07/15/2023 | Jason Gallant | 0.40 | Review avoidance action data from A&M. |
| 07/15/2023 | Emma Downing | 1.60 | Research local rules re: procedural requirements |
| 07/15/2023 | Natalie Hills | 0.70 | Analyze transactions potentially subject to avoidance action and assess viability of claims (.50); correspondence with M. Bennett re: potential claims (.20). |
| 07/15/2023 | Phoebe Lavin | 2.60 | Revise summary of relevant communications related to an avoidance action workstream (1.3); review documents related to an avoidance action workstream for relevant information (1.1); correspondence with A&M re: transaction data in an avoidance action workstream (.20). |
| 07/15/2023 | Keila Mayberry | 2.00 | Incorporate edits on the potential investment avoidance complaint (.70); draft the potential former FTX personnel avoidance complaint (1.3). |
| 07/15/2023 | Aneesa Mazumdar | 0.30 | Review correspondence re: media inquiry on non-US subsidiary avoidance action. |
| 07/15/2023 | Luke Ross | 1.80 | Revision to complaint against former FTX employee. |
| 07/15/2023 | William Scheffer | 0.30 | Correspondence with C. Dunne and M. McGuire (Landis) re: Embed litigation strategy. |
| 07/15/2023 | Ruth Godin | 6.00 | Review documents in support of avoidance action investigation regarding former FTX personnel. |
| 07/15/2023 | Sherry Johnson | 6.00 | Review documents in support of avoidance action investigation regarding former FTX personnel. |
| 07/16/2023 | Stephanie Wheeler | 3.50 | Review and revise complaint against former FTX personnel (2.5); correspondence with K. Donnelly, L. Ross and K. Mayberry re: comments on new former FTX personnel complaint (.10); review PH changes to Latona complaint (.20); correspondence with K. Mayberry re: same (.10); review draft motion to issue subpoenas (.50); correspondence with C. Dunne, B. Glueckstein and A. Alden (Q&E) re: same (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/2023 | Andrew Dietderich | 1.00 | Review litigation team slides on avoidance actions for board (.80). review and comment on founder complaint (.20). |
| 07/16/2023 | Justin DeCamp | 0.10 | Correspondence with B. Glueckstein and Covington, re: insurance coverage complaint. |
| 07/16/2023 | Christopher Dunne | 3.20 | Call with M. Tomaino re: Embed case management order (.90); communicate with team and opposing counsel re: Embed case management order (2.4). |
| 07/16/2023 | Jacob Croke | 1.60 | Revise board materials re: avoidance actions (.60), correspondence with. J. Rosenfeld re: same (.10); correspondence with QE re: same (.10); analyze Nardello materials re: potential avoidance action targets (.40); revise analysis of claims for draft avoidance action (.30); correspondence with S. Wheeler re: same (.10). |
| 07/16/2023 | Anthony Lewis | 1.80 | Review materials re: potential preference claims (.20); review and revise draft complaint for potential claims (1.2); correspondence with S&C, A&M teams re: potential avoidance actions (.40). |
| 07/16/2023 | Michael Tomaino Jr. | 1.20 | Call with C. Dunne re: Embed case management order (.90); review correspondence with team, Embed case defendants and Delaware counsel re: draft case management order and proposed revisions (.30). |
| 07/16/2023 | Mark Bennett | 0.20 | Reviewed Nardello memorandum re: individual subject to avoidance action and correspondence with W. Scheffer re: same. |
| 07/16/2023 | Kathleen Donnelly | 0.60 | Review edits to draft complaint. |
| 07/16/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with S. Wheeler re: status of complaint against FTX former FTX personnel. |
| 07/16/2023 | Alexander Holland | 2.70 | Draft avoidance action complaint. |
| 07/16/2023 | Jason Gallant | 0.20 | Correspondence re: avoidance action data collection. |
| 07/16/2023 | Phoebe Lavin | 0.90 | Draft summary of relevant documents in an avoidance action workstream. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/2023 | Keila Mayberry | 2.70 | Incorporate edits on the potential investment avoidance complaint (.60); incorporate edits on the potential former FTX personnel avoidance complaint (2.1). |
| 07/16/2023 | William Scheffer | 1.60 | Correspondence with C. Dunne re: proposed case management and scheduling order (.40); revise proposed order (1.0); review local Delaware rules (.20). |
| 07/17/2023 | Steven Holley | 0.20 | Correspondence with S. Wheeler re: allegations in avoidance action complaint concerning Latona. |
| 07/17/2023 | Stephanie Wheeler | 4.10 | Call with C. Dunne re: UCC comments on Latona complaint (.20); call with K. Mayberry re: UCC comments (.20); call with C. Dune re: avoidance actions (.20); review and revise spreadsheet of SOFA modifications (.50); meeting with K. Donnelly, J. Rosenfeld, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.70); review and revise count of Latona complaint (.20); correspondence with C. Dunne and K. Mayberry re: same (.20); correspondence with K. Mayberry re: Latona complaint (.20); call with Z. Flegenheimer re: former FTX personnel complaint (.10); sent draft re: former FTX personnel and Latona complaints to S. Rand and K. Lemire (Q&E) for review (.20); review documents for new draft complaint against former FTX personnel (1.0); email S. Holley re: Latona complaint (.10); email S. Rand (QE)and K. Lemire (QE) re: former FTX personnel and Latona complaints (.20); email K. Mayberry and M. McGuire (Landis) re: revisions to Latona complaint (.10). |
| 07/17/2023 | Stephen Ehrenberg | 0.30 | Review materials for potential claim against service provider. |
| 07/17/2023 | Stephen Ehrenberg | 0.20 | Correspondence with O. Piscicelli, D. Johnston (PWP) and R. Mekala (PWP) re: access to systems for former employees. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2023 | Stephen Ehrenberg | 0.60 | Review background materials on service provider for evaluation of possible claims (.30); correspondence with Andrew A. Thompson and W. Wagener regarding service provider (.30). |
| 07/17/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Ray (FTX) and L. Weston (Joele Frank) re: press inquiry on avoidance action. |
| 07/17/2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re: potential action against service provider. |
| 07/17/2023 | Brian Glueckstein | 1.50 | Review and consider Embed claims inquiries (.30): correspondence with C. Dunne re: open issues (.20); consider and follow-up on former FTX personnel issues (.30); respond to requests for advice from S&C team (.70). |
| 07/17/2023 | Justin DeCamp | 1.70 | Meeting with C. Dunne re: avoidance action landscape (1.1); review summary re: avoidance action causes of action elements (.60). |
| 07/17/2023 | Christopher Dunne | 6.70 | Review press inquiries re: FTX EU (.10); correspondence re: Embed filing and strategy (1.9); call with M. Tomaino re: avoidance action planning (.30); review and revise board deck (.50); meeting with J. DeCamp re: avoidance action landscape (1.1); correspondence with re: review of Latona and former FTX personnel complaints (2.1); correspondence re: revisions to former FTX personnel complaint (.70). |
| 07/17/2023 | Jacob Croke | 6.00 | Revise materials for board re: potential avoidance actions and targets (1.2), correspondence with J. Ray re: potential avoidance actions and targets (.20); correspondence with S. Wheeler re: potential avoidance actions and targets (.30); correspondence with C. Dunne re: potential avoidance actions and targets (.10); analyze issues re: customer claims and potential avoidance actions (.40); correspondence with S. Levin re: customer claims and potential avoidance actions (.10); analyze issues re: former FTX personnel accounts and asset movements (.60); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence J. Rosenfeld re: same (.20); analyze potential avoidance action targets (1.2); correspondence with Nardello re: potential avoidance action targets (.30); correspondence with C. Dunne re: potential avoidance action targets (.10); analyze issues re: potential claim against third-party fund (.30), correspondence with J. Gallant re: same (.10); revise complaint against third parties (.70), correspondence M. Bennett re: complaint against third parties (.20). |
| 07/17/2023 | Anthony Lewis | 0.90 | Review revisions to draft complaint for avoidance action (.20); review evidence for potential avoidance action (.50); correspondence with S&C team re: potential avoidance claims (.20). |
| 07/17/2023 | Michael Tomaino Jr. | 1.90 | Call with C. Dunne re: avoidance action planning (.30); review court filing re: hearing agenda, including Embed case management order and adjournment of SBF/Embed conference (.10); emails with team and Delaware counsel re: Embed case management order (.20); review and revise draft SBF settlement agreement (related to Embed action) (.30); review research materials re: federal and state law avoidance claims, defenses (.80); review emails re: default procedures and implications (.20). |
| 07/17/2023 | Bradley Harsch | 1.20 | Review emails re: comments on and filing of Embed case management order (.40); meeting with C. Dunne, B. Harsch re: third party proposed revisions to settlement order (.10); review and email re: third party proposed revisions to settlement order (.10); review email re: UCC comments on former FTX personnel complaint (.10); review email re: individual's funds liquidation for Embed (.10); review email re: confidential document cited in former FTX personnel complaint (.10); review agenda for bankruptcy hearing (.10); review and email re: comments on settlement stipulation (.20). |
| 07/17/2023 | Mark Bennett | 5.70 | Revise draft complaint against former FTX personnel |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in response to S. Holley comments (.70); correspondence with W. Scheffer re: revised Nardello memo re: former FTX employee subject to potential preference action (.20); analyze transaction data related to former FTX employee to determine amount subject to preference action (.90); revise draft preference action complaint against relevant third party and correspondence with J. Croke re: same (3.6); call with W. Scheffer re: draft avoidance action revisions (.30). |
| 07/17/2023 | Kathleen Donnelly | 5.80 | Call with J. Rosenfeld and K. Mayberry re: drafting potential former FTX personnel avoidance complaint (.40); meeting with S. Wheeler, J. Rosenfeld, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.70); meeting with J. Rosenfeld, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.10); call with A. Holland re: avoidance action (.20); call with L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.50); review and revised draft avoidance action complaint (3.9). |
| 07/17/2023 | Zoeth Flegenheimer | 8.50 | Review, revise and incorporate comments re: revisions to claims and allegations being included (8.3); call with E. Downing re: former FTX personnel complaint citecheck (.10); call with E. Downing re: former FTX personnel complaint edits (.10). |
| 07/17/2023 | Jared Rosenfeld | 9.20 | Call with K. Donnelly, J. Rosenfeld and K. Mayberry re: drafting potential former FTX personnel avoidance complaint (.40); meeting with S. Wheeler, K. Donnelly, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.70); meeting with K. Donnelly, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.10); call with A. Holland re: avoidance action (.10); revise board presentation deck (.40); review complaint against former FTX personnel (.70); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence and research re: liability for potential election law offenses (.60); corresponded and research re: valuation reports and relationship to potential claims (1.8); research and draft portion of former FTX personnel complaint (4.2); review research from, corresponded about, employee withdrawals from exchange data (.20). |
| 07/17/2023 | Jessica Goldman | 0.20 | Corresponded with team re service of process in connection with non-U.S. subsidiary avoidance action. |
| 07/17/2023 | Alexander Holland | 3.60 | Draft avoidance action complaint against a relevant third party (2.3); draft avoidance action complaint against a former employee (1.3). |
| 07/17/2023 | Alexander Holland | 0.20 | Correspond with K. Donnelly re: avoidance action against FTX Insider (.10); correspond with A&M re: avoidance action against a relevant third party (.10). |
| 07/17/2023 | Daniel O'Hara | 1.80 | Research adversary complaint re: third party exchange (1.1); review Embed complaints (.70) |
| 07/17/2023 | Jason Gallant | 2.10 | Draft avoidance action complaint. |
| 07/17/2023 | Emma Downing | 6.50 | Review and cite check insiders complaint (6.3); call with Z. Flegenheimer re: former FTX personnel complaint cite check (.10); call with Z. Flegenheimer re: former FTX personnel complaint edits (.10) |
| 07/17/2023 | Phoebe Lavin | 8.10 | Call with A. Holland re: avoidance action (.60); review and provide comments on avoidance action complaint and sent to J. Gallant. (.50); revise chart containing summaries of relevant documents in connection with an avoidance action workstream (.30); review transaction data related to an avoidance action workstream for relevant information (.20); review and summarize relevant documents related to an avoidance action workstream. (2.8); correspondence with A. Holland regarding public statements in connection with an avoidance action workstream (.30); research and summarize finding regarding public knowledge regarding Alameda's |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | financials to assist with an avoidance action workstream (1.9); correspondence with paralegals regarding avoidance action workstream communications binder (.10); correspondence with A&M regarding transaction data in an avoidance action workstream (.90); review and summarize additional public statements for A. Holland in connection to avoidance action complaint (.50). |
| 07/17/2023 | Keila Mayberry | 8.70 | Meeting with S. Wheeler, K. Donnelly, J. Rosenfeld and L. Ross re: potential former FTX personnel avoidance complaint (.70); meeting with K. Donnelly, J. Rosenfeld and L. Ross re: potential former FTX personnel avoidance complaint (.10); call with K. Donnelly and J. Rosenfeld re: drafting potential former FTX personnel avoidance complaint (.40); call with K. Donnelly and L. Ross re: potential former FTX personnel avoidance complaint (.50); correspondence with P. Lavin re: potential preference-related avoidance action (.30); addressing edits to potential former FTX personnel avoidance complaint (4.9); incorporate edits on potential investment avoidance action and correspondence re: same (1.7); correspondence with Z. Flegenheimer re: potential former FTX personnel avoidance complaint (.10). |
| 07/17/2023 | Tatum Millet | 1.10 | Revise summary of documents related to potential avoidance action to circulate to D. O'Hara and E. Downing (.90); correspondence re: documents related to potential avoidance action (.20). |
| 07/17/2023 | Luke Ross | 5.30 | Meeting with S. Wheeler, K. Donnelly, J. Rosenfeld, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.70); meeting with K. Donnelly, J. Rosenfeld, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.10); call with K. Donnelly, L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.50); draft summary potential |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims against third-party entities (2.9); review of former FTX personnel's transaction data in support of potential avoidance action (1.1). |
| 07/17/2023 | William Scheffer | 3.00 | Correspondence with C. Dunne re: draft scheduling and case management order (.20); review draft certification re: scheduling order (.10); correspondence with E. Downing re: draft settlement agreements (.20); review caselaw on preference actions and defenses (.50); correspondence with M. Bennett re: draft avoidance action revisions (.50); reviewed Nardello memos on subjects of potential avoidance action (.60); draft interview memos (.60); call with M. Bennett and W. Scheffer re: draft avoidance action revisions (.30). |
| 07/17/2023 | Callen DiGiovanni | 3.30 | Meeting with J. Rosenfeld re: federal campaign laws cause of action (.20); conduct research on private right of action (.80); write memo on private right of action (2.3). (no charge) |
| 07/17/2023 | S. Fischer | 0.90 | Conduct background research for potential avoidance action, (no charge) |
| 07/17/2023 | Madeline Killen | 2.50 | Research into possible contacts, their contact information for potential avoidance action. (no charge) |
| 07/17/2023 | Victoria Shahnazary | 2.00 | Update Embed defense counsel communications tracker and records re: same. |
| 07/18/2023 | Steven Holley | 0.70 | Review and revise new draft of preference action complaint. |
| 07/18/2023 | Steven Holley | 0.30 | Review draft slide deck concerning status of various potential avoidance actions. |
| 07/18/2023 | Robert Downes | 0.50 | Call with A. Cohen re: purchase accounting analysis for FTX Group acquisitions and review background materials for internal call. |
| 07/18/2023 | Robert Downes | 0.60 | Call between A. Cohen, C. Dunne, S. Ehrenberg, S. Wheeler, M. Wu, and J. Rosenfeld re: purchase accounting memoranda prepared for FTX |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | acquisitions. |
| 07/18/2023 | Stephanie Wheeler | 4.10 | Review M. Tomaino's comments on Latona complaint (.20); correspondence with N. Roos (SDNY) re: draft complaint (.10); correspondence with A. Holland re: draft complaints (.20); correspondence with S. Holley re: Latona complaint (.20); correspondence with B. Glueckstein re: draft omnibus motion re: de minimis settlements (.10); revise draft preference complaint against former employees (.60); attend FTX board meeting re: avoidance actions (.80 - partial attendance); correspondence with J. Croke re: questions re: third party account in connection with avoidance action (.10); call with A. Cohen, C. Dunne, S. Ehrenberg, R. Downes, M. Wu, and J. Rosenfeld re: purchase accounting memoranda prepared for FTX Group acquisitions. (partial attendance - .30); call with W. Scheffer re: revisions to draft avoidance action (.30); emails with M. Materni, S. Cohen Levin and M. Wu re: tender offer related to avoidance action (.40); research on tender offer terms related to avoidance action (.20); began revising avoidance action complaint (.60). |
| 07/18/2023 | Audra Cohen | 2.50 | Call between A. Cohen, C. Dunne, S. Ehrenberg, R. Downes, S. Wheeler, M. Wu and J. Rosenfeld re: purchase accounting memoranda prepared for FTX acquisitions (.60). review accounting memos (.70); review draft of avoidance action complaint (1.2). |
| 07/18/2023 | Andrew Dietderich | 0.50 | Prepared notes on preference actions. |
| 07/18/2023 | Stephen Ehrenberg | 0.60 | Call between A. Cohen, C. Dunne, S. Ehrenberg, R. Downes, S. Wheeler, M. Wu, and J. Rosenfeld re: purchase accounting memoranda prepared for FTX acquisitions. |
| 07/18/2023 | Brian Glueckstein | 0.30 | Correspondence with S&C team and follow-up re: avoidance litigation strategy issues. |
| 07/18/2023 | Justin DeCamp | 3.30 | Review materials re: avoidance actions, including draft |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaints and related work product and supporting materials. |
| 07/18/2023 | Christopher Dunne | 5.70 | Correspondence re: embed complaint confidentiality issue (1.1); prepare for board meeting (.50) review forthcoming avoidance complaint (.50); participate in board meeting on avoidance actions (1.4); call with M. Tomaino re: embed schedule (.10); call between A. Cohen, C. Dunne, S. Ehrenberg, R. Downes, S. Wheeler, M. Wu and J. Rosenfeld re: purchase accounting memoranda prepared for FTX Group acquisitions (.60); correspondence re: forthcoming avoidance actions, incl preference claims (1.0); call with C. Dunne, J. Croke, M. Bennett and W. Scheffer re: exchange data and avoidance action analysis (.50). |
| 07/18/2023 | Jacob Croke | 9.20 | Call with A. Holland, K. Mayberry and A&M re: potential individual avoidance complaint research (.80); call with A. Holland re: avoidance action (.10); call with C. Dunne, M. Bennett and W. Scheffer re: exchange data and avoidance action analysis (.50); steering committee call with J. Ray et al. re: avoidance actions and case management (.70); analyze issues re: return of assets and potential claims (.60), call with J. Ray re: same (.10); call with C. Dunne re: same (.40) correspondence A. Dietderich re: same (.30); Analyze potential avoidance action strategy and targets (.50), correspondence C. Dunne re: same (.30); board meeting re: avoidance action strategies, crypto recoveries and related issues (1.4), correspondence with S. Wheeler (.30); correspondence with C. Dunne re: same (.10) revise draft complaint against individuals (.40); correspondence S. Wheeler re: same (.10); analyze potential preference claims (1.2); correspondence with K. Ramanathan (.30); correspondence with S. Wheeler re: same (.10); revise draft complaint re: transaction (.40); correspondence A. Holland re: same (.10); correspondence with T. Millett re: investigative steps |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: avoidance action (.30); correspondence with K. Mayberry re: transfers for complaint (.20). |
| 07/18/2023 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with S&C team re: press enquiries and underlying matter. |
| 07/18/2023 | Anthony Lewis | 2.00 | Review revisions to complaint for avoidance action (.90); review evidence and analysis re: potential avoidance action (1.0); correspondence with S&C team re: potential avoidance claims (.10). |
| 07/18/2023 | Hilary Williams | 0.30 | Correspondence with local counsel re: filed version of service stipulation for relevant third party defendants (.10); correspondence M. Bennett re: appearances and initial disclosures (.20). |
| 07/18/2023 | Michael Tomaino Jr. | 4.30 | Review and revise new draft of avoidance complaint re: venture investments (1.6); bi-weekly senior lawyers call re: ongoing investigations work streams (.20); review draft witness interview outlines and revisions (.50); review confidentiality order and related correspondence (.20); call with C. Dunne re: confidentiality order issues (.20); call C. Dunne re: Embed schedule (.10); correspondence with team re: former FTX personnel avoidance and disallowance issues (.10); further review and revise draft avoidance complaint re: investments (.80); correspondence with team re: confidentiality designations and consider related issues (.20); review team's proposed edits and questions on draft preference complaint (.40). |
| 07/18/2023 | Bradley Harsch | 0.60 | Review email re: disallowance of indemnification claims (.10); review emails re: former FTX personnel shares (.20); review emails re: research on withdrawals by crypto trading firm (.30). |
| 07/18/2023 | William Wagener | 0.30 | Correspondence with A. Cohen, J. Rosenfeld, and others re: valuation reports regarding certain entities. |
| 07/18/2023 | Benjamin Beller | 1.20 | Review research re: preference claim defenses. |
| 07/18/2023 | Mimi Wu | 0.50 | Call between A. Cohen, C. Dunne, S. Ehrenberg, R. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Downes, S. Wheeler, M. Wu, and J. Rosenfeld re: purchase accounting memoranda prepared for FTX Group acquisitions (.50 - partial attendance). |
| 07/18/2023 | Michele Materni | 1.70 | Revise draft avoidance action complaint against individual. |
| 07/18/2023 | Mark Bennett | 3.30 | Correspondence with H. Williams re: relevant third party case management (.10); review transaction data related to former FTX employee and related entity in support of preference action complaint (.30); correspondence with Alix re: forensic analysis of transaction data related to preference action complaint (.20); review S. Wheeler edits to preference action complaint (.20); correspondence with W. Scheffer re: S. Wheeler edits to preference action complaint (.10); correspondence with H. Williams re: draft relevant third party case management order (.20); draft relevant third party case management order, and correspondence with P. Lavin, L. Ross re: same (.70); call with C. Dunne, J. Croke, W. Scheffer re: exchange data and avoidance action analysis (.50); call with W. Scheffer re: draft avoidance action revisions (.10); correspondence with A&M re: issues related to calculation of preference claim figures (.50); correspondence with P. Lavin re: local rules (.10); correspondence with M. McGuire (Landis) re: relevant third party case management (.30). |
| 07/18/2023 | Kathleen Donnelly | 3.80 | Call with J. Gallant and K. Mayberry re: research in connection with draft avoidance action complaint against a former FTX personnel (.20); call with K. Mayberry re: potential former FTX personnel avoidance complaint (.80); review and revised draft former FTX personnel complaint (2.8). |
| 07/18/2023 | Zoeth Flegenheimer | 3.40 | Review, revise and incorporate comments re: revisions to claims and allegations being included in avoidance action complaint (1.3); call with A. Holland and K. Mayberry re: legal claims for potential individual |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance complaint (.30); call with A. Holland re: avoidance action (.50); draft allegations on FTX's financial condition for use in various avoidance action complaint (1.3). |
| 07/18/2023 | Jared Rosenfeld | 9.80 | Call between A. Cohen, C. Dunne, S. Ehrenberg, R. Downes, S. Wheeler, M. Wu and J. Rosenfeld re: purchase accounting memoranda prepared for FTX acquisitions (.60); correspond about service with local counsel (.20); correspond about, researched claims arising out of valuation reports (1.3); correspondence, research and draft complaint re: against former FTX personnel (7.7). |
| 07/18/2023 | Alexander Holland | 0.30 | Correspond with A&M re: avoidance action against a relevant third party (.20); correspond with W. Scheffer re: avoidance actions (.10). |
| 07/18/2023 | Alexander Holland | 9.00 | Call with J. Croke, K. Mayberry and A&M re: potential individual avoidance complaint research (.80); calls with K. Mayberry re: potential individual avoidance complaint (.60); call with Z. Flegenheimer and K. Mayberry re: legal claims for potential individual avoidance complaint (.30); call with K. Rosenfeld re: avoidance action against former FTX personnel (.10); call with K. Donnelly re: avoidance action against former FTX personnel (.20); call with J. Croke re: avoidance action against FTX Insider (.10); correspond with J. Croke re: same (.10); call with Z. Flegenheimer re: avoidance action against a relevant third party (.10); draft avoidance action complaint against a relevant third party (4.6); draft avoidance action complaint against a former employee (2.1). |
| 07/18/2023 | Daniel O'Hara | 1.10 | Review and revise former FTX personnel complaint (.90); call with E. Downing and T. Millet re: potential preference action re: major withdrawals (.20). |
| 07/18/2023 | Jason Gallant | 0.80 | Call with K. Donnelly, J. Gallant and K. Mayberry re: research in connection with draft avoidance action complaint against a former FTX personnel (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review work product on payment agent agreement (.20); review A&M data for avoidance action (.30). |
| 07/18/2023 | Emma Downing | 2.90 | Cite check for former FTX personnel complaint (1.4); preference claim research (.60); preference policy research (.70); call with D. O'Hara and T. Millet re: potential preference action re: major withdrawals (.20). |
| 07/18/2023 | Phoebe Lavin | 6.50 | Review documents and transaction data in connection to avoidance action workstream to assist with revisions to avoidance action complaint (2.4); research re: language precedent in other complaints for A. Holland (.20); review avoidance action complaint and provided comments to A. Holland (1.3); revise draft email to T. Lewis regarding questions about an avoidance action workstream based on feedback from A. Holland (.50); correspondence with A. Holland regarding revisions to a summary of relevant documents (.30); revise summary of documents in connection with an avoidance action workstream (1.7); correspondence with A&M regarding pulling transaction data in connection to potential avoidance action (.10). |
| 07/18/2023 | Keila Mayberry | 9.30 | Call with K. Donnelly and J. Gallant re: research in connection with draft avoidance action complaint against a former FTX personnel (.30); call with J. Croke, A. Holland and A&M re: potential individual avoidance complaint research (.80); calls with A. Holland re: potential individual avoidance complaint (.60); call with E. Downing re: edit to Insiders complaint (.10); call with W. Scheffer re: ownership of FTX affiliate company (.10); follow-up correspondence with W. Scheffer re: FTX affiliate company (.20); call with Z. Flegenheimer and A. Holland re: legal claims for potential individual avoidance complaint (.30); call with K. Donnelly re: potential former FTX personnel avoidance complaint |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | (.80); correspondence with A. Holland re: potential individual avoidance complaint (.10); incorporate edits to potential former FTX personnel avoidance complaint (4.5); incorporate edits to potential investment avoidance complaint (1.5). |
| 07/18/2023 | Tatum Millet | 2.50 | Call with D. O'Hara and T. Millet re: potential preference action re: major withdrawals (.20); draft section of complaint against former FTX personnel re: political donations (1.5); reviewed political donations binder re: same (.40); review documents re: VIP program KYC in connection with complaint against relevant third party (.40). |
| 07/18/2023 | Luke Ross | 6.10 | Analyze documents and draft summary of potential avoidance claims against third-party entities (2.9); revise draft complaint against former FTX employee (2.3); review transfer data of potential defendant in adversary complaint (.90). |
| 07/18/2023 | William Scheffer | 4.40 | Correspondence with M. Bennett re: draft avoidance action revisions (.50); correspondence with K. Ramanathan (A&M) re: same (.20); correspondence with S. Wheeler re: same (.20); revised draft avoidance action complaint (1.9); call with D. Handelsman and W. Scheffer re: Embed wind down (.20); call with K. Mayberry re: FTX affiliate (.10); call with E. Downing re: same (.10); call with S. Wheeler and W. Scheffer re: revisions to draft avoidance action (.30); correspondence with J. Croke re: potential avoidance action investigation (.30); call with C. Dunne, J. Croke, M. Bennett and W. Scheffer re: exchange data and avoidance action analysis (.50); call with M. Bennett re: draft avoidance action revisions (.10). |
| 07/18/2023 | Adam Toobin | 1.50 | Review payments via collateral cases per B. Beller and sent a response. |
| 07/18/2023 | Adam Toobin | 4.60 | Review Paul Hastings comments on forward contracts (1.4); safe harbor legal research (3.2). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Ruth Godin | 0.40 | Commence review of documents relevant to avoidance action. |
| 07/19/2023 | Stephanie Wheeler | 6.60 | Call with C. Dunne re: Greenlight tender offer implications for avoidance action (.10); email with B. Glueckstein re: tender offer implications for avoidance action (.10); call with B. Glueckstein re: tender offer (.20); call with G. Linde (MacKenzie Partners) re: tender offer (.20); voice mails and emails J. Letalien and K. Maswoswe (Goodwin), N. Thayer (Greenlight) re: tender offer (.50); emails with W. Scheffer re: pleading preference claims (.20); correspondence with K. Donnelly, C. Dunne, Z. Flegenheimer re: former FTX personnel complaint (.20); call with M. Wu re: mechanics of tender offer (.20); revise Latona complaint for filing (1.5); emails with J. Ray (FTX) re: filing Latona complaint (.20); emails with Joele Frank re: filing Latona complaint (.10); review and revise Latona complaint to be filed (.40); review and revise settlement motion (.40); correspondence with M. McGuire (Landis) re: service of Latona complaint (.20); call with K. Mayberry re: service of Latona complaint (.20); sent Latona complaint to Goodwin (.20); sent Latona complaint to PLS (.20); revise avoidance action complaint against relevant third party (1.5). |
| 07/19/2023 | Andrew Dietderich | 2.10 | Notes on preference calculations and in-kind rights, template for opening complaints (1.3); call A. Toobin for legal support for same (.30); arrange meeting of preference team (.10); discuss preference calculations with J. Croke (.30) correspondence with B. Beller re: same (.10). |
| 07/19/2023 | Brian Glueckstein | 0.60 | Call with S. Wheeler re: Latona strategy issues (.30); review and comment on revised Latona complaint (.30). |
| 07/19/2023 | Christopher Dunne | 9.30 | Review and revise forthcoming complaint, and related correspondence with S&C team (8.5); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: Latona related tender offer (.20); correspondence re: political donations (.50); call with A. Holland re: avoidance action (.10). |
| 07/19/2023 | Jacob Croke | 9.10 | Analyze Nardello reports re: potential avoidance action targets (.40), correspondence with S. Wheeler re: same (.10); revise complaint re: third party (2.7), correspondence with A. Holland re: same (.40), call with C. Dunne re: same (.30); revise complaint re: former employee (.70), correspondence M. Bennett re: same (.10); analyze potential preference claims and methodology (1.9), correspondence A&M re: same (.50), correspondence with A. Dietderich re: same (.70), correspondence with C. Dunne re: same (.20) call with G. Walia re: same (.30); analyze loan repayments and potential claims (.70), correspondence with A&M re: same (.10). |
| 07/19/2023 | James Bromley | 1.40 | Review avoidance analyses and background materials re: same. |
| 07/19/2023 | James Bromley | 0.70 | Call with J. Croke and A. Dietderich on avoidance issues (.30); correspondence: same (.10); correspondence with S&C and A&M teams on avoidance analysis (.30). |
| 07/19/2023 | Anthony Lewis | 2.20 | Review evidence and materials re: potential avoidance claims (1.6); review revisions to draft complaint for avoidance actions (.40); correspondence with S&C team re: potential avoidance claims (.20). |
| 07/19/2023 | Bradley Harsch | 1.20 | Review email re: research on crypto trading firm withdrawals for potential preference action (.10); correspondence with J. DeCamp re: Embed employee interviews (.10); review and correspond re: status of review of former FTX personnel settlement docs for Embed (.20); review and correspond re: comments from counsel for Embed defendant re: settlement docs (.20); review and correspond on interview outlines and documents for employee interviews (.60). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2023 | Bradley Harsch | 0.30 | Review relevant third party complaint and allegations re: former FTX personnel and relevant third party. |
| 07/19/2023 | Bradley Harsch | 0.20 | Call with W. Scheffer re: Embed litigation. |
| 07/19/2023 | Michele Materni | 0.10 | Correspondence with S. Wheeler re: investment-related avoidance action. |
| 07/19/2023 | Kathleen Donnelly | 8.40 | Review documents of interest in connection with drafting complaint against a former FTX personnel (.30); review and revise draft preference action against a company (2.6); review and revise draft complaint against a former FTX personnel (5.5). |
| 07/19/2023 | Zoeth Flegenheimer | 0.20 | Coordinate with E. Downing re: revisions to complaint against FTX former FTX personnel. |
| 07/19/2023 | Meaghan Kerin | 0.20 | Review Nardello memos related to potential preference claims. |
| 07/19/2023 | Jared Rosenfeld | 0.90 | Review research into several potential avoidance actions arising out of acquisitions (.60); correspondence to S&C team preference withdrawals research project (.30). |
| 07/19/2023 | Jared Rosenfeld | 6.90 | Call with V. Shahnazary re: political donations appendix (.10); correspondence, research, and draft of complaint re: against former FTX personnel (6.8). |
| 07/19/2023 | Alexander Holland | 5.10 | Draft avoidance action complaint against a relevant third party (4.6); draft avoidance action complaint against a former employee (.50). |
| 07/19/2023 | Alexander Holland | 0.60 | Review chart of communications re: avoidance action and draft email to P. Lavin re: same. |
| 07/19/2023 | Alexander Holland | 0.70 | Call with C. Dunne re: avoidance action against a relevant third party (.10); call with P. Lavin re: avoidance action against a relevant third party (.60). |
| 07/19/2023 | Daniel O'Hara | 2.50 | Review and analyze documents re: potential complaint against third party exchange (2.3); call with E. Downing re: potential preference claim re: large withdrawal (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2023 | Daniel O'Hara | 0.50 | Review Embed and Latona complaints. |
| 07/19/2023 | Jason Gallant | 0.60 | Review and revise draft of avoidance action. |
| 07/19/2023 | Emma Downing | 3.80 | Preference policy research (2.8); revisions to former FTX personnel complaint (.60); call with W. Scheffer re: Embed litigation strategy (.10); call with D. O'Hara re: potential preference claim re: large withdrawal (.20); call with K. Mayberry re: service of process for Latona (.10). |
| 07/19/2023 | Phoebe Lavin | 7.10 | Correspondence with A. Holland regarding questions in connection to relevant documents in an avoidance action workstream (1.0); review and summarized relevant documents to answer question from C. Dunne regarding an avoidance action workstream (2.4); revise avoidance action complaint based on feedback from C. Dunne and sent to A. Holland (2.3); revise draft email to C. Dunne regarding questions about an avoidance action based on feedback from A. Holland (.80); call with A. Holland re: avoidance action (.60). |
| 07/19/2023 | Keila Mayberry | 9.90 | Draft potential investment avoidance complaint (2.9); research re: addresses for service of process (1.1); research re: potential investment avoidance complaint (.80); drafting potential former FTX personnel avoidance action (4.3); call with E. Downing re: service of process for Latona (.10); edit notes from meeting with A&M re: potential individual avoidance action research and correspondence re: same (.30); research re: potential individual avoidance action (.40), |
| 07/19/2023 | Tatum Millet | 2.40 | Revise adversary complaint against former FTX personnel insert re: political donations (1.4); email correspondence re: same (.30); review interesting documents re: same (.40); correspondence re: relevant third party subject to avoidance action (.30). |
| 07/19/2023 | Luke Ross | 1.30 | Revise complaint against former FTX employee. |
| 07/19/2023 | William Scheffer | 2.20 | Draft interview outlines re: Embed litigation (.80); call with E. Downing re: same (.10); call with B. Harsch |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20); correspondence with B. Harsch re: revisions to draft interview outlines (.20); revise interview outlines (.50); correspondence with V. Shahnazary re: interview binders (.20); correspondence with B. Harsch and S. Wheeler re: avoidance action litigation strategy (.20). |
| 07/19/2023 | Adam Toobin | 0.50 | Review emails on collateral and recovery of value. |
| 07/19/2023 | Sophia Chen | 2.30 | Research re: former FTX personnel for potential avoidance action per A. Holland. |
| 07/19/2023 | Victoria Shahnazary | 0.90 | Update Embed defense counsel communications tracker. |
| 07/19/2023 | Victoria Shahnazary | 0.50 | Call with J. Rosenfeld re: political donations appendix (.10); create political donations appendix for former FTX employee (.40). |
| 07/20/2023 | Steven Holley | 0.30 | Call with C. Dunne re: preference claims analysis. |
| 07/20/2023 | Stephanie Wheeler | 5.50 | Correspondence with K. Mayberry re: Greenlight party tender offer relevant to avoidance action (.10); correspondence with J. Ward (Goodwin) re: Latona lawsuit and ender offer (.10); call with A. Dietderich, B. Glueckstein, C. Dunne, J. DeCamp, J. Croke, B. Beller, E. Andrews, J. Keeley and A. Toobin re: preference analysis and strategy (1.1); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); meeting with J. Rosenfeld re: complaint against former FTX personnel (.10); correspondence with K. Mayberry re: service of complaint (.10); call with K. Mayberry re: GreenLight's response in connection with avoidance action (.10); correspondence with B. Glueckstein, C. Dunne, K. Mayberry, M. Wu re: relevant third party strategy (.20); call with C. Dunne re: GreenLight strategy (.10); Call and emails C. Dunne and J. Croke re: letter from relevant third party's lawyer (.10); correspondence with C. Dunne re: filing of Insider complaint (.20); Email K. Mayberry re: service of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Latona complaint (.10); revise new complaint against another FTX former FTX personnel (2.0); correspondence with K. Mayberry re: service process under Hague Convention (.20). |
| 07/20/2023 | Andrew Dietderich | 0.70 | Review and revise final approval suit against former FTX personnel (.30) address related communications matters (.40). |
| 07/20/2023 | Andrew Dietderich | 1.30 | Call re: preference analysis and strategy with B. Glueckstein, C. Dunne, S. Wheeler, J. DeCamp, J. Croke, B. Beller, E. Andrews, J. Keeley and A. Toobin (1.1) follow-up email exchanges with individual questions from litigation team (.20). |
| 07/20/2023 | Stephen Ehrenberg | 0.40 | Email correspondence with J. Rosenfeld regarding analysis of claims against service provider. |
| 07/20/2023 | Brian Glueckstein | 2.40 | Call re: preference analysis and strategy with A. Dietderich, C. Dunne, S. Wheeler, J. DeCamp, J. Croke, B. Beller, E. Andrews, J. Keeley and A. Toobin (1.1); call with C. Dunne re: avoidance claims issues (.10); review and comment on former FTX personnel complaint issues (.80); review and consider correspondence from S&C team re: potential avoidance actions (.40). |
| 07/20/2023 | Justin DeCamp | 1.60 | Call re: preference analysis and strategy with A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, J. Croke, B. Beller, E. Andrews, J. Keeley and A. Toobin (1.1); meet with B. Harsch re: Embed witness interviews (.3); correspondence with team re: preference/loan analyses (.20). |
| 07/20/2023 | Justin DeCamp | 2.70 | Review materials re: avoidance actions, including draft complaints and related work product and supporting materials. |
| 07/20/2023 | Christopher Dunne | 7.50 | Correspondence re: various forthcoming complaints and extensive revisions to same (5.0); call with C. Dunne, Z. Flegenheimer, D. O'Hara, and E. Downing re: edits to the Insiders complaint (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Embed defendants re: newly-surfaced defendants (.50); correspondence with JF team re: forthcoming complaints (1.0); correspondence re: confidentiality designations and litigation strategy relating to same (.50); meeting to discuss preference claims; call with S. Holley and C. Dunne re: preference claims analysis (.30). |
| 07/20/2023 | Jacob Croke | 8.00 | Call A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, J. DeCamp, B. Beller, E. Andrews, J. Keeley and A. Toobin re: preference analysis and strategy (1.1); S&C team meeting re: ongoing avoidance action workstreams (1.0); analyze potential preference claims (.60), correspondence S. Holley re: same (.30), call C. Dunne re: same (.20); analyze transactions for claim against third party (.70), correspondence with A&M re: same (.20); correspondence with J. Gallant re: same (.20) revise draft complaint re: third party (1.1), correspondence with T. Lewis re: same (.10), correspondence with A. Holland re: same (.30) analyze transactions for complaint against fund (.60), correspondence with S. Wheeler re: same (.10); correspondence with C. Dunne re: relevant third party litigation (.20); analyze issues for potential turnover action (.70), correspondence with B. Glueckstein re: same (.40); correspondence with E. Downing (.20). |
| 07/20/2023 | Oderisio de Vito Piscicelli | 0.30 | Reviewing further press enquiries regarding pending action and internal work on same. |
| 07/20/2023 | Anthony Lewis | 1.50 | Call with C. Dunne re: avoidance action (.10); S&C team call re: avoidance actions (1.0); correspondence with S&C, FTI and Nardello teams re: potential avoidance claims (.40). |
| 07/20/2023 | Michael Tomaino Jr. | 4.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); emails with team re: draft former FTX personnel complaint (.20); review new draft former FTX personnel complaint and note |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revisions and questions (2.6); review and consider proposed revisions to settlement agreement and related emails with team (.40); additional emails with team and Delaware counsel re: former FTX personnel complaint (.30); review prior research re: issues germane to former FTX personnel complaint and consider pleading issues (.80). |
| 07/20/2023 | Bradley Harsch | 2.70 | Review email re: filing of former FTX personnel complaint (.10); call with M. Bennett re: claims against former FTX personnel and related entities (.10); prep for meeting with J. DeCamp re: embed witness interviews (.20); call with B. Harsch and W. Scheffer re: Embed litigation planning and strategy (.10); review email from counsel for embed defendant re: settlement docs in Embed (.10); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); review, revise and circulate settlement agreement with former FTX personnel in Embed (.70); review as-filed former FTX personnel complaint (.30); review email re: exchange position of crypto trading firm (.10). |
| 07/20/2023 | Benjamin Beller | 1.10 | Call re: preference analysis and strategy with A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, J. DeCamp, J. Croke, E. Andrews, J. Keeley and A. Toobin. (.1.0 - partial attendance) |
| 07/20/2023 | Shane Yeargan | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/20/2023 | Michele Materni | 0.20 | Correspondence with A. Holland and K. Mayberry re: potential avoidance action against individual. |
| 07/20/2023 | Mark Bennett | 3.00 | Call with B. Harsch re: claims against former FTX personnel and related entities (.10); correspondence with B. Harsch, E. Downing, D. O'Hara, P. Lavin re: claims against former FTX personnel and related entities (.30); revised complaint against former FTX personnel to incorporate comments from S&C bankruptcy team and correspondence with W. Scheffer re: same (1.6); S&C associate team meeting |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: ongoing avoidance action workstreams (1.0). |
| 07/20/2023 | Kathleen Donnelly | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/20/2023 | Kathleen Donnelly | 2.60 | Meeting with K. Mayberry , L. Ross and Alix re: adversary complaint against former FTX employee (.60); meeting with K. Mayberry re: potential former FTX personnel avoidance action (.50); review and analyze edits to avoidance action complaint and corresponded with team re: same (1.5). |
| 07/20/2023 | Zoeth Flegenheimer | 4.20 | Review and finalize complaint against FTX former FTX personnel (3.0); call with C. Dunne, D. O'Hara, and E. Downing re: edits to the Insiders complaint (.20); S&C associate team meeting re: ongoing avoidance action workstreams (1.0). |
| 07/20/2023 | Meaghan Kerin | 0.20 | Review as-filed former FTX personnel avoidance complaint. |
| 07/20/2023 | Jared Rosenfeld | 1.70 | S&C associate team meeting re: ongoing avoidance action workstreams (1.0); review avoidance action complaint against former FTX personnel (.70). |
| 07/20/2023 | Eric Andrews | 1.10 | Call re: preference analysis and strategy with A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, J. DeCamp, J. Croke, B. Beller, J. Keeley and A. Toobin. |
| 07/20/2023 | Jessica Goldman | 0.20 | Corresponded with team re valuation of non-US subsidiary in connection with avoidance action (.2). |
| 07/20/2023 | Alexander Holland | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/20/2023 | Alexander Holland | 6.30 | Call with P. Lavin re: revisions to avoidance action complaint (.50); draft avoidance action complaint against a relevant third party (5.5); draft avoidance action complaint against a former employee (.30). |
| 07/20/2023 | Alexander Holland | 0.60 | Correspond with FTI re: avoidance action document searches (.40); correspond with A&M re: different avoidance action (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/2023 | Daniel O'Hara | 0.30 | Review Embed complaints (.10); call with C. Dunne, Z. Flegenheimer and E. Downing re: edits to the Insiders complaint (.20). |
| 07/20/2023 | Daniel O'Hara | 0.50 | Review and revise former FTX personnel complaint. |
| 07/20/2023 | Jason Gallant | 1.10 | Review draft avoidance action complaint (.10); S&C associate team meeting re: ongoing avoidance action workstreams (1.0). |
| 07/20/2023 | Emma Downing | 3.30 | Call with C. Dunne, Z. Flegenheimer and D. O'Hara re: edits to the Insiders complaint (.20); revise same (.80); preference policy research (1.5); draft Embed initial disclosures (.60); meeting with W. Scheffer re: Embed litigation strategy (.20). |
| 07/20/2023 | Natalie Hills | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/20/2023 | Natalie Hills | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/20/2023 | Julian Keeley | 1.10 | Call re: preference analysis and strategy with A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, J. DeCamp, J. Croke, B. Beller, E. Andrews and A. Toobin. |
| 07/20/2023 | Phoebe Lavin | 4.30 | Review and summarize documents from a certain Slack channel in connection with an avoidance action workstream (.60); revise avoidance action complaint and sent to A. Holland (1.4); draft email to C. Dunne regarding questions about an avoidance action complaint (.40); call with A. Holland re: revisions to avoidance action complaint (.50); review citations in avoidance action complaint (.40); S&C associate team meeting re: ongoing avoidance action workstreams (1.0). |
| 07/20/2023 | Keila Mayberry | 7.80 | Meeting between K. Donnelly and L. Ross with Alix re: adversary complaint against former FTX employee (.60); meeting with K. Donnelly re: potential former FTX personnel avoidance action (.50); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S. Wheeler re: entity in which an investment was made tender offer (.10); research re: potential individual avoidance action (1.1); review of documents re: large creditor avoidance action (1.9); research re: service of process (2.5); draft potential former FTX personnel avoidance action (1.1). |
| 07/20/2023 | Keila Mayberry | 1.00 | S&C associate team meeting re: ongoing avoidance action workstreams. |
| 07/20/2023 | Aneesa Mazumdar | 5.50 | Research re: non-US subsidiary avoidance action (.60); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); research re: former FTX personnel avoidance action (3.9). |
| 07/20/2023 | Tatum Millet | 0.90 | S&C associate team meeting re: ongoing avoidance action workstreams (partial attendance—.90). |
| 07/20/2023 | Luke Ross | 3.60 | Meeting between K. Donnelly, K. Mayberry and Alix re: adversary complaint against former FTX employee (.60); revise draft complaint against former FTX employee (1.1); draft summary of claims for potential avoidance action against third-party entity (1.9). |
| 07/20/2023 | William Scheffer | 2.90 | Correspondence with D. O'Hara, M. Strand, T. Millet and E. Downing re: Embed litigation planning and strategy (.20); call with B. Harsch re: same (.10); meeting with E. Downing re: same (.20); correspondence with J. DeCamp re: same (.70); S&C associate team meeting re: ongoing avoidance action workstreams (1.0); correspondence with M. Bennett re: draft avoidance action revisions (.20); revise draft avoidance action (.50). |
| 07/20/2023 | Adam Toobin | 1.10 | Call re: preference analysis and strategy with A. Dietderich, B. Glueckstein, C. Dunne, S. Wheeler, J. DeCamp, J. Croke, B. Beller, E. Andrews and J. Keeley. |
| 07/20/2023 | Sophia Chen | 2.60 | Research re: former FTX personnel for potential avoidance action per A. Holland (2.0); draft summary re: same (.60). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Victoria Shahnazary | 0.30 | Update Embed defense counsel communications tracker and records re: same. |
| 07/21/2023 | Steven Holley | 0.60 | Review memorandum analyzing potential preference action against customer who pulled assets off exchange. |
| 07/21/2023 | Stephanie Wheeler | 4.30 | Sent new filed complaints to SDNY (.10); correspondence with K. Mayberry re: new complaint against former FTX personnel (.20); correspondence with K. Mayberry re: service of Latona complaint (.20); revised avoidance action complaint against relevant third party (3.0); read interesting document binder (.80). |
| 07/21/2023 | Andrew Dietderich | 1.00 | Correspondence with litigation team re: confidential defendant of preference and turnover actions (.40); review preference tear sheet potential advisor retentions (.20); call B. Glueckstein and J. Croke re: avoidance actions versus confidential target (.40). |
| 07/21/2023 | Brian Glueckstein | 1.10 | Correspondence with S&C team re: avoidance claims issues and follow-up (.60); review and consider preference analysis (.50). |
| 07/21/2023 | Christopher Dunne | 3.40 | Correspondence with re: foreign exchanges (.10); correspondence with team and Latham re: relevant third party (1.1); call M. Tomaino re: relevant third party call (.30); correspondence with embed defaults (1.0); correspond and review re: forthcoming complaints (1.0). |
| 07/21/2023 | Jacob Croke | 7.10 | Analyze exchange transactions for complaint against third-party fund (1.3); correspondence with A&M re: same (.30); correspondence with C. Dunne re: same (.20); call A. Dietderich re: same (.30); call with Kroll and others re: KYC process (.40); call relevant third party counsel re: litigation (.30), further calls C. Dunne re: same (.40); analyze potential avoidance action targets (.60); correspondence with S. Wheeler re: same (.10); revise complaint against third-party |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture entity (.70); correspondence with A. Holland re: same (.30); analyze issues re: litigation schedules and default judgments (.30); correspondence with Landis re: same (.20); analyze issues re: potential preference claims (1.1); correspondence with A&M re: same (.30); correspondence with M. Bennett re: same (.30). |
| 07/21/2023 | Oderisio de Vito Piscicelli | 0.40 | Request from local counsel re: local potential recovery actions, discussing internally and reverting. |
| 07/21/2023 | Anthony Lewis | 1.80 | Call with A. Holland re: avoidance action (.20); review evidence re: potential avoidance claim (.40); review and revise complaint for avoidance action (1.2). |
| 07/21/2023 | Hilary Williams | 0.30 | Review letter from Latham re: relevant third party complaint and related emails from C. Dunne (.20); correspondence with M. Bennett re: drafting requests for production (.10). |
| 07/21/2023 | Michael Tomaino Jr. | 2.80 | Call C. Dunne re: relevant third party call (.30); correspondence with team re: Embed defaults and scheduling issues (.10); correspondence with team re: complaint against former FTX personnel (.10); review factual and legal analysis of potential preference and fraudulent transfer claims against former FTX employees and initial draft of complaint (2.3). |
| 07/21/2023 | Bradley Harsch | 0.50 | Review emails re: filing of former FTX personnel complaint (.10); review emails re: Latona complaint (.10); review email re: Embed employee interviews (.10); review email re: research into preference claim against crypto trading firm (.20). |
| 07/21/2023 | Michele Materni | 1.40 | Call with K. Mayberry re: service of process for avoidance complaint (.10); review documents re: potential avoidance action against individual (1.3). |
| 07/21/2023 | Mark Bennett | 0.80 | Correspondence with local counsel re: preliminary scheduling matters in K5 litigation (.20); correspondence with H. Williams, P. Lavin re: |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preliminary scheduling matters in K5 litigation (.30); research re: local rules re: preliminary scheduling matters (.30). |
| 07/21/2023 | Kathleen Donnelly | 3.20 | Call with K. Mayberry re: turning comments on potential former FTX personnel avoidance complaint (.40); review and revise draft avoidance action complaint against an individual (2.8). |
| 07/21/2023 | Jared Rosenfeld | 1.30 | Revise former FTX personnel avoidance action complaint section. |
| 07/21/2023 | Alexander Holland | 0.20 | Call with A. Lewis re: avoidance action. |
| 07/21/2023 | Alexander Holland | 6.20 | Review and summarize documents re: preference action against a relevant third party (4.7); correspond with A&M re: same (.10); draft avoidance action against a relevant third party (1.1); correspond with Alix re: same (.30). |
| 07/21/2023 | Daniel O'Hara | 6.20 | Review and analyze documents and draft complaint re: third party exchange. |
| 07/21/2023 | Emma Downing | 0.50 | Document review re: new preference complaint. |
| 07/21/2023 | Phoebe Lavin | 3.30 | Correspondence with M. Bennett re: scheduling in an avoidance action complaint (.40); review and summarize relevant documents from a certain channel in connection to an avoidance action workstream (1.7); research on Delaware Bankruptcy Law regarding initial disclosures. (.70); research case law related to avoidance action claims (.50). |
| 07/21/2023 | Keila Mayberry | 8.90 | Edits on potential former FTX personnel avoidance action (6.9); research re: service of process and correspondence re: same (1.3); call with K. Donnelly re: turning comments on potential former FTX personnel avoidance complaint (.40); meeting with E. Shehada to discuss service of process for avoidance complaint (.20); call with M. Materni re: service of process for avoidance complaint (.10). |
| 07/21/2023 | Luke Ross | 1.50 | Revise draft complaint against former FTX employee. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/21/2023 | Emile Shehada | 0.20 | Meeting with K. Mayberry to discuss service of process for avoidance complaint. |
| 07/21/2023 | Austin Reda | 0.60 | Research UCC provisions relevant to location of foreign debtor. (no charge) |
| 07/22/2023 | Anthony Lewis | 1.70 | Review and revise potential avoidance claim (1.6); correspondence with S&C team re: potential avoidance claim (.10). |
| 07/22/2023 | Bradley Harsch | 0.30 | Review Nardello report and correspondence re: research on customer and coordination with customer complaint. |
| 07/22/2023 | Bradley Harsch | 0.10 | Review emails re: research on crypto trading firm preference action. |
| 07/22/2023 | Kathleen Donnelly | 8.10 | Review and revise draft avoidance action complaint. |
| 07/22/2023 | Alexander Holland | 1.60 | Draft avoidance action complaint against a relevant third party. |
| 07/22/2023 | Daniel O'Hara | 2.20 | Draft and revise complaint re: third party exchange. |
| 07/22/2023 | Keila Mayberry | 1.40 | Edits re: potential former FTX personnel avoidance action complaint (1.2); correspondence re: potential former FTX personnel avoidance action complaint (.20). |
| 07/23/2023 | Christopher Dunne | 0.10 | Correspondence with team re: meet and confer in FTX EU. |
| 07/23/2023 | Jacob Croke | 0.40 | Analyze transactions for potential avoidance action. |
| 07/23/2023 | Anthony Lewis | 0.40 | Review and revise complaint for avoidance claim (.10); correspondence with S&C and Alix teams re: potential avoidance claims (.30). |
| 07/23/2023 | Mark Bennett | 0.70 | Revise document draft case management plan and scheduling order. |
| 07/23/2023 | Kathleen Donnelly | 1.70 | Review and revise draft avoidance action against a former FTX personnel. |
| 07/23/2023 | Alexander Holland | 3.20 | Draft avoidance action complaint against a relevant third party (1.9); draft email to A. Lewis re: same |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.2); correspondence with A&M re: avoidance action complaint against a different relevant third party (.10). |
| 07/23/2023 | Emma Downing | 1.50 | Document review re: potential avoidance action (.80); review potential preference complaint (.70). |
| 07/23/2023 | Keila Mayberry | 0.70 | Edits re: former FTX personnel avoidance action complaint. |
| 07/23/2023 | Tatum Millet | 0.80 | Revise former FTX personnel preference complaint (.70); correspondence with D. O'Hara and E. Downing re: same (.10). |
| 07/24/2023 | Steven Holley | 1.10 | Review latest draft of preference action complaint (.90); call with C. Dunne re: methodology for analyzing preference claims (.20). |
| 07/24/2023 | Stephanie Wheeler | 5.80 | Prepare for meeting with M. Materni and K. Mayberry re: service of process (.10); meeting with M. Materni and K. Mayberry re: service of process for avoidance complaint (.60); emails with K. Mayberry re: plan for service of process under Hague (.10); call with K. Donnelly re: new draft former FTX personnel complaint (.10); call with K. Donnelly and K. Mayberry re: potential former FTX personnel avoidance action (.10); revise against former FTX personnel complaint (3.0); revise preference complaint against former FTX employees (.50); review communications re: KYC process (.30); revise preference complaint against former employees (1.0). |
| 07/24/2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: debrief on call with counsel for certain defendants in FTX EU avoidance action. |
| 07/24/2023 | Justin DeCamp | 0.60 | Call with C. Dunne re: various avoidance action proceedings (.20); call with B. Harsch, E. Downing, and W. Scheffer re: Embed employee interviews (.20); emails with S&C team, Embed personnel re: interviews (.20). |
| 07/24/2023 | Christopher Dunne | 5.50 | Review and revise complaint against relevant third |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party and correspondence with team re: same (.60); correspondence with team re: FTX EU action, and meet and confer (.80); team meeting re: same (.90); correspondence with team re: strategy for filing various avoidance actions (1.0); call with A. Holland re: avoidance action (.20); correspondence with team re: relevant third party resolution (.30); S&C team meeting re: ongoing investigations workstreams (.80); correspondence with team re: service of process in former FTX personnel complaint (.40); correspondence with re: Embed interviews (.20); correspondence with team re: former FTX personnel transactions (.20); call with B. Harsch re: finalizing former FTX personnel settlement papers (.10). |
| 07/24/2023 | Jacob Croke | 4.00 | Revise complaint re: venture investment transaction (1.4); correspondence with S. Holley, A. Holland and A&M re: same (.90); analyze former FTX personnel transactions for potential claims (.80); correspondence with A&M re: same (.30); analysis re: potential avoidance action targets and jurisdictional issues (.60). |
| 07/24/2023 | Anthony Lewis | 3.40 | Review and revise draft complaint in avoidance action (1.6); review evidence re: same (.70); review procedures re: same (.70); correspondence with S&C and Alix teams re: potential avoidance claims (.40). |
| 07/24/2023 | Hilary Williams | 1.00 | Review draft case management plan and order for relevant third party litigation (.40); email to M. Bennett re: issues related to draft case management plan (.10); emails with C. Dunne and S. Wheeler re: scheduling order (.20); further emails with M. Bennett re: revisions to case management order (.10); emails re: discovery schedule (.20). |
| 07/24/2023 | Michael Tomaino Jr. | 2.10 | Review drafts of two avoidance action complaints and related emails with team. |
| 07/24/2023 | Bradley Harsch | 0.10 | Review correspondence re: potential recovery from customer non-profit and coordination with avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2023 | Bradley Harsch | 4.10 | Review emails re: account of crypto trading firm for preference action (.10); review and comments on political donations section of draft avoidance complaint against former FTX personnel (.40); call with J. DeCamp, E. Downing, and W. Scheffer re: Embed employee interviews (.20); prep for call re: research on crypto trading firm preference action (.10); review emails re: outreach to Embed employees re: interviews (.20); review memo re: customer preference actions (.30); review Nardello memo on crypto trading firm (.20); call with A. Holland re: avoidance action (.60); review emails re: status of Embed wind-down and potential employee claims (.20); call with A. Holland and A&M re: avoidance action (partial attendance - .50); review email re: status of service for former FTX personnel complaint (.10); review email re: call with counsel of former FTX personnel re: avoidance action (.10); review emails re: service of process in Embed (.10); review email re: results of searches for crypto trading firm (.10); call with C. Dunne re: finalizing former FTX personnel settlement papers in Embed (.10); review and email re: revised settlement agreement with defendant (.40); review and email re: revised settlement agreement with defendant (.20); review and email re: revised settlement agreement former FTX personnel (.20). |
| 07/24/2023 | Michele Materni | 0.60 | Meeting with S. Wheeler and K. Mayberry re: service of process for avoidance complaint. |
| 07/24/2023 | Mark Bennett | 0.10 | Correspondence with J. Rosenfeld re: documents of interest to ongoing investigations. |
| 07/24/2023 | Mark Bennett | 3.30 | Draft case management and scheduling order and correspondence with H. Williams re: same (1.9); correspondence with P. Lavin re: initial disclosures (.40); correspondence with W. Scheffer re: A&M preference claim analysis (.10); revise preference complaint against former FTX personnel and related |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | entities and correspondence with J. Croke, S. Wheeler, C. Dunne, M. Tomaino, S. Holley, W. Scheffer re: same (.40); correspondence with A. Mazumdar, B. Harsch re: investigation of third party (.10); correspondence with H. Williams re: draft case management and scheduling order (.40). |
| 07/24/2023 | Kathleen Donnelly | 2.90 | Call with J. Rosenfeld re: complaint against relevant third party (.20); call with S. Wheeler re: potential former FTX personnel avoidance action (.10); calls with K. Mayberry re: potential former FTX personnel avoidance action (.40); review documents of interest in connection with draft complaint (.70); review and revise draft complaint (1.5). |
| 07/24/2023 | Zoeth Flegenheimer | 2.20 | Coordinate with J. Rosenfeld and L. Ross re: transfers to former FTX personnel (.80); coordinate with A. Holland re: revisions to third party adversary complaint (.90); review updated third party adversary complaint (.40); coordinate with E. Downing re: service of process on former FTX personnel (.10). |
| 07/24/2023 | Jared Rosenfeld | 4.00 | Call with K. Donnelly re: complaint against relevant third party (.20); research complaint against former FTX personnel (.50); correspondence with team re: revised former FTX personnel complaint (2.1); attended case conference with opposing counsel in avoidance action (.50); draft case management order (.70). |
| 07/24/2023 | Jessica Goldman | 0.20 | Reviewed proposed case management plan and scheduling order for non-U.S. subsidiary avoidance action (.2). |
| 07/24/2023 | Alexander Holland | 9.30 | Call with B. Harsch re: avoidance action (.60); call with B. Harsch and A&M re: avoidance action (1.0); call with C. Dunne re: avoidance action (.20); call with E. Downing re: avoidance action (.10); draft avoidance action complaint against a relevant third party (7.1); correspondence with A. Lewis and Landis re: pro hac vice motion (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2023 | Daniel O'Hara | 1.30 | Review and analyze documents re: third party exchange adversary complaint. |
| 07/24/2023 | Emma Downing | 3.10 | Draft Embed initial disclosures (2.3); research arbitration language (.50); call with J. DeCamp, B. Harsch and W. Scheffer re: Embed employee interviews (.20); call with A. Holland re: avoidance action (.10). |
| 07/24/2023 | Phoebe Lavin | 4.80 | Review revisions to avoidance action complaint from A. Holland (.90); draft initial disclosures for avoidance action complaint (.30); review documents and summarized findings to answer question from J. Croke re: an avoidance action work stream (2.7); correspondence with A. Holland re: avoidance action complaint (.10); continue draft initial disclosures in avoidance action work stream (.80). |
| 07/24/2023 | Keila Mayberry | 6.30 | Meeting with S. Wheeler and M. Materni re: service of process for avoidance complaint (.60); calls with K. Donnelly re: potential former FTX personnel avoidance action (.40); call with S. Wheeler and K. Donnelly re: potential former FTX personnel avoidance action (.10); edits on potential former FTX personnel avoidance action (1.7); research re: service of process issues (2.7); research re: potential former FTX personnel avoidance action complaint (.20); review of documents re: potential large preference avoidance action complaint (.30); call with H. Robertson (Landis) re: service of process (.30). |
| 07/24/2023 | Aneesa Mazumdar | 0.90 | Correspondence with M. Bennett and B. Harsch re: investment company avoidance action. |
| 07/24/2023 | Tatum Millet | 1.90 | Research re: customer exchange accounts in connection with avoidance action against relevant third party (.60); review Embed avoidance action complaint (.30); review Embed former FTX personnel complaint (.20); review precedents for avoidance action document requests (.30); draft template for Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests re: same (.50). |
| 07/24/2023 | Luke Ross | 4.40 | Analysis of potential avoidance claims against third-party entity (2.5); review of documents related to potential avoidable transaction by former FTX personnel (1.9). |
| 07/24/2023 | William Scheffer | 3.80 | Call with J. DeCamp, B. Harsch and E. Downing re: Embed employee interviews (.20); correspondence with J. DeCamp and B. Harsch re: same (.50); correspondence with Embed re: same (.50); correspondence with A&M re: Embed wind down (.30); correspondence with C. Dunne re: same (.30) review documents re: Embed litigation (1.6); correspondence with C. Dunne and E. Downing re: same (.40). |
| 07/25/2023 | Steven Holley | 2.60 | Review draft of potential avoidance action complaint (1.4); review revised draft of preference action complaint (1.1); call with C. Dunne re: preference action analysis (.10). |
| 07/25/2023 | Stephanie Wheeler | 1.80 | Correspondence with J. Croke re: new former FTX personnel complaint and whistleblower allegations (.10); call with C. Dunne re: preference analysis (.30); correspondence with M. Materni, K. Mayberry and S. Holley re: service of relevant third party complaint (.30); meeting with J. Croke re: new former FTX personnel complaint and SDNY call (.20); meeting with K. Donnelly to discuss edits to draft avoidance action against a former FTX personnel (.30); review notes of interviews for draft avoidance action against former FTX personnel (.40); meeting with M. Materni re: service of relevant third party complaint (.20). |
| 07/25/2023 | Andrew Dietderich | 0.60 | Request and review new preference runs for top targets. |
| 07/25/2023 | Justin DeCamp | 0.60 | Call with C. Dunne re: preference claims analysis. |
| 07/25/2023 | Christopher Dunne | 8.50 | Review and revise complaint against relevant third party and communications with team re: same (5.2); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with J. DeCamp re: preference claims analysis (.60); call with J. Croke re: preference analysis (.70); call with S. Wheeler re: preference analysis (.30); correspondence with team re: interface between SOFA and avoidance claims (.50); correspondence with team re: settlement authority motion and settlement efforts with non-profits and smaller claims (.50); communications re: settlement of claims with certain avoidance action defendants (.40); call with B. Harsch and counsel for former FTX personnel re: former FTX personnel complaint (.20); call with B. Harsch re: call with counsel for former FTX personnel re: former FTX personnel complaint (.10). |
| 07/25/2023 | Jacob Croke | 7.30 | Call with J. Croke re: preference analysis (.70); steering committee call re: avoidance action strategy and case management issues (1.6); analyze issues re: former FTX personnel transaction for potential claims (1.1); correspondence with S. Wheeler, K. Donnelly and C. Dunne re: same (.80); revise complaint re: third-party transaction (1.2); correspondence with C. Dunne and A. Holland re: same (.30); analyze exchange transactions for potential avoidance action (.80); correspondence with M. Bennett re: same (.10); analysis Nardello memo re: potential avoidance action targets (.60); correspondence with Nardello re: same (.10). |
| 07/25/2023 | Anthony Lewis | 0.90 | Review materials for avoidance action (.20); review revisions to avoidance action complaint (.20); correspondence with S&C, Alix, Nardello, Landis Roth teams re: avoidance claims (.50). |
| 07/25/2023 | Hilary Williams | 0.70 | Call with L. Ross and P. Lavin to discuss revisions to an avoidance action complaint (.40); review and comment on draft case management plan (.30). |
| 07/25/2023 | Bradley Harsch | 0.40 | Call with C. Dunne and counsel for former FTX personnel re: former FTX personnel complaint (.20); call with C. Dunne re: call with counsel for former |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | FTX personnel re: former FTX personnel complaint (.10); prep for call with counsel for former FTX personnel (.10). |
| 07/25/2023 | Kathleen Donnelly | 5.00 | Call with L. Ross and K. Mayberry re: potential former FTX personnel avoidance complaint (.40); meeting with S. Wheeler to discuss edits to draft avoidance action against former FTX personnel (.30); review and revise draft compliant against a former FTX personnel (4.3). |
| 07/25/2023 | Zoeth Flegenheimer | 2.90 | Review updated third party adversary complaint (2.4); coordinate with A. Holland and A&M re: updates to third party adversary complaint (.40); coordinate with Nardello re: service of process on third party adversary defendants (.10). |
| 07/25/2023 | Jared Rosenfeld | 1.30 | Draft case-management order. |
| 07/25/2023 | Jessica Goldman | 0.10 | Edited case management plan and scheduling order for non-U.S. subsidiary avoidance action (0.1). |
| 07/25/2023 | Alexander Holland | 5.40 | Call with P. Lavin and H. Robertson (Landis) re: avoidance action (.30); correspondence with H. Robertson (Landis) re: service (.30); draft avoidance action against a relevant third party (2.2); correspondence with M. Birtwell (Alix) re: transaction data re: same (.70); correspondence with C. Dunne and A&M re: transaction data re: same (.50); review chart of documents re: same (1.2); correspondence with A. Lewis and Landis re: pro hac vice motion (.20). |
| 07/25/2023 | Daniel O'Hara | 0.10 | Call with M. Strand, T. Millet and W. Scheffer re: Embed litigation strategy and planning. |
| 07/25/2023 | Daniel O'Hara | 0.70 | Review draft outline for motion to dismiss arguments (.60); review correspondence re: draft adversary complaint (.10). |
| 07/25/2023 | Matthew Strand | 4.80 | Call with D. O'Hara, T. Millet and W. Scheffer re: Embed litigation strategy and planning (1.0); research |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding potential motion to dismiss arguments and potential counterarguments (2.9); review Embed complaints and related documents of interest (.90). |
| 07/25/2023 | Emma Downing | 0.20 | Meeting with W. Scheffer re: Embed litigation strategy. |
| 07/25/2023 | Natalie Hills | 3.50 | Review documents for relevance to complaint for avoidance action against a company (.70); update summary of potential claims against a company (2.4); correspondence with J. Rosenfeld re: potential claims against a company (.40). |
| 07/25/2023 | Phoebe Lavin | 7.40 | Call with L. Ross to discuss revisions to an avoidance action complaint (.10); call with H. Williams and L. Ross to discuss revisions to an avoidance action complaint (.40); call with A. Holland and H. Robertson (Landis) re: avoidance action (.30); revise summary of relevant documents to an avoidance action work stream in response to feedback from A. Holland (.40); correspondence with L. Ross regarding an avoidance action work stream (.20); review in an avoidance action workstream to answer questions from H. Williams (.50); continue drafting initial disclosure in an avoidance action work stream (.50); review documents to identify a certain document relevant to an avoidance action complaint (.20); revise summary of communications in connection to an avoidance action work stream based on feedback from A. Holland. (1.5); correspondence with K. Mayberry regarding an avoidance action work stream (.50); correspondence with A. Holland re: avoidance action work stream (.20); continue drafting initial disclosures in an avoidance action work stream. (2.6). |
| 07/25/2023 | Keila Mayberry | 7.20 | Call with K. Donnelly and L. Ross re: potential former FTX personnel avoidance complaint (.40); correspondence re: potential individual avoidance action complaint (.20); research re: potential large creditor avoidance complaint (.70); research re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential former FTX personnel avoidance action complaint (.10); correspondence re: service of process (.40); edits on potential former FTX personnel avoidance action complaint (5.4). |
| 07/25/2023 | Tatum Millet | 1.00 | Call with D. O'Hara M. Strand and W. Scheffer re: Embed litigation strategy and planning. |
| 07/25/2023 | Luke Ross | 5.10 | Call with K. Donnelly and K. Mayberry re: potential former FTX personnel avoidance complaint (.40); call with P. Lavin to discuss revisions to an avoidance action complaint (.10); call with H. Williams and P. Lavin to discuss revisions to an avoidance action complaint (.40); draft proposed case management plan (1.8); revision to draft complaint against former FTX employee (1.4); preparation of draft appendices for complaint (.50); correspondence re: potential claims against third-party entity (.50). |
| 07/25/2023 | William Scheffer | 2.60 | Correspondence with D. Whitten (Embed) re: interview (.10); draft Embed litigation strategy document (.80); correspondence with M. Strand re: same (.20); call with D. O'Hara, M. Strand and T. Millet re: Embed litigation strategy and planning (1.0); correspondence with M. Materni re: Embed factual record (.30); meeting with E. Downing re: Embed litigation strategy (.20). |
| 07/26/2023 | Stephanie Wheeler | 1.00 | Call with W. Scheffer re: revisions to draft preference complaint (.10); call with C. Dunne re: former FTX personnel action (.20); review revised draft of complaint against another former FTX personnel (.50); call with C. Dunne re: service of former FTX personnel complaint and schedule for same (.20). |
| 07/26/2023 | Justin DeCamp | 3.20 | Meeting with C. Dunne and B. Beller re: preference claims (1.3); call with W. Scheffer re: Embed litigation witness interviews (.20); review Embed complaint and supporting documents (1.7). |
| 07/26/2023 | Christopher Dunne | 0.60 | Correspondence re: relevant third party avoidance |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action case management order. |
| 07/26/2023 | Christopher Dunne | 3.60 | Call with M. Tomaino re: Embed and former FTX employee complaints (.10); review forthcoming avoidance action complaint (.80); revise re: same (.30); call with J. Croke re: insider action (.50); call with S. Wheeler re: insider action (.20); meeting with J. DeCamp and B. Beller re: preference claims (1.3); call with C. Lloyd, A. Levine and D. Handelsman re: Embed wind down (.40). |
| 07/26/2023 | Jacob Croke | 6.90 | Call C. Dunne re: former FTX personnel action (.50); analysis re: exchange activity of entities linked to avoidance action target (1.8); correspondence with D. O'Hara re: same (.10); analysis re: potential preference claims (1.4); correspondence with C. Dunne and A. Dietderich re: same (.40); analyze claims re: former employees and related transfers (1.8); correspondence with M. Bennett and A&M re: same (.50); revise avoidance action materials (.30); correspondence with A&M re: same (.10). |
| 07/26/2023 | Oderisio de Vito Piscicelli | 0.30 | Review litigation team summary re: investee and responding. |
| 07/26/2023 | Anthony Lewis | 2.70 | Review revisions to adversary complaint (.50); review evidence re: adversary complaint (1.9); correspondence with S&C, Alix teams re: avoidance claims (.30). |
| 07/26/2023 | Hilary Williams | 1.10 | Revise draft case management plan (1.0); correspondence with to C. Dunne and J. Croke re: case management plan (.10). |
| 07/26/2023 | Michael Tomaino Jr. | 2.60 | Call with C. Dunne re: relevant third party and former FTX personnel complaints (.50); emails with team re: Embed initial disclosures and discovery requests (.10); emails with team re: analysis of potential preferences (.20); review and analyze emails and related work product re: in-progress drafts of new avoidance action complaints (.50); review key documents cited in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and/or concerning Embed complaint (1.3). |
| 07/26/2023 | Benjamin Beller | 1.30 | Meeting with J. DeCamp and C. Dunne re: preference claims. |
| 07/26/2023 | Mark Bennett | 2.30 | Review documents relevant to investigation of individual related to preference complaint and correspondence with W. Scheffer re: same (1.0); correspondence with local counsel re: service of process in avoidance action (.10); revise draft initial disclosures in relevant third party action and correspondence with P. Lavin re: same (.80); review S. Wheeler comments re: preference action complaint (.20); review revised preference action complaint and correspondence with W. Scheffer re: same (.20). |
| 07/26/2023 | Kathleen Donnelly | 0.20 | Correspondence with team regarding avoidance actions. |
| 07/26/2023 | Alexander Holland | 2.90 | Draft avoidance action against a relevant third party (2.4); correspond with M. Birtwell (Alix) re: same (.30); correspond with A. Lewis re: same (.20). |
| 07/26/2023 | Daniel O'Hara | 0.50 | Research potential motion to dismiss defense arguments for Embed litigation. |
| 07/26/2023 | Matthew Strand | 4.30 | Research case law regarding personal jurisdiction, jurisdictional discovery and venue (3.6); review Embed transaction documents (.70). |
| 07/26/2023 | Emma Downing | 1.20 | Draft Embed initial disclosures. |
| 07/26/2023 | Natalie Hills | 0.20 | Finalize summary of potential claims against a company. |
| 07/26/2023 | Phoebe Lavin | 3.90 | Correspondence with M. Materni regarding avoidance action workstream (.20); research regarding service in an avoidance action work stream(.90); research and correspondence with A. Holland re: a question related to an avoidance action complaint (.40); revise initial disclosures in an avoidance action workstream based on feedback from L. Ross. (.60); continue revising initial disclosures in an avoidance action work stream |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); revise summary of relevant documents based on feedback from A. Holland. (1.4). |
| 07/26/2023 | Keila Mayberry | 5.80 | Review of documents re: potential former FTX personnel avoidance action (.80); review of documents re: potential large creditor preference action (5.0). |
| 07/26/2023 | Tatum Millet | 1.80 | Draft Embed document requests (1.3); review Embed background materials re: same (.50). |
| 07/26/2023 | Luke Ross | 3.10 | Review transaction data to assess claims in adversary complaint (1.3); revise draft complaint against former FTX employee (.80); revise initial disclosures (1.0). |
| 07/26/2023 | William Scheffer | 6.00 | Correspondence with D. O'Hara re: avoidance action caselaw research (.20); correspondence with J. Croke and M. Bennett re: draft avoidance action analysis (.50); review FTX account data re: draft avoidance action (.50); review documents re: draft avoidance action (1.7); revise draft avoidance action complaint (2.7); correspondence with A. Holland re: draft avoidance action (.20); call with J. DeCamp re: Embed litigation witness interviews (.20). |
| 07/27/2023 | Stephanie Wheeler | 0.50 | Call with C. Dunne re: avoidance action complaints (.30); correspondence with K. Donnelly and L. Ross re: factual research for avoidance action complaint against former FTX personnel (.20). |
| 07/27/2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Rosenfeld, C. Dunne, J. Goldman and A. Mazumdar re: draft case management order. |
| 07/27/2023 | Stephen Ehrenberg | 0.40 | Review draft case management order for FTX EU avoidance action. |
| 07/27/2023 | Brian Glueckstein | 0.70 | Correspondence with S&C team re: potential avoidance claims and questions (.40); review and comment on EU scheduling order (.30). |
| 07/27/2023 | Justin DeCamp | 1.60 | Call with C. Dunne re: Embed privilege issue (.20); continue review of Embed documents in advance of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | witness interviews (1.4). |
| 07/27/2023 | Christopher Dunne | 7.40 | Review new avoidance action complaint (4.4); correspondence re: new complaint work streams (1.2); call with M. Tomaino re: relevant third party various avoidance action complaints (.60); call with S. Wheeler re: avoidance action complaints (.30); call with M. Tomaino re: draft settlement agreement (.10); call with M. Tomaino re: Embed wind down (.40); call with J. DeCamp re: Embed privilege issue (.20); meeting with L. Ross re: adversary complaint against former FTX employee (.20). |
| 07/27/2023 | Jacob Croke | 9.10 | Analyze issues related to venture investment exchange accounts (1.3); correspondence with S. Wheeler, A. Holland and A&M re: same (1.0); analyze potential claims re: token issuer (.80); correspondence with A. Dietderich re: same(.30); analyze issues re: preference claims and strategy (1.6); correspondence with A. Dietderich and C. Dunne re: same (.30); analyze issues re: litigation involving third party fund (1.1); correspondence with B. Glueckstein re: same (.30); analyze exchange activities of former FTX personnel (1.8); correspondence with A&M and C. Dunne re: same (.50); correspondence with relevant third party counsel re: litigation (.10). |
| 07/27/2023 | Sharon Levin | 0.10 | Correspondence to Z. Flegenheimer re: disclosure. |
| 07/27/2023 | Anthony Lewis | 2.80 | Review materials for avoidance claims (2.1); review revisions to avoidance complaint (.20); correspondence with S&C team re: avoidance action (.50). |
| 07/27/2023 | Michael Tomaino Jr. | 4.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); review and consider draft relevant third party case management order and schedule and related questions and comments from team (.30); call with C Dunne re: relevant third party various avoidance action complaints (.60); review stipulation re: response to relevant third party |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (.10); review and analyze emails re: various draft avoidance action complaints and underlying work product and analyses re: transfers (.80); review new draft of settlement agreement and note issues for discussion with team (.20); call with C Dunne re: draft settlement agreement (.10); review and consider issues re: Embed wind down (.30); call with C. Dunne re: Embed wind down (.40); emails re: draft Embed settlement agreement (.20); emails re: service issues across avoidance actions (.10); review draft of preference complaint and proposed edits and questions from team and note additional questions for team (.80); review and analyze materials and related work product re: forum selection and submission to personal jurisdiction issues (.40). |
| 07/27/2023 | Bradley Harsch | 1.00 | Review email re: service of process (.10); review email re: standard language for preference claims (.10); review email re: research on deeds for real estate (.10); revise and email re: former FTX personnel settlement agreements in Embed (.70). |
| 07/27/2023 | Mark Bennett | 0.10 | Correspondence with W. Scheffer re: status of preference action complaint analysis. |
| 07/27/2023 | Kathleen Donnelly | 3.50 | Review summary and corresponded with team re: a potential avoidance action against a company (1.2); call with K. Mayberry re: potential former FTX personnel avoidance action (.80); review data and documents in connection with avoidance action complaint (1.5). |
| 07/27/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with A. Lewis re: factual development of third party adversary action. |
| 07/27/2023 | Jared Rosenfeld | 0.90 | Correspondence re: case management order (.60); correspondence about complaint against former FTX personnel (.30). |
| 07/27/2023 | Andrew Thompson | 0.10 | Review emails re: revise introductory claim language for preference actions. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2023 | Jessica Goldman | 0.10 | Edited case management plan and scheduling order for non-U.S. subsidiary avoidance action (0.1). |
| 07/27/2023 | Alexander Holland | 5.40 | Draft avoidance action against a relevant third party (4.6); draft email to J. Croke re: same (.50); correspondence with H. Robertson (Landis) re: service (.30). |
| 07/27/2023 | Daniel O'Hara | 1.30 | Review and analyze documents for complaint re: third party exchange (1.0); review correspondence re: upcoming motion to dismiss (.10); call with E. Downing re: noncompetition agreements (.20). |
| 07/27/2023 | Matthew Strand | 4.20 | Review Embed closing documents and other related documents of interest (1.3); research personal jurisdiction and venue issues related to potential motions to dismiss (2.9). |
| 07/27/2023 | Emma Downing | 4.00 | Draft Embed initial disclosures (3.8); call with D. O'Hara re: noncompetition agreements (.20). |
| 07/27/2023 | Phoebe Lavin | 5.20 | Revise summary of documents related to an avoidance action work stream in response to feedback from A. Holland (1.1); call with K. Mayberry and Alix re: potential large creditor avoidance action (.20); review for relevance and summarize messages in connection to an avoidance action work stream (1.4); review and summarize documents for relevance to an avoidance action work steam (.80); review documents related to avoidance action work stream to respond to question from A. Holland (.40); review of relevant documents to answer a question from A. Holland related to an avoidance action complaint (1.3). |
| 07/27/2023 | Keila Mayberry | 5.10 | Call with K. Donnelly re: potential former FTX personnel avoidance action (.80); call with P. Lavin and Alix re: potential large creditor avoidance action (.20); review of documents and correspondence re: potential large creditor avoidance complaint (.30); correspondence with K. Donnelly re: potential former FTX personnel avoidance complaint (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. Croke re: potential avoidance action workstreams (.20); correspondence with G. Shapiro (AP) re: potential former FTX personnel avoidance complaint (.10); review of documents re: potential former FTX personnel avoidance action complaint (3.1); correspondence with P. Lavin re: documents for potential former FTX personnel avoidance action (.20). |
| 07/27/2023 | Luke Ross | 3.40 | Meeting with C. Dunne re: adversary complaint against former FTX employee (.20); review of breach of fiduciary duty laws in jurisdictions relevant to adversary complaint (1.4); correspondence re: claims in complaint against former FTX employee (1.2); revisions to draft complaint (.60). |
| 07/27/2023 | William Scheffer | 4.60 | Revise draft avoidance action complaint (1.8); correspondence with M. Bennett and G. Walia (A&M) re: same (.40); correspondence with D. O'Hara re: Embed litigation interviews (.10); correspondence with A. Newman re: Delaware caselaw research (.40); correspondence with B. Phillips (Embed) re: interview (.30); correspondence with J. DeCamp re: same (.20); research Delaware law on personal jurisdiction (1.2); correspondence with M. Strand re: Embed interview (.20). |
| 07/27/2023 | Alexander Newman | 3.30 | Draft of avoidance research memorandum. (no charge) |
| 07/28/2023 | Stephanie Wheeler | 2.20 | Emails with J. Ray (FTX), J. Croke and C. Dunne re: updating chart of avoidance actions (.30); emails C. Dunne and B. Glueckstein re: schedule for former FTX personnel action (.20); emails with K. Donnelly re: new former FTX personnel complaint (.20); meeting with A. Dietderich, J. Bromley, B. Glueckstein, M. Tomaino, C. Dunne, J. Croke and Z. Flegenheimer re: adversary actions and related asset recovery efforts (partial attendance - 1.0); emails with K. Lemire (Quinn) re: avoidance action updates (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | emails with J. Ray (FTX), C. Dunne and J. Croke re: avoidance actions updates (.30). |
| 07/28/2023 | Audra Cohen | 0.60 | Call with J. Croke re: possible action between S&C and other investor (.30); various re: investment sales and agreements (.30). |
| 07/28/2023 | Andrew Dietderich | 1.20 | Meeting with J. Bromley B. Glueckstein, M. Tomaino, S. Wheeler, C. Dunne, J. Croke and Z. Flegenheimer re: adversary actions and related asset recovery efforts. |
| 07/28/2023 | Brian Glueckstein | 1.20 | Meeting with A. Dietderich, J. Bromley, M. Tomaino, S. Wheeler, C. Dunne, J. Croke and Z. Flegenheimer re: adversary actions and related asset recovery efforts. |
| 07/28/2023 | Justin DeCamp | 1.80 | Call with M. Strand, W. Scheffer and J. Sime (Embed) re: FTX acquisition and related topics (1.0); call with W. Scheffer re: Embed interview planning (.20); emails with team re: Embed witness interview (.10); call with C. Dunne re: Embed witness interviews (.30); call C. Dunne re: Embed interview (.20). |
| 07/28/2023 | Christopher Dunne | 5.50 | Review of draft complaint and communications re: draft complaint strategy and contents (2.9); call with J. DeCamp re: Embed witness interviews (.30); call with M. Tomaino re: former FTX personnel scheduling (.40); meeting with A. Dietderich, J. Bromley, B. Glueckstein, M. Tomaino, S. Wheeler, J. Croke and Z. Flegenheimer re: adversary actions and related asset recovery efforts (1.2); communications with team re: FTX EU avoidance action and strategy for discovery in same (.50); call with J. DeCamp re: Embed interview (.20). |
| 07/28/2023 | Jacob Croke | 3.90 | Meeting with A. Dietderich, J. Bromley, B. Glueckstein, M. Tomaino, S. Wheeler, C. Dunne and Z. Flegenheimer re: adversary actions and related asset recovery efforts (1.2); analyze issues re: potential claims involving third party platform (.70); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence D. O'Hara re: same (.50); revise complaint re: venture investment transaction (.30), correspondence C. Dunne re: same (.10); revise analysis of transactions for claim against former employee (.80); correspondence Z. Flegenheimer re: same (.30). |
| 07/28/2023 | James Bromley | 1.10 | Meeting with A. Dietderich, B. Glueckstein, M. Tomaino, S. Wheeler, C. Dunne, J. Croke and Z. Flegenheimer re: adversary actions and related asset recovery efforts (partial attendance - 1.1) |
| 07/28/2023 | Anthony Lewis | 0.80 | Review materials re: avoidance action (.30); review complaint (.20); correspondence with S&C team re: avoidance actions (.30). |
| 07/28/2023 | Michael Tomaino Jr. | 2.10 | Call with C. Dunne re: former FTX personnel scheduling (.40); emails with team re: DOJ issues (.10); meeting with A. Dietderich, J. Bromley, B. Glueckstein, S. Wheeler, C. Dunne, J. Croke and Z. Flegenheimer re: adversary actions and related asset recovery efforts (1.2); review and analyze emails and related work product re: potential avoidance and breach of fiduciary duty claims against individuals (.40). |
| 07/28/2023 | Bradley Harsch | 0.20 | Review summary of interview with Embed personnel. |
| 07/28/2023 | Michele Materni | 1.50 | Revise draft complaint against individuals. |
| 07/28/2023 | Mark Bennett | 4.90 | Review A&M preference claim analysis and correspondence with W. Scheffer, A&M re: same (1.6); call with G. Walia (A&M) re: preference claim analysis (.10); revise preference complaint against former FTX personnel (1.3); review revised A&M preference claim analysis and correspondence with G. Walia (A&M) re: same (.20); revise preference complaint and correspondence with J. Croke, S. Wheeler, C. Dunne, S. Holley, M. Tomaino, W. Scheffer re: same (1.7). |
| 07/28/2023 | Kathleen Donnelly | 5.30 | Call with L. Ross, K. Mayberry and Alix re: potential |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | former FTX personnel avoidance complaint analysis (.20); call with. D. O'Hara re: preference claims (.20); reviewed, analyze and summarize data in connection with avoidance action (3.6); review edits to draft avoidance action and correspondence with team re: same (1.3). |
| 07/28/2023 | Zoeth Flegenheimer | 1.60 | Meeting with A. Dietderich, J. Bromley, B. Glueckstein, M. Tomaino, S. Wheeler, C. Dunne and J. Croke re: adversary actions and related asset recovery efforts (1.2); revise call notes (.10); coordinate with C. Dunne re: service of process on FTX former FTX personnel (.10); coordinate with Landis re: service of process on FTX former FTX personnel (.10); coordinate with P. Lavin re: factual development for third party adversary action (.10). |
| 07/28/2023 | Dylan Handelsman | 0.30 | Read Embed personnel interview notes. |
| 07/28/2023 | Jessica Goldman | 2.70 | Edited case management plan and scheduling order for non-U.S. subsidiary avoidance action (2.3); Call with S. Ehrenberg re: case management plan and scheduling order (.40) |
| 07/28/2023 | Alexander Holland | 2.20 | Meeting with L. Ross re: review of A&M preference analysis (.20); draft avoidance action against a relevant third party (1.7); review chart of documents re: same (.30). |
| 07/28/2023 | Daniel O'Hara | 0.40 | Draft complaint re: third party exchange (.20); call with. K. Donnelly re: preference claims (.20). |
| 07/28/2023 | Matthew Strand | 3.80 | Call with J. DeCamp, W. Scheffer and Embed witness re: FTX acquisition and related topics (1.0); review J. Sime interview outline and related documents to prepare for call (1.1); review and edits notes from Embed witness interview call and distributed same (1.7). |
| 07/28/2023 | Emma Downing | 3.30 | Draft Embed initial disclosures (3.0); call with W. Scheffer re: Embed litigation strategy (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Phoebe Lavin | 5.00 | Revise chart containing summary of relevant documents to an avoidance action work stream in response to feedback from A. Holland (2.1); review messages for relevance to an avoidance action work stream and summarize the relevant documents (1.5); revise chart of relevant documents in an avoidance action workstream to incorporate feedback from A. Holland (1.4). |
| 07/28/2023 | Keila Mayberry | 4.70 | Review of documents for potential former FTX personnel avoidance action (3.3); call with K. Donnelly, L. Ross and Alix re: potential former FTX personnel avoidance complaint analysis (.20); correspondence with Landis re: service of process for avoidance complaint (.20); review of documents re: potential preference claim and correspondence with A. Lewis re: same (1.0). |
| 07/28/2023 | Aneesa Mazumdar | 1.30 | Revise case management schedule for non-US subsidiary avoidance action. |
| 07/28/2023 | Tatum Millet | 3.80 | Finalize draft of Embed document requests (3.4); review Embed materials and precedents re: same (.40). |
| 07/28/2023 | Luke Ross | 7.00 | Call with K. Donnelly, K. Mayberry and Alix re: potential former FTX personnel avoidance complaint analysis (.20); analyze preference analysis data for complaint against former FTX employee (3.2); correspondence re: breach of fiduciary duty claims (.50); meeting with A. Holland re: review of A&M preference analysis (.20); review of documents related to former FTX employee's role at FTX.US (2.9). |
| 07/28/2023 | William Scheffer | 6.50 | Call with J. DeCamp, M. Strand, W. Scheffer and J. Sime (Embed) re: FTX acquisition and related topics (1.0); prepare for call with Embed witness (.50); correspondence with J. DeCamp and M. Strand re: same (.60); call with J. DeCamp re: Embed interview planning (.20); call with E. Downing re: Embed litigation strategy (.30); correspondence with M. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bennett re: draft avoidance action and related legal issues (1.3); legal research re: Delaware law on personal jurisdiction (1.5); revise draft avoidance action (.50); correspondence with A. Newman re: federal fraudulent transfer statute (.30); review A&M analysis of FTX customer account activity (.30). |
| 07/28/2023 | Alexander Newman | 2.10 | Draft of avoidance research memorandum. (no charge) |
| 07/29/2023 | Jacob Croke | 0.20 | Correspondence with S. Wheeler re: potential avoidance actions. |
| 07/29/2023 | Michele Materni | 1.50 | Revise complaint for avoidance action against individuals. |
| 07/29/2023 | Alexander Holland | 0.70 | Draft avoidance action against a relevant third party. |
| 07/29/2023 | Keila Mayberry | 0.20 | Correspondence with M. Materni re: service of process. |
| 07/29/2023 | Luke Ross | 3.70 | Search of document repository relating to role of FTX former FTX personnel at U.S.-based entities in connection with avoidance action. |
| 07/30/2023 | Stephanie Wheeler | 1.00 | Revise chart of avoidance action status for J. Ray (FTX). |
| 07/30/2023 | Christopher Dunne | 0.40 | Correspondence with team re: avoidance action recovery workstreams. |
| 07/30/2023 | Jacob Croke | 0.90 | Revise draft complaint re: potential avoidance action (.30); correspondence with A. Holland re: same (.10); revise materials for J. Ray (FTX) re: potential avoidance actions (.40); correspondence with S. Wheeler re: same (.10). |
| 07/30/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: potential avoidance actions. |
| 07/30/2023 | Bradley Harsch | 0.10 | Review emails re: call on relevant third party complaint. |
| 07/30/2023 | Kathleen Donnelly | 0.40 | Correspondence with team concerning draft avoidance action complaint. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/2023 | Alexander Holland | 3.30 | Draft avoidance action against a relevant third party (1.7); draft email to A. Lewis re: same (1.0); review chart of documents re: same (.60). |
| 07/30/2023 | Jason Gallant | 0.20 | Emails with team re: avoidance action summary. |
| 07/30/2023 | Phoebe Lavin | 0.90 | Research on case law involving preference claims in connection to an avoidance action workstream. |
| 07/30/2023 | Keila Mayberry | 5.70 | Edits on potential former FTX personnel avoidance action complaint (4.8); correspondence with S. Wheeler and P. Lavin re: potential large preference action (.80); correspondence with A. Lewis re: potential preference complaint (.10). |
| 07/30/2023 | Tatum Millet | 1.10 | Revise Embed document request draft (.60); search for records re: factual issue re: Embed action (.30); format list of shareholders to include in exhibit (.20). |
| 07/31/2023 | Steven Holley | 1.80 | Review and revise two draft avoidance complaints (1.5); review draft report from QE (.30). |
| 07/31/2023 | Stephanie Wheeler | 0.40 | Call with K. Donnelly to discuss comments on draft avoidance action against a former FTX personnel (.10); call with C. Dunne re: same (.10); revise chart of avoidance actions (.10); correspondence with J. Ray (FTX) re: same (.10). |
| 07/31/2023 | Stephen Ehrenberg | 0.10 | Call with G. Arbogast (Gebhardt & Smith), C. Dunne, J. Goldman and A. Mazumdar re: non-US subsidiary avoidance action case management schedule. |
| 07/31/2023 | Stephen Ehrenberg | 0.30 | Revise case management plan and scheduling order (.20); correspondence with M. McGuire (Landis), H. Robertson (Landis), C. Dunne, J. Goldman and A. Mazumdar re: case management and scheduling order (.10). |
| 07/31/2023 | Brian Glueckstein | 0.40 | Review and comment on revised EU scheduling order. |
| 07/31/2023 | Justin DeCamp | 2.10 | Call with D. O'Hara, W. Scheffer and B. Phillips (Embed) re: FTX acquisition and related topics (1.5); call with W. Scheffer re: Embed litigation strategy |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); review summary of former FTX personnel interview and emails with team re: same (.20); emails with E. Downing re: additional witness interviews (.10).. |
| 07/31/2023 | Christopher Dunne | 1.70 | Call with G. Arbogast (Gebhardt & Smith), S. Ehrenberg, J. Goldman and A. Mazumdar re: non-US subsidiary avoidance action case management schedule (.10); correspondence with team re: preparation of various avoidance complaints (.80); call with M. Tomaino re: forthcoming complaint (.20); correspondence with team re: FTX EU (.60). |
| 07/31/2023 | Jacob Croke | 4.40 | Revise complaint against third party entity (.70), correspondence M. Bennett re: same (.20); analyze potential avoidance action targets and strategy (1.1), correspondence with S. Wheeler re: same (.20); analyze exchange transactions involving entities associated with avoidance action target (1.5), correspondence A&M and D. O'Hara re: same (.40); analyze potential claim involving foreign professionals (.20); correspondence with C. Beatty re: same (.10). |
| 07/31/2023 | Sharon Levin | 0.40 | Correspondence to S&C team re: disclosure. |
| 07/31/2023 | Anthony Lewis | 0.40 | Review materials re: potential preference claims (.30); correspondence with S&C team re: avoidance action (.10). |
| 07/31/2023 | Michael Tomaino Jr. | 2.40 | Call with C. Dunne re: forthcoming complaint (.20); review notes of interviews of former Embed employees (.60); review QE draft report and related emails (.60); emails with team re: in-progress draft avoidance complaints (.10); review draft avoidance complaints against individual former employees and related work product (.90). |
| 07/31/2023 | Bradley Harsch | 0.50 | Review email re: Nardello research on title of Bahamian properties (.10); review summary and notes of interview of B. Phillips (.30); review emails re: meetings with Embed employees (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/2023 | William Wagener | 0.30 | Emails with J. Croke, K. Mayberry, P. Levin re: potential avoidance actions. |
| 07/31/2023 | Jonathan Sedlak | 0.10 | Call with M. Materni re: ongoing avoidance actions. |
| 07/31/2023 | Michele Materni | 0.30 | Call with J. Sedlak re: ongoing avoidance actions (.10); collect documents re: ongoing avoidance actions and transmitted same to J. Sedlak (.20). |
| 07/31/2023 | Mark Bennett | 1.40 | Analyze A&M preference analysis data re: customer transactions and correspondence with G. Walia (A&M) re: same (.70); revise preference action complaint to incorporate A&M preference analysis data and correspondence with J. Croke, S. Wheeler, C. Dunne, M. Tomaino, S. Holley, W. Scheffer re: same (.40); correspondence with W. Scheffer, M. Materni re: same (.30). |
| 07/31/2023 | Kathleen Donnelly | 3.50 | Call with S. Wheeler to discuss comments on draft avoidance action against a former FTX personnel (.10); call with K. Mayberry re: revising potential former FTX personnel avoidance complaint (.40); review and revise draft complaint and corresponded with team re: same (3.0). |
| 07/31/2023 | Dylan Handelsman | 0.50 | Review interview notes with Embed employee. |
| 07/31/2023 | Jessica Goldman | 0.40 | Call with G. Arbogast (Gebhardt & Smith), S. Ehrenberg, C. Dunne, J. Goldman and A. Mazumdar re: non-US subsidiary avoidance action case management schedule (.10); discussed case management plan and initial disclosures re: non-US subsidiary avoidance action with S&C team (.3). |
| 07/31/2023 | Alexander Holland | 1.20 | Revise chart of documents re: avoidance action against a relevant third party. |
| 07/31/2023 | Daniel O'Hara | 4.30 | Revise Embed witness interview notes (.40); draft complaint re: third party exchange (.60); review Embed witness interview outline (.30); draft Embed request for production and initial disclosures (1.2); call with J. DeCamp, W. Scheffer and B. Phillips (Embed) |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: FTX acquisition and related topics (1.5); call with W. Scheffer re: Embed litigation strategy (.20); call with E. Downing re: Embed discovery (.10). |
| 07/31/2023 | Emma Downing | 2.80 | Calls with W. Scheffer re: Embed litigation strategy (.70); draft interview outline (1.2); revise initial disclosures (.80); call with D. O'Hara re: Embed discovery (.10). |
| 07/31/2023 | Phoebe Lavin | 6.40 | Correspondence with A. Lewis, C. Dunne, J. Croke, Z. Flegenheimer, and A. Holland re: documents relevant to an avoidance action workstream (.20); meeting with K. Mayberry re: potential large creditor avoidance action (.30); revise draft email regarding a summary of relevant documents to an avoidance action based on feedback from A. Holland (.40); revise summary chart documents relevant to an avoidance action work stream based on feedback from A. Holland. (2.1); continue revising chart containing summaries of documents relevant to an avoidance action workstream to incorporate feedback from A. Holland (3.4). |
| 07/31/2023 | Keila Mayberry | 6.60 | Edits re: potential former FTX personnel avoidance action (3.0); review of documents re: certain transfers for potential preference claim (1.4); call with K. Donnelly re: turning edits on potential former FTX personnel avoidance complaint (.40); correspondence re: service of process for avoidance complaint (.50); meeting with P. Lavin re: potential large creditor avoidance action (.30); research re: potential large preference claim (1.0). |
| 07/31/2023 | Aneesa Mazumdar | 0.40 | Call with S. Ehrenberg, C. Dunne, J. Goldman and G. Arbogast (Gebhardt & Smith) re: non-US subsidiary avoidance action case management schedule (.10); draft initial disclosures for non-US subsidiary avoidance action (.30). |
| 07/31/2023 | Tatum Millet | 0.90 | Revise Embed document requests based on comments from D. O'Hara and E. Downing (.80); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with D. O'Hara and E. Downing re: same (.10). |
| 07/31/2023 | Luke Ross | 5.20 | Revisions to draft complaint against former FTX employee (1.9); review of documents to support statements in draft complaint (3.3). |
| 07/31/2023 | William Scheffer | 5.90 | Prepare for call with B. Phillips (Embed) (1.1); draft summary of same (.50); correspondence with D. O'Hara and T. Millet re: draft initial disclosures (.30); call with J. DeCamp re: Embed litigation strategy (.30); call with J. DeCamp, D. O'Hara and B. Phillips (Embed) re: FTX acquisition and related topics (1.5); call with E. Downing re: Embed litigation strategy (.70); revise draft avoidance action (.80); call with D. O'Hara re: Embed litigation strategy (.20); correspondence with Embed team re: litigation strategy (.50). |
| **Total** | | **1,950.70** | |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2023 | James Bromley | 0.60 | Correspondence with J. Ray (FTX) and A. Dietderich re: hedging issues (.20); review materials re: same (.40). |
| 07/03/2023 | Danielle Abada | 0.60 | Review of commercial agreements with relevant third parties. |
| 07/05/2023 | Bradley Harsch | 0.80 | Review correspondences re: debtor entity data processing (.20); review correspondences re: access to information re: non-US employees (.20); review correspondences re: status of request for debtor entity interview (.10); call with FTI team re: debtor entity data (.10); review and revise letters to AML and KYC vendors re: data retention (.10); review correspondences re: status of password request (.10). |
| 07/05/2023 | Ryan Logan | 0.90 | Revise and distribute Customer Claims Portal privacy notice (.40); email correspondence re: data subject request and complaint process (.50). |
| 07/05/2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with relevant third party re: access to funds and information requests. |
| 07/05/2023 | Zoeth Flegenheimer | 0.20 | Coordinate with D. O'Hara re: preparing vendor hold notices. |
| 07/05/2023 | M. Devin Hisarli | 0.40 | Draft email to vendor re: mutual termination (.20); review and revise comments re: same (.20) |
| 07/05/2023 | Robert Schutt | 0.10 | Review and revise correspondence re: historical bank data request. |
| 07/06/2023 | Alexa Kranzley | 0.80 | Review and revise correspondences to vendors (.40); review and revise documents re: banking issues (.40). |
| 07/06/2023 | Bradley Harsch | 0.20 | Review and revise email correspondence re: vendor KYC data retention (.10); review email correspondence re: data for debtor entity (.10). |
| 07/06/2023 | Julie Kapoor | 0.20 | Call with A&M team, A. Levine and D. Handelsman re: vendor agreements. |
| 07/06/2023 | Aaron Levine | 0.40 | Call with A&M team, J. Kapoor and D. Handelsman re: vendor agreements (.20); email correspondence re: |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20). |
| 07/06/2023 | Fabio Weinberg Crocco | 0.70 | Call with M. Cilia (FTX), A&M team, Alix team, and A. Toobin re: bank workstreams updates (.40); review and revise tracker re: bank requests (.20); email correspondences with A. Toobin re: same (.10). |
| 07/06/2023 | Zoeth Flegenheimer | 0.20 | Call with D. O'Hara and A&M re: vendor document retention noticing. |
| 07/06/2023 | Dylan Handelsman | 0.20 | Call with A&M team, A. Levine and J. Kapoor re: vendor agreements. |
| 07/06/2023 | Daniel O'Hara | 0.20 | Call with Z. Flegenheimer and A&M re: vendor document retention noticing. |
| 07/06/2023 | Robert Schutt | 0.20 | Review correspondence re: bank data request letters. |
| 07/06/2023 | Adam Toobin | 1.20 | Email correspondences re: bank work stream (.30); review and revise bank letter tracker (.50); call with M. Cilia (FTX), A&M team, Alix team, and F. Weinberg re: bank workstreams updates (.40). |
| 07/07/2023 | Andrew Dietderich | 0.40 | Call with E. Mosely (A&M) re: treasury options. |
| 07/07/2023 | Alexa Kranzley | 1.00 | Review and revise vendor correspondences (.40); work on banking and related issues (.60). |
| 07/07/2023 | Bradley Harsch | 0.30 | Email correspondences re: restoration of accounts (.20); review email re: letter to vendors re: data retention (.10). |
| 07/07/2023 | Aaron Levine | 1.00 | Call with F. Weinberg re: custody agreement with relevant third party. |
| 07/07/2023 | Fabio Weinberg Crocco | 1.60 | Call with A. Levine re: custody agreement with relevant third party (1.0); review slide deck re: same (.20); review and revise custody agreement (.20); email to relevant third party re: same (.10); emails to relevant third party re: information request (.10). |
| 07/07/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with D. O'Hara re: preparing vendor hold notices. |
| 07/07/2023 | Adam Toobin | 0.20 | Email correspondences re: bank messages. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Rebecca Simmons | 0.10 | Review email from A. Levine re: treasury options. |
| 07/10/2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS and A&M re: banking issues. |
| 07/10/2023 | Fabio Weinberg Crocco | 2.40 | Review and revise board presentation re: agreement with relevant third party (1.9); emails to A. Toobin re: requests to banks (.20); emails to A&M team re: same (.30). |
| 07/10/2023 | Adam Toobin | 2.40 | Draft emails re: bank issues (1.0); review and revise relevant third party agreement and responses re: negative interest rate charges (1.4). |
| 07/11/2023 | Christopher Dunne | 0.50 | Call with A. Kranzley, B. Harsch and A&M team re: Embed wind-down and litigation. |
| 07/11/2023 | Alexa Kranzley | 0.60 | Call with C. Dunne, B. Harsch and A&M team re: Embed wind-down and litigation (.40 - partial attendance); correspondences with RLKS and A&M re: vendor issues (.20). |
| 07/11/2023 | Bradley Harsch | 0.80 | Call with C. Dunne, A. Kranzley and A&M team re: Embed wind-down and litigation (.40 - partial attendance); email re: vendor retention of KYC data (.30); review email re: debtor entity data (.10). |
| 07/11/2023 | Aaron Levine | 0.10 | Review and revise vendor contracts. |
| 07/11/2023 | M. Devin Hisarli | 1.80 | Review and revise vendor contracts (.80); correspondence with A. Kranzley and B. Harsch re: same (1.0). |
| 07/11/2023 | Adam Toobin | 0.40 | Email correspondence with S&C team re: bank workstream. |
| 07/12/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: treasuries and related issues. |
| 07/12/2023 | Bradley Harsch | 0.40 | Review correspondence re: outreach to KYC vendors re: data retention (.10); correspondence with S&C team re: debtor entity data request (.30). |
| 07/12/2023 | Ryan Logan | 1.10 | Review data protection impact assessment for FTX customer claims portal. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Aaron Levine | 0.20 | Review re: vendor contracts. |
| 07/12/2023 | Robert Schutt | 0.20 | Correspondence with S&C team re: historical bank data requests. |
| 07/13/2023 | Nicole Friedlander | 0.50 | Review and assess insurance letter (.30); email correspondence with A. Lewis re: same (.20). |
| 07/13/2023 | Alexa Kranzley | 0.30 | Correspondence with S&C and A&M teams re: treasuries and related issues. |
| 07/13/2023 | Bradley Harsch | 0.70 | Review correspondence re: KYC data retention (.10); email correspondence with S&C team re: data request from debtor entity (.20); meeting with WilmerHale re: same (.20); meeting with FTI re: same (.10); review correspondence circulating insider complaint for comment (.10). |
| 07/13/2023 | Ryan Logan | 0.70 | Email correspondence with M. Negus (A&M) re: comments to data protection impact assessment for FTX customer claims portal. |
| 07/13/2023 | Aaron Levine | 0.20 | Review vendor contracts. |
| 07/13/2023 | Fabio Weinberg Crocco | 1.00 | Call with M. Cilia (FTX), A&M team, Alix team and A. Toobin re: updates on bank workstreams (.30); review of information request tracker (.20); correspondence with A. Toobin re: same (.20); email correspondence to relevant third party re: information request (.30). |
| 07/13/2023 | Robert Schutt | 0.10 | Review correspondence re: historical bank data requests. |
| 07/13/2023 | Adam Toobin | 0.90 | Prepare for bank workstream updates meeting (.50); call with M. Cilia (FTX), A&M team, Alix team and F. Weinberg re: updates on bank workstreams (.30); follow up correspondence with F. Weinberg re: call (.10). |
| 07/14/2023 | Rebecca Simmons | 0.40 | Email correspondence with custody lawyers re: account structures (.30); email correspondence with A. Levine, A. Kranzley and F. Weinberg re: account |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | structures (.10). |
| 07/14/2023 | Anthony Lewis | 0.40 | Review and revise insurance materials (.20); correspondence with S&C and Sygnia teams re: insurance materials (.20). |
| 07/14/2023 | Alexa Kranzley | 0.20 | Work on treasuries issues. |
| 07/14/2023 | Bradley Harsch | 0.50 | Review and revise draft email correspondence to KYC vendors re: data retention. |
| 07/14/2023 | Ryan Logan | 0.80 | Review data transfer agreement in connection with verification services for FTX customer claims portal. |
| 07/14/2023 | Julie Kapoor | 0.50 | Review vendor contracts. |
| 07/14/2023 | Aaron Levine | 4.00 | Review vendor contracts. |
| 07/14/2023 | Fabio Weinberg Crocco | 0.80 | Email correspondence to S&C team re: custody agreement with relevant third party (.50); email correspondence to relevant third party re: same (.10); email correspondence to relevant third party re: information and funds access request (.20). |
| 07/14/2023 | Dylan Handelsman | 2.00 | Draft and revise vendor agreements. |
| 07/14/2023 | M. Devin Hisarli | 1.50 | Draft and send data access request emails to IT vendors (1.0); coordinate with B. Harsch and E. Simpson for EU GDPR considerations re: same (.50) |
| 07/14/2023 | Robert Schutt | 0.30 | Review correspondence re: custody arrangements (.20); review correspondence re: historical bank data requests (.10). |
| 07/15/2023 | Craig Jones | 0.20 | Correspondence with D. Hisarli re: GDPR implications re: vendor matters. |
| 07/15/2023 | Alexa Kranzley | 0.10 | Follow up correspondence with RLKS re: banking issues. |
| 07/15/2023 | Bradley Harsch | 0.20 | Review and email re: EU data privacy issues with vendor KYC data retention (.10); review email correspondence to KYC vendor re: data retention (.10). |
| 07/15/2023 | Aaron Levine | 0.10 | Review vendor contracts. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/15/2023 | Adam Toobin | 0.20 | Coordinate meeting with relevant third party. |
| 07/16/2023 | Rebecca Simmons | 0.10 | Email correspondence with A. Kranzley and A. Dietderich re: further questions re: custodian account. |
| 07/16/2023 | Dylan Handelsman | 0.50 | Correspondence with S&C team re: IMAs. |
| 07/17/2023 | Rebecca Simmons | 0.70 | Email correspondence with A. Kranzley, A. Dietderich and F. Weinberg re: treatment of treasury securities (.10); call with A. Kranzley and F. Weinberg (partial attendance) re: custody arrangement with relevant third party (.50); review email correspondence from Western Alliance (.10). |
| 07/17/2023 | Evan Simpson | 0.40 | Call with J. Kapoor, A. Levine, M. Cilia (RLKS), K. Ramanathan (A&M) and Walkers team re: third party agreement. |
| 07/17/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: vendor services. |
| 07/17/2023 | Alexa Kranzley | 1.20 | Call with R. Simmons and F. Weinberg (partial attendance) re: custody arrangement with relevant third party (.50); work on related issues (.40); calls with A&M and S&C teams re: same (.30). |
| 07/17/2023 | Bradley Harsch | 0.10 | Review email correspondence to A&M team re: customer data and vendor data retention. |
| 07/17/2023 | Ryan Logan | 0.60 | Email correspondence with M. Negus (A&M) re: comments to Data Transfer Agreement. |
| 07/17/2023 | Julie Kapoor | 0.40 | Call with E. Simpson, A. Levine, M. Cilia (RLKS), K. Ramanathan (A&M) and Walkers team re: third party agreement. |
| 07/17/2023 | Aaron Levine | 1.00 | Call with E. Simpson, J. Kapoor, M. Cilia (RLKS), K. Ramanathan (A&M) and Walkers team re: third party agreement (.40); review vendor agreements (.60). |
| 07/17/2023 | Fabio Weinberg Crocco | 0.80 | Call with R. Simmons and A. Kranzley re: custody arrangement with relevant third party (partial attendance - .40); email correspondence to S&C and Paul Hastings teams re: same (.20); correspondence |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Toobin re: asset transfers (.20). |
| 07/17/2023 | Dylan Handelsman | 5.30 | Prepare for meeting with A&M on vendor agreements (.30); review draft investment management agreement (1.4); call with A&M team re: IMAs (.40); correspondence with S&C team re: vendor agreements (.10); email correspondence with S&C team re: IMAs (.60); review conflict waivers (.50); review G. Pacia's comments to investment management agreement (1.0); email correspondence with A&M team re: question on confidential information (.30); correspondence with G. Pacia re: IMAs (.30); correspondence with K. Li re: same (.30); correspondence with J. Kapoor re: vendor agreements (.10). |
| 07/17/2023 | Adam Toobin | 0.20 | Correspondence with S&C team to schedule meeting with relevant third party re: funds transfer authorization. |
| 07/18/2023 | Mehdi Ansari | 0.20 | Email correspondence with E. Levin re: trademark application. |
| 07/18/2023 | Anthony Lewis | 0.20 | Correspondence with S&C and Sygnia teams re: insurance issues. |
| 07/18/2023 | Alexa Kranzley | 0.40 | Prepare memorandum re: treasuries and related issues. |
| 07/18/2023 | Ryan Logan | 0.50 | Call with A&M team to discuss FTX customer claims portal. |
| 07/18/2023 | Ryan Logan | 1.20 | Email correspondence to A. Kranzley and S. Levin re: questions on FTX customer claims portal and KYC information. |
| 07/18/2023 | Ryan Logan | 0.80 | Email correspondence to R. Grosvenor (A&M) re: cookie banner and GDPR privacy issues for FTX customer claims portal. |
| 07/18/2023 | Danielle Abada | 1.00 | Review and comment on commercial agreements with relevant third parties. |
| 07/18/2023 | M. Devin Hisarli | 0.30 | Coordinate with J. Kapoor and A. Kranzley re: response to IT vendor re: termination negotiations. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2023 | Rebecca Simmons | 1.00 | Meeting with F. Weinberg, G. Sasson (Paul Hastings), E. Gilad (Paul Hastings), M. Griffin (Paul Hastings), C. Daniel (Paul Hastings), M. Diaz (FTI), Brian Bromberg (FTI), J. Iaffaldano (Paul Hastings), A. Kranzley, E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M) re: Treasuries (.70); follow-up correspondence with S&C team re: same (.30). |
| 07/19/2023 | Alexa Kranzley | 1.80 | Meeting with F. Weinberg, R. Simmons, G. Sasson (Paul Hastings), E. Gilad (Paul Hastings), M. Griffin (Paul Hastings), C. Daniel (Paul Hastings), M. Diaz (FTI), Brian Bromberg (FTI), J. Iaffaldano (Paul Hastings), E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M) re: Treasuries (.70); correspondences with S&C team re: same (.50); work on treasuries memorandum (.40); correspondences with A&M team re: banking issues (.20). |
| 07/19/2023 | Ryan Logan | 1.20 | Email correspondence with A&M and A. Kranzley re: FTX customer consent revocation requests and FTX customer claims portal. |
| 07/19/2023 | Danielle Abada | 0.20 | Review commercial agreements with relevant third parties. |
| 07/19/2023 | Fabio Weinberg Crocco | 1.80 | Meeting with R. Simmons, G. Sasson (Paul Hastings), E. Gilad (Paul Hastings), M. Griffin (Paul Hastings), C. Daniel (Paul Hastings), M. Diaz (FTI), Brian Bromberg (FTI), J. Iaffaldano (Paul Hastings), A. Kranzley, E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M) re: Treasuries (.70); email correspondence with S&C team re: same (.20); call with relevant third party team, A&M team and A. Toobin re: relevant third party account history and background (.80); call with A. Toobin re: follow up from relevant third party account history and background call (.10). |
| 07/19/2023 | Dylan Handelsman | 3.00 | Review and provide comments to investment management agreement. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2023 | Adam Toobin | 1.70 | Call with relevant third party team, A&M team and F. Weinberg re: relevant third party account history and background (.80); Call with F. Weinberg re: follow up from relevant third party account history and background call (.10); compile questions for relevant third party (.40); follow up correspondence with S&C team from relevant third party call (.40). |
| 07/20/2023 | Rebecca Simmons | 0.80 | Correspondence with A. Kranzley and F. Weinberg re: further questions re: collateral arrangement (.10); review agreement with Western Alliance and related regulations (.40); correspondence with A. Kranzley and F. Weinberg re: conclusions based on Uniform Depository Agreement (.30). |
| 07/20/2023 | James Bromley | 0.60 | Email correspondence to A&M team re: summaries of tasks accomplished (.20); review materials re: same (.40). |
| 07/20/2023 | Alexa Kranzley | 0.10 | Follow up correspondence with S&C team re: banking issues. |
| 07/20/2023 | Bradley Harsch | 0.10 | Review email correspondence re: claims by certain foreign customers. |
| 07/20/2023 | Ryan Logan | 2.30 | Draft analysis of records retention requirements and privacy issues associated with customer request via FTX customer claims portal (2.0); email correspondence with S. Levin, A. Kranzley and A&M team re: same (.30). |
| 07/20/2023 | Aaron Levine | 0.90 | Review and revise vendor contracts. |
| 07/20/2023 | Fabio Weinberg Crocco | 0.50 | Call with relevant third party team, A&M team and A. Toobin re: relevant third party account history and background. |
| 07/20/2023 | Dylan Handelsman | 1.70 | Email correspondence to K. Li re: investment management agreement (.20); revise vendor agreement (0.6); review IMAs (.40); correspondence to G. Pacia re: same (.20); revise investment management agreement (.30). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Adam Toobin | 0.60 | Follow up correspondence with S&C team re: relevant third party call (.10); call with relevant third party team, A&M team and F. Weinberg re: relevant third party account history and background (.50). |
| 07/21/2023 | Rebecca Simmons | 0.10 | Correspondence with A. Kranzley, J. Cooper (A&M), E. Mosley (A&M), M. Cilia (RLKS), S. Coverick (A&M) and F. Weinberg re: treasuries question follow-up. |
| 07/21/2023 | Rebecca Simmons | 0.10 | Correspondence with J. Cooper (A&M), E. Mosley (A&M), M. Cilia (RLKS), S. Coverick (A&M) and A. Kranzley re: Collateral Question. |
| 07/21/2023 | Alexa Kranzley | 0.80 | Review and revise treasuries memorandum (.60); correspondence with S&C team: same (.20). |
| 07/21/2023 | Bradley Harsch | 0.30 | Review correspondence re: vendor KYC data retention. |
| 07/21/2023 | Aaron Levine | 3.00 | Review and revise bilateral trading agreements. |
| 07/21/2023 | Fabio Weinberg Crocco | 1.10 | Call with M. Cilia (FTX), A&M and Alix teams re: bank workstreams (.30); email correspondence to A&M team re: information request (.20); email correspondence with S&C team re: asset returns from relevant third party (.20); review memorandum re: treasuries (.40). |
| 07/21/2023 | Dylan Handelsman | 2.30 | Email correspondence re: IMAs. |
| 07/21/2023 | Adam Toobin | 0.90 | Email correspondence re: relevant third party fund release (.10); update tracker re: same (.30); follow up correspondence with S&C team re: same (.50). |
| 07/22/2023 | Rebecca Simmons | 0.10 | Review correspondence from M. Griffin (Paul Hastings) re: research re: holding of treasuries. |
| 07/22/2023 | Alexa Kranzley | 0.60 | Review and revise treasuries memorandum to board (.20); correspondences with S&C team re: same (.20); email correspondences with RLKS, A&M and S&C teams re: bank and related issues (.20). |
| 07/23/2023 | Ryan Logan | 0.80 | Email correspondence to S. Lowe (A&M) re: records |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention schedule and Singapore breach law to respond to FTX customer correspondence. |
| 07/23/2023 | Aaron Levine | 0.10 | Review vendor contracts. |
| 07/24/2023 | Nicole Friedlander | 0.20 | Email correspondence with O. Wortman (Sygnia) re: email spray issue. |
| 07/24/2023 | Alexa Kranzley | 0.70 | Work on treasury issues (.20); correspondences with S&C and RLKS teams re: vendor and payment issues (.40); correspondences with A&M team re: related issues (.10). |
| 07/24/2023 | Ryan Logan | 1.10 | Email correspondence with S. Lowe (A&M) re: Singapore security incident analysis and customer response. |
| 07/24/2023 | Aaron Levine | 0.80 | Review vendor contracts. |
| 07/24/2023 | Dylan Handelsman | 4.50 | Review draft Investment Management Agreement (2.8); review email correspondence re: investment management agreement, investment management agreement precedents and draft sale protocols (1.5); call with A&M team re: investment management agreement (.20). |
| 07/24/2023 | Adam Toobin | 0.70 | Update relevant third party turnover motion per discussion with relevant third party counsel. |
| 07/25/2023 | Rebecca Simmons | 0.60 | Revise draft memorandum re: Treasuries. |
| 07/25/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: insurance issues. |
| 07/25/2023 | Ryan Logan | 0.70 | Call with A&M team re: privacy issues associated with FTX customer claims portal. |
| 07/25/2023 | Ryan Logan | 1.10 | Review KYC retention regulations in connection with drafting FTX retention and records management policy for Customer Claims Portal. |
| 07/25/2023 | Aaron Levine | 0.90 | Review and revise bilateral trading agreements. |
| 07/25/2023 | Dylan Handelsman | 3.10 | Correspondence with F. Wertheim and D. Handelsman re: IMAs (.10); review and provide comments to draft investment management agreement |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sent by counterparty (2.0); draft and review email correspondence re: IMAs (1.0). |
| 07/25/2023 | Adam Toobin | 0.60 | Update relevant third party motion based on call with relevant third party. |
| 07/26/2023 | Nicole Friedlander | 0.20 | Review and comment on draft posting. |
| 07/26/2023 | Alexa Kranzley | 0.10 | Correspondences with S&C team re: treasuries memorandum. |
| 07/26/2023 | Ryan Logan | 1.60 | Call with W. Bekker re: records management policy and retention schedule for FTX Customer Claims Portal (.40); follow up correspondence with S&C team re: same (1.2). |
| 07/26/2023 | Aaron Levine | 0.50 | Review vendor contracts. |
| 07/26/2023 | William Bekker | 0.30 | Reviewing background re: records retention policy. |
| 07/26/2023 | William Bekker | 0.40 | Call with R. Logan re: records management policy and retention schedule for FTX Customer Claims Portal. |
| 07/26/2023 | Adam Toobin | 2.50 | Email correspondence with S&C team re: relevant third party motion updates for review (.10); review relevant third party agreements for setoff question (.90); review comments from A. Kranzley and F. Weinberg re: implementation (.50); implement comments on relevant third party motion (.60); draft cover email to relevant third party (.20); review and send updated cover email (.20). |
| 07/27/2023 | Rebecca Simmons | 0.10 | Email correspondence with S&C and A&M teams re: memorandum re: treasuries. |
| 07/27/2023 | Mehdi Ansari | 0.20 | Email correspondence with S. Levin re: trademark opposition. |
| 07/27/2023 | Nicole Friedlander | 0.40 | Email correspondence with S&C team re: posting on email spray. |
| 07/27/2023 | Alexa Kranzley | 0.20 | Email correspondence with S&C and A&M teams re: treasury issues. |
| 07/27/2023 | Ryan Logan | 0.50 | Call with W. Bekker and A&M team re: data subject |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests and other data privacy matters. |
| 07/27/2023 | Ryan Logan | 0.50 | Review Data Privacy Framework issues in connection with privacy questions. |
| 07/27/2023 | Aaron Levine | 0.40 | Review vendor contracts. |
| 07/27/2023 | William Bekker | 0.50 | Call with R. Logan and A&M team re: data subject requests and other data privacy matters. |
| 07/27/2023 | William Bekker | 0.30 | Compile and review notes from call with R. Logan and A&M team re: privacy matters. |
| 07/27/2023 | William Bekker | 0.90 | Review records retention policy. |
| 07/27/2023 | Robert Schutt | 0.80 | Review correspondence and materials re: historical bank data (.50); correspondence with J. Kapoor and R. Perubhatla (FTX) re: contract downgrade (.30). |
| 07/27/2023 | Adam Toobin | 2.00 | Draft letter to relevant third party requesting historical bank account information (1.4); compile information for Rule 2004 request for relevant third party (.60). |
| 07/28/2023 | Alexa Kranzley | 0.10 | Correspondences with A&M team re: employee issues. |
| 07/28/2023 | Ryan Logan | 1.10 | Email correspondence with Y. Masoudi re: response to FTX sale due diligence questions on privacy policies and privacy complaints. |
| 07/28/2023 | Ryan Logan | 0.50 | Email correspondence with W. Bekker re: FTX records management policy. |
| 07/28/2023 | Aaron Levine | 0.30 | Review vendor contracts. |
| 07/28/2023 | Fabio Weinberg Crocco | 1.10 | Call with M. Cilia (FTX), A&M team, Alix team, R. Schutt and A. Toobin re: bank workstream updates (.40); call with A. Toobin re: bank workstream updates (.40); review turnover motion (.20); email correspondence to relevant third party re: turnover motion (.10). |
| 07/28/2023 | William Bekker | 3.20 | Review precedents for KYC Portal Records Retention Policy (.40); prepare initial draft re: same (2.7); email correspondence to R. Logan re: review re: |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10). |
| 07/28/2023 | Elizabeth Levin | 0.20 | IP review of FTX diligence materials for responses to diligence requests. |
| 07/28/2023 | Adam Toobin | 2.60 | Revise and send letter to relevant third party for review (.50); update relevant third party turnover motion (.60); call with F. Weinberg and R. Schutt re: bank workstream updates (.40); correspondence with S&C team re: bank follow ups (.70); call with M. Cilia (FTX), A&M team, Alix team and F. Weinberg re: bank workstream updates (.40). |
| 07/29/2023 | Alexa Kranzley | 0.40 | Work on bank account and vendor contract issues. |
| 07/30/2023 | Ryan Logan | 1.20 | Revise FTX Customer Claims Portal Records Management Policy and Schedule (1.0); correspondence with W. Bekker re: same (.20). |
| 07/30/2023 | Aaron Levine | 0.10 | Review vendor contracts. |
| 07/30/2023 | William Bekker | 1.90 | Review and revise KYC Portal Records Retention Policy. |
| 07/31/2023 | Ken Li | 1.40 | Review correspondence re: investment management agreement, pricing committee and related matters (.30); review and comment on draft investment management agreement (.40); correspondence with D. Handelsman and A. Levine re: investment management agreement (.20); meeting with A. Kranzley, J. Kapoor, A. Levine and D. Handelsman re: investment management agreement workstream (.50). |
| 07/31/2023 | Alexa Kranzley | 0.50 | Meeting with K. Li, J. Kapoor, A. Levine and D. Handelsman re: investment management agreement workstream. |
| 07/31/2023 | Alexa Kranzley | 0.70 | Correspondences with J. Ray (FTX) re: treasury issues (.20); work on vendor related issues (.30); correspondences with A&M and RLKS teams re: same (.20). |
| 07/31/2023 | Ryan Logan | 3.00 | Email correspondence with Y. Masoudi and E. Levin re: response to FTX diligence question on data |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | protection complaints (.30); revise FTX Customer Claims Portal records management policy and retention schedule (1.2); email correspondence with W. Bekker re: same (.30); email correspondence with A&M team re: follow-up items after meeting with FTX EU Data Protection Officer re: FTX data protection issues (.50); call with A&M team and Data Protection Officer re: FTX data protection issues (.70). |
| 07/31/2023 | Julie Kapoor | 0.60 | Meeting with A. Kranzley, K. Li, A. Levine and D. Handelsman re: investment management agreement workstream (.50); call with K. Ramanathan (A&M) re: same (.10). |
| 07/31/2023 | Aaron Levine | 0.80 | Review vendor contracts (.30); meeting with A. Kranzley, K. Li, J. Kapoor and D. Handelsman re: investment management agreement workstream (.50). |
| 07/31/2023 | Dylan Handelsman | 1.60 | Meeting with A. Kranzley, K. Li, J. Kapoor and A. Levine re: investment management agreement workstream (.50); correspondence with S&C team re: investment management agreement (.30); prepare for meeting re: same (.30); review and provide comments re: vendor agreements (.50). |
| **Total** | | **134.10** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | James Bromley | 0.40 | Email correspondences with J. Ray (FTX), A. Dietderich and B. Glueckstein re: various case matters. |
| 07/03/2023 | James Bromley | 0.50 | Email correspondences with J. Ray (FTX), A. Dietderich and B. Glueckstein re: various case matters. |
| 07/04/2023 | Andrew Dietderich | 0.20 | Correspondence with A. Kranzley re: multiple items. |
| 07/05/2023 | Stephanie Wheeler | 0.70 | Correspondence with C. Dunne re: workstreams (.10); correspondence with J. Croke re: update on various workstreams (.20); correspondence with M. Materni re: pro hac vice application (.30); review and revise pro hac vice application (.10). |
| 07/05/2023 | Andrew Dietderich | 1.10 | Call with J. Ray (FTX), A&M team, OWO team, QE team, J. Bromley and B. Glueckstein re: steering committee. |
| 07/05/2023 | Brian Glueckstein | 1.70 | Call with J. Ray (FTX), A&M team, OWO team, QE team, J. Bromley and A. Dietderich re: steering committee (1.1); review and revise litigation workstreams updates (.60). |
| 07/05/2023 | James Bromley | 2.00 | Call with J. Ray (FTX), A&M team, OWO team, QE team, B. Glueckstein and A. Dietderich re: steering committee (1.1); call with debtors and UCC team re: updates (.90). |
| 07/05/2023 | Sean Fulton | 0.20 | Meeting with Z. Hearn and E. Shehada re: open litigation workstreams. |
| 07/05/2023 | Zachary Hearn | 0.20 | Meeting with S. Fulton and E. Shehada re: open litigation workstreams. |
| 07/05/2023 | Emile Shehada | 0.40 | Meeting with S. Fulton and Z. Hearn re: open litigation workstreams (.20); draft introductory email for summer associate re: case administration (.20). |
| 07/06/2023 | Stephanie Wheeler | 0.10 | Email correspondences with M. Materni re: pro hac vice application filed. |
| 07/06/2023 | James Bromley | 1.40 | Email correspondence with J. Ray (FTX), A. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich, A. Kranzley and A. Mosley re: case matters (.70); review materials re: same (.70). |
| 07/06/2023 | Sean Fulton | 0.50 | Correspondence with Cornerstone team, QE team, J. Bromley, B. Glueckstein and S. Fulton re: discuss potential expert analysis. |
| 07/06/2023 | Ugonna Eze | 0.20 | Correspondence re: conflicts check for potential third-party avoidance action. |
| 07/07/2023 | Andrew Dietderich | 0.60 | Call with J. Ray (FTX) and J. Bromley re: steering committee (.50); follow-up correspondence re: same (.10). |
| 07/07/2023 | James Bromley | 0.50 | Call with J. Ray (FTX) and A. Dietderich re: steering committee. |
| 07/07/2023 | Alexa Kranzley | 0.10 | Review and revise PMO slide. |
| 07/10/2023 | Andrew Dietderich | 0.20 | Meeting with B. Glueckstein re: updates to multiple workstreams. |
| 07/10/2023 | Brian Glueckstein | 0.50 | Correspondence with J. Ray (FTX), S&C team and QE team re: investigations workstreams (.30); meeting with A. Dietderich re: updates to multiple workstreams (.20). |
| 07/10/2023 | James Bromley | 1.10 | Call with J. Ray (FTX) re: case matters (.50); email correspondence with S&C team and J. Ray (FTX) re: case matters (.60). |
| 07/10/2023 | Sean Fulton | 0.30 | Meeting with E. Andrews and Z. Hearn re: upcoming Bahamas proceeding plans, MDL litigation and other work streams. |
| 07/10/2023 | Eric Andrews | 0.30 | Meeting with S. Fulton and Z. Hearn re: upcoming Bahamas proceeding plans, MDL litigation and other work streams. |
| 07/10/2023 | Zachary Hearn | 0.30 | Meeting with S. Fulton and E. Andrews re: upcoming Bahamas proceeding plans, MDL litigation and other work streams. |
| 07/10/2023 | Ugonna Eze | 0.20 | Correspondence re: conflicts check for potential third-party avoidance action. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/11/2023 | Andrew Dietderich | 1.70 | Prepare for steering committee call (.30); attend steering committee call (1.4). |
| 07/11/2023 | Brian Glueckstein | 1.50 | Attend steering committee call (1.4); follow-up correspondence with S&C team re: same (.10). |
| 07/11/2023 | James Bromley | 2.00 | Attend steering committee call (1.4); review materials re: same (.60). |
| 07/11/2023 | Alexa Kranzley | 1.30 | Attend steering committee call (partial attendance). |
| 07/12/2023 | Brian Glueckstein | 0.70 | Review documents and consider issues re: litigation workstreams. |
| 07/12/2023 | Evan Simpson | 0.40 | Cross-workstreams update call with A. Kranzley, M. Wu, T. Hill and J. Simpson (partial attendance). |
| 07/12/2023 | Alexa Kranzley | 0.40 | Cross-workstreams update call with E. Simpson, M. Wu, T. Hill and J. Simpson. |
| 07/12/2023 | Mimi Wu | 0.40 | Cross-workstreams update call with E. Simpson, A. Kranzley, T. Hill and J. Simpson. |
| 07/12/2023 | Tyler Hill | 0.40 | Cross-workstreams update call with E. Simpson, A. Kranzley, M. Wu and J. Simpson. |
| 07/12/2023 | James Simpson | 0.40 | Cross-workstreams update call with E. Simpson, A. Kranzley, M. Wu and T. Hill. |
| 07/13/2023 | Brian Glueckstein | 1.40 | Correspondence with S&C team re: strategy and workstreams issues. |
| 07/13/2023 | James Bromley | 1.00 | Correspondence with S&C team re: Alameda issues (.20); call with J. Ray (FTX) re: case matters (.30); correspondence with S&C team, A&M team and J. Ray (FTX) re: case matters (.50). |
| 07/13/2023 | Alexa Kranzley | 2.50 | Attend restructuring and investigations team update meeting. |
| 07/14/2023 | Andrew Dietderich | 0.40 | Correspondence with A. Kranzley re: sequencing of core motion practice staffing. |
| 07/14/2023 | Brian Glueckstein | 0.60 | Call with S. Fulton re: litigation workstreams. |
| 07/14/2023 | Sean Fulton | 0.60 | Call with B. Glueckstein re: litigation workstreams. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Michele Materni | 1.80 | Draft additional summary in support of third report (1.1); collect additional documents for third report (.70). |
| 07/15/2023 | James Bromley | 0.30 | Email correspondence with S&C team and J. Ray (FTX) re: case matters. |
| 07/16/2023 | James Bromley | 1.30 | Correspondence with A. Dietderich and B. Glueckstein re: case issues (1.0); email correspondence with S&C team and J. Ray (FTX) re: same (.30). |
| 07/17/2023 | Brian Glueckstein | 0.90 | Call with J. Ray (FTX) and S&C team re: workstreams (.30); correspondence with A. Kranzley re: same (.30); correspondence with A. Kranzley and A. Dietderich re: open issues (.30). |
| 07/17/2023 | Christopher Howard | 0.50 | Correspondence with S&C team re: protocols and precedent. |
| 07/17/2023 | James Bromley | 1.40 | Call with J. Ray (FTX) on case matters (.40); correspondence with A. Dietderich on case matters (.50); correspondence with S&C team re: same (.50). |
| 07/17/2023 | Alexa Kranzley | 0.20 | Review and revise hearing agenda. |
| 07/17/2023 | Sean Fulton | 1.20 | Review research re: process for retaining experts (.80); email correspondence to B. Glueckstein re: process for retaining experts (.40). |
| 07/17/2023 | Julie Kapoor | 0.20 | Meeting with N. Luu to discuss expert disclosure precedents. |
| 07/17/2023 | Nam Luu | 4.20 | Meeting with J. Kapoor to discuss expert disclosure precedents (.20); conduct research re: expert retention and disclosures in bankruptcy (3.5); correspondence with S. Fulton re: same (.50). |
| 07/18/2023 | Andrew Dietderich | 1.20 | Attend steering committee call. |
| 07/18/2023 | Brian Glueckstein | 2.00 | Attend steering committee call (1.2); manage litigation workstreams (.80). |
| 07/18/2023 | James Bromley | 2.00 | Attend steering committee call (1.2); email correspondence with J. Ray (FTX) and S&C team re: |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case matters (.80). |
| 07/18/2023 | Alexa Kranzley | 1.40 | Attend steering committee call (1.2); correspondence with S&C team re: same (.20). |
| 07/18/2023 | Ugonna Eze | 0.20 | Correspondence re: conflicts check for potential third-party avoidance action. |
| 07/19/2023 | Andrew Dietderich | 0.20 | Email correspondence with S&C team re: work sequence triage. |
| 07/20/2023 | Andrew Dietderich | 0.20 | Internal correspondences re: case updates. |
| 07/20/2023 | Alexa Kranzley | 0.10 | Review and revise PMO slide. |
| 07/21/2023 | Andrew Dietderich | 2.20 | Internal correspondences re: case updates (.40); catch up call with J. Ray (FTX) (.20); multiple work streams with B. Glueckstein and J. Bromley (1.6). |
| 07/21/2023 | James Bromley | 1.00 | Correspondence with J. Ray (FTX) and S&C team re: case issues and strategy. |
| 07/21/2023 | Alexa Kranzley | 0.10 | Review and revise PMO slide. |
| 07/24/2023 | Andrew Dietderich | 0.40 | Internal correspondences re: case updates. |
| 07/24/2023 | Brian Glueckstein | 0.50 | Correspondence with A. Kranzley re: status updates. |
| 07/25/2023 | Andrew Dietderich | 2.00 | Review email triage (.50): preparation for steering committee call (.30); attend steering committee call (1.2). |
| 07/25/2023 | Brian Glueckstein | 2.00 | Attend steering committee call (1.2); follow-up correspondence with S&C team re: S&C and litigation workstreams (.80). |
| 07/25/2023 | James Bromley | 2.00 | Attend steering committee call (1.2); correspondence with S&C team and J. Ray (FTX) re: case matters (.80). |
| 07/25/2023 | Alexa Kranzley | 1.70 | Attend steering committee call (1.2); follow up correspondence with S&C team re: same (.50). |
| 07/25/2023 | Michael Devlin | 0.30 | Meeting with S. Fulton, E. Andrews, Z. Hearn, I. Foote, E. Loh, N. Luu and E. Shehada to discuss open litigation workstreams. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2023 | Sean Fulton | 1.70 | Meeting with M. Devlin, E. Andrews, Z. Hearn, I. Foote, E. Loh, N. Luu and E. Shehada to discuss open litigation workstreams (.30); update litigation task tracker (1.4). |
| 07/25/2023 | Eric Andrews | 0.30 | Meeting with M. Devlin, S. Fulton, Z. Hearn, I. Foote, E. Loh, N. Luu and E. Shehada to discuss open litigation workstreams. |
| 07/25/2023 | Zachary Hearn | 0.30 | Meeting with M. Devlin, S. Fulton, E. Andrews, I. Foote, E. Loh, N. Luu, and E. Shehada to discuss open litigation workstreams. |
| 07/25/2023 | Isaac Foote | 0.30 | Meeting with M. Devlin, S. Fulton, E. Andrews, Z. Hearn, E. Loh, N. Luu and E. Shehada to discuss open litigation workstreams. |
| 07/25/2023 | Esther Loh | 0.30 | Meeting with M. Devlin, S. Fulton, E. Andrews, Z. Hearn, I. Foote, N. Luu and E. Shehada to discuss open litigation workstreams. |
| 07/25/2023 | Nam Luu | 0.50 | Meeting with M. Devlin, S. Fulton, E. Andrews, Z. Hearn, I. Foote, E. Loh and E. Shehada to discuss open litigation workstreams (.30); correspondence with S&C team re: workstream updates (.20). |
| 07/25/2023 | Emile Shehada | 0.30 | Meeting with M. Devlin, S. Fulton, E. Andrews, Z. Hearn, I. Foote, E. Loh and N. Luu to discuss open litigation workstreams. |
| 07/26/2023 | Alexa Kranzley | 0.30 | Work on hearing agenda and related issues. |
| 07/28/2023 | Brian Glueckstein | 1.00 | Follow-up correspondence with S&C team on litigation workstream issues (.50); call with A. Landis re: strategy and status issues (.50). |
| 07/28/2023 | Ugonna Eze | 0.30 | Circulated bank statements of debtor entities for discrete research project. (.30). |
| 07/29/2023 | Alexa Kranzley | 0.20 | Review and revise PMO slide. |
| **Total** | | **66.40** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Sharon Levin | 0.60 | Correspondence to internal team re: KYC process. |
| 07/03/2023 | Grier Barnes | 0.30 | Review notable customer claims. |
| 07/05/2023 | Sharon Levin | 0.40 | Email correspondence to A. Kranzley, H. Chambers & S. Leventhal re: KYC questions. |
| 07/05/2023 | Sharon Levin | 0.50 | Correspondence to A&M re: KYC. |
| 07/05/2023 | James Simpson | 0.20 | Correspondence with A. Kranzley re: customer bar date notice. |
| 07/05/2023 | Grier Barnes | 3.30 | Provided feedback on customer claims portal copy provided by A&M. |
| 07/05/2023 | Benjamin Zonenshayn | 2.00 | Edit bar date instructions for A. Kranzley. |
| 07/06/2023 | Sharon Levin | 0.60 | Email correspondence to internal team re: KYC. |
| 07/06/2023 | Alexa Kranzley | 0.60 | Work on claims portal and related issues (.30); correspondence and calls with A&M re: the same (.30); |
| 07/07/2023 | Alexa Kranzley | 0.70 | Call with A&M team re: portal and related updates (.40); work on communications re: bar date (.30). |
| 07/08/2023 | Alexa Kranzley | 0.10 | Correspondences with J. Ray (FTX) re: customer claims bar date (.10). |
| 07/09/2023 | Alexa Kranzley | 0.20 | Work on claims bar date communications. |
| 07/10/2023 | Andrew Dietderich | 0.60 | Review and comment on emails from Kroll and A&M re: exchange portal launch. |
| 07/10/2023 | Evan Simpson | 0.30 | Correspondence with internal team re: bar dates and intercompany claims. |
| 07/10/2023 | Sharon Levin | 0.60 | Meeting with A&M re: KYC. |
| 07/10/2023 | Sharon Levin | 0.30 | Email correspondence with H. Chambers (A&M) re: KYC. |
| 07/10/2023 | Alexa Kranzley | 1.30 | Correspondences and calls with A&M re: customer claims portal (.70); correspondences with A&M team re: KYC and related issues (.40); correspondences with Kroll, JF and A&M re: customer claims portal (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Grier Barnes | 0.30 | Review correspondence within S&C team and between S&C and A&M re: notice related customer bar date. |
| 07/11/2023 | Sharon Levin | 0.20 | Email correspondence with H. Chamber (A&M) re: claims portal. |
| 07/11/2023 | Sharon Levin | 0.20 | Review KYC script. |
| 07/11/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia, A&M teams re: claims portal. |
| 07/11/2023 | Alexa Kranzley | 0.40 | Correspondence with A&M re: claims portal and related issues. |
| 07/11/2023 | Grier Barnes | 0.30 | Prepare customer bar date notice for filing. |
| 07/12/2023 | Sharon Levin | 0.50 | Correspondence to internal team and A&M re: KYC. |
| 07/12/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia, A&M teams re: claims portal. |
| 07/12/2023 | Alexa Kranzley | 0.50 | Correspondence with A&M and Kroll re: customer claims portal (.30); follow up with same re: KYC issues (.20). |
| 07/13/2023 | Alexa Kranzley | 0.60 | Work on KYC and claims portal issues (.40); correspondences with internal team and A&M re: the same (.20). |
| 07/14/2023 | Sharon Levin | 0.60 | Meeting with A&M re: weekly KYC updates and decisions. |
| 07/14/2023 | Alexa Kranzley | 1.10 | Call with A&M and S&C teams re: KYC and related issues (.70); work on claims portal and related issues and correspondences with A&M re: the same (.40). |
| 07/15/2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and A&M re: claims portal and related issues. |
| 07/16/2023 | Alexa Kranzley | 0.20 | Correspondences with A&M re claims portal and customer issues. |
| 07/17/2023 | Christopher Dunne | 0.20 | Review SOFA payment descriptions. |
| 07/17/2023 | Sharon Levin | 0.40 | Review customer portal daily reporting (.20); email |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Q. Zhang re: daily reporting (.20). |
| 07/17/2023 | Sharon Levin | 0.50 | Correspondence to internal team and J. Ray (FTX) re: KYC (.50). |
| 07/17/2023 | Sharon Levin | 0.20 | Email correspondence to H. Chambers re: KYC. |
| 07/17/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia, A&M teams re: claims portal. |
| 07/17/2023 | Alexa Kranzley | 0.50 | Work on claims portal and KYC issues with A&M. |
| 07/18/2023 | Sharon Levin | 0.20 | Email correspondence with A&M re: portal copy. |
| 07/18/2023 | Alexa Kranzley | 1.30 | Calls and correspondences with A&M re: claims portal and KYC issues (.80); correspondences with internal team re: the same and related issues (.30); work on related issues (.20). |
| 07/19/2023 | Sharon Levin | 0.20 | Email correspondence with A&M re: KYC questions. |
| 07/19/2023 | Alexa Kranzley | 0.20 | Correspondences with A&M re: KYC issues. |
| 07/20/2023 | Nicole Friedlander | 0.40 | Call with O. Wortman (Sygnia) and A. Lewis re: claims portal (.40 - partial attendance). |
| 07/20/2023 | Sharon Levin | 0.70 | Attend KYC weekly update meeting with A&M (.70). |
| 07/20/2023 | Sharon Levin | 0.60 | Email correspondence with A&M re: consent and KYC (.40); email correspondence with R. Logan re: retention of customer information (.20). |
| 07/20/2023 | Anthony Lewis | 0.70 | Call with O. Wortman (Sygnia), N. Friedlander re: claims portal (.60); correspondence with FTX, S&C, A&M, Sygnia, Joele Frank, Kroll teams re: portal issues (.10). |
| 07/21/2023 | Sharon Levin | 0.30 | Review letter to DOJ tax division and related email correspondence. |
| 07/21/2023 | Sharon Levin | 0.50 | Meeting with A&M re: KYC (.50). |
| 07/21/2023 | Sharon Levin | 0.40 | Email correspondence with Z. Flegenheimer re: DOJ tax question (.20); review indictments and DOJ notice re: victims (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: portal issues. |
| 07/21/2023 | Alexa Kranzley | 1.70 | Call with S&C and A&M teams re KYC and related issues (.70); call with Kroll and A&M re: claims PR issues (.20); correspondences with Kroll re: related issues (.30); work on claims inquiries and related issues (.50). |
| 07/21/2023 | Ryan Logan | 2.10 | Email correspondence with S. Lowe (A&M) re: records retention requirements, breach notification law and responses to FTX customers in connection with FTX customer claims portal. |
| 07/21/2023 | Ryan Logan | 0.70 | Call with A&M re: FTX customer care issues. |
| 07/24/2023 | Sharon Levin | 0.40 | Meeting with David Hariton re: tax issues. |
| 07/24/2023 | Sharon Levin | 0.20 | Email correspondence with D. Hariton re: certain defined terms. |
| 07/24/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: claims portal issues. |
| 07/24/2023 | Alexa Kranzley | 0.20 | Correspondences with A&M re: claims portal and related issues. |
| 07/24/2023 | Ryan Logan | 1.10 | Draft FTX retention and records management policy for customer claims portal. |
| 07/25/2023 | Sharon Levin | 0.40 | Email correspondence with Q. Zhang re: geo-location (.20); review email template (.20). |
| 07/25/2023 | Sharon Levin | 0.20 | Email correspondence with D. Hariton re: DOJ tax claim. |
| 07/25/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: claims portal issues. |
| 07/25/2023 | Alexa Kranzley | 0.70 | Correspondences with internal team and A&M re: claims portal (.40); correspondences with internal team and A&M re: KYC (.30). |
| 07/25/2023 | Tatum Millet | 0.30 | Draft email re: portal (.10); set up portal re: same (.20). |
| 07/26/2023 | Sharon Levin | 0.40 | Email correspondence with J. Ray (FTX) and D. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hariton re: restitution and remission. |
| 07/26/2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia teams re: claims portal issues. |
| 07/26/2023 | Grier Barnes | 0.20 | Reviewed A&M update on major customer claims. |
| 07/26/2023 | Tatum Millet | 0.50 | Review table of claims against the debtor (.20); research re: same (.30). |
| 07/27/2023 | Sharon Levin | 0.50 | Weekly KYC updates and decision meeting. |
| 07/28/2023 | Sharon Levin | 0.50 | Meeting with A&M re: relevant third party. |
| 07/28/2023 | Alexa Kranzley | 0.30 | Correspondences with A&M re claims portal and related issues. |
| 07/28/2023 | Ryan Logan | 0.80 | Email correspondence with A&M re: responses to customer emails for FTX customer claims portal and data transfer issues. |
| 07/28/2023 | Tatum Millet | 0.60 | Review chart of claims against the debtors (.10); conduct relativity research on creditors re: same (.50). |
| 07/29/2023 | Alexa Kranzley | 0.40 | Correspondences with A&M team re: claims portal and related issues. |
| 07/31/2023 | Alexa Kranzley | 0.40 | Correspondences with A&M re: claims portal and KYC issues. |
| 07/31/2023 | William Bekker | 1.80 | Review records management policy for KYC/AML portal. |
| 07/31/2023 | Robert Schutt | 0.20 | Review matters re: dischargeability. |
| **Total** | | **40.40** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Arthur Courroy | 0.50 | Review corporate records of Indonesian entity and coordinate execution of resolutions. |
| 07/04/2023 | Ting Ruan | 1.10 | Coordinate with Indian counsel re: India complaint matter. |
| 07/05/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Chainalysis teams re: insurance issues. |
| 07/05/2023 | Nicholas Menillo | 1.90 | Revise response to letter from insurance company and emails with M. Plamondon re: same (1.8); emails with FTX re: indemnification matters (.10). |
| 07/05/2023 | Marie-Ève Plamondon | 0.90 | Prepare response letter to insurer (.60); review draft response letter to insurer (.30). |
| 07/05/2023 | Arthur Courroy | 0.30 | Coordinate with local counsel and M. Cilia re: BVI registered agent fees. |
| 07/05/2023 | Ting Ruan | 0.80 | Correspondence with Indian counsel and company secretarial service re: India complaint matter. |
| 07/06/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: insurance issues. |
| 07/06/2023 | Arthur Courroy | 1.30 | Gather KYC material required by potential auditor for certain foreign debtors, filling out KYC forms and coordinating with J. Simpson. |
| 07/06/2023 | Ting Ruan | 0.40 | Correspondence with Indian counsel and company secretarial service re: India complaint matter (.30); status update on outstanding corporate workstreams (.10). |
| 07/07/2023 | Stephanie Wheeler | 0.10 | Email correspondence to K. Lemire and B. Glueckstein re: indemnification issues. |
| 07/07/2023 | James Bromley | 0.10 | Call with N. Menillo re: indemnification matters (.10). |
| 07/07/2023 | Nicholas Menillo | 1.20 | Call with J. Bromley re: indemnification matters (.10); email correspondence with S&C team re: same (.20); emails with J. McDonald re: draft email to C. Clark re: indemnification and insurance matters (.60); further emails with S&C team re: indemnification matters (.30). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2023 | Arthur Courroy | 0.80 | Coordinate execution of KYC material required by potential auditor for certain foreign debtors. |
| 07/07/2023 | Ting Ruan | 0.50 | Call with Indian counsel and company secretarial service re: India complaint matter (.50). |
| 07/08/2023 | Stephanie Wheeler | 0.40 | Correspondence to N. Menillo and J. Bromley re: indemnification issues (.20); email QE re: indemnification issues (.20). |
| 07/10/2023 | Stephanie Wheeler | 0.60 | Call with N. Menillo re: indemnification matters (.30); call with J. Bromley and N. Menillo re: indemnification matters (.30). |
| 07/10/2023 | Evan Simpson | 0.50 | Compile board materials for upcoming meeting (.50) |
| 07/10/2023 | James Bromley | 0.80 | Call with J. Ray (FTX) re: insurance coverage and former employees (.50); correspondence with N. Menillo re: same (.30). |
| 07/10/2023 | Arthur Courroy | 0.20 | Review local counsel input for Indonesian entity (.20). |
| 07/10/2023 | Arthur Courroy | 0.30 | Review corporate records of Canadian entity (.30). |
| 07/10/2023 | Ting Ruan | 0.40 | Review Indian counsel's feedback on directorship (.30); call with J. Simpson to discuss status of Indian entity complaint (.10). |
| 07/11/2023 | Andrew Dietderich | 1.40 | Prepare for (.20) and attend board meeting (1.2). |
| 07/11/2023 | Brian Glueckstein | 2.30 | Attend board meeting. |
| 07/11/2023 | Evan Simpson | 2.00 | Attend board meeting (1.5 - partial attendance); documentation for weekly board meeting (.50). |
| 07/11/2023 | James Bromley | 3.20 | Attend board meeting (2.0 - partial); correspondence re: same to internal team (.50); review materials re: same (.70). |
| 07/11/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia, Chainalysis teams re: information for insurer. |
| 07/11/2023 | Nicholas Menillo | 0.90 | Review letter from Continental insurance (.40); emails with S&C team re: insurance matters (.50). |
| 07/11/2023 | Marie-Ève Plamondon | 0.10 | Email correspondence to N. Menillo on responses to insurers. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Arthur Courroy | 0.40 | Coordinate payment of registered agent fees with M. Cilia for foreign debtors (.40). |
| 07/12/2023 | Anthony Lewis | 0.60 | Review and revise materials re: insurance (.40); correspondence with S&C team re: insurance issues (.20). |
| 07/12/2023 | Nicholas Menillo | 1.10 | Review and comment on response letter to insurer (.90); email with S&C team re: insurance issues (.20). |
| 07/12/2023 | Marie-Ève Plamondon | 2.40 | Prepare response letter to insurer (2.0); draft email to V. Shahnazary re: updating materials for internal reference (.40). |
| 07/12/2023 | Ting Ruan | 0.90 | Review response re: compliant filed against Quoine India. |
| 07/13/2023 | Evan Simpson | 1.30 | Attend board meeting (1.0); documentation for board meeting (.30). |
| 07/13/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: insurance issues. |
| 07/13/2023 | Victoria Shahnazary | 1.00 | Update insurer correspondence tracker and records re: same. |
| 07/14/2023 | Stephanie Wheeler | 0.80 | Call with N. Menillo re: indemnification matters (.30); call with N. Menillo re: indemnification issues (.50). |
| 07/14/2023 | Anthony Lewis | 0.30 | Correspondence with N. Menillo re: insurance matters. |
| 07/14/2023 | Nicholas Menillo | 6.80 | Review and comment on draft letter to insurer re: relevant claim (2.4); call with S. Wheeler re: indemnification matters (.30); correspondence with A. Lewis re: insurance matters (.30); call with J. Kapoor re: indemnification matters (.20); correspondence with A. Kranzley and J. Kapoor re: indemnification matters (.20); further call with S. Wheeler re: indemnification matters (.50); prepare analysis of indemnification obligations (2.5); review analysis of potential claims against former FTX employee (.40). |
| 07/14/2023 | Julie Kapoor | 0.50 | Call with N. Menillo re: indemnification (.20); correspondence to N. Menillo and A. Kranzley re: |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.30). |
| 07/14/2023 | Marie-Ève Plamondon | 1.60 | Revise response letter to insurer. |
| 07/14/2023 | Arthur Courroy | 0.60 | Coordinate with directors and internally re: audit of foreign debtor (.60). |
| 07/16/2023 | Stephanie Wheeler | 1.50 | Revise matrix of indemnification. |
| 07/16/2023 | Nicholas Menillo | 3.00 | Continue working on indemnification analysis (3.0). |
| 07/17/2023 | Stephanie Wheeler | 0.60 | Call with K. Lemire (QE) re: indemnification and professional firm issues (.30); correspondence with S. Ehrenberg, C. Dunne re: potential cause of action against professional firm (.20); call with N. Menillo re: indemnification issues (.10). |
| 07/17/2023 | Andrew Dietderich | 0.60 | Review and comment on materials for board meeting (.60). |
| 07/17/2023 | Brian Glueckstein | 1.10 | Review and revise multiple drafts of Board materials re: litigation claims (1.1). |
| 07/17/2023 | Evan Simpson | 0.50 | Prepare draft minutes for corporate governance matters and circulate to team for further review. |
| 07/17/2023 | Nicholas Menillo | 0.80 | Further work on indemnification analysis (.80). |
| 07/17/2023 | Arthur Courroy | 0.40 | Coordinate with M. Cilia and local counsel re: payment of registered agent fees for certain foreign debtors (.40). |
| 07/18/2023 | Andrew Dietderich | 1.00 | Attend board meeting (1.0 - partial attendance). |
| 07/18/2023 | Brian Glueckstein | 1.30 | Attend board meeting (1.3 - partial attendance). |
| 07/18/2023 | Evan Simpson | 1.30 | Attending board meeting (1.0 - partial attendance); prepare documentation for weekly board meeting (.30). |
| 07/18/2023 | James Bromley | 2.00 | Attend board meeting (1.5); review materials re: same and prep for same (.50). |
| 07/18/2023 | Nicholas Menillo | 0.60 | Email correspondence with S&C team re: D&O insurer requests (.20); call and email with insurer re: request (.20); email correspondence with S&C team re: indemnification analysis (.20). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Marie-Ève Plamondon | 0.30 | Revise response letter to insurer (.30). |
| 07/18/2023 | Arthur Courroy | 0.90 | Clarify additional queries re: payment of registered agent fees for certain foreign debtors with M. Cilia and local counsel (.50); provide organizational documents to Japan team and review governance structure (.40). |
| 07/18/2023 | Victoria Shahnazary | 0.60 | Update insurer correspondence tracker and records re: same. |
| 07/24/2023 | Stephanie Wheeler | 0.90 | Email K. Lemire (QE) and N. Menillo re: indemnification (.10); call with QE and N. Menillo re: indemnification matters (.30); call with N. Menillo re: indemnification matters (.20); review documents related to indemnification claims (.30). |
| 07/24/2023 | Nicholas Menillo | 3.30 | Emails with S&C and QE teams re: indemnification matters (.10); call with K. Lemire (QE) re: indemnification matters (.10); call with QE and S. Wheeler re: indemnification matters (.30); call with S. Wheeler re: indemnification matters (.20); work on indemnification analysis and emails with S&C team re: same (1.9); review letter from insurance company (.30); emails with insurer re: insurance matters (.20); email correspondence with insurer re: insurance matters (.20). |
| 07/24/2023 | Jared Rosenfeld | 2.70 | Research, summarize research and correspondence to S&C team re: conduct for purposes of indemnification analysis. |
| 07/25/2023 | Andrew Dietderich | 1.00 | Attend board meeting (1.0). |
| 07/25/2023 | Brian Glueckstein | 1.00 | Attend board meeting (1.0). |
| 07/25/2023 | Evan Simpson | 1.30 | Attend board meeting (1.0); update documentation for weekly meeting (.30). |
| 07/25/2023 | James Bromley | 1.20 | Attend board meeting (.70 - partial attendance); review materials re: same (.50). |
| 07/25/2023 | Nicholas Menillo | 1.50 | Email correspondence with S&C team re: forensic investigation (.30); email correspondence with broker |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S&C team re: D&O (.80); review insurance letter and emails with S&C team re: response to same (.40). |
| 07/25/2023 | Marie-Ève Plamondon | 0.70 | Review correspondence from insurer (.40); draft email to V. Shahnazary providing instructions on updates to materials for internal reference (.30). |
| 07/26/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Chainalysis teams re: insurance issues. |
| 07/26/2023 | Nicholas Menillo | 0.30 | Emails with S&C team re: forensic claim (.10); emails with insurance broker re: insurance letter response (.20). |
| 07/26/2023 | Marie-Ève Plamondon | 1.80 | Prepare response letter to insurer. |
| 07/26/2023 | Sophia Chen | 2.50 | Update memo to FTX BOD re: investment in treasuries per R. Simmons. |
| 07/27/2023 | Evan Simpson | 1.50 | Attend biweekly venture silo meeting (1.0); draft documentation for venture silo meeting (.50). |
| 07/27/2023 | Nicholas Menillo | 2.10 | Finalize indemnification analysis (2.0); correspondence to J. Mcdonald re: indemnification and insurance matters (.10). |
| 07/27/2023 | Arthur Courroy | 0.40 | Review corporate records to confirm change of name of certain foreign debtors (.40). |
| 07/27/2023 | Ting Ruan | 0.10 | Internal correspondence re: FTX entities name change documentation. |
| 07/27/2023 | Sophia Chen | 0.10 | Revise memo to BOD re: investments in treasuries per A. Kranzley. |
| 07/28/2023 | Stephanie Wheeler | 0.60 | Revise indemnification matrix (.60). |
| 07/28/2023 | Arthur Courroy | 1.10 | Review corporate records to confirm change of name of certain foreign debtors and coordinating with local counsel (.50); coordinate KYC request from registered agent (.60). |
| 07/31/2023 | Evan Simpson | 0.50 | Draft board documentation for internal review (.50). |
| 07/31/2023 | Nicholas Menillo | 1.00 | Review and address comments of S. Wheeler on indemnification analysis and emails with S. Wheeler re: |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.0). |
| 07/31/2023 | Arthur Courroy | 0.40 | Coordinate payment of registered agent fee (.40). |
| 07/31/2023 | Ting Ruan | 0.10 | Correspondence with local counsel re: nominee director. |
| **Total** | | **84.60** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2023 | James Bromley | 0.20 | Email correspondence with J. Ray (FTX) and J. Paranyuk re: KEIP issues (.10); review materials re: same (.10). |
| 07/05/2023 | Julia Paranyuk | 1.20 | Correspondence with A&M team re: KEIP award agreement (.20); correspondence with local counsel in Japan (AMT) re: same (.10); correspondence with S&C team re: same (.10); update and revise KEIP award agreement (.80). |
| 07/06/2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: KEIP award agreement (.10); correspondence with A&M team and bankruptcy team re: same (.10); update KEIP award agreement (.10). |
| 07/07/2023 | Jeannette Bander | 0.30 | Analyze KEIP award agreement question. |
| 07/14/2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: KEIP award (.10); correspondence with A&M team re: employee list (.10); correspondence with S&C team re: same (.10). |
| 07/18/2023 | Julia Paranyuk | 0.10 | Correspondence with tax team re: IRS information requests. |
| 07/19/2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team and S&C teams re: same (.10). |
| 07/24/2023 | Jeannette Bander | 0.10 | Review WARN question. |
| 07/24/2023 | Julie Kapoor | 0.20 | Correspondence with S&C team re: employee matters. |
| 07/24/2023 | Alexander Capogna | 0.30 | Correspondence with internal team re: employee matters. |
| 07/24/2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: retention agreement and WARN analysis (.10); correspondence with S&C team re: same (.20). |
| 07/25/2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: KEIP release agreement (.10). |

## Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Jeannette Bander | 0.10 | Analyze data question from A&M. |
| **Total** | | **3.80** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2023 | Sophia Chen | 2.20 | Update A. Dietderich supplemental declaration ISO S&C retention per A. Kranzley. |
| 07/10/2023 | Alexa Kranzley | 0.20 | Follow up with S&C team re: June fee statement. |
| 07/11/2023 | Mark Bennett | 1.80 | Confidentiality review of June time entries. |
| 07/12/2023 | Julie Kapoor | 2.00 | Confidentiality review of June time entries. |
| 07/12/2023 | Sarah Mishkin | 0.80 | Confidentiality review of June time entries. |
| 07/12/2023 | Maxwell Schwartz | 0.60 | Confidentiality review of June time entries. |
| 07/12/2023 | Harrison Schlossberg | 0.80 | Draft budget and staffing charts for S&C fourth interim fee statement per A. Kranzley. |
| 07/13/2023 | Mark Bennett | 1.60 | Confidentiality review of June time entries. |
| 07/13/2023 | Fabio Weinberg Crocco | 1.50 | Confidentiality review of June time entries. |
| 07/13/2023 | Maxwell Schwartz | 1.00 | Confidentiality review of June time entries. |
| 07/14/2023 | Mark Bennett | 1.70 | Confidentiality review of June time entries. |
| 07/14/2023 | Fabio Weinberg Crocco | 1.40 | Confidentiality review of June time entries. |
| 07/15/2023 | Julie Kapoor | 1.40 | Confidentiality review of June time entries. |
| 07/15/2023 | Fabio Weinberg Crocco | 0.80 | Confidentiality review of June time entries. |
| 07/16/2023 | Fabio Weinberg Crocco | 0.90 | Review and revise S&C June fee statement. |
| 07/16/2023 | Samantha Rosenthal | 0.10 | Correspondence with N. Menillo re: S&C time entries. |
| 07/17/2023 | Mark Bennett | 0.70 | Confidentiality review of June time entries. |
| 07/17/2023 | Fabio Weinberg Crocco | 0.60 | Review and revise S&C June fee statement. |
| 07/17/2023 | Alexander Holland | 1.60 | Call with S. Chen re: confidentiality review of June time entries (.20); confidentiality review of June time entries (1.4). |
| 07/17/2023 | Sophia Chen | 0.80 | Correspondence with A. Holland and J. Croke re: confidentiality review of June time entries (.40); call with A. Holland re: same (.20); correspondence with M. Bjarnason re: drafting of June fee statement (.20). |
| 07/18/2023 | Nicholas Menillo | 0.40 | Call with S. Rosenthal re: S&C time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: June fee statement. |
| 07/18/2023 | Mark Bennett | 2.40 | Confidentiality review of June time entries. |
| 07/18/2023 | Sarah Mishkin | 1.10 | Confidentiality review of June time entries. |
| 07/18/2023 | Maxwell Schwartz | 0.70 | Review and revise June fee statement. |
| 07/18/2023 | Samantha Rosenthal | 2.10 | Confidentiality review of June time entries. |
| 07/18/2023 | Samantha Rosenthal | 0.40 | Call with N. Menillo re: S&C time entries. |
| 07/19/2023 | Alexa Kranzley | 0.10 | Review and revise June fee statement. |
| 07/19/2023 | Mark Bennett | 0.70 | Confidentiality review of June time entries (.50); correspondence with paralegal team re: same (.20). |
| 07/19/2023 | Samantha Rosenthal | 0.60 | Call with S. Chen re: time entries (.30); email correspondences with S. Chen re: same (.30). |
| 07/19/2023 | Samantha Rosenthal | 1.60 | Confidentiality review of June time entries. |
| 07/19/2023 | Sophia Chen | 0.50 | Call with S. Rosenthal re: time entries (.30); correspondence with S&C team re: same (.20). |
| 07/20/2023 | Maxwell Schwartz | 0.10 | Review and revise June fee statement. |
| 07/20/2023 | Samantha Rosenthal | 1.40 | Confidentiality review of June time entries (1.2); email correspondences with J. Pytosh re: same (.20). |
| 07/20/2023 | Samantha Rosenthal | 0.10 | Correspondence with S. Chen re: time entries. |
| 07/20/2023 | Maxim Bjarnason | 0.50 | Draft June fee statement per A. Kranzley. |
| 07/20/2023 | Sophia Chen | 0.60 | Review and revise June fee statement. |
| 07/21/2023 | Fabio Weinberg Crocco | 1.70 | Review and revise June fee statement. |
| 07/23/2023 | Fabio Weinberg Crocco | 0.70 | Review and revise June fee statement. |
| 07/24/2023 | Alexa Kranzley | 0.20 | Confidentiality review of June time entries. |
| 07/25/2023 | Alexa Kranzley | 0.20 | Confidentiality review of June time entries. |
| 07/25/2023 | Samantha Rosenthal | 0.10 | Correspondence with B. Grant re: invoices. |
| 07/26/2023 | Alexa Kranzley | 1.10 | Confidentiality review of June time entries and correspondence with internal team re: the same. |
| 07/26/2023 | Mark Bennett | 0.30 | Confidentiality review of June time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Samantha Rosenthal | 0.10 | Email correspondence with J. Pytosh re: confidentiality review of June time entries. |
| 07/26/2023 | Samantha Rosenthal | 0.30 | Correspondence with N. Menillo, A. Lewis and M. Kerin re: time entries (.20); correspondence with B. Grant re: same (.10). |
| 07/27/2023 | Maxwell Schwartz | 0.20 | Review and revise June fee statement. |
| 07/28/2023 | Anthony Lewis | 0.10 | Review materials re: S&C engagement. |
| 07/28/2023 | Sophia Chen | 0.20 | Correspondence with S&C team re: confidentiality review of June time entries. |
| 07/29/2023 | Alexa Kranzley | 0.10 | Correspondence with S&C team re: June fee statement. |
| 07/31/2023 | Alexa Kranzley | 0.60 | Review and revise June fee statement (.40); coordinate with Landis team re: filing of the same (.20). |
| 07/31/2023 | Maxim Bjarnason | 4.30 | Prepare June fee statement for filing. |
| 07/31/2023 | Maxim Bjarnason | 1.20 | Review and revise June fee statement. |
| 07/31/2023 | Sophia Chen | 0.30 | Correspondence with M. Bjarnason re: June fee statement revisions and finalization. |
| **Total** | | **47.60** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Julie Kapoor | 0.20 | Review OCP issues. |
| 07/06/2023 | Alexa Kranzley | 0.20 | Review OCP issues. |
| 07/06/2023 | Robert Schutt | 0.60 | Correspondence with RLKS team re: time entries (.20); review RLKS staffing and compensation report (.40). |
| 07/07/2023 | Robert Schutt | 0.50 | Review RLSK staffing and compensation report (.40); correspondence re: same (.10). |
| 07/10/2023 | Robert Schutt | 1.00 | Review and revise RLKS staffing and compensation report. |
| 07/11/2023 | Alexa Kranzley | 0.30 | Review OCP and related retention issues. |
| 07/11/2023 | Julie Kapoor | 0.30 | Review OCP issues (.20); call with M. Pierce (Landis) re: same (.10). |
| 07/11/2023 | Robert Schutt | 1.80 | Review and revise RLKS compensation and staffing report (1.5); coordinate filing of same (.30). |
| 07/12/2023 | Alexa Kranzley | 0.60 | Correspondences with A&M team re: professional budget and staffing issues. |
| 07/12/2023 | Julie Kapoor | 0.40 | Review OCP issues (.30); call with M. Pierce (Landis) re: same (.10). |
| 07/12/2023 | Robert Schutt | 2.00 | Review, revise and prepare Owl Hill Staffing and Compensation Report for filing. |
| 07/13/2023 | Alexa Kranzley | 0.30 | Correspondence with Landis team re: OCP issues. |
| 07/13/2023 | Julie Kapoor | 0.20 | Review OCP issues. |
| 07/14/2023 | Alexa Kranzley | 0.10 | Follow up correspondence re: OCP issues. |
| 07/14/2023 | Julie Kapoor | 0.20 | Correspondence with J. Simpson re: OCP issues. |
| 07/15/2023 | Julie Kapoor | 0.10 | Draft response to UST inquiry re: OCP issues. |
| 07/16/2023 | Alexa Kranzley | 0.30 | Work on debtor professional retention issues. |
| 07/17/2023 | Alexa Kranzley | 0.10 | Correspondence with debtor professionals re: June fee statements. |
| 07/18/2023 | Alexa Kranzley | 0.10 | Correspondence with Landis team re: OCPs. |
| 07/19/2023 | Alexa Kranzley | 0.10 | Correspondence with EY team re: fee statement. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Alexa Kranzley | 0.50 | Correspondence with Landis team re: OCP issues (.20); review OCP and debtor retention issues (.30). |
| 07/20/2023 | HyunKyu Kim | 0.50 | Review and revise EY fee statement. |
| 07/22/2023 | Alexa Kranzley | 0.10 | Correspondence with debtor professionals re: fee statements. |
| 07/24/2023 | Alexa Kranzley | 0.20 | Correspondence with EY team re: fee statement (.10); correspondence with OCP re: disclosure issues (.10). |
| 07/24/2023 | Julie Kapoor | 0.40 | Work on OCP issues. |
| 07/24/2023 | HyunKyu Kim | 0.80 | Review and revise EY fee statement. |
| 07/24/2023 | Sophia Chen | 0.70 | Draft fifth amended OCP notice (.30); draft fifth amended OCP list (.30); correspondence with J. Kapoor re: same (.10). |
| 07/25/2023 | Shane Yeargan | 1.30 | Review A&M time narratives for privilege. |
| 07/25/2023 | Julie Kapoor | 0.30 | Work on OCP issues. |
| 07/25/2023 | HyunKyu Kim | 1.80 | Review EY fee statement. |
| 07/25/2023 | Sophia Chen | 0.40 | Finalize fifth amended OCP list for filing. |
| 07/26/2023 | William Wagener | 3.00 | Review Alix June time entries for privilege and confidentiality (2.8); email Alix team re: same (.20). |
| 07/26/2023 | HyunKyu Kim | 2.20 | Review EY fee statement. |
| 07/26/2023 | Samantha Rosenthal | 0.20 | Correspondence with A. Lewis and M. Kerin re: Chainalysis invoices (.10); correspondence with Chainalysis team re: same (.10). |
| 07/27/2023 | Alexa Kranzley | 0.10 | Correspondence with Landis re: OCP and related issues. |
| 07/27/2023 | HyunKyu Kim | 0.30 | Review EY fee statement. |
| **Total** | | **22.20** | |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Stephanie Wheeler | 1.60 | Email correspondence with E. Savitch re: research for potential class claims (.10); revise research memo re: potential class claims (1.5). |
| 07/03/2023 | Brian Glueckstein | 0.70 | Draft response to Genesis discovery and estimation issues (.40); correspondence with J. Ray (FTX) and S&C team re: third party exchange settlement (.30). |
| 07/03/2023 | Mevelyn Ong | 0.80 | Review internal emails re: discovery coordination (.40); research letters re: estimation and stay motion (.40). |
| 07/03/2023 | Zoeth Flegenheimer | 0.20 | Summarize filings in S. Bankman-Fried's criminal proceeding and correspondence with investigations team re: same. |
| 07/03/2023 | Daniel O'Hara | 0.60 | Review and respond to correspondence re: third party exchange litigation. |
| 07/04/2023 | Stephanie Wheeler | 0.20 | Email correspondence with H. Williams re: potential class claims. |
| 07/04/2023 | Brian Glueckstein | 1.40 | Review and revise draft letter to court re: resolution status re: Genesis (.90); follow-up with S&C team re: same draft letter to court re: resolution status re: Genesis (.50). |
| 07/04/2023 | Hilary Williams | 0.90 | Review research memo re: potential class claims (.70); email correspondence with S. Wheeler re: potential class claims (.20). |
| 07/04/2023 | Nam Luu | 0.50 | Draft motion to dismiss re: Stuart pro se complaint. |
| 07/05/2023 | Stephanie Wheeler | 0.10 | Email correspondence with H. Williams re: comments on potential class claims memo. |
| 07/05/2023 | James Bromley | 1.20 | Review materials on experts. |
| 07/05/2023 | Hilary Williams | 2.40 | Draft email to E. Savitch re: issues to address in research memo re: potential class claims. |
| 07/05/2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team scheduling order in S. Bankman-Fried prosecution. |
| 07/05/2023 | Mevelyn Ong | 2.00 | Review draft responses and objections (.50); review |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preferences memo and mediation statement (1.5). |
| 07/05/2023 | Julian Keeley | 0.90 | Reviewed documents for responsiveness to Genesis RFPs. |
| 07/05/2023 | Adam Toobin | 0.40 | Draft email re: discovery procedures. |
| 07/05/2023 | Callen DiGiovanni | 0.30 | Internal correspondence re: international privacy law regime research. (no charge) |
| 07/06/2023 | Andrew Dietderich | 1.20 | Meeting with B. Glueckstein and B. Beller re: next steps re: Genesis litigation (.50); meeting with B. Glueckstein re: Genesis hearing and strategy issues (.70). |
| 07/06/2023 | Brian Glueckstein | 3.70 | Attend potential expert interview and follow-up re: Genesis hearing (.50); meeting with A. Dietderich and B. Beller re: next steps re: Genesis litigation (.50); meeting with A. Dietderich re: Genesis hearing and strategy issues (.70); draft and revise responses and objections to Genesis document requests (.80); prepare for Genesis lift stay hearing and related strategy issues (1.2). |
| 07/06/2023 | Benjamin Beller | 0.50 | Meeting with A. Dietderich and B. Glueckstein re: next steps re: Genesis litigation. |
| 07/06/2023 | Mevelyn Ong | 5.50 | Review internal emails (.40); research preference claim processes and re-review background documents (4.9); call with S&C team re: discovery procedures (.20). |
| 07/06/2023 | Sean Fulton | 0.20 | Call with S&C team re: discovery procedures. |
| 07/06/2023 | Zachary Hearn | 0.20 | Call with S&C team re: discovery procedures. |
| 07/06/2023 | Daniel O'Hara | 0.20 | Review and respond to protocol re: third party litigation. |
| 07/06/2023 | Julian Keeley | 1.30 | Review and redact documents in relation to Genesis RFPs. |
| 07/06/2023 | Julian Keeley | 0.20 | Call with S&C team re: discovery procedures. |
| 07/06/2023 | Julian Keeley | 0.30 | Correspondence with A. Kaufman re: Genesis |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery. |
| 07/06/2023 | Rachel Pester | 0.20 | Call with S&C team re: discovery procedures. |
| 07/06/2023 | Emile Shehada | 1.80 | Meeting with D. Parker re: SDFL MDL complaint analysis (1.0); review SDFL MDL case history (.80). |
| 07/06/2023 | Adam Toobin | 0.60 | Correspondence with S&C team re: scheduling discovery meeting (.40); call with S&C team re: discovery procedures (.20). |
| 07/07/2023 | Benjamin Beller | 3.70 | Call with S&C team re: FTX discovery procedures (.40); Call with S. Liu and A. Toobin re: negotiations with relevant third party (.50); prepare materials relating to Genesis estimation/lift stay disputes (1.1); review and revise Genesis DS objection (.80); call with Alix re: Genesis claims (.50); correspondence with S&C team re: Genesis workstreams (.40). |
| 07/07/2023 | Mevelyn Ong | 1.20 | Call re: FTX discovery procedures with S&C team (.40); call re: discovery and case updates with S&C team (.30); review internal correspondence (.50). |
| 07/07/2023 | Andrew Kaufman | 0.70 | Call re: FTX discovery procedures with S&C team (.40); call re: discovery and case updates with S&C team (.30). |
| 07/07/2023 | Zoeth Flegenheimer | 0.40 | Call re: FTX discovery procedures with S&C team. |
| 07/07/2023 | Sienna Liu | 1.50 | Call with B. Beller and A. Toobin re: negotiations with relevant third party (.50); follow up correspondence with team re: same (1.0). |
| 07/07/2023 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: third party litigation issue. |
| 07/07/2023 | Emma Downing | 0.40 | Call with S&C team re: FTX discovery procedures. |
| 07/07/2023 | Julian Keeley | 0.30 | Call with S&C team re: discovery and case updates. |
| 07/07/2023 | Julian Keeley | 0.40 | Call with S&C team re: FTX discovery procedures. |
| 07/07/2023 | Julian Keeley | 3.80 | Review and redact documents in preparation for production to Genesis. |
| 07/07/2023 | Rachel Pester | 0.70 | Call with S&C team re: discovery and case updates |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); call with S&C team re: FTX discovery procedures (.40). |
| 07/07/2023 | Adam Toobin | 2.40 | Call with S&C team re: FTX discovery procedures (.40); call with S&C team re: discovery and case updates (.30); call with B. Beller and S. Liu re: negotiations with relevant third party (.50); legal research re: relevant points (1.2). |
| 07/07/2023 | S. Fischer | 0.40 | Conduct European General Data Privacy Regulation research. (no charge) |
| 07/09/2023 | Brian Glueckstein | 0.40 | Correspondence with B. Beller and A. Dietderich re: Genesis reserve and related matters. |
| 07/10/2023 | Steven Peikin | 0.80 | Weekly meeting with J. Ray (FTX), S&C team, and QE (.40); weekly litigation team meeting (.40). |
| 07/10/2023 | Stephen Ehrenberg | 0.30 | Meeting with Cleary team, M3 team, Alix team, and S&C team re: discovery process. |
| 07/10/2023 | Brian Glueckstein | 1.10 | Meeting with S&C and Cleary teams re: Genesis (.50); call with B. Beller re: discovery responses (.10); review and revise responses and objections re: Genesis discovery requests (.50). |
| 07/10/2023 | Benjamin Beller | 0.10 | Call with B. Glueckstein re: discovery responses. |
| 07/10/2023 | Daniel O'Hara | 0.20 | Review correspondence re: third party exchange litigation. |
| 07/10/2023 | Isaac Foote | 0.30 | Review motion to dismiss Stuart complaint. |
| 07/10/2023 | Julian Keeley | 3.70 | Review and redact documents to prepare for production to Genesis (2.1); prepare and revise production cover letter (1.6). |
| 07/10/2023 | Nam Luu | 0.40 | Correspondence with S&C team re: motion to dismiss pro se complaint and related issues. |
| 07/10/2023 | S. Fischer | 0.80 | Conduct European General Data Privacy Regulation research. (no charge) |
| 07/11/2023 | Benjamin Beller | 1.00 | Call with A. Kaufman and M. Ong re: Genesis document review workstream. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Mevelyn Ong | 2.10 | Call with S&C team and FTI re: Relativity database (.50); call with A. Kaufman and B. Beller re: Genesis document review workstream (1.0): follow-up email correspondence with A. Kaufman and B. Beller re: same (.60). |
| 07/11/2023 | Andrew Kaufman | 1.00 | Call with B. Beller and M. Ong re: Genesis document review workstream. |
| 07/11/2023 | Eric Andrews | 3.40 | Review statement and complaint filed by Stuart (1.3); revise draft motion to dismiss complaint filed by Stuart (2.1). |
| 07/11/2023 | Eric Andrews | 0.70 | Call with S&C team and FTI re: Relativity database (.50); obtain access to Relativity document database (.20). |
| 07/11/2023 | Sienna Liu | 0.50 | Call with S&C team and FTI re: Relativity database. |
| 07/11/2023 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: third party exchange litigation. |
| 07/11/2023 | Julian Keeley | 0.50 | Call with S&C team and FTI re: Relativity database. |
| 07/11/2023 | Julian Keeley | 0.20 | Prepare document production to Genesis. |
| 07/11/2023 | Nam Luu | 0.80 | Revise motion to dismiss Stuart complaint (.60); email correspondence with E. Andrews and S. Fulton re: same (.20). |
| 07/11/2023 | Emile Shehada | 1.10 | Review SDFL MDL complaints for strategic relevance to D. Del. proceedings. |
| 07/12/2023 | Benjamin Beller | 1.00 | Call with UCC counsel, S. Liu and A. Toobin re: mediation coordination (.50); call with E. Andrews, S. Liu and A. Toobin re: mediation statement (.50). |
| 07/12/2023 | Mevelyn Ong | 1.30 | Email correspondence with A. Kaufman and EDLS team re: Genesis document review workstream. |
| 07/12/2023 | Sean Fulton | 0.40 | Meeting with E. Shehada re: SDFL MDL complaint analysis. |
| 07/12/2023 | Eric Andrews | 0.50 | Call with S. Liu and A. Toobin re: mediation statement. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Sienna Liu | 1.00 | Call with UCC counsel, B. Beller and A. Toobin re: mediation coordination (.50); call with B. Beller, E. Andrews and A. Toobin re: mediation statement (.50). |
| 07/12/2023 | Nam Luu | 0.10 | Review correspondence with A&M and S&C team re: customer status of L. Stuart for motion to dismiss. |
| 07/12/2023 | Emile Shehada | 2.80 | Review SDFL MDL complaints for strategic relevance to D. Del. proceedings (.90); draft email memo summarizing findings (1.5); meeting with S. Fulton re: SDFL MDL complaint analysis (.40). |
| 07/12/2023 | Adam Toobin | 3.50 | Call with UCC counsel, B. Beller and S. Liu re: mediation coordination (.50); call with B. Beller, E. Andrews, S. Liu and re: mediation statement (.50); review comments from UST re: Pateno motion (1.2); update mediation statement (.90); review Alix summary on relevant third party term sheets (.40). |
| 07/13/2023 | Jacob Croke | 0.60 | Analyze issues re: relevant third party filings and potential follow-up requests (.40), correspondence to S&C team re: same (.20). |
| 07/13/2023 | Mevelyn Ong | 2.10 | Call with S&C team re: Genesis mediation update (.60); email correspondence with S&C team re: Genesis review workstream (1.5). |
| 07/13/2023 | Julian Keeley | 2.30 | Redact personal data in document production to Genesis (1.1); work with Alix to prepare second production to Genesis (1.2). |
| 07/13/2023 | Adam Toobin | 2.40 | Review and revise comments to the mediation statement per E. Andrews comments (1.6); coordinate discovery responses (.30); update mediation statement and send to B. Beller (.50). |
| 07/14/2023 | Andrew Dietderich | 0.40 | Call with B. Glueckstein and B. Beller re: Genesis litigation issues. |
| 07/14/2023 | Brian Glueckstein | 4.30 | Meeting with S. Fulton, and E. Shehada to discuss FTX's proposed response to pro se complaint (.20); call with B. Beller re: Genesis litigation (.20); call with B. Beller and A. Dietderich re: Genesis litigation issues |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with S&C team and Paul Hastings (UCC) re: Genesis litigation issues and strategy (.60); review information and follow-up re: Genesis litigation issues (.80); correspondence re: UST redaction issues and follow-up (.40); review and respond to UST issues re: Pateno settlement (.70); revise Pateno settlement order and follow-up re: same (.70); follow-up on expert retentions (.30). |
| 07/14/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY criminal litigation. |
| 07/14/2023 | Benjamin Beller | 0.60 | Call with B. Glueckstein re: Genesis litigation (.20); call with B. Glueckstein and A. Dietderich re: Genesis litigation issues (.40). |
| 07/14/2023 | Mevelyn Ong | 1.50 | Manage EDLS coordination and team questions re: Genesis review workstream (.80); correspondence with S&C team re: same. (.70). |
| 07/14/2023 | Sean Fulton | 0.80 | Meeting with E. Shehada re: FTX's proposed response to pro se complaint (.60); meeting with B. Glueckstein and E. Shehada re: FTX's proposed response to pro se complaint (.20). |
| 07/14/2023 | Zoeth Flegenheimer | 0.30 | Summarize filings in S. Bankman-Fried's criminal proceeding and correspondence with investigations team re: same. |
| 07/14/2023 | Meaghan Kerin | 0.30 | Review Z. Flegenheimer summary of updates in S. Bankman-Fried criminal action (.10); review court filings re: same (.20). |
| 07/14/2023 | Sienna Liu | 1.30 | Draft summaries of updates on preference actions (.70); communicate with team re: review of Genesis document production (.60). |
| 07/14/2023 | Julian Keeley | 2.10 | Prepare second document production to Genesis (1.0); draft and revise production cover letter (1.1). |
| 07/14/2023 | Emile Shehada | 1.60 | Review and analyze Stuart complaint (.50); review and analyze Stuart discovery (.30); meeting with S. Fulton and to discuss FTX's proposed response to |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pro se complaint (.60); meeting with B. Glueckstein and S. Fulton to discuss FTX's proposed response to pro se complaint (.20). |
| 07/14/2023 | Adam Toobin | 0.90 | Review responses from UST on Pateno motion (.20); draft declaration outline for B. Glueckstein (.70). |
| 07/16/2023 | Sienna Liu | 0.10 | Revise excluded issues list in connection with litigation with Genesis. |
| 07/16/2023 | Julian Keeley | 0.80 | Review Genesis documents for privilege and relevance. |
| 07/17/2023 | Stephen Ehrenberg | 0.30 | Review list of vendors from A&M (.20); email correspondence with M. Cilia (RLKS), D. O'Hara and Z. Flegenheimer re: notice to vendors and service providers (.10). |
| 07/17/2023 | Brian Glueckstein | 1.30 | Meet and confer call with Genesis counsel re: discovery and open issues and follow-up. |
| 07/17/2023 | Julian Keeley | 3.00 | Review Genesis documents for privilege and relevance. |
| 07/17/2023 | Nam Luu | 0.20 | Review property rights adversary proceeding dockets to monitor upcoming deadlines. |
| 07/17/2023 | Adam Toobin | 5.20 | Review UST messages and revise declaration (.70); update mediation statement to reflect comments by B. Beller (1.5); update mediation statement per comments from E. Andrews (1.8); review safe harbor caselaw (1.2). |
| 07/17/2023 | Callen DiGiovanni | 1.70 | Compile data on international privacy laws. (no charge) |
| 07/18/2023 | Stephen Ehrenberg | 0.30 | Revise hold notice to vendors (.20); email correspondence with Z. Flegenheimer and S. Holley re: hold notice to vendors same (.10). |
| 07/18/2023 | Stephen Ehrenberg | 0.30 | Email correspondence with S&C team re: request from insurers regarding former officers. |
| 07/18/2023 | Christopher Dunne | 0.20 | Call with M. Tomaino re: confidentiality order issues. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/18/2023 | Sean Fulton | 0.20 | Review order from Third Circuit certifying examiner appeal. |
| 07/18/2023 | Nam Luu | 0.40 | Email correspondence with S&C team re: status of property rights litigation. |
| 07/18/2023 | Emile Shehada | 3.20 | Research and draft letter opposing discovery submitted by pro se litigant (3.0); draft material summary clarifying relationship between Salameda Ltd. and FTX (.20). |
| 07/18/2023 | Adam Toobin | 0.60 | Review B. Beller comments to mediation statement. |
| 07/19/2023 | Stephen Ehrenberg | 0.20 | Email correspondence with J. Croke and B. Glueckstein re: motion for leave to serve rule 45 document subpoenas on debtors. |
| 07/19/2023 | Brian Glueckstein | 3.10 | Correspondence with J. Bromley re: examiner strategy issues and follow-up (.50); draft and revise settlement procedures motion (2.6). |
| 07/19/2023 | James Bromley | 0.50 | Email correspondence with A. Dietderich re: mediation strategies (.20); review materials re: same (.30). |
| 07/19/2023 | Benjamin Beller | 0.70 | Call with E. Andrews, S. Liu, and A. Toobin re: Voyager mediation statement (.20); call with Alix team, E. Andrews, and S. Liu re: exhibits to the Voyager mediation statement (.50). |
| 07/19/2023 | Mevelyn Ong | 2.70 | Attend to Genesis document review workstream (1.1); review team emails and work product (1.6). |
| 07/19/2023 | Eric Andrews | 1.20 | Call with B. Beller, S. Liu, and A. Toobin re: Voyager mediation statement (.20); call with Alix team, B. Beller, and S. Liu re: exhibits to the Voyager mediation statement (.50); correspondence re: revisions to Voyager mediation statement (.30); correspondence re: Genesis hearing (.20). |
| 07/19/2023 | Sienna Liu | 2.30 | Revise Voyager mediation statement (1.6); call with B. Beller, E. Andrews, and A. Toobin re: Voyager mediation statement (.20); call with Alix team, B. Beller, E. Andrews, and re: exhibits to the Voyager |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mediation statement (.50). |
| 07/19/2023 | Emile Shehada | 0.60 | Revise letter opposing discovery submitted by pro se litigant. |
| 07/19/2023 | Adam Toobin | 0.20 | Call with E. Andrews, S. Liu, and B. Beller re: Voyager mediation statement. |
| 07/20/2023 | Brian Glueckstein | 1.00 | Response to Emergent information requests (.60); revise documents re: Pateno settlement and follow-up J. Ray (FTX) (.40). |
| 07/20/2023 | Nicole Friedlander | 0.50 | Review and analyze SDNY motion re: bail order (.30); correspondence with J. Ray (FTX) and Z. Flegenheimer re: same (20). |
| 07/20/2023 | Benjamin Beller | 2.00 | Call with Alix team, E. Andrews, S. Liu and A. Toobin re: updated valuation calculations (.40); review and revise Voyager mediation statement (1.6). |
| 07/20/2023 | Mevelyn Ong | 1.20 | Finalize document selection from Genesis document review workstream and send to B. Beller (1.0); review internal emails (.20). |
| 07/20/2023 | Zoeth Flegenheimer | 0.60 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| 07/20/2023 | Meaghan Kerin | 0.20 | Review court filings in S. Bankman-Fried criminal action. |
| 07/20/2023 | Andrew Thompson | 1.10 | Read and review filed version of former FTX personnel complaint. |
| 07/20/2023 | Eric Andrews | 2.10 | Revise Voyager mediation statement (.80); coordinate edits to Voyager mediation statement (.70); call with Alix team, B. Beller, S. Liu and A. Toobin re: updated valuation calculations (.40); call with A. Toobin re: mediation statement updates (.20). |
| 07/20/2023 | Sienna Liu | 1.40 | Revise Voyager mediation statement (1.0); call with Alix team, B. Beller, E. Andrews, and A. Toobin re: updated valuation calculations (.40). |
| 07/20/2023 | Emile Shehada | 0.50 | Revise letter opposing discovery submitted by pro se litigant. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Adam Toobin | 2.30 | Revise mediation statement per A. Dietderich (.40); call with Alix team, B. Beller, E. Andrews and S. Liu re: updated valuation calculations (.40); call with E. Andrews re: mediation statement updates (.20); incorporate caselaw into mediation statement (1.3). |
| 07/21/2023 | Stephanie Wheeler | 0.20 | Correspondence to Z. Flegenheimer re: Judge Kaplan order re: July 26 hearing (.10); read Z. Flegenheimer email re: S. Bankman-Fried court filing (.10). |
| 07/21/2023 | Andrew Dietderich | 0.80 | Review issues re: third-party use of FTX name (.20); email correspondence with J. Ray (FTX) and B. Glueckstein re: problem re: same (.20) internal emails re: trademark enforcement (.10); review reporting of recent founder lawsuit and notes re: same (.30). |
| 07/21/2023 | Bradley Harsch | 0.10 | Review email re: DOJ motion on extrajudicial statements. |
| 07/21/2023 | Mevelyn Ong | 0.30 | Review internal emails. |
| 07/21/2023 | Meaghan Kerin | 0.20 | Review Z. Flegenheimer email re: updates in S. Bankman-Fried criminal action (.10); review related court order (.10). |
| 07/21/2023 | Tatum Millet | 0.30 | Pull 13D filing and exhibits for S. Ehrenberg re: relevant third party. |
| 07/23/2023 | Brian Glueckstein | 1.10 | Call with S&C team, Cleary (Genesis) and Paul Hastings (UCC) re: Genesis litigation and potential resolution (.80); correspondence with A. Dietderich and follow-up re: same (.30). |
| 07/23/2023 | Michele Materni | 0.20 | Review court filing by S. Bankman-Fried. |
| 07/23/2023 | Zoeth Flegenheimer | 0.40 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| 07/23/2023 | Meaghan Kerin | 0.20 | Review updates re: upcoming bail hearing in S. Bankman-Fried criminal action. |
| 07/24/2023 | David Hariton | 0.40 | Meeting with S. Levin re: tax issues. |
| 07/24/2023 | Brian Glueckstein | 1.80 | Correspondence with S&C team re: IEX settlement agreement (.40); respond to Genesis requests and |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement issues (.60); advance retention of experts (.50); correspondence with Canadian counsel re: Pateno settlement documents (.30). |
| 07/24/2023 | Nicole Friedlander | 0.70 | Call with SDNY re: S. Bankman-Fried motion and debtors (.30); correspondence to J. Ray (FTX) and S. Peikin re: same (.40). |
| 07/24/2023 | Bradley Harsch | 0.20 | Review correspondence from S&C team re: S. Bankman-Fried bail conditions hearing. |
| 07/24/2023 | Mevelyn Ong | 5.70 | Call with S. Liu re: production deficiency letter (.20); review internal emails re: FTI (.80); review and revise R. Pester's draft letter re: production deficiencies (4.7). |
| 07/24/2023 | Sean Fulton | 4.60 | Correspondence with B. Glueckstein re: status of L. Stuart adversary proceeding (.30); research re: appropriate service in adversary proceedings (3.1); call with B. Bakemeyer (W&C) to discuss L. Stuart adversary proceeding (.20); email correspondence with P. Maynard (Maynard Law) re: receipt of papers related to L. Stuart adversary proceeding (.30); revise draft letter to L. Stuart re: discovery in adversary proceeding (.70). |
| 07/24/2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| 07/24/2023 | Meaghan Kerin | 0.20 | Review additional updates re: upcoming bail hearing in S. Bankman-Fried criminal action. |
| 07/24/2023 | Andrew Thompson | 0.60 | Read and review S. Bankman-Fried letter to the court re: upcoming bail hearing and document disclosure and government letter governing extrajudicial statements by the parties. |
| 07/24/2023 | Sienna Liu | 2.00 | Email correspondence with M. Ong re: production deficiency letter (.50); call with M. Ong re: production deficiency letter (.20); further research re: estimation of claims (1.3). |
| 07/24/2023 | Emile Shehada | 0.70 | Revise letter opposing discovery submitted by pro se |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigant. |
| 07/25/2023 | Steven Peikin | 0.30 | Review correspondence with N. Friedlander re: potential gag order and correspondence to S&C team re: FTX position on same. |
| 07/25/2023 | Brian Glueckstein | 1.70 | Call with potential expert firm re: retention (.40); draft and revise settlement procedures motion (1.3). |
| 07/25/2023 | Nicole Friedlander | 1.00 | Correspondence to A. Dietderich, B. Glueckstein and J. Bromley re: bail revocation hearing (.20); prep for same (.40); correspondence to J. Ray (FTX) re: bail revocation hearing (.40). |
| 07/25/2023 | James Bromley | 1.00 | Email correspondence with S&C team re: examiner appeal (.30); review materials re: same (.70). |
| 07/25/2023 | Benjamin Beller | 1.30 | Meeting with S&C team re: Voyager mediation statement. |
| 07/25/2023 | Mevelyn Ong | 0.70 | Meeting with S&C team re: Voyager mediation statement. (partial attendance) |
| 07/25/2023 | Mevelyn Ong | 2.50 | Review reply mediation statement (2.3); review internal emails re: various subjects (.20). |
| 07/25/2023 | Sean Fulton | 1.50 | Review docket for L. Stuart adversary proceeding (.20); review text order re: statement on examiner appeal briefing schedule (.30); correspondence with B. Glueckstein re: strategy for statement on examiner appeal briefing schedule (1.0). |
| 07/25/2023 | Eric Andrews | 1.30 | Meeting with S&C team re: Voyager mediation statement. |
| 07/25/2023 | Sienna Liu | 2.40 | Review Voyager's initial mediation statement (1.5); meeting with S&C team re: Voyager mediation statement (partial attendance - .90). |
| 07/25/2023 | Julian Keeley | 0.30 | Meeting with S&C team re: Voyager mediation statement. (partial attendance) |
| 07/25/2023 | Nam Luu | 0.10 | Email correspondence with E. Loh re: class action adversary proceeding timeline. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2023 | Rachel Pester | 3.10 | Read Voyager mediation submissions (1.8); meeting with S&C team re: Voyager mediation statement (1.3). |
| 07/25/2023 | Adam Toobin | 1.70 | Reviewed Voyager mediation statement (.20); meeting with S&C team re: Voyager mediation statement (1.3); follow up from mediation statement meeting (.20). |
| 07/26/2023 | Stephanie Wheeler | 0.50 | Call with N. Friedlander re: S. Bankman-Fried hearing (.20); call with J. Croke re: S. Bankman-Fried hearing (.10); call with J. Rosenfeld re: S. Bankman-Fried hearing (.10); read Z. Flegenheimer email re: S. Bankman Fried court hearing (.10). |
| 07/26/2023 | Kathleen McArthur | 0.10 | Email correspondence with S. Wheeler et al. re: potential draft reports. |
| 07/26/2023 | Jacob Croke | 0.20 | Analyze SDNY filings re: criminal proceedings. |
| 07/26/2023 | Nicole Friedlander | 0.40 | Correspondence with J. Ray (FTX) re: revocation hearing. |
| 07/26/2023 | Nicole Friedlander | 1.60 | Attend hearing re: S. Bankman-Fried bail revocation and related motion (1.4); call with S. Wheeler re: same (.20). |
| 07/26/2023 | James Bromley | 0.50 | Call with J. Ray (FTX), QE and S&C re: litigation issues. |
| 07/26/2023 | Sharon Levin | 0.40 | Email correspondence with J. Ray (FTX), D. Hariton, A, Dietrich, and J. Bromley re: draft plan language. |
| 07/26/2023 | Anthony Lewis | 0.10 | Correspondence with S&C teams re: SDNY S. Bankman-Fried litigation. |
| 07/26/2023 | Mevelyn Ong | 0.80 | Review email correspondence re: estimation letter redraft. |
| 07/26/2023 | Kathleen Donnelly | 0.10 | Review incoming email re: S. Bankman-Fried hearings. |
| 07/26/2023 | Zoeth Flegenheimer | 2.60 | Attend hearing in S. Bankman-Fried's criminal proceeding (1.4); review and revise filings in S. Bankman-Fried's criminal proceeding and summarize |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | hearing (1.2). |
| 07/26/2023 | Meaghan Kerin | 0.50 | Review further updates re: S. Bankman-Fried criminal action. |
| 07/26/2023 | Jared Rosenfeld | 0.10 | Call with S. Wheeler re: S. Bankman-Fried hearing. |
| 07/26/2023 | Andrew Thompson | 0.50 | Read and review S. Bankman-Fried hearing summary and TRO and DOJ letter. |
| 07/26/2023 | Eric Andrews | 1.90 | Revise disputed issues chart re: Genesis for letter to Judge. |
| 07/26/2023 | Nam Luu | 0.10 | Review correspondence with S&C team re: property rights litigation strategy. |
| 07/27/2023 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: Genesis settlement issues. |
| 07/27/2023 | Brian Glueckstein | 2.30 | Review and revise Genesis settlement letter to SDNY (.60); call with B. Beller re: same (.10); call with A. Dietderich re: Genesis settlement issues (.20); review information and consider response 3AC inquiry (.60); draft and revise IEX settlement papers (.80). |
| 07/27/2023 | Anthony Lewis | 0.30 | Review filings in SDNY S. Bankman-Fried litigation. |
| 07/27/2023 | Benjamin Beller | 0.10 | Call with B. Glueckstein re: Genesis settlement letter to SDNY. |
| 07/27/2023 | Zoeth Flegenheimer | 0.10 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| 07/27/2023 | Meaghan Kerin | 0.50 | Email correspondence with S. Wheeler re: FTX media updates (.10); review media coverage re: FTX (.30); review new filings in S. Bankman-Fried criminal action (.10). |
| 07/27/2023 | Eric Andrews | 5.00 | Research the classification of cryptocurrency by the OCC and other federal agencies (2.4); review FTX-Voyager asset purchase agreement (.50); review Voyager objection to Alameda claims (.60); review Voyager UCC objection to Alameda claims (.70); review FTX objection to Voyager disclosure statement (.40); review FTX amended complaint against Voyager (.40). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Brian Glueckstein | 3.70 | Call with A. Dietderich, C. Howard, J. Croke, and H. Middleditch re: English law expert evidence and memo on property rights issues (1.7); correspondence with S&C team re: examiner appeal motion (.20); correspondence with counsel and LRC re: extensions of property adversary proceedings stays (.60); review and revise settlement procedures motion (1.2). |
| 07/28/2023 | Christopher Howard | 1.90 | Call with A. Dietderich, B. Glueckstein, J. Croke, and H. Middleditch re: English law expert evidence and memo on property rights issues (1.7); follow up call with H. Middleditch (.20). |
| 07/28/2023 | Mehdi Ansari | 0.50 | Email correspondence with M. De Leeuw and Carrier re: letter to a third party. |
| 07/28/2023 | Jacob Croke | 1.70 | Call with A. Dietderich, B. Glueckstein, C. Howard, and H. Middleditch re: English law expert evidence and memo on property rights issues. |
| 07/28/2023 | Anthony Lewis | 0.50 | Review seizure orders (.30); review SDNY filings (.20). |
| 07/28/2023 | William Wagener | 0.20 | Review prosecutors' letter requesting pre-trial detention of S. Bankman-Fried. |
| 07/28/2023 | Rita Carrier | 0.50 | Email correspondence with M. Ansari, M. De Leeuw, and L. Levin re: drafting cease-and-desist letter to user of the FTX trademark in connection with collection of creditors' claims (.30); review and revise letter (.20). |
| 07/28/2023 | Mevelyn Ong | 0.30 | Review email correspondence with B. Beller and R. Pester re: safe harbor case law research findings. |
| 07/28/2023 | Michele Materni | 0.50 | Review USAO submission re: revocation of defendant's bail. |
| 07/28/2023 | Hattie Middleditch | 2.20 | Email correspondence re: expert evidence and coordinate call re: same (.30); call with A. Dietderich, B. Glueckstein, C. Howard and J. Croke re: English law expert evidence and memo on property rights issues (1.7); follow up call with C. Howard (.20). |

### Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Zoeth Flegenheimer | 1.20 | Correspondence to C. Dunne re: schedule for S. Bankman-Fried's criminal trial (.10); review and summarize filings in S. Bankman-Fried's criminal proceeding (1.1). |
| 07/28/2023 | Meaghan Kerin | 0.30 | Review media reports re: putative class action filed by FTX customer (.10); review additional filings re: S. Bankman-Fried bail revocation (.20). |
| 07/28/2023 | Nam Luu | 0.50 | Email correspondence with S&C team re: property rights litigation timeline and briefing. |
| 07/29/2023 | Andrew Dietderich | 1.70 | Call with B. Glueckstein, C. Howard, H. Middleditch and J. Croke re: English law expert evidence and memo on property rights issues. |
| 07/29/2023 | Christopher Howard | 0.90 | Email correspondence with C. Beatty and H. Middleditch re: work on preferences research. |
| 07/29/2023 | Adam Toobin | 1.20 | Email correspondence with E. Andrews re: mediation reply outline. |
| 07/30/2023 | Brian Glueckstein | 1.00 | Review and revise response to UST examiner appeal motion to expedite (.70); correspondence with J. Bromley and UCC re: same (.30). |
| 07/30/2023 | Bradley Harsch | 0.20 | Review summary of SDNY submission re: S. Bankman-Fried bail conditions. |
| 07/30/2023 | Benjamin Beller | 0.60 | Review emails re: Voyager mediation statement. |
| 07/30/2023 | Hattie Middleditch | 0.70 | Email correspondence with C. Howard and L. Su re: property rights memo. |
| 07/31/2023 | Stephen Ehrenberg | 1.40 | Review report of investigation from QE. |
| 07/31/2023 | Stephen Ehrenberg | 0.40 | Review investigation report (.30); communications with J. McDonald re: same (.10). |
| 07/31/2023 | Stephen Ehrenberg | 0.50 | Meeting with B. Glueckstein, C. Dunne, J. Croke, J. Bromley, N. Friedlander and S. Wheeler re: report on investigation by QE. |
| 07/31/2023 | Brian Glueckstein | 1.40 | Review and revise opposition to examiner appeal (.40); draft and revise settlement procedures motion |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.60); call with S&C and Paul Hastings teams re: settlement procedures motion issues (.40). |
| 07/31/2023 | Christopher Howard | 0.50 | Correspondence with L. Su re: English law questions on treatment of digital assets and transfer of title. |
| 07/31/2023 | James McDonald | 1.30 | Review materials and discussions re: professionals report. |
| 07/31/2023 | Anthony Lewis | 0.30 | Review draft motion in Ren litigation. |
| 07/31/2023 | Lester Su | 0.50 | Correspondence with C. Howard re: English law questions on treatment of digital assets and transfer of title. |
| 07/31/2023 | Benjamin Beller | 1.10 | Review Voyager mediation submission. |
| 07/31/2023 | Mevelyn Ong | 2.00 | Review reply mediation statement and attend to related emails. |
| 07/31/2023 | Zoeth Flegenheimer | 0.10 | Correspondence to B. Glueckstein re: S. Bankman-Fried's bail revocation hearing. |
| 07/31/2023 | Julian Keeley | 5.90 | Draft Genesis 9019 motion. |
| **Total** | | **234.70** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Stephanie Wheeler | 0.20 | Email correspondence with B. Glueckstein, N. Friedlander, J. Croke and C. Dunne re: meeting with UCC. |
| 07/03/2023 | Andrew Dietderich | 0.40 | Email correspondence with E. Broderick (Eversheds) and H. Parkhill (Rothschild) re: ad hoc group of non-US customers. |
| 07/03/2023 | Nicole Friedlander | 0.20 | Email correspondence with B. Glueckstein and J. Croke re: UCC requests for meeting. |
| 07/04/2023 | Andrew Dietderich | 0.30 | Email correspondence re: ad hoc group organization. |
| 07/05/2023 | Andrew Dietderich | 0.70 | Call with B. Glueckstein and Paul Hastings team re: UCC workstreams and updates. |
| 07/05/2023 | Brian Glueckstein | 0.70 | Call with A. Dietderich and Paul Hastings team re: UCC workstreams and updates. |
| 07/06/2023 | Andrew Dietderich | 0.50 | Email correspondence with E. Broderick (Eversheds) re: ad hoc committee membership holdings (.20); email correspondence with J. Ray (FTX) re: same (.30). |
| 07/07/2023 | Brian Glueckstein | 1.60 | Call with Paul Hastings team re: UCC workstreams and updates. |
| 07/07/2023 | Jacob Croke | 1.90 | Analyze materials re: asset recoveries for UCC (.40); correspondence with UCC, B. Glueckstein and S. Wheeler re: asset recovery and investigative workstreams (1.5). |
| 07/10/2023 | Andrew Dietderich | 0.80 | Email correspondence with J. Ray (FTX) re: ad hoc committee organization (.40); call with H. Parkhill (Fox Rothschilds) re: same (.30); follow up correspondence with S&C team re: ad hoc counsel (.10). |
| 07/11/2023 | Andrew Dietderich | 0.60 | Email correspondence with Eversheds team, S&C team and J. Ray (FTX) re: ad hoc groups and restriction options. |
| 07/11/2023 | Benjamin Beller | 0.30 | Call with S. Liu and A. Toobin re: meeting with Paul Hastings re: FTX preferences arguments and related |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 07/11/2023 | Sienna Liu | 0.30 | Call with A. Toobin and B. Beller re: meeting with Paul Hastings re: FTX preferences argument and related workstreams. |
| 07/11/2023 | Adam Toobin | 0.30 | Call with B. Beller and S. Liu to discuss meeting with Paul Hastings re: FTX preferences arguments and related workstreams. |
| 07/12/2023 | Andrew Dietderich | 0.50 | Call with B. Gluecksetin, A. Kranzley and Paul Hastings team re: UCC workstreams and updates (partial attendance). |
| 07/12/2023 | Brian Glueckstein | 0.80 | Call with A. Dietderich, A. Kranzley and Paul Hastings team re: UCC workstreams and updates. |
| 07/12/2023 | Alexa Kranzley | 0.80 | Call with A. Dietderich, B. Glueckstein and Paul Hastings team re: UCC workstreams and updates. |
| 07/17/2023 | Andrew Dietderich | 0.80 | Call with creditors re: KYC procedures (.50); correspondence with UCC re: next meeting (.30). |
| 07/17/2023 | Nicole Friedlander | 0.20 | Email correspondence with J. Ray (FTX) and S. Wheeler re: creditor inquiries. |
| 07/17/2023 | Alexa Kranzley | 0.90 | Call with J. Ray (FTX), S&C team, SilverPoint and Prior Cushman (.50); update call with Paul Hastings and S&C team (.40). |
| 07/18/2023 | Andrew Dietderich | 1.00 | Email correspondence with S&C team re: UCC updates (.30); correspondence with J. Ray (FTX) re: UCC plan issues (.20); email correspondence with K. Hansen (Paul Hastings) re: same (.10); call with E. Broderick (Eversheds) re: plan process (.40). |
| 07/18/2023 | Benjamin Zonenshayn | 0.20 | Call with creditor re: bar date. |
| 07/19/2023 | Andrew Dietderich | 1.30 | Call with E. Broderick (Eversheds) re: ad hoc involvement and priorities (.70); follow up briefing with B. Glueckstein (.20); review and approve materials to be shared with ad hoc financial advisor (.40). |
| 07/19/2023 | James Bromley | 0.40 | Email correspondence with S&C and A&M teams re: ad hoc issues and Rothschild engagement. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2023 | Alexa Kranzley | 0.10 | Review creditor inquiries. |
| 07/20/2023 | Andrew Dietderich | 5.40 | Correspondence with K. Hansen (Paul Hastings) re: plan matters (1.4); email correspondence with ad hoc re: member restriction (.60); review holdings and preference information (.40); review and approve NDA forms (.70); call with J. Ray (FTX) and B. Glueckstein re: ad hoc (.20); call with J. Ray (FTX), advisors and individual UCC members re: crypto liquidation (1.1); follow-up correspondence to K. Hansen (Paul Hastings) re: concerns (.20); prepare notes re: conflicts re: individual members (.60); follow-up correspondence with B. Glueckstein re: same (.10); email correspondence with A. Entwistle (Entwistle Law) re: plan comments (.10). |
| 07/20/2023 | James Bromley | 1.00 | Call with J. Ray (FTX), A&M and S&C re: creditor issues. |
| 07/20/2023 | James Bromley | 1.50 | Call with creditors re: monetization of tokens (1.3); email correspondence with J. Ray (FTX) and A. Dietderich re: same (.20). |
| 07/20/2023 | Alexa Kranzley | 1.30 | Update call with Paul Hastings and S&C teams. |
| 07/21/2023 | Andrew Dietderich | 0.30 | Email correspondence with J. Ray (FTX) re: UCC conflicts (.10); email correspondence to ad hoc re: organizational matters (.20). |
| 07/21/2023 | Nicole Friedlander | 0.20 | Email correspondence with J. Ray (FTX) and S. Wheeler re: creditor inquiry. |
| 07/21/2023 | Alexa Kranzley | 0.50 | Correspondences with Paul Hastings re: KYC and related issues (.20); correspondences with Eversheds team re: claims issues (.30). |
| 07/24/2023 | Julie Kapoor | 0.20 | Call with creditor re: inquiry (.10); review creditor inquiries (.10). |
| 07/25/2023 | Andrew Dietderich | 0.30 | Prepare notes on UCC communications for J. Ray (FTX). |
| 07/25/2023 | Alexa Kranzley | 0.10 | Call with J. Kapoor re: creditor inquiry. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2023 | Julie Kapoor | 0.30 | Call with creditor re: inquiry (.10); follow up correspondence with S&C team re: same (.10); call with A. Kranzley re: creditor inquiry (.10). |
| 07/26/2023 | Brian Glueckstein | 1.50 | Call with S&C and Paul Hastings teams re: plan term sheet and workstreams issues. |
| 07/27/2023 | Alexa Kranzley | 0.30 | Call with Paul Hastings re: surety and related issues. |
| 07/28/2023 | Andrew Dietderich | 1.60 | Email correspondence with ad hoc re: advisor retentions (.40); preparation of summary of agreement re: same for distribution to group (1.2). |
| 07/28/2023 | James Bromley | 0.30 | Call with Shearman re: creditor issues. |
| 07/28/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: UCC inquiry. |
| 07/29/2023 | Andrew Dietderich | 1.50 | Call with E. Broderick (Eversheds) re: terms for ad hoc expense reimbursement (.70); revisions re: same (.60); correspondence with B. Glueckstein re: same (.20). |
| 07/29/2023 | Brian Glueckstein | 0.20 | Correspondence with Landis re: UCC information requests. |
| 07/31/2023 | Alexa Kranzley | 0.30 | Correspondences with creditors re: claims portal and related issues. |

**Total**                      **32.70**

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Zoeth Flegenheimer | 1.00 | Travel to and from courthouse for hearing in S. Bankman-Fried's criminal proceeding. |
| **Total** | | **1.00** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/2023 | Brian Glueckstein | 0.30 | Review and consider correspondence re: plan issues. |
| 07/02/2023 | Anshul Palavajjhala | 0.70 | Research re: legal issues affecting chapter 11 plan. (no charge) |
| 07/03/2023 | James Bromley | 1.80 | Review plan and plan issues. |
| 07/03/2023 | Fabio Weinberg Crocco | 2.90 | Call with A. Toobin re: plan memo (.60); revise plan memo (2.0); review plan term sheet (.30). |
| 07/03/2023 | Adam Toobin | 5.50 | Research re: potential plan objections (2.9); draft table of potential plan objections (1.2); call with F. Weinberg re: plan memo (.60); meeting with B. Zonenshayn and J. Cohen re: plan memo (.80). |
| 07/03/2023 | Benjamin Zonenshayn | 0.80 | Meeting with A. Toobin and J. Cohen re: plan memo (.80). |
| 07/03/2023 | Brian Budd | 5.30 | Research re: token treatment (3.0); draft research memo (.90); research re: token treatment (1.0); gather sources for B. Zonenshayn (.40). (no charge) |
| 07/03/2023 | Jordan Cohen | 1.80 | Meeting with A. Toobin and B. Zonenshayn re: plan memo (.80); edit plan objection summary (1.0). (no charge) |
| 07/03/2023 | Anshul Palavajjhala | 2.50 | Research re: legal issues affecting chapter 11 plan. (no charge) |
| 07/04/2023 | Andrew Dietderich | 1.10 | Revise plan term sheet (.60) email correspondence with J. Ray (FTX) and team re: same (.50). |
| 07/04/2023 | Fabio Weinberg Crocco | 1.70 | Revise plan memo. |
| 07/05/2023 | Andrew Dietderich | 2.10 | Call re: plan process with J. Ray (FTX), A&M team and S&C team (.50); follow up re: same (.40); revise plan term sheet (.40); brief J. Ray (FTX) on same (.80). |
| 07/05/2023 | Brian Glueckstein | 0.90 | Call re: plan process with J. Ray (FTX), A&M team and S&C team (.50); review revised plan term sheet and supporting documents (.40). |
| 07/05/2023 | James Bromley | 1.10 | Review plan and plan issues. |
| 07/05/2023 | James Bromley | 0.50 | Call re: plan process with J. Ray (FTX), A&M team |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S&C team (.50). |
| 07/05/2023 | Fabio Weinberg Crocco | 3.30 | Call re: plan process with J. Ray (FTX), A&M team and S&C team (.50); review plan term sheet (.80); review plan memo (2.0). |
| 07/05/2023 | Adam Toobin | 1.50 | Call re: plan process with J. Ray (FTX), A&M team and S&C team (.50); update plan objection chart (1.0). |
| 07/05/2023 | Benjamin Zonenshayn | 0.70 | Draft summary of plan research for F. Weinberg. |
| 07/05/2023 | Benjamin Zonenshayn | 0.50 | Call re: plan process with J. Ray (FTX), A&M team and S&C team. |
| 07/05/2023 | Benjamin Zonenshayn | 1.00 | Revise plan term sheet. |
| 07/05/2023 | Brian Budd | 1.00 | Research re: token treatment. (no charge) |
| 07/05/2023 | Anshul Palavajjhala | 2.60 | Research re: plan process. (no charge) |
| 07/06/2023 | Andrew Dietderich | 0.40 | Meeting re: plan term sheet with F. Weinberg, B. Zonenshayn, and C. Hodges. |
| 07/06/2023 | Alexa Kranzley | 0.60 | Review plan term sheet and discuss with internal team. |
| 07/06/2023 | Fabio Weinberg Crocco | 2.70 | Meeting re: plan term sheet with A. Dietderich, B. Zonenshayn, and C. Hodges (.40); meeting with C. Hodges re: status of plan (.30); update plan memo (.90); update plan term sheet (.90); email correspondence with A. Dietderich re: same (.20). |
| 07/06/2023 | Christian Hodges | 4.80 | Meeting re: plan term sheet with A. Dietderich, F. Weinberg, and B. Zonenshayn (.40); meeting with F. Weinberg and re: status of plan (.30); meeting with B. Zonenshayn re: plan status (.60); call with A. Toobin re: plan status (.20); review plan memo (2.4); review plan term sheet (.90). |
| 07/06/2023 | Adam Toobin | 0.20 | Call with C. Hodges re: plan status. |
| 07/06/2023 | Benjamin Zonenshayn | 1.40 | Meeting with C. Hodges re: plan status (.60); meeting with A. Dietderich, F. Weinberg, and C. Hodges re: plan term sheet (.40); meeting with S&C team re: research for chapter 11 plan (.40). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Brian Budd | 3.30 | Meeting with S&C team re: research for chapter 11 plan (.40); review plan term sheet (.80); research re: treatment of NFTs (1.1); research re: plan (1.0). (no charge) |
| 07/06/2023 | Brian Budd | 2.00 | Review of treatment of tokens (1.7); draft research memo (.30). (no charge) |
| 07/06/2023 | Jordan Cohen | 4.50 | Meeting with S&C team re: research for chapter 11 plan (.40); research re: substantive consolidation (4.1). (no charge) |
| 07/06/2023 | Sam Fineberg | 4.80 | Research re: chapter 11 plan (4.4); meeting with S&C team re: research for chapter 11 plan (.40). (no charge) |
| 07/07/2023 | Andrew Dietderich | 0.30 | Revise plan term sheet (.20) email correspondence with J. Ray (FTX) re: same (.10). |
| 07/07/2023 | James Bromley | 0.70 | Review plan issues and strategy. |
| 07/07/2023 | Alexa Kranzley | 1.00 | Review and revise plan term sheet (.50); correspondence with internal team re: same (.10); review research re: related issues (.40). |
| 07/07/2023 | Fabio Weinberg Crocco | 3.10 | Review and revise plan memo (2.4); email correspondence with C. Howard re: same (.20); review objection summary chart (.50). |
| 07/07/2023 | Christian Hodges | 0.50 | Review revisions to plan term sheet. |
| 07/07/2023 | Benjamin Zonenshayn | 2.00 | Revise plan memo (1.8); correspondence with A. Dietderich and B. Budd re: same (.20). |
| 07/07/2023 | Brian Budd | 6.90 | Research re: treatment of NFTs (1.1); research re: plan (2.0); prepare research memo re: same (1.2); further research re: plan (1.8); edit plan research chart (0.8). (no charge) |
| 07/07/2023 | Jordan Cohen | 3.80 | Research re: plan issues. (no charge) |
| 07/07/2023 | Sam Fineberg | 4.40 | Research re: chapter 11 plan. (no charge) |
| 07/08/2023 | Andrew Dietderich | 0.80 | Review plan issues research. |
| 07/09/2023 | Andrew Dietderich | 4.60 | Review and revise plan memo for distribution as draft |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to J. Ray (FTX). |
| 07/09/2023 | Fabio Weinberg Crocco | 0.90 | Review plan memo. |
| 07/10/2023 | Andrew Dietderich | 2.10 | Meeting with B. Glueckstein (partial attendance), A. Kranzley, C. Hodges, B. Zonenshayn and Paul Hastings team to discuss plan strategy (1.2); email correspondence with J. Ray (FTX) re: same (.30); revise term sheet (.60). |
| 07/10/2023 | Brian Glueckstein | 1.50 | Meeting with A. Dietderich, A. Kranzley, C. Hodges, B. Zonenshayn and Paul Hastings team to discuss plan strategy (partial attendance - .70); review documents and information re: plan issues (.80). |
| 07/10/2023 | Alexa Kranzley | 1.30 | Meeting with A. Dietderich, B. Glueckstein (partial attendance), C. Hodges, B. Zonenshayn and Paul Hastings team to discuss plan strategy (1.2); follow up internal discussion re: same (.10). |
| 07/10/2023 | Alexa Kranzley | 1.10 | Review plan research and correspondence with internal team re: same (.60); review and revise plan term sheet and related materials (.50). |
| 07/10/2023 | Christian Hodges | 1.20 | Meeting with A. Dietderich, B. Glueckstein (partial attendance), A. Kranzley, B. Zonenshayn and Paul Hastings team to discuss plan strategy (partial attendance - 1.0); correspondence with S&C team re: same (.20). |
| 07/10/2023 | Benjamin Zonenshayn | 2.00 | Meeting with A. Dietderich, B. Glueckstein (partial attendance), A. Kranzley, C. Hodges and Paul Hastings team to discuss plan strategy (1.2); meeting with B. Budd re: plan research (.30); review research re: plan (.50). |
| 07/10/2023 | Brian Budd | 4.50 | Draft research memo re: plan (1.4); meeting with B. Zonenshayn re: plan research (.30); research re: plan (2.8). (no charge) |
| 07/11/2023 | Andrew Dietderich | 1.60 | Revise plan memo to incorporate board and J. Ray (FTX) comments (1.4); correspondence with B. Zonenshayn re: same (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Alexa Kranzley | 1.00 | Meeting with S&C team re: plan drafting. |
| 07/11/2023 | Fabio Weinberg Crocco | 1.00 | Meeting with S&C team re: plan drafting. |
| 07/11/2023 | Christian Hodges | 1.50 | Meeting with S&C team re: plan drafting (1.0); review plan term sheet (.50). |
| 07/11/2023 | Benjamin Zonenshayn | 4.00 | Draft and revise plan (3.0); meeting with S&C team re: plan drafting (1.0). |
| 07/12/2023 | David Hariton | 0.30 | Call with A. Dietderich re: plan tax matters. |
| 07/12/2023 | Andrew Dietderich | 5.80 | Email correspondence with J. Ray (FTX) and team re: plan term sheet (.40); revise term sheet (.40); revise plan memo (2.4); call with D. Hariton re: plan tax matters (.30); call with S&C team, A&M and J. Ray (FTX) re: plan analysis and issues (.80); correspondence with S&C team re: same (.20); meeting with B. Glueckstein and A. Kranzley re: plan issues (.50); distribution of plan term sheet to various creditor groups (.40); correspondence with S&C team re: approach to NDAs (.40). |
| 07/12/2023 | Brian Glueckstein | 1.30 | Call with S&C team, A&M and J. Ray (FTX) re: plan analysis and issues (.80); meeting with A. Dietderich and A. Kranzley re: plan issues (.50). |
| 07/12/2023 | Christopher Howard | 0.70 | Review and revise plan memo. |
| 07/12/2023 | Alexa Kranzley | 0.80 | Correspondence with S&C team re: plan structure and related issues (.10); review materials re: same (.20); meeting with A. Dietderich and B. Glueckstein re: plan issues (.50). |
| 07/12/2023 | Fabio Weinberg Crocco | 1.80 | Meeting with C. Hodges, B. Zonenshayn, and A. Palavajjhala re: plan process (.40); draft plan (.70); review advisor NDAs for plan discussions (.30); meeting with C. Hodges re: ad hoc committee NDAs (.40). |
| 07/12/2023 | Christian Hodges | 4.70 | Meeting with F. Weinberg re: ad hoc committee NDAs (.40); revise ad hoc committee NDA (2.1); draft plan provisions (1.8); meeting with F. Weinberg, B. Zonenshayn and A. Palavajjhala re: plan process |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| 07/12/2023 | Brian Budd | 3.90 | Research re: plan (3.3); draft research memo summarizing findings (.60). (no charge) |
| 07/12/2023 | Anshul Palavajjhala | 2.10 | Meeting with F. Weinberg, C. Hodges and B. Zonenshayn re: plan process (.40); draft sections of chapter 11 plan (1.7). (no charge) |
| 07/13/2023 | Andrew Dietderich | 0.70 | Review and revise various NDAs for plan discussions (.40); email correspondence with team re: fee reimbursement requests (.30). |
| 07/13/2023 | Alexa Kranzley | 1.40 | Meeting with A&M and S&C teams to discuss mapping and related issues (1.1); follow up discussions with internal team re: plan structure and related issues (.30). |
| 07/13/2023 | Fabio Weinberg Crocco | 2.90 | Review template for principals NDA (1.6); draft plan (1.3). |
| 07/13/2023 | Christian Hodges | 8.60 | Draft advisor NDA (1.8); draft principals NDA (2.4); correspondence with ad hoc group re: NDAs (.80); draft plan implementation section (3.6). |
| 07/13/2023 | Sophia Chen | 0.90 | Compile and circulate plan research to C. Hodges. |
| 07/14/2023 | Andrew Dietderich | 0.80 | Correspondence with B. Zonenshayn and K. McArthur re: FTT treatment. |
| 07/14/2023 | James Bromley | 0.50 | Review plan issues. |
| 07/14/2023 | Fabio Weinberg Crocco | 3.40 | Review and revise NDAs for plan review process (1.6); email correspondence with relevant third parties re: same (.60); email correspondence with J. Ray (FTX) re: same (.50); review plan (.70). |
| 07/14/2023 | Christian Hodges | 8.60 | Draft plan language (3.6); review plan term sheet (1.3); review edits (.90); revise NDAs (1.9); correspondence with F. Weinberg re: NDAs (.90). |
| 07/14/2023 | Adam Toobin | 0.30 | Call with B. Zonenshayn re: FTT memo. |
| 07/14/2023 | Benjamin Zonenshayn | 1.00 | Review plan (.70); call with B. Zonenshayn re: FTT memo (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Brian Budd | 1.50 | Email correspondence re: plan memo (.20); research re: same (1.3). (no charge) |
| 07/15/2023 | Andrew Dietderich | 1.00 | Review and comment on NDA for ad hoc committee advisors (.70); email correspondence with team re: agenda for upcoming plan discussion (.30). |
| 07/15/2023 | Brian Glueckstein | 0.60 | Review and analyze plan correspondence and related. |
| 07/15/2023 | James Bromley | 0.70 | Review plan issues. |
| 07/15/2023 | Fabio Weinberg Crocco | 2.90 | Draft plan (2.1); email correspondence with S&C team and J. Ray (FTX) re: NDAs for plan discussions (.60); review NDAs (.20). |
| 07/15/2023 | Christian Hodges | 6.50 | Draft plan language (3.4); revise plan term sheet (1.1); correspondence with F. Weinberg re: status of plan (.40); research re: plan (1.6). |
| 07/15/2023 | Brian Budd | 5.60 | Research and draft memo re: plan issues. (no charge) |
| 07/16/2023 | Andrew Dietderich | 0.60 | Email correspondence with S&C team re: agenda for plan meeting (.20); call with J. Bromley and J. Ray (FTX) re: restricted information (.40). |
| 07/16/2023 | James Bromley | 0.40 | Call with and A. Dietderich and J. Ray (FTX) re: restricted information. |
| 07/16/2023 | Fabio Weinberg Crocco | 3.60 | Email correspondence with A. Dietderich re: advisors NDA (.30); email correspondence with E. Broderick (Eversheds) re: same (.20); email correspondence with Willkie team re: same (.20); email correspondence with Rothschild team re: same (.20); email correspondence with J. Ray (FTX) re: same (.10); email correspondence with C. Hodges re: same (.20); revise advisors NDA (.40); draft plan (2.0). |
| 07/16/2023 | Brian Budd | 1.00 | Respond to comments re: research memo (.50); revise same (.50). (no charge) |
| 07/16/2023 | Anshul Palavajjhala | 8.20 | Draft sections of plan. (no charge) |
| 07/17/2023 | Andrew Dietderich | 2.30 | Plan discussions with ad hoc committee (1.4); correspondence with J. Ray (FTX) and E. Broderick (Eversheds) re: same (.50); meeting with and B. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zonenshayn and B. Budd re: token classification (.40). |
| 07/17/2023 | Brian Glueckstein | 1.00 | Meeting with ad hoc committee professionals, J. Ray (FTX), A&M team and S&C team re: plan process and term sheet. |
| 07/17/2023 | Alexa Kranzley | 1.20 | Meeting with ad hoc committee professionals, J. Ray (FTX), A&M team and S&C team re: plan process and term sheet (1.0); review materials re: same (.20). |
| 07/17/2023 | Fabio Weinberg Crocco | 2.20 | Meeting with ad hoc committee professionals, J. Ray (FTX), A&M team and S&C team re: plan process and term sheet (1.0); meeting with B. Zonenshayn and C. Hodges re: plan open items (.50); review plan (.70). |
| 07/17/2023 | HyunKyu Kim | 0.50 | Meeting with B. Zonenshayn re: FTT memo. |
| 07/17/2023 | Christian Hodges | 4.00 | Meeting with ad hoc committee professionals, J. Ray (FTX), A&M team and S&C team re: plan process and term sheet (1.0); correspondence with F. Weinberg and B. Zonenshayn re: plan status (.30); meeting with F. Weinberg and B. Zonenshayn re: plan open items (.50); update NDA tracker (.40); review plan draft sections (.90); review plan research (.90). |
| 07/17/2023 | Benjamin Zonenshayn | 5.80 | Research re: plan (1.50); revise FTT memo for A. Dietderich (2.3); meeting with A. Dietderich and B. Budd re: token classification (.40); meeting with B. Budd re: token classification research tasks (.30); draft for draft plan (.80); meeting with H. Kim re: FTT memo (.50). |
| 07/17/2023 | Benjamin Zonenshayn | 0.50 | Meeting with F. Weinberg and C. Hodges re: plan open items. |
| 07/17/2023 | Benjamin Zonenshayn | 1.20 | Meeting with ad hoc committee professionals, J. Ray (FTX), A&M team and S&C team re: plan process and term sheet (1.0); follow up correspondence with S&C team re: same (.20). |
| 07/17/2023 | Brian Budd | 3.20 | Meeting with A. Dietderich and B. Zonenshayn re: token classification (.40); meeting with B. Zonenshayn |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: token classification research tasks (.30); research re: same (2.5). (no charge) |
| 07/17/2023 | Anshul Palavajjhala | 5.20 | Draft sections of plan (4.2); meeting with ad hoc committee professionals, J. Ray (FTX), A&M team and S&C team re: plan process and term sheet (1.0). (no charge) |
| 07/18/2023 | Mitchell Eitel | 1.40 | Meeting with S&C team re: plan securities (1.0); review materials to prepare for same (.40). |
| 07/18/2023 | Audra Cohen | 1.60 | Review structure and plan proposal (.60); meeting with S&C team re: plan securities (1.0). |
| 07/18/2023 | Andrew Dietderich | 1.90 | Meeting with S&C team re: plan securities (1.0); meeting with S&C team re: plan (.20); review UCC plan alternatives and notes for next draft plan (.20); meeting with B. Glueckstein re: plan issues and follow-up (.50). |
| 07/18/2023 | Brian Glueckstein | 0.50 | Meeting with A. Dietderich re: plan issues and follow-up. |
| 07/18/2023 | Eric Diamond | 1.50 | Meeting with S&C team re: plan securities (1.0); review material to prepare for meeting (.50). |
| 07/18/2023 | Colin Lloyd | 1.00 | Meeting with S&C team re: plan securities. |
| 07/18/2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: plan drafting and related issues. |
| 07/18/2023 | Mario Schollmeyer | 0.50 | Meeting with S&C team re: plan securities. |
| 07/18/2023 | Fabio Weinberg Crocco | 6.90 | Draft plan (5.7); meeting with S&C team re: plan (.20); meeting with S&C team re: plan securities (1.0). |
| 07/18/2023 | Christian Hodges | 6.10 | Meeting with S&C team re: plan securities (1.0); meeting with S&C team re: plan (.20); review and revise principals NDA (.60); correspondence with A. Dietderich re: comments to principals NDA (.20); draft email to ad hoc committee re: principals NDA (.20); review plan settlement provisions (2.3); research re: same (1.6). |
| 07/18/2023 | Benjamin Zonenshayn | 1.20 | Research and draft re: plan (.20); meeting with S&C |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: plan securities (1.0). |
| 07/18/2023 | Brian Budd | 3.00 | Research re: plan issues. (no charge) |
| 07/18/2023 | Anshul Palavajjhala | 3.40 | Draft sections of plan (2.2); meeting with S&C team re: plan securities (1.0); meeting with S&C team re: plan (.20). (no charge) |
| 07/18/2023 | Sophia Chen | 0.30 | Research re: plan term sheet per M. Yu. |
| 07/18/2023 | Sophia Chen | 0.30 | Research re: plan term sheet per M. Yu. |
| 07/19/2023 | Andrew Dietderich | 1.00 | Email correspondence with K. Hansen (Paul Hastings) re: plan (.40); meeting with B. Glueckstein re: plan strategy issues and follow-up (.60). |
| 07/19/2023 | Brian Glueckstein | 0.60 | Meeting with A. Dietderich re: plan strategy issues and follow-up. |
| 07/19/2023 | Evan Simpson | 1.00 | Review and revise plan term sheet. |
| 07/19/2023 | James Bromley | 1.90 | Correspondence with A. Dietderich re: plan issues (.40); email correspondence with A. Dietderich and J. Ray (FTX) re: same (.50); review materials and drafts re: same (1.0). |
| 07/19/2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: draft plan and related issues. |
| 07/19/2023 | Fabio Weinberg Crocco | 3.20 | Review and revise plan. |
| 07/19/2023 | Christian Hodges | 4.30 | Meeting with A. Palavajjhala re: plan sections (.70); review plan sections drafted by A. Palavajjhala (2.3); review research re: plan (.70); coordinate with F. Weinberg and ad hoc team regarding executed NDAs (.60). |
| 07/19/2023 | Benjamin Zonenshayn | 8.40 | Draft memo re: FTT research. |
| 07/19/2023 | Anshul Palavajjhala | 2.50 | Meeting with C. Hodges re: plan sections (.70); draft sections of plan (1.8). (no charge) |
| 07/20/2023 | Andrew Dietderich | 0.90 | Call with J. Ray (FTX), B. Glueckstein and J. Bromley re: plan and strategy issues and follow-up (.70); call with B. Glueckstein re: same (.20). |
| 07/20/2023 | Brian Glueckstein | 0.90 | Call with J. Ray (FTX), J. Bromley and A. Dietderich |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: plan and strategy issues and follow-up (.70); call with A. Dietderich re: same (.20). |
| 07/20/2023 | James Bromley | 1.10 | Review plan issues (.40); call with J. Ray (FTX), A. Dietderich and B. Glueckstein re: plan and strategy issues and follow-up (.70). |
| 07/20/2023 | Alexa Kranzley | 0.30 | Follow up with internal team re: plan timing and related issues. |
| 07/20/2023 | Fabio Weinberg Crocco | 7.60 | Revise plan (7.2); email correspondence with C. Hodges re: principals NDAs (.40). |
| 07/20/2023 | Christian Hodges | 4.70 | Correspondence with ad hoc team re: NDAs (.60); correspondence with J. Ray (FTX) and S&C team re: NDAs (.90); revise NDA based on feedback from A. Dietderich (.40); research re: plan (1.9); prepare email summarizing findings for F. Weinberg (.60); correspondence with F. Weinberg re: plan status and next steps (.30). |
| 07/20/2023 | Nam Luu | 0.20 | Correspondence with C. Hodges re: documents ISO plan of reorganization. |
| 07/20/2023 | Benjamin Zonenshayn | 10.00 | Draft FTT memo for A. Dietderich. |
| 07/20/2023 | Sam Fineberg | 4.20 | Research re: FTT issues. (no charge) |
| 07/20/2023 | Anshul Palavajjhala | 4.40 | Draft sections of plan. (no charge) |
| 07/21/2023 | Andrew Dietderich | 1.30 | Call with J. Ray (FTX), B. Glueckstein and J. Bromley re: UCC, plan and strategy issues. |
| 07/21/2023 | Brian Glueckstein | 1.60 | Call with J. Ray (FTX), J. Bromley and A. Dietderich re: UCC, plan and strategy issues (1.3); review and consider plan correspondence (.30). |
| 07/21/2023 | James Bromley | 1.30 | Call with J. Ray (FTX), B. Glueckstein and A. Dietderich re: UCC, plan and strategy issues. |
| 07/21/2023 | James Bromley | 1.20 | Draft summary of plan issues re: creditor constituencies. |
| 07/21/2023 | Alexa Kranzley | 1.40 | Review and revise plan (1.1); correspondence with internal team re: same (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2023 | Fabio Weinberg Crocco | 3.10 | Revise plan (2.7); email correspondence with C. Hodges re: principals NDAs (.40). |
| 07/21/2023 | Christian Hodges | 6.10 | Prepare tracker of open plan issues (.60); review A. Palavajjhala draft plan sections (1.4); revise draft plan sections (.90); correspondence with E. Broderick (Eversheds) and F. Weinberg re: executed NDAs (.90); prepare draft emails to client re: NDAs (.50); revise NDAs based on feedback from F. Weinberg (.30); prepare draft email to A&M re: plan questions (.30); research re: plan (.40); coordinate with F. Weinberg re: status and next steps (.80). |
| 07/21/2023 | Benjamin Zonenshayn | 8.00 | Draft FTT memo for A. Dietderich. |
| 07/21/2023 | Jordan Cohen | 4.80 | Bluebook FTT Memo to FTX's Board of Directors. (no charge) |
| 07/22/2023 | Alexa Kranzley | 1.20 | Review and revise plan. |
| 07/22/2023 | Fabio Weinberg Crocco | 1.90 | Review and revise plan. |
| 07/22/2023 | Christian Hodges | 6.80 | Prepare plan open items tracker (2.7); review plan draft (2.9); correspondence with F. Weinberg re: plan status and open items (.80); draft email to A&M re: plan items (.40). |
| 07/23/2023 | Andrew Dietderich | 3.20 | Revise memo on FTT treatment (3.0); correspondence with B. Zonenshayn re: questions on same (.20). |
| 07/23/2023 | Fabio Weinberg Crocco | 2.60 | Review plan (2.0); email correspondence with K. Ramanathan re: same (.30); email correspondence with C. Hodges re: same (.30). |
| 07/23/2023 | Christian Hodges | 3.50 | Correspondence with F. Weinberg and B. Zonenshayn re: plan status (.40); review plan open items tracker (.70); revise draft plan (1.6); review research re: same (.80). |
| 07/24/2023 | Andrew Dietderich | 5.80 | Review and revise FTT memo (3.2) email correspondence with J. Ray (FTX) and B. Zonenshayn re: same (.40); review research re: same (.40); call with E. Broderick (Eversheds) re: plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40); call A. Entwistle (Entwistle Law) to solicit plan comments and discuss terms and open items (1.4). |
| 07/24/2023 | James Bromley | 2.00 | Review plan and plan issues. |
| 07/24/2023 | Nicholas Menillo | 1.40 | Review and revise draft plan. |
| 07/24/2023 | Alexa Kranzley | 4.50 | Meeting with F. Weinberg, B. Zonenshayn, C. Hodges, and J. Cohen re: comments to plan (1.2); review and revise draft plan (3.3). |
| 07/24/2023 | Fabio Weinberg Crocco | 3.20 | Meeting with B. Zonenshayn and C. Hodges re: plan open items (.50); meeting with A. Kranzley, B. Zonenshayn, C. Hodges, and J. Cohen re: comments to Chapter 11 Plan (1.2); review plan (1.5). |
| 07/24/2023 | HyunKyu Kim | 1.80 | Meeting with B. Zonenshayn re: FTT memo (.50); review equity memo (.60); research re: same (.70). |
| 07/24/2023 | Christian Hodges | 11.00 | Meeting with A. Kranzley, F. Weinberg, B. Zonenshayn, and J. Cohen re: comments to plan (1.2); meeting with F. Weinberg and B. Zonenshayn re: plan open items (.50); revise plan based on feedback from A. Kranzley (1.9); revise plan based on internal meeting (3.6); review open items tracker (1.3); prepare email update to team (.40); review research by M. Bjarnason for plan open item (.70); review plan document definitions and cross references (1.4). |
| 07/24/2023 | Benjamin Zonenshayn | 1.30 | Meeting with A. Kranzley, B. Zonenshayn, F. Weinberg, C. Hodges and J. Cohen re: comments to plan (1.2); review and revise plan (.10). |
| 07/24/2023 | Benjamin Zonenshayn | 1.00 | Meeting with F. Weinberg and C. Hodges re: plan open items (.50); meeting with H. Kim re: FTT memo (.50). |
| 07/24/2023 | Jordan Cohen | 3.70 | Meeting with A. Kranzley, F. Weinberg, B. Zonenshayn and C. Hodges re: comments to plan (1.2); edit FTT memo (1.2); research re: releases (1.3). (no charge) |
| 07/25/2023 | Andrew Dietderich | 4.90 | Finalize FTT memo (1.1); email correspondence with |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Ray (FTX) re: same (.20); correspondence with E. Broderick (Eversheds) re: plan issues (.30); review and revise ad hoc plan comments by email (2.4); review UCC plan terms summary and related issues list (.60); discuss plan matters with A. Kranzley (.30). |
| 07/25/2023 | Jacob Croke | 0.80 | Board call re: plan of reorganization and asset management. |
| 07/25/2023 | Alexa Kranzley | 0.50 | Meeting with F. Weinberg and B. Zonenshayn re: plan drafting (.20); discuss plan matters with A. Dietderich (.30). |
| 07/25/2023 | Aaron Levine | 0.90 | Review Chapter 11 plan and related issues. |
| 07/25/2023 | Fabio Weinberg Crocco | 7.30 | Meeting with A. Kranzley and B. Zonenshayn re: plan drafting (.20); meeting with C. Hodges re: same (1.2); revise plan (5.6); review comments from ad hoc committee on plan term sheet (.30). |
| 07/25/2023 | Christian Hodges | 9.10 | Meeting with F. Weinberg re: plan drafting (1.2); revise plan draft (1.4); review plan draft for open items (1.1); research FTX KYC requirements (.60); correspondence with B. Zonenshayn re: plan items (.30); review plan definitions (.90); meeting with M. Bjarnason re: plan defined terms (.70); revise ad hoc principal NDA (.40); review substantive consolidation provisions of plan draft (.70); review plan D&O language (.50); correspondence with J. Kapoor re: preferred equity issuances (.30); review tracker of equity interests (.20); draft plan language re: preferred equity (.80). |
| 07/25/2023 | Nicole Miller | 0.30 | Research re: plan issues. |
| 07/25/2023 | Benjamin Zonenshayn | 0.20 | Meeting with A. Kranzley and F. Weinberg re: plan drafting. |
| 07/25/2023 | Jordan Cohen | 1.80 | Research re: plan issues. (no charge) |
| 07/25/2023 | Maxim Bjarnason | 0.70 | Meeting with C. Hodges re: plan defined terms. |
| 07/25/2023 | Maxim Bjarnason | 0.70 | Review plan defined terms. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Andrew Dietderich | 8.90 | Revise draft plan (3.0); correspondence with team re: individual questions and issues about plan (.70); revise plan term sheet (2.1); meeting with Paul Hastings team, A. Kranzley, F. Weinberg, B. Zonenshayn, and C. Hodges re: plan and case status (1.3); meeting with A. Kranzley, F. Weinberg, B. Zonenshayn, and C. Hodges re: plan draft (1.5); email summary of discussions and sequence to J. Ray (FTX) and other advisors (.30). |
| 07/26/2023 | Brian Glueckstein | 1.50 | Call with S&C, A&M and J. Ray (FTX) re: UCC comments to plan term sheet and plan matters (1.2); correspondence with S&C team re: plan comments and revisions (.30). |
| 07/26/2023 | Alexa Kranzley | 4.40 | Meeting with Paul Hastings team, A. Dietderich, F. Weinberg, B. Zonenshayn, and C. Hodges re: plan and case status (1.3); meeting with A. Dietderich, F. Weinberg, B. Zonenshayn, and C. Hodges re: plan draft (1.5); review and revise portions of plan and correspondence with internal team re: same (1.6). |
| 07/26/2023 | Fabio Weinberg Crocco | 7.60 | Meeting with Paul Hastings team, A. Dietderich, A. Kranzley, B. Zonenshayn, and C. Hodges re: plan and case status (partial attendance - .80); meeting with A. Dietderich, A. Kranzley, B. Zonenshayn, and C. Hodges re: plan draft (partial attendance - .60); revise plan (6.2). |
| 07/26/2023 | Christian Hodges | 9.20 | Meeting with Paul Hastings team, A. Dietderich, A. Kranzley, F. Weinberg and B. Zonenshayn re: plan and case status (1.3); meeting with A. Dietderich, A. Kranzley, F. Weinberg and B. Zonenshayn re: plan draft (1.5); revise plan draft based on feedback from A. Dietderich and A. Kranzley (3.3); further revise plan draft (1.1); review revised plan term sheet (.50); mark up plan draft with term sheet revisions (.60); correspondence with F. Weinberg re: open issues (.90). |
| 07/26/2023 | Benjamin Zonenshayn | 2.80 | Meeting with Paul Hastings team, A. Dietderich, A. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley, F. Weinberg and C. Hodges re: plan and case status (1.3); meeting with A. Dietderich, A. Kranzley, F. Weinberg and C. Hodges re: plan draft (1.5). |
| 07/26/2023 | Maxim Bjarnason | 2.20 | Review plan defined terms. |
| 07/27/2023 | Alexa Kranzley | 1.60 | Review and revise plan (1.1); correspondence with internal team re: same and related issues (.50). |
| 07/27/2023 | Fabio Weinberg Crocco | 5.20 | Revise and update plan. |
| 07/27/2023 | Christian Hodges | 8.50 | Review and revise plan (3.4); revise term sheet with comments from A. Dietderich (1.3); prepare agenda for UCC plan meeting (.30); prepare draft emails with plan updates to stakeholders (.40); correspondence with A. Kranzley and F. Weinberg re: status and updates (.90); review plan (1.4); correspondence with J. Cohen and M. Bjarnason re: same (.80). |
| 07/27/2023 | Jordan Cohen | 1.10 | Review plan. (no charge) |
| 07/27/2023 | Maxim Bjarnason | 1.40 | Review plan defined terms. |
| 07/27/2023 | Sophia Chen | 0.20 | Review revisions to plan drafts per C. Hodges. |
| 07/28/2023 | Andrew Dietderich | 2.60 | Discuss plan with K. Pasquale (Paul Hastings) (.40); discussion with J. Ray (FTX) re: same (.20); email correspondence re: plan issues with UCC and ad hoc committee (.20); call with B. Glueckstein re: plan issues (.40); call with A. Kranzley re: avoidance action vesting (.30); review comments on her revision to plan re: same (.20); call with C. Hodges re: revisions to plan term sheet (.70); review his draft of same (.20). |
| 07/28/2023 | Andrew Dietderich | 1.60 | Correspondence with S&C team re: customer property issues and relevance for plan and preferences. |
| 07/28/2023 | Brian Glueckstein | 0.70 | Call with A. Dietderich re: plan issues (.40); review documents and follow-up re: plan issues (.30). |
| 07/28/2023 | James Bromley | 1.50 | Email correspondence with A. Kranzley, B. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zonenshayn, J. Ray (FTX) and A. Dietderich re: plan issues (.70); review materials re same (.80). |
| 07/28/2023 | James Bromley | 1.60 | Review draft plan (1.2); email correspondence with A. Dietderich, J. Ray (FTX), and team re: same (.40). |
| 07/28/2023 | Alexa Kranzley | 1.30 | Call with A. Dietderich re: avoidance action vesting (.30); review and revise plan (.60); correspondence with internal team re: same (.40). |
| 07/28/2023 | Fabio Weinberg Crocco | 0.40 | Review plan. |
| 07/28/2023 | Christian Hodges | 3.70 | Call with A. Dietderich re: revisions to plan term sheet (.70); revise plan term sheet according to feedback from A. Dietderich (.40); prepare emails to client with updates (.80); review edits to term sheet (.90); prepare emails to team re: next steps (.60); email correspondence with A. Dietderich and J. Ray (FTX) re: next steps (.30). |
| 07/28/2023 | Nam Luu | 0.30 | Email correspondence with C. Hodges re: various ad hoc committee litigation workstreams for plan draft. |
| 07/28/2023 | Benjamin Zonenshayn | 0.30 | Edit plan per A. Kranzley comments. |
| 07/28/2023 | Sophia Chen | 0.10 | Review and revise plan term sheet drafts per C. Hodges. |
| 07/29/2023 | Andrew Dietderich | 1.90 | Call with J. Ray (FTX) and S&C team re: plan term sheet and plan revisions (.80) review and revise plan term sheet (.20); email correspondence with stakeholders on comments (.10); review securities law memo on structures (.20); call with C. Hodges re: plan term sheet (.60). |
| 07/29/2023 | Andrew Dietderich | 0.60 | Call with C. Hodges re: plan term sheet. |
| 07/29/2023 | Brian Glueckstein | 1.50 | Review and consider correspondence re: ad hoc committee and plan issues (.70); call with J. Ray (FTX) and S&C team re: plan term sheet and plan revisions (.80). |
| 07/29/2023 | James Bromley | 1.10 | Email correspondence with A. Dietderich, J. Ray (FTX), C. Hodges and A. Kranzley re: plan term |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sheet and plan revisions (.50); call with J. Ray (FTX) and S&C team re: same (partial attendance - .60). |
| 07/29/2023 | Alexa Kranzley | 1.20 | Call with J. Ray (FTX) and S&C team re: plan term sheet and plan revisions (.80); correspondence with internal team re: plan term sheet and related issues (.40). |
| 07/29/2023 | Christian Hodges | 5.20 | Call with J. Ray (FTX) and S&C team re: plan term sheet and plan revisions (.80); correspondence with A. Dietderich and A. Kranzley re: coordination re: same (.40); revise term sheet according to feedback from client (1.4); prepare emails to stakeholders with updated term sheets (.90); review revised term sheet (.70); correspondence with F. Weinberg re: plan status (.40); call with A. Dietderich re: plan term sheet (.60). |
| 07/30/2023 | Andrew Dietderich | 2.90 | Review plan term sheet comments from ad hoc committee (.30); follow up email correspondence re: fee reimbursement re: same (.40); review recovery token securities issue analysis (1.4) review re: plan issues (.80). |
| 07/30/2023 | Brian Glueckstein | 0.40 | Review and consider correspondence re: plan revisions and ad hoc committee issues. |
| 07/31/2023 | Andrew Dietderich | 7.80 | Call with S&C and Eversheds teams re: plan term sheet (.20); finalize plan and related term sheet with input from internal team and creditor professionals (6.1); meeting with B. Glueckstein and A. Kranzley re: plan releases and related issues (1.2); meeting with A. Kranzley and B. Zonenshayn re: draft plan and term sheet (.30). |
| 07/31/2023 | Brian Glueckstein | 2.00 | Meeting with A. Dietderich and A. Kranzley re: plan releases and related issues (1.2); review revised draft plan term sheet and plan (.60); correspondence with S&C team re: plan issues (.20). |
| 07/31/2023 | Jacob Croke | 1.70 | Analyze issues re: FTT treatment (.80); correspondence with A. Dietderich re: same (.30); |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | analyze issues re: draft plan, UCC issues (.60). |
| 07/31/2023 | James Bromley | 1.70 | Review plan (.90); email correspondence with J. Ray (FTX), A. Dietderich, A. Kranzley and B. Zonenshayn re: same (.80). |
| 07/31/2023 | Alexa Kranzley | 2.40 | Meeting with A. Dietderich and B. Zonenshayn re: draft plan and term sheet (.30); meeting with A. Dietderich and B. Glueckstein re: plan releases and related issues (1.2); review and revise draft plan (.10); correspondence with J. Ray (FTX) and internal team re: plan and plan term sheet for filing (.30); correspondence with JF re: filing PR (.20); correspondence with LRC re: filing of the same (.30). |
| 07/31/2023 | Fabio Weinberg Crocco | 1.80 | Review plan (.90); review plan term sheet (.50); conferences with S&C team re: same (.40). |
| 07/31/2023 | Christian Hodges | 3.20 | Revise plan term sheet (.90); revise plan (.60); correspondence with S&C team re: plan status and next steps (1.7). |
| 07/31/2023 | Nicole Miller | 0.50 | Research re: plan issues. |
| 07/31/2023 | Benjamin Zonenshayn | 3.80 | Call with S&C and Eversheds teams re: plan term sheet (.20); revise plan term sheet based on A. Dietderich comments (.90); revise plan and plan term sheet based on S&C comments (2.0); prepare for filing re: same (.40); meeting with A. Dietderich and A. Kranzley re: draft plan and term sheet (.30). |
| 07/31/2023 | Benjamin Zonenshayn | 0.70 | Review creditor issues re: plan. |
| **Total** | | **533.70** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | David Hariton | 3.90 | Review and revise memo from N. Dokurno re: administrative priorities (1.5); research straddle priority issues and develop ideas for a short taxable year (2.4). |
| 07/02/2023 | Andrew Dietderich | 0.90 | Review and comment on tax memo. |
| 07/03/2023 | David Hariton | 2.10 | Correspondence with J. Mariotti re: consolidation matters (.30); follow up analysis (.20); correspondence with T. Shea (EY) re: taxable years for 2022 (.30); analyze and prepare re: filing year (1.3). |
| 07/03/2023 | HyunKyu Kim | 0.90 | Call with A&M team re: technical tax issues (.10); review research re: penalty (.80). |
| 07/03/2023 | HyunKyu Kim | 0.50 | Review re: venture sales agreements. |
| 07/03/2023 | Neil Dokurno | 4.70 | Prepare second draft re: priority of tax claims. (no charge) |
| 07/04/2023 | David Hariton | 5.00 | Review comments to internal memorandum and revise for board (1.5); review and draft response to J. Ray's (FTX) email re: various negotiation and planning issues (2.5); develop tax strategy (1.0). |
| 07/05/2023 | David Hariton | 9.10 | Research and correspondence re: Directive 137 (3.5); draft and revise memo to board (2.8); review of settlement matters (1.0); review and analyze plan from A. Dietderich (1.8). |
| 07/05/2023 | James Bromley | 1.30 | Email correspondence with A. Dietderich and D. Hariton re: tax issues (.30); review tax materials (1.0). |
| 07/05/2023 | HyunKyu Kim | 0.30 | Review re: plan for tax issues. |
| 07/05/2023 | Neil Dokurno | 8.30 | Prepare second draft re: priority of tax claims (2.3); research re: applications of DOJ guidance on equitable treatment of tax priorities (5.2); research re: timing of tax elections (.80). (no charge) |
| 07/05/2023 | Jackson Mariotti | 3.10 | Draft memo re: consolidation. (no charge) |
| 07/06/2023 | David Hariton | 4.10 | Review and analyze post effectiveness plans (1.8); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review research re: application of Directive 137 precedent (1.1); call with UCC team re: tax matters (.80); correspondence with J. Ray re: priorities and claims issues (.40). |
| 07/06/2023 | Andrew Dietderich | 0.60 | Review materials from tax teams re: IRS Directive 137. |
| 07/06/2023 | Neil Dokurno | 4.60 | Research re: applications of DOJ guidance on equitable treatment of tax priorities (4.1); research re: tax year (.50). (no charge) |
| 07/07/2023 | David Hariton | 3.60 | Meeting with N. Dokurno re: tax year determination (.20); review plan (1.0); revise subordination issues (.70); call with T. Shea (EY) re: 2022 return (.40); call with K. Jacobs (A&M) re: elections on returns and internal memo (.50); review research re: section 1399 (.50); meeting with N. Dokurno re: tax year determination (.30). |
| 07/07/2023 | Andrew Dietderich | 0.80 | Review and comment on D. Hariton tax memo. |
| 07/07/2023 | Emma Downing | 0.60 | Review documents re: employment status. |
| 07/07/2023 | Neil Dokurno | 4.60 | Research re: tax year determination (2.9); meeting with D. Hariton re: tax year determination (.20); draft memo re: tax priority (1.5). (no charge) |
| 07/09/2023 | Jeffrey Hochberg | 0.30 | Review and correspondence re: ERISA Provisions in purchase agreement. |
| 07/09/2023 | HyunKyu Kim | 0.70 | Review re: technical tax research. |
| 07/10/2023 | David Hariton | 2.20 | Correspondence with T. Shea (EY) re: coordinating returns (1.0); correspondence with K. Jacobs (A&M) re: crypto placement (.40); analyze re: same (.80). |
| 07/10/2023 | Neil Dokurno | 6.20 | Research re: process for changing tax years. (no charge) |
| 07/11/2023 | David Hariton | 7.40 | Prepare for board call (2.3); attend board call (2.3); follow up correspondence with A. Dietderich re: the same (.50); correspondence with K. Jacobs (A&M) re: crypto placement (.80); reflect and analyze re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.0); correspondence with T. Shea (EY) re: coordinating 2022 year end (.50). |
| 07/11/2023 | Andrew Dietderich | 0.40 | Emails with D. Hariton re: tax issues. |
| 07/12/2023 | David Hariton | 4.80 | Review re: plan terms and memo (1.5); correspondences with A. Dietderich and J. Ray (FTX) re: plan (3.3). |
| 07/12/2023 | Neil Dokurno | 1.00 | Review and revise draft memo re: priority of tax year claim. (no charge) |
| 07/13/2023 | David Hariton | 5.00 | Correspondence re: crypto placements (2.5); correspondences with S&C team re: the same (1.5); attend all hands call re: location of crypto (.70); analyze UCC and various emails (.30). |
| 07/13/2023 | Andrew Dietderich | 1.30 | Call with J. Ray (FTX) and A&M team re: accounting decisions re: tax returns for prepetition period (.70); follow-up correspondence re: the same (.40); prepare for call with D. Hariton (.20). |
| 07/13/2023 | Brian Glueckstein | 1.50 | Correspondence with A. Dietderich, J. Bromley and A. Kranzley re: crypto ownership and tax issues (.80); call with J. Ray (FTX), S&C and A&M re: crypto ownership and tax issues (.70). |
| 07/13/2023 | Jacob Croke | 0.50 | Analyze issues re: allocation of recovered assets (.20); correspondence with A. Dietderich re: same (.10); call with tax team and J. Ray (FTX) re: same (.20). |
| 07/13/2023 | HyunKyu Kim | 0.30 | Review re: asset allocation. |
| 07/14/2023 | David Hariton | 3.20 | Coordinate crypto issues with K. Jacobs (A&M) (.70); call with A. Dietderich re: the same (.40); coordinate with UCC (.50); draft straddle year memo (.40); attend technical call with team (.40); analyze crypto positions (.80). |
| 07/14/2023 | Andrew Dietderich | 0.40 | Tax call with D. Hariton re: coordination of crypto issues. |
| 07/14/2023 | HyunKyu Kim | 1.80 | Review re: IDR responses (1.2); review re: asset allocation (.60). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Neil Dokurno | 1.00 | Review and revise draft of memo re: priority of tax year claim. (no charge) |
| 07/17/2023 | David Hariton | 1.80 | Review and analyze outline from EY re: crypto timing and character (1.5); review materials from T. Shea (EY) (.30). |
| 07/17/2023 | HyunKyu Kim | 0.80 | Review information document request responses. |
| 07/17/2023 | Neil Dokurno | 6.10 | Review and revise draft of memo re: tax claims. (no charge) |
| 07/17/2023 | Jackson Mariotti | 1.50 | Review and revise consolidation memo. (no charge) |
| 07/18/2023 | David Hariton | 7.20 | Review and revise tax claim memo (5.2); correspondence re: employment tax and issues (.50); review crypto outline (.50); technical call with EY and A&M teams re: crypto positions and return filing (1.0). |
| 07/18/2023 | HyunKyu Kim | 0.70 | Review emails re: pre-closing tax liabilities (.40); review re: employment tax points (.30). |
| 07/19/2023 | David Hariton | 9.80 | Coordinate with H. Kim and internal team re: tax indemnities and employment IDRs (.80); call with DOJ (.60); call with A. Dietderich re: discussions with DOJ for IRS (.30); call with J. Ray (FTX) (.30); call with A&M team re: crypto analysis and return filings (.80); draft letter to DOJ (4.5); prepare follow up re: the same (1.0); further coordinate and analyze crypto issues and return issues with EY and A&M teams (1.5). |
| 07/19/2023 | Andrew Dietderich | 0.70 | Call with D. Hariton re: discussions with DOJ for IRS (.30); review and comment on D. Hariton's draft letter re: the same (.40). |
| 07/19/2023 | HyunKyu Kim | 1.70 | Review re: information requests (.80); review re: past transactions (.90). |
| 07/19/2023 | Neil Dokurno | 4.10 | Draft memo re: tax issues (3.1); review and revise third draft of FTX memo re: tax questions (1.0). (no charge) |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | David Hariton | 6.10 | Review submission from T. Shea (EY) re: crypto (.80); correspondence with A&M, EY, and S&C teams re: crypto location and treatment (1.5); conferences with N. Dokurno and T. Shea (EY) re: potential short taxable year filings (.80); review and revise letter to DOJ (2.5); review EY work products stream and dialogue with S&C team re: the same (.50). |
| 07/20/2023 | Andrew Dietderich | 0.30 | Review and comment on letter to IRS. |
| 07/20/2023 | James Bromley | 0.40 | Review tax letter (.20); email correspondence with D. Hariton re: the same (.20). |
| 07/20/2023 | Neil Dokurno | 3.10 | Review and revise memo for EY team re: accounting period. (no charge) |
| 07/21/2023 | David Hariton | 10.80 | Further review and revise letter to DOJ (7.0); coordinate with A. Dietderich, J. Bromley, S. Cohen-Levin, J. Ray (FTX), EY team and A&M team re: the same (1.5); research and fact-finding re: the same (1.3); call with ROW team re: EY workflows (.50); technical call with A&M and EY teams re: tax issues (.50). |
| 07/21/2023 | Andrew Dietderich | 0.20 | Correspondences with S. Cohen-Levin and D. Hariton re: governmental priority issues. |
| 07/21/2023 | James Bromley | 1.00 | Review of tax letter to IRS (.70); email correspondences with Hariton re: same (.30). |
| 07/21/2023 | Sharon Levin | 0.40 | Email correspondence with D. Hariton re: FTX Tax position. |
| 07/21/2023 | Sharon Levin | 0.40 | Correspondence with D. Hariton re: tax issue. |
| 07/21/2023 | HyunKyu Kim | 0.40 | Review re: past transactions. |
| 07/21/2023 | Neil Dokurno | 6.40 | Review and revise memo for EY re: change of accounting period. (no charge) |
| 07/22/2023 | David Hariton | 4.00 | Review and analyze memo re: taxable year filing procedures (2.5); email correspondences with T. Shea (EY) and S&C team re: plan for filing (1.0); review |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordination of EY workflows (.50). |
| 07/22/2023 | Isaac Wheeler | 0.20 | Review letter to IRS re: subordination of claims. |
| 07/22/2023 | HyunKyu Kim | 1.50 | Review re: past transactions. |
| 07/22/2023 | Neil Dokurno | 0.60 | Review and answer questions re: accounting period. (no charge) |
| 07/23/2023 | Neil Dokurno | 0.90 | Review and answer questions re: accounting period. (no charge) |
| 07/24/2023 | David Hariton | 6.30 | Coordinate with T. Shea (EY) re: filing return (1.5); correspondence with K. Donnelly re: approach to DOJ and IRS (.50); call with H. Kim, N. Dokurno, K. Jacobs (A&M), G. Silber (Paul Hastings) and S. Joffe (FTI) re: UCC tax meeting (1.2); call with H. Kim, N. Dokurno, B. Seaway (A&M) and K. Jacobs (A&M) re: follow-up to the UCC call (.30); meeting with S. Levine re: DOJ tax approach (.40); follow up correspondence with S. Levine re: the same (.50); call with T. Shea (EY) re: year-end coordination at EY (.40); technical coordination with S&C team (.50); call with EY team re: affidavits (.40); review re: issues on carryback for new year (.60). |
| 07/24/2023 | Sharon Levin | 0.20 | Email correspondence with D. Hariton re: the same. |
| 07/24/2023 | Sharon Levin | 0.40 | Meeting with D. Hariton re: DOJ tax approach. |
| 07/24/2023 | HyunKyu Kim | 2.30 | Call with D. Hariton, N. Dokurno, K. Jacobs (A&M), G. Silber (Paul Hasting) and S. Joffe (FTI) re: UCC tax meeting (.70); call with D. Hariton, N. Dokurno, B. Seaway (A&M) and K. Jacobs (A&M) re: follow-up to the UCC call (.30); review subordination argument (.40); review re: IDR response (.50); review re: research questions on returns (.40). |
| 07/24/2023 | Emma Downing | 0.40 | Review documents re: tax employment status question. |
| 07/24/2023 | Neil Dokurno | 8.40 | Review and revise third draft of memo re: tax claim (7.1); answer questions re: tax attributes (.30); call with D. Hariton, H. Kim, K. Jacobs (A&M), G. Silber (Paul Hasting) and S. Joffe (FTI) re: UCC tax |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting (.70); call with D. Hariton, H. Kim, B. Seaway (A&M) and K. Jacobs (A&M) re: follow-up to the UCC call (.30). (no charge) |
| 07/25/2023 | David Hariton | 7.90 | Review and revise administrative straddle year memorandum (2.5); draft affidavits re: support of 9100 relief (2.0); correspondences with S&C team re: memo approach (.50); call with DOJ (.40); prepare proposed subordination language (1.5); technical call with EY and AM teams re: draft affidavit language (1.0). |
| 07/25/2023 | Sharon Levin | 0.60 | Call with relevant third party and A&M re: KYC process questions. |
| 07/25/2023 | HyunKyu Kim | 1.20 | Review re: employment tax points (.80); review re: extension workstream (.40). |
| 07/25/2023 | Emma Downing | 1.20 | Review documents re: employment status. |
| 07/25/2023 | Neil Dokurno | 1.10 | Review and revise next draft of memo re: priority of tax year claim. (no charge) |
| 07/26/2023 | David Hariton | 10.30 | Coordinate with J. Ray re: plan priorities (.50); call with A. Dietderich re: plan subordination and priorities (.20); follow-up coordination with A. Dietderich re: the same (1.6); analyze IRS priorities and associated issues (3.3); call with A&M and EY teams re: affidavits for short taxable year (.50); review markup from EY (.50); prepare response and correspondence re: questions from DOJ (3.2); call with A&M team re: technical issues (.50). |
| 07/26/2023 | Andrew Dietderich | 0.20 | Call with D. Hariton re: plan subordination and priorities. |
| 07/26/2023 | Neil Dokurno | 2.40 | Review and revise next draft of memo re: priority of tax year claim. (no charge) |
| 07/27/2023 | David Hariton | 2.00 | Call with S. Coverick re: crypto placement requirements (.50); prepare and follow up correspondence re: crypto analysis (.50); review of plan (1.0). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2023 | HyunKyu Kim | 0.50 | Review research re: allocation of income. |
| 07/27/2023 | Neil Dokurno | 2.20 | Review and revise next draft of memo re: tax claim. (no charge) |
| 07/28/2023 | David Hariton | 4.30 | Call re: Row execution (.80); technical call with EY and AM teams (.70); review and revise administrative claims memorandum (1.3); review FTX plan and comments (1.5). |
| 07/28/2023 | Neil Dokurno | 6.60 | Review and revise next draft of memo re: priority of tax year claim. (no charge) |
| 07/29/2023 | David Hariton | 1.80 | Correspondence with N. Dokurno re: case law and memo on straddle-year taxes (.30); review memorandum on administrative claims (1.5). |
| 07/31/2023 | David Hariton | 2.70 | Review and analyze A&M memo re: crypto location (1.3); correspondence with S&C team (.40); revise and coordinate with S. Coverick (A&M) re: 2022 returns, relief and requirements (.50); coordinate with T. Shea (EY) re: the same (.50). |
| 07/31/2023 | Neil Dokurno | 2.10 | Research re: tax priority. (no charge) |
| **Total** | | **233.20** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | Marc-André Cyr | 0.10 | Review and follow up with correspondence with Alix re: data transfer of relevant third party. |
| 07/01/2023 | Jared Rosenfeld | 0.30 | Correspondence with S&C re: financial data production. |
| 07/01/2023 | Sally Hewitson | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/01/2023 | Sherry Johnson | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/01/2023 | Robin Perry | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/01/2023 | Robin Perry | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Marc-André Cyr | 0.20 | Correspondence to A. Kaufman re: production re: relevant third party (.10); correspondence to S&C's e-discovery team re: same (.10). |
| 07/02/2023 | Jared Rosenfeld | 0.30 | Correspondence to S&C team re: research re: financial data and transfers to relevant third parties. |
| 07/02/2023 | Bonifacio Abad | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Ehi Arebamen | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Joshua Hazard | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Sally Hewitson | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Robin Perry | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Dawn Samuel | 10.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/02/2023 | Nathaniel Lopez | 0.80 | Design document review tagging palette in civil matter database for associate review. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2023 | Nicholas Wolowski | 0.20 | Correspondence with S&C e-discovery team re: creating coding layout in S&C document review platform. |
| 07/03/2023 | Stephanie Wheeler | 0.30 | Review production letter to states (.10); review new requests from state security regulators (.10); correspondence to S. Yeargan re: same (.10). |
| 07/03/2023 | Nicole Friedlander | 0.20 | Correspondence with M. Kulkin (WilmerHale) re: federal regulator request. |
| 07/03/2023 | James McDonald | 0.30 | Correspondence with QE re: rule 2004 requests. |
| 07/03/2023 | Bradley Harsch | 0.20 | Review correspondence re: federal agency subpoena (.10); review correspondence re: securities regulator requests (.10). |
| 07/03/2023 | Shane Yeargan | 0.20 | Correspondence to S. Wheeler re: state data request. |
| 07/03/2023 | Kathleen Donnelly | 0.80 | Review draft production letter (.10); correspondence with team re: productions (.40); review and analyze requests from state securities regulators (.30). |
| 07/03/2023 | Daniel O'Hara | 0.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/03/2023 | Daniel O'Hara | 0.20 | Review weekly production and correspondence with S&C team re: same. |
| 07/03/2023 | Jason Gallant | 0.20 | Review outgoing production letters. |
| 07/03/2023 | Phoebe Lavin | 1.10 | Correspondence with S&C e-discovery team re: states production (.20); correspondence with J. Gallant and M. Sadat re: states production letter (.20); revise states production letter per S&C team feedback (.40); correspondence with K. Donnelly re: draft states production letter (.10); correspondence with S. Wheeler re: states production letter (.20). |
| 07/03/2023 | Bonifacio Abad | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Fareed Ahmed | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Ehi Arebamen | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Jenna Dilone | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Camille Flynn | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Ruth Godin | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Dawn Harris-Cox | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Joshua Hazard | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Sally Hewitson | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Sherry Johnson | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Georgia Maratheftis | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Robin Perry | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Dawn Samuel | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/03/2023 | Mary McMahon | 5.50 | Correspondence with S&C team and FTI re: review of ad hoc productions and sweeps for the linear productions (2.5); update discovery work plan (.50); review metric report (.50); review updates to privilege log (2.0). |
| 07/03/2023 | Joseph Gilday | 0.50 | Attention to processing of FTX virtual data room data (.30); attention to production volume to states (.10); correspondence to FTI re: imaging of Excel files in |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production volume (.10). |
| 07/03/2023 | Ahmed Mian | 0.20 | Set up access to S&C document review platform and correspondence with S&C team re: same. |
| 07/04/2023 | Fareed Ahmed | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Jenna Dilone | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Camille Flynn | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Ruth Godin | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Joshua Hazard | 1.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Sally Hewitson | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Nicole Isacoff | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Sherry Johnson | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Frank Jordan | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Serge Koveshnikoff | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Robin Perry | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/04/2023 | Dawn Samuel | 13.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Stephanie Wheeler | 0.90 | Correspondence to J. Rosenfeld re: SDNY request (.10); correspondence to N. Friedlander re: SDNY request (.10); revise state production letter (.10); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to S. Yeargan and K. Donnelly re: state securities regulators request (.20); review draft SDNY production letter (.10); correspondence to Z. Flegenheimer and D. O'Hara re: review of Signal and Telegram messages (.30). |
| 07/05/2023 | Stephen Ehrenberg | 1.50 | Correspondence to S. Wheeler re: status of rule 2004 requests (.20); correspondence to J. McDonald re: rule 2004 requests (.70); correspondence to R. Zink (QE) , M. Shaheen (QE) and J. McDonald re: rule 2004 requests (.20); review materials and notes in advance of call re: rule 2004 requests (.40). |
| 07/05/2023 | Bradley Harsch | 1.30 | Call J. Gallant re: production staffing (.10); review correspondence re: status of request for debtor entity interview (.10); review and circulate request for response to federal agency subpoena (.30); draft production letters, FOIA letters and cover emails for response to federal agency subpoena (.70); call with K. Donnelly re: law enforcement subpoenas (.10). |
| 07/05/2023 | Bradley Harsch | 0.30 | Review correspondence to S&C team re: data privacy for state request (.10); review correspondence to S&C team re: rule 2004 request (.20). |
| 07/05/2023 | Sean Fulton | 0.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/05/2023 | Kathleen Donnelly | 2.10 | Call with B. Harsch re: law enforcement subpoenas (.10); call with P. Lavin re: law enforcement subpoenas (.30); call with J. Gallant re: production team staffing (.60); correspondence with team re: productions (.30); review documents and letters in connection with request from state securities regulators (.80). |
| 07/05/2023 | Zoeth Flegenheimer | 1.00 | Correspondence with FTI re: document review (.30); correspondence with K. Donnelly re: document review (.10); correspondence with S. Wheeler re: document review (.20); correspondence with P. Lavin and N. Hills re: reviewing documents of interest (.20); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. McMahon re: document review (.20). |
| 07/05/2023 | Meaghan Kerin | 0.10 | Correspondence to A. Holland, FTI re: document review issues. |
| 07/05/2023 | Jared Rosenfeld | 0.40 | Correspondence with S&C re: outstanding productions. |
| 07/05/2023 | Alexander Holland | 0.20 | Correspondence to J. Dilone re: document review progress. |
| 07/05/2023 | Daniel O'Hara | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/05/2023 | Samantha Rosenthal | 1.40 | Correspondence with S&C team re: Slack channel production to federal regulator (.30); review of Slack channels for production to federal regulator (1.1). |
| 07/05/2023 | Jason Gallant | 1.90 | Call with K. Donnelly re: production team staffing (.60); call with B. Harsch re: production staffing (.10); review and correspondence with S&C team re: outgoing productions (1.2). |
| 07/05/2023 | Phoebe Lavin | 1.00 | Correspondence with S. Wheeler re: states production letter (.10); finalize production letter for the states document production (.10); revise Money Transmitter Regulators Association production letter (.30); draft correspondence to states and Money Transmitter Regulators Association re: document production (.20); call with K. Donnelly re: law enforcement subpoenas (.30). |
| 07/05/2023 | Phoebe Lavin | 1.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/05/2023 | Berke Gursoy | 0.60 | Construct search terms and review document batches assigned to associate review for responsiveness, privilege and other issues. (no charge) |
| 07/05/2023 | Bonifacio Abad | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Fareed Ahmed | 11.60 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/05/2023 | Ehi Arebamen | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Jenna Dilone | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | LaToya Edwards | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Camille Flynn | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Camille Flynn | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Ruth Godin | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Dawn Harris-Cox | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Joshua Hazard | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Sally Hewitson | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Nicole Isacoff | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Nicole Isacoff | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Sherry Johnson | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Frank Jordan | 13.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Serge Koveshnikoff | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Robin Perry | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Dawn Samuel | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/05/2023 | Ismael Cabrera | 0.30 | Collect client data from evidence storage location. |
| 07/05/2023 | Joseph Gilday | 2.10 | Update S&C e-discovery team chain of custody records (.30); correspondence to M. West re: storage of laptop extracts (.20); attention to production volume to states (.20); attention to quality check of production volumes (1.1); correspondence to S. Fulton and N. Wolowski re: civil productions (.10); update S&C data tracking matter summary questionnaires (.20). |
| 07/05/2023 | Nathaniel Lopez | 1.70 | Perform technical quality check of production volume (1.1); revise document production request and quality check form (.10); provide guideline for utilizing native redaction tool in civil matter database for privilege review (.50). |
| 07/05/2023 | Jimmy Phan | 0.50 | Retrieve data for verification covering (.30); correspondence to S&C team re: same (.20). |
| 07/05/2023 | Nicholas Wolowski | 2.00 | Identify Bahamas productions (.60); load production volumes and transmit requested productions and passwords to S&C team (.40); correspondence with S&C team re: S&C document review platform's native redaction tool (.40); correspondence with S&C e-discovery team and paralegal team re: physical drives for production volume (.20); assign sensitive tracking questionnaires to COC data (.40). |
| 07/06/2023 | Stephanie Wheeler | 0.40 | Review requests from state securities regulators and revise proposed response to same (.20); call with K. Donnelly re: requests from state securities regulators (.10); correspondence to D. O'Hara re: producing documents to SDNY (.10). |
| 07/06/2023 | Stephen Ehrenberg | 0.20 | Call with J. McDonald re: rule 2004 requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| 07/06/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Sedlak, Z. Flegenheimer, J. McDonald re: data searches for rule 2004 responses. |
| 07/06/2023 | Stephen Ehrenberg | 0.90 | Work on rule 2004 responses and review relevant materials. |
| 07/06/2023 | James McDonald | 1.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.50); review rule 2004 materials (.20) call with S. Ehrenberg re: same (.20); review QE request and call with QE re: same (.60). |
| 07/06/2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: status of response to federal law enforcement. |
| 07/06/2023 | Shane Yeargan | 0.40 | Correspondence to K. Donnelly re: collections for state securities regulator requests. |
| 07/06/2023 | Kathleen Donnelly | 2.10 | Call with S. Wheeler re: requests from state securities regulators (.10); review requests and draft response re: same (1.2); correspondence with S&C team re: same (.80). |
| 07/06/2023 | Zoeth Flegenheimer | 2.10 | Correspondence with J. Croke re: identifying relevant email addresses to collect updated data for (.60); correspondence with A. Toobin re: discovery procedures (.20); correspondence with FTI re: document review and preparing report on email metrics (.40); correspondence with S. Ehrenberg re: preparing report on email metrics (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.10); correspondence with S&C team re: mailing vendor hold notices (.10); correspondence with S. Wheeler re: document review (.10); call with J. Gilday, E. Newman, N. Wolowski, S. Dooley, M. McMahon and FTI re: document collection and processing (.30); correspondence with K. Mayberry re: document review (.10); correspondence with M. Materni re: document review (.10). |
| 07/06/2023 | Meaghan Kerin | 0.70 | Correspondence to S. Rosenthal, FTI re: document |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and production issues (.40); review documents for production (.30). |
| 07/06/2023 | Jared Rosenfeld | 0.50 | Draft talking points re: financial data production. |
| 07/06/2023 | Daniel O'Hara | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.30); call with E. Downing re: rule 2004 requests (.20). |
| 07/06/2023 | Daniel O'Hara | 0.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/06/2023 | Samantha Rosenthal | 2.80 | Review Slack channels for production to federal regulators (1.4); correspondences with M. Kerin re: privileged documents (.20); correspondences with M. Kerin and FTI re: production of Slack channels to federal regulators (1.2). |
| 07/06/2023 | Jason Gallant | 0.20 | Review and correspondence with S&C team re: outgoing productions |
| 07/06/2023 | Emma Downing | 1.10 | Review third party productions re: protective order designations (.60); draft summary re: the same (.30); call with D. O'Hara re: rule 2004 requests (.20). |
| 07/06/2023 | Phoebe Lavin | 1.10 | Review data request from states to identify additional outstanding data requests (.40); transmit informal production to SDNY via file sharing portal (.10); review past production letters (.40); correspondence with K. Donnelly re: language precedent request from past production letters (.20). |
| 07/06/2023 | Keila Mayberry | 0.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/06/2023 | Fareed Ahmed | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Ehi Arebamen | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Jenna Dilone | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | LaToya Edwards | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Camille Flynn | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Camille Flynn | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Ruth Godin | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Dawn Harris-Cox | 11.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Joshua Hazard | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Sally Hewitson | 7.50 | Attend call re: privilege issues with M. McMahon, N. Isacoff and R. Perry (.50); attend call re: privilege issues with FTI, M. McMahon and N. Isacoff (.50); review document batches assigned to analyst review for responsiveness, privilege and other issues (6.5). |
| 07/06/2023 | Nicole Isacoff | 0.50 | Call with S. Hewitson, R. Perry and M. McMahon and the vendor re: privilege logs |
| 07/06/2023 | Nicole Isacoff | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (7.0); attend call re: privilege issues with FTI, M. McMahon and S. Hewitson (.50). |
| 07/06/2023 | Sherry Johnson | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Georgia Maratheftis | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Robin Perry | 0.50 | Attend call re: privilege issues with M. McMahon, N. Isacoff and S. Hewitson. |
| 07/06/2023 | Robert Providence | 3.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/06/2023 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Dawn Samuel | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/06/2023 | Mary McMahon | 3.80 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski, S. Dooley and FTI re: document collection and processing (.30); correspondence with S&C team re: upcoming review and production (1.5); review privilege guidance updates (1.0); call with S. Hewitson, R. Perry and N. Isacoff and the vendor re: privilege logs (.50); attend call re: privilege issues with FTI, N. Isacoff and S. Hewitson (.50). |
| 07/06/2023 | Stephen Dooley | 0.30 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski, S. Dooley, M. McMahon and FTI re: document collection and processing. |
| 07/06/2023 | Carrie Fanning | 0.50 | Correspondence with N. Wolowski and J. Keeley re: document redaction (.20); correspondence with N. Lopez and N. Wolowski re: redaction tool in S&C document review platform (.30). |
| 07/06/2023 | Joseph Gilday | 2.80 | Call with Z. Flegenheimer, E. Newman, N. Wolowski, S. Dooley, M. McMahon and FTI re: document collection and processing (.30); update S&C e-discovery team chain of custody records (1.5); review correspondence re: civil productions (.10); update matter production log (.60); attention to quality check of production volume (.30). |
| 07/06/2023 | Jacky Long | 0.70 | Assist in preparation of production volume for S&C team. |
| 07/06/2023 | Nathaniel Lopez | 0.80 | Correspondence with S&C team re: native redaction tool in S&C document review platform (.30); export documents needing redaction (.50). |
| 07/06/2023 | Wayne Walther | 0.90 | Search for requested documents and export in PDF and native format for S&C team review. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Wayne Walther | 1.20 | Perform technical quality check on production volume, identify issues within the volume and generate reports for project management review (1.0); correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.20). |
| 07/06/2023 | Nicholas Wolowski | 1.00 | Call with Z. Flegenheimer, J. Gilday, E. Newman, S. Dooley, M. McMahon and FTI re: document collection and processing (.30); correspondence with S&C team re: document export and production specifications (.70). |
| 07/07/2023 | Stephanie Wheeler | 0.50 | Call with K. Donnelly and state re: requests for information (.40); correspondence to N. Roos (SDNY) and Z. Flegenheimer re: SDNY request for documents (.10). |
| 07/07/2023 | Stephen Ehrenberg | 0.60 | Review search results and other materials for rule 2004 response and correspondence with J. McDonald re: same. |
| 07/07/2023 | Stephen Ehrenberg | 0.20 | Correspondence to B. Glueckstein re: rule 2004 requests. |
| 07/07/2023 | Stephen Ehrenberg | 0.30 | Review and analyze documents for rule 2004 response and correspondence with J. McDonald re: same. |
| 07/07/2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. McDonald re: rule 2004 requests (.10); correspondence with J. McDonald re: potential interview list (.10). |
| 07/07/2023 | James McDonald | 1.00 | Correspondence to S&C team re: QE requests and review of materials re: same. |
| 07/07/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY requests. |
| 07/07/2023 | Bradley Harsch | 0.20 | Review SDNY request for Slack channels. |
| 07/07/2023 | Bradley Harsch | 0.20 | Correspondence to S&C team re: query from federal law enforcement. |
| 07/07/2023 | Kathleen Donnelly | 1.20 | Analyze requests and correspondence with S&C team |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.80); call with S. Wheeler and state re: requests for information (.40). |
| 07/07/2023 | Zoeth Flegenheimer | 2.00 | Correspondence with FTI re: preparing report on email metrics, document review, Slack production, and preparing for bankruptcy action discovery (1.2); correspondence with S. Ehrenberg re: preparing report on email metrics (.10); correspondence with M. Bennett re: privilege determination (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.30); call with J. Gilday, E. Newman, S. Dooley, R. Perubhatla (RLKS) and FTI re: document collection and processing (partial attendance -30). |
| 07/07/2023 | Jared Rosenfeld | 0.30 | Correspondence with S&C re: financial data production. |
| 07/07/2023 | Daniel O'Hara | 0.30 | Correspondence to S&C team re: document preservation. |
| 07/07/2023 | Samantha Rosenthal | 1.40 | Correspondence with M. Kerin and FTI re: production of public and private Slack channels to federal regulator and SDNY (.30); draft summary of Slack channels to be produced to federal regulator (1.1). |
| 07/07/2023 | Natalie Hills | 3.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/07/2023 | Phoebe Lavin | 4.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues and summarize relevant documents for S&C team (3.5); correspondence with Z. Flegenheimer re: same (.50). |
| 07/07/2023 | Keila Mayberry | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/07/2023 | Fareed Ahmed | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Ehi Arebamen | 9.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/07/2023 | Camille Flynn | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Dawn Harris-Cox | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Joshua Hazard | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Sally Hewitson | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Sherry Johnson | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Frank Jordan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Georgia Maratheftis | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Robin Perry | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/07/2023 | Mary McMahon | 4.00 | Correspondence with S&C team re: document review and production (2.0); conduct production sweeps (1.0); update discovery work plan (1.0). |
| 07/07/2023 | Stephen Dooley | 0.40 | Call with Z. Flegenheimer, J. Gilday, E. Newman, R. Perubhatla (RLKS) and FTI re: document collection and processing. |
| 07/07/2023 | Carrie Fanning | 0.40 | Correspondence with N. Wolowski re: relevant third party production (.20); correspondence with E. Newman and N. Wolowski re: ESI protocol (.20). |
| 07/07/2023 | Joseph Gilday | 1.00 | Call with Z. Flegenheimer, E. Newman, S. Dooley, R. Perubhatla (RLKS) and FTI re: document collection |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and processing (.40); update S&C e-discovery team chain of custody records (.50); review correspondence re: civil productions (.10). |
| 07/07/2023 | Eric Newman | 1.20 | Call with Z. Flegenheimer, J. Gilday, S. Dooley, R. Perubhatla (RLKS) and FTI re: document collection and processing (.40); correspondence with S&C team re: relevant third party production (.30); update internal project tracking and documentation (.50). |
| 07/07/2023 | Wayne Walther | 1.10 | Update tagging pallet within the S&C document review platform database (.50); export all redacted documents in PDF format with highlights (.60). |
| 07/07/2023 | Nicholas Wolowski | 2.60 | Release S&C document review platform native redaction tool to S&C team (.20); correspondence with S&C team re: production specifications (.30); correspondence with S&C e-discovery team re: exporting requested documents and creating additional document tags (.30); review ESI protocol for upcoming production (.40); release newly created confidentiality tags and export documents to S&C team (.30); correspondence with S&C e-discovery team on creation of new redaction label and coding choice (.20); conduct quality check on redaction label and coding choice and release to S&C team (.30); correspondence with S&C e-discovery team re: ESI protocol for upcoming production (.20); correspondence to C. Fanning re: ongoing case status (.40). |
| 07/08/2023 | James McDonald | 1.50 | Correspondence to S&C team re: rule 2004 requests and interview requests and review materials re: same. |
| 07/08/2023 | Mark Bennett | 0.50 | Respond to privilege issues identified by analyst team. |
| 07/08/2023 | Zoeth Flegenheimer | 0.10 | Correspondence with J. Croke re: data collection. |
| 07/08/2023 | Camille Flynn | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Ruth Godin | 6.80 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/08/2023 | Joshua Hazard | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Sally Hewitson | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Nicole Isacoff | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Serge Koveshnikoff | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Georgia Maratheftis | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/08/2023 | Robin Perry | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Stephanie Wheeler | 0.20 | Correspondence to D. Sassoon (SDNY) and team re: SDNY requests for documents. |
| 07/09/2023 | James McDonald | 0.80 | Review materials and correspondence to S&C team re: responses to QE requests. |
| 07/09/2023 | Zoeth Flegenheimer | 0.80 | Review documents to identify Signal communications requested by SDNY (.70); correspondence with S. Wheeler re: document production (.10). |
| 07/09/2023 | Daniel O'Hara | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/09/2023 | Phoebe Lavin | 1.00 | Review documents re: SDNY request and correspondence with S&C team re: same. |
| 07/09/2023 | Fareed Ahmed | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Jenna Dilone | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Camille Flynn | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/2023 | Sally Hewitson | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Nicole Isacoff | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Sherry Johnson | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Serge Koveshnikoff | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Georgia Maratheftis | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Robin Perry | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Robin Perry | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/09/2023 | Carrie Fanning | 0.10 | Correspondence with J. Keeley re: redaction application request. |
| 07/10/2023 | Stephanie Wheeler | 0.60 | Correspondence to D. Sassoon (SDNY), P. Lavin and Z. Flegenheimer re: SDNY request for documents (.20); correspondence to K. Donnelly re: state securities regulator requests (.10); correspondence to N. Menillo, J. Bromley re: indemnification requests (.20); correspondence to S. Rand (QE), K. Lemire (QE) and S. Williamson (QE) re: indemnification requests (.10). |
| 07/10/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. McDonald re: response to rule 2004 requests. |
| 07/10/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Rosenfeld, A. Levin, T. Millet re: materials needed for rule 2004 response. |
| 07/10/2023 | Stephen Ehrenberg | 0.30 | Correspondence to J. McDonald re: rule 2004 requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Christopher Dunne | 0.20 | Call with D. O'Hara and E. Downing re: confidential classification of documents. |
| 07/10/2023 | Bradley Harsch | 0.40 | Correspondence to S&C team re: inquiry from federal agency re: subpoena response (.20); review status of law enforcement offices responses (.20). |
| 07/10/2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team re: documents for SDNY request. |
| 07/10/2023 | Shane Yeargan | 0.30 | Correspondence to A&M re: state securities regulators data requests. |
| 07/10/2023 | Shane Yeargan | 0.10 | Correspondence with S. Wheeler and J. Croke re: Earn program. |
| 07/10/2023 | Kathleen Donnelly | 0.60 | Review documents and correspondence with S&C team re: questions from state securities regulators. |
| 07/10/2023 | Zoeth Flegenheimer | 0.30 | Call with S&C team and FTI re: FTX discovery procedures. |
| 07/10/2023 | Zoeth Flegenheimer | 2.40 | Correspondence with S. Wheeler re: document production and privilege determinations (1.0); correspondence with SDNY re: document production (.20); correspondence with S. Fulton re: document production (.10); correspondence with J. Gallant re: document review and production (.40); correspondence with FTI re: document review and data collection (.20); correspondence with J. Keeley re: preparing production letter (.10); correspondence with K. Donnelly re: document production (.10); call with N. Wolowski, J. Gilday, E. Newman, C. Fanning, S. Dooley, M. McMahon and FTI re: document collection and processing (.30). |
| 07/10/2023 | Daniel O'Hara | 0.20 | Call with C. Dunne and E. Downing re: confidential classification of documents. |
| 07/10/2023 | Jason Gallant | 1.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/10/2023 | Emma Downing | 0.20 | Call with C. Dunne and D. O'Hara re: confidential classification of documents. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Phoebe Lavin | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/10/2023 | Lana Levin | 3.30 | Draft response to rule 2004 request from QE. |
| 07/10/2023 | Keila Mayberry | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/10/2023 | Tatum Millet | 0.20 | Correspondence to S&C e-discovery team re: productions for Money Transmitter Regulators Association and states (.10); correspondence to J. Keeley re: sample production letter (.10). |
| 07/10/2023 | Berke Gursoy | 4.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. (no charge) |
| 07/10/2023 | Fareed Ahmed | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Ehi Arebamen | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Jenna Dilone | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Camille Flynn | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Camille Flynn | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Ruth Godin | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Dawn Harris-Cox | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Joshua Hazard | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Sally Hewitson | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Nicole Isacoff | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/10/2023 | Sherry Johnson | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Frank Jordan | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Serge Koveshnikoff | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Georgia Maratheftis | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Robin Perry | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Robin Perry | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Robin Perry | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Nicolette Ragnanan | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/10/2023 | Mary McMahon | 4.10 | Correspondence with S&C team and FTI re: review and production (1.8); review with FTI and S&C team re: privilege updates and queries (2.0); call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, S. Dooley, N. Wolowski and FTI re: document collection and processing (.30). |
| 07/10/2023 | Carrie Fanning | 0.20 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski, S. Dooley, M. McMahon and FTI re: document collection and processing (.20 - partial attendance). |
| 07/10/2023 | Joseph Gilday | 2.50 | Call with Z. Flegenheimer, N. Wolowski, E. Newman, C. Fanning, S. Dooley, M. McMahon and FTI re: document collection and processing (.30); attention to production volume to states (.30); review correspondence re: new civil workflow and production (.20); update matter collection log (1.4); update S&C e-discovery team chain of custody |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | records (.20); attention to S&C data tracking matter summary questionnaires (.10). |
| 07/10/2023 | Saud Hossein | 0.20 | Attention to user access to S&C document review database and security. |
| 07/10/2023 | Nathaniel Lopez | 1.30 | Process for production volume (1.0); revise document production request and quality check form and conduct technical quality check (.30). |
| 07/10/2023 | Ahmed Mian | 0.70 | Conduct quality check on production volumes and correspondence with S&C team re: same. |
| 07/10/2023 | Eric Newman | 0.30 | Call with Z. Flegenheimer, J. Gilday, N. Wolowski, C. Fanning, S. Dooley, M. McMahon and FTI re: document collection and processing. |
| 07/10/2023 | Nicholas Wolowski | 2.50 | Correspondence with S&C team re: production specifications (.40); correspondence with S&C e-discovery team and analysts re: native redactions (.30) create production request form for production volumes and correspondence with S&C e-discovery team re: production (.50); call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, S. Dooley, M. McMahon and FTI re: document collection and processing (.30); retrieve, log production volume and transmit to FTI for loading into relevant third party review database workspace (.50); conduct quality check on production volume and release to S&C team (.50). |
| 07/11/2023 | David Gilberg | 0.10 | Call with S. Ehrenberg re: rule 2004 request. |
| 07/11/2023 | Stephanie Wheeler | 0.90 | Correspondence to N. Roos (SDNY) and Z. Flegenheimer re: SDNY re: request for documents (.10); review documents re: relevant third party (.30); call with Z. Flegenheimer re: document production (.10); correspondence to N. Roos (SDNY), Z. Flegenheimer and J. Rosenfeld re: new SDNY requests (.10); revise state production letter (.10); correspondence to Z. Flegenheimer re: response to SDNY re: document question (.10); correspondence |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | to J. Gallant re: SDNY document request (.10). |
| 07/11/2023 | Stephen Ehrenberg | 0.10 | Correspondence to K. McArthur re: rule 2004 request to S&C. |
| 07/11/2023 | Stephen Ehrenberg | 0.30 | Correspondence to B. Glueckstein re: rule 2004 requests. |
| 07/11/2023 | Stephen Ehrenberg | 0.20 | Correspondence to J. Lloyd re: rule 2004 requests. |
| 07/11/2023 | Stephen Ehrenberg | 0.10 | Call with D. Gilberg re: rule 2004 request. |
| 07/11/2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. McDonald re: dates for rule 2004 interviews. |
| 07/11/2023 | Nicole Friedlander | 0.20 | Correspondence with J. Rosenfeld re: SDNY request. |
| 07/11/2023 | Bradley Harsch | 0.60 | Call with federal agency re: query on subpoena response (.20); correspondence to S&C team re: federal agency query on subpoena response (.10); review status of responses to law enforcement offices and federal agency and correspondence to S&C team re: same (.30). |
| 07/11/2023 | William Wagener | 0.30 | Review correspondence to S&C team re: status of various SDNY requests. |
| 07/11/2023 | Sean Fulton | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.3); correspondence to B. Glueckstein re: relevant third party documents for production (.30). |
| 07/11/2023 | Kathleen Donnelly | 0.40 | Review draft production letter (.20); correspondence with S&C team re: productions (.20). |
| 07/11/2023 | Zoeth Flegenheimer | 1.60 | Correspondence with FTI re: metadata analysis and document review (.30); respond to document production questions from N. Roos (SDNY) (.10); correspondence with S. Wheeler re: document review and production and responding to SDNY's document production questions (.60); correspondence with J. Gallant re: document production (.20); correspondence with K. Donnelly re: document production (.10); calls with S. Wheeler re: document |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (.10); call with E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20). |
| 07/11/2023 | Meaghan Kerin | 1.30 | Correspondence to A. Lewis, S. Rosenthal, FTI, federal regulator re: document requests and productions (.60); review Slack records re: same (.70). |
| 07/11/2023 | Meaghan Kerin | 0.10 | Correspondence to SDNY and Sygnia re: database discovery issues. |
| 07/11/2023 | Jared Rosenfeld | 0.30 | Correspondence with S&C re: outstanding productions. |
| 07/11/2023 | Zachary Hearn | 0.80 | Revise discovery plan according to feedbacks from S&C team. |
| 07/11/2023 | Alexander Holland | 0.30 | Correspondence with A&M re: SDNY request. |
| 07/11/2023 | Samantha Rosenthal | 1.40 | Correspondence with A. Lewis and M. Kerin re: federal regulator questions re: Slack channels (.20); review Slack channels for federal regulator follow-up request (.80); email correspondences with M. Kerin and FTI re: production of Slack channels to federal regulators (.40). |
| 07/11/2023 | Tatum Millet | 1.40 | Draft, revise and transmit production letters for Money Transmitter Regulators Association and states (1.0); correspondence to S&C team re: same (.20); draft and transmit follow-up emails with passwords (.10); review feedback from S&C team re: same (.10). |
| 07/11/2023 | Berke Gursoy | 5.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. (no charge) |
| 07/11/2023 | Bonifacio Abad | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Fareed Ahmed | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Ehi Arebamen | 8.80 | Review document batches assigned to analyst review |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/11/2023 | Jenna Dilone | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Ruth Godin | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Joshua Hazard | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Sally Hewitson | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Sherry Johnson | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Serge Koveshnikoff | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Georgia Maratheftis | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Robin Perry | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Robert Providence | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Nicolette Ragnanan | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/11/2023 | Mary McMahon | 2.10 | Correspondence with S&C team and FTI re: review and production updates. |
| 07/11/2023 | Carrie Fanning | 0.50 | Call with Z. Flegenheimer, E. Newman, N. Wolowski and FTI re: document collection and processing (.20); correspondence with N. Wolwoski re: search setup for highlights and native exports (.10); correspondence with A. Kaufman and N. Wolowski re: status for load to document review platform (.20). |
| 07/11/2023 | Joseph Gilday | 0.20 | Correspondence to S&C e-discovery team re: storage |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | of laptop extracts. |
| 07/11/2023 | Eric Newman | 1.50 | Call with FTI and A&M re: status updates (.50); call with Z. Flegenheimer, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); correspondence with S&C team re: transmittal of FTX production volume (.50); correspondence with S&C team re: storage of data files (.30). |
| 07/11/2023 | Wayne Walther | 1.50 | Create media for outgoing production volume (.80); correspondence with E. Newman re: hard drive creation and completion (.10); create searches within the S&C document review platform database for all redacted documents and export in PDF format (.60). |
| 07/11/2023 | Nicholas Wolowski | 2.20 | Call with FTI re: review database protocol (.50); correspondence to C. Fanning, E. Newman A&M (various) and FTI (various) re: A&M document collection and processing (.50); correspondence with FTI on assigning COC values to newly imported third party production (.20); call with Z. Flegenheimer, E. Newman, C. Fanning and FTI re: document collection and processing (.20); coordinate redaction exports with S&C team (.40); generate third party production metrics and correspondence with S&C team re: same (.40). |
| 07/12/2023 | Stephanie Wheeler | 0.30 | Review privilege calls re: documents to be produced. |
| 07/12/2023 | Stephen Ehrenberg | 0.40 | Call with R. Zink (QE), M. Shaheen (QE) re: response to rule 2004 requests. |
| 07/12/2023 | James McDonald | 1.00 | Call with QE and review of materials re: S&C requests. |
| 07/12/2023 | Bradley Harsch | 0.50 | Correspondence to S&C team re: update on response for federal law enforcement (.10); review and comment on production for federal law enforcement (.40). |
| 07/12/2023 | Mark Bennett | 0.10 | Correspondence with M. McMahon re: status of privilege review. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Kathleen Donnelly | 0.20 | Review and revise production letter. |
| 07/12/2023 | Zoeth Flegenheimer | 0.90 | Correspondence with S. Wheeler re: responding to SDNY's document production questions (.20); correspondence with J. Gallant re: preparing production letter (.20); correspondence with FTI re: metadata analysis (.10); respond to SDNY's document production questions (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.30). |
| 07/12/2023 | Meaghan Kerin | 0.60 | Correspondence to J. Gallant, S. Rosenthal, K. Donnelly, FTI re: document production issues (.40); revise SDNY production letter (.10); review historical production letters in connection with same (.10). |
| 07/12/2023 | Alexander Holland | 0.50 | Correspondence with A&M re: SDNY request. |
| 07/12/2023 | Daniel O'Hara | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/12/2023 | Daniel O'Hara | 0.10 | Review correspondence re: vendor document preservation notice. |
| 07/12/2023 | Samantha Rosenthal | 0.80 | Correspondence with K. Donnelly, M. Kerin and J. Gallant re: SDNY production metrics (.20); correspondences with A. Lewis and M. Kerin re: Signal data (.10); correspondences with M. Kerin re: same (.20); correspondences with M. Kerin re: federal regulator production letters (.30). |
| 07/12/2023 | Jason Gallant | 1.50 | Review and correspondence with S&C team re: outgoing productions |
| 07/12/2023 | Julian Keeley | 2.10 | Redact personal data in documents (.80); revise production cover letter (.80); coordinate production distribution (.50). |
| 07/12/2023 | Bonifacio Abad | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Fareed Ahmed | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Ehi Arebamen | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Joshua Hazard | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Sally Hewitson | 8.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Sherry Johnson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Frank Jordan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Serge Koveshnikoff | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Georgia Maratheftis | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Georgia Maratheftis | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Nicolette Ragnanan | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/12/2023 | Mary McMahon | 4.10 | Correspondence with S&C team and FTI re: review and production (2.1); correspondence with S&C team and FTI re: document review and layout set up (2.0). |
| 07/12/2023 | Ismael Cabrera | 0.80 | Analyze technical specifications on productions in S&C document review platform. |
| 07/12/2023 | Carrie Fanning | 0.30 | Correspondence with N. Wolowski re: review platform layout setup (.20); correspondence with N. Wolowski and E. Yim re: redaction additions to production (.10). |
| 07/12/2023 | Eric Newman | 2.20 | Correspondence with S&C team re: transmittal of A&M data (.30); correspondence with S&C team re: transmittal of production volume (.30); update internal project tracking and audit documentation (.60); correspondence with S&C team and vendor re: production volume (.50); correspondence with S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team and vendor re: document production (.50). |
| 07/12/2023 | Wayne Walther | 0.80 | Perform technical quality check on production volume, identify issues within the volume and generate reports for project management review (.70); correspondence with E. Newman re: quality check findings of outgoing production, metadata summary and production reports (.10). |
| 07/12/2023 | Nicholas Wolowski | 1.90 | Correspondence with S&C team re: creation of new coding layout and fields (.50); correspondence with S&C team re: rerunning of production volumes (.50); create production form and transmit to S&C e-discovery team (.40); conduct quality check on production volume and correspondence to S&C team re: same (.50). |
| 07/12/2023 | Eileen Yim | 1.40 | Rerun production volume to update production document set for document review (.90); correspondence with N. Wolowski re: creation of updated production volume (.20); coordinate quality check of production volume (.10); retrieve production volume (.20). |
| 07/13/2023 | Stephanie Wheeler | 0.30 | Correspondence to N. Roos (SDNY) re: SDNY requests (.10); call with K&L Gates and D. O'Hara re: document review (.20). |
| 07/13/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, SDNY and Sygnia teams re: SDNY requests. |
| 07/13/2023 | Bradley Harsch | 1.30 | Correspondence to S&C team re: status of response for federal law enforcement (.10); review correspondence re: production for federal law enforcement (.10); review and correspondence to S&C team re: subpoena from federal law enforcement (.30); review document production for federal agency and correspondence to S&C team re: same (.30); review and correspondence to S&C team re: response to federal agency (.50). |
| 07/13/2023 | Shane Yeargan | 0.10 | Correspondence to S. Wheeler and K. Donnelly re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SDNY requests. |
| 07/13/2023 | Mevelyn Ong | 0.40 | Call re: relevant third party document review with R. Pester, S. Liu and J. Keeley. |
| 07/13/2023 | Kathleen Donnelly | 0.40 | Review data in connection with government request (.20); correspondence with S&C team re: same (.20). |
| 07/13/2023 | Meaghan Kerin | 0.40 | Correspondence to S. Rosenthal, FTI re: document production issues (.30); correspondence to federal regulator re: same (.10). |
| 07/13/2023 | Meaghan Kerin | 0.10 | Correspondence to Sygnia and SDNY re: database discovery issues. |
| 07/13/2023 | Jared Rosenfeld | 0.20 | Correspondence with S&C re: financial data production. |
| 07/13/2023 | Alexander Holland | 1.40 | Call with A&M re: SDNY request (.40); correspondence with A&M, S. Wheeler, J. Rosenfeld, and SDNY re: same (1.0). |
| 07/13/2023 | Sienna Liu | 0.40 | Call re: relevant third party document review with M. Ong, R. Pester and J. Keeley. |
| 07/13/2023 | Daniel O'Hara | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.10); call with K&L Gates and S. Wheeler re: document review (.20). |
| 07/13/2023 | Samantha Rosenthal | 4.90 | Correspondence with M. Kerin and FTI re: conflict searches for production of Slack channels to federal regulator and SDNY (.20); review documents re: same (3.1); correspondence with M. Kerin re: same (.30); draft summary re: Slack communications for production (1.2); correspondences with A. Lewis, M. Kerin re: same (.10). |
| 07/13/2023 | Jason Gallant | 0.80 | Review and correspondence with S&C team re: outgoing productions (.70); review and correspondence with S&C team re: production for law enforcement subpoena (.10). |
| 07/13/2023 | Julian Keeley | 0.40 | Call re: relevant third party document review with M. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ong, S. Liu and R. Pester. |
| 07/13/2023 | Phoebe Lavin | 0.10 | Retrieve document production from drive to assist with document production to the SDNY. |
| 07/13/2023 | Phoebe Lavin | 0.40 | Correspondence with FTI re: law enforcement subpoena. |
| 07/13/2023 | Tatum Millet | 1.70 | Review documents re: relevant third party (1.1); draft summary re: same (.60). |
| 07/13/2023 | Rachel Pester | 0.40 | Call re: relevant third party document review with M. Ong, S. Liu and J. Keeley. |
| 07/13/2023 | Victoria Shahnazary | 0.70 | Update law enforcement subpoena tracker. |
| 07/13/2023 | Bonifacio Abad | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Fareed Ahmed | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Camille Flynn | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Joshua Hazard | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Sally Hewitson | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Sherry Johnson | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Serge Koveshnikoff | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Georgia Maratheftis | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Robin Perry | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Robin Perry | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/13/2023 | Nicolette Ragnanan | 4.30 | Review document batches assigned to analyst review |

### Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | for responsiveness, privilege and other issues. |
| 07/13/2023 | Mary McMahon | 3.20 | Correspondence with S&C team and FTI re: review and productions (2.0); conduct ad hoc review and quality check re: same (1.2). |
| 07/13/2023 | Jacky Long | 0.40 | Assist E. Yim with hard drive of pointer data per A. Holland. |
| 07/13/2023 | Eric Newman | 1.10 | Correspondence with S&C team re: transmittal of FTX productions (.30); correspondence with S&C team re: transmittal of incoming FTX productions for federal law enforcement (.30); correspondence with S&C team and vendor re: FTX production volumes (.20); correspondence with S&C team re: transmittal of data (.30). |
| 07/13/2023 | Wayne Walther | 1.30 | Perform technical quality check on production volume, identify issues within the volume and generate reports for project management review (1.1); correspondence with E. Newman re: quality check findings of outgoing production, metadata summary and production reports (.20). |
| 07/13/2023 | Eileen Yim | 0.40 | Retrieve data for SDNY request (.10); create hard drive of data for review and production (.20); create production media of production volume (.10). |
| 07/14/2023 | Stephanie Wheeler | 1.50 | Revise talking points for SDNY call re: various requests for documents and information (.70); prepare for SDNY call (.20); call with N. Roos (SDNY), D. Kudla (SDNY), S. Raymond (SDNY), J. Rosenfeld and S. Yeargan re: SDNY requests for documents and information (.40); correspondence to A. Holland and N. Roos (SDNY) re: data SDNY requested (.20). |
| 07/14/2023 | Bradley Harsch | 0.40 | Review correspondence re: production to states (.20); correspondence to S&C team re: query from federal agency (.20). |
| 07/14/2023 | Shane Yeargan | 0.60 | Correspondence to A&M re: searches for SDNY |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request (.20); call with N. Roos (SDNY), D. Kudla (SDNY), S. Raymond (SDNY), J. Rosenfeld and S. Wheeler re: SDNY requests for documents and information (.40). |
| 07/14/2023 | Shane Yeargan | 1.50 | Review transaction data for state MSB reporting (1.3); correspondence with J. Sutton re: same (.20). |
| 07/14/2023 | Mark Bennett | 0.60 | Correspondence with S. Hewitson re: privilege issues (.20); correspondence with J. Sedlak re: privilege issues (.40). |
| 07/14/2023 | Zoeth Flegenheimer | 0.30 | Correspondence with FTI re: document production and data processing. |
| 07/14/2023 | Meaghan Kerin | 1.00 | Call with M. Buttivant (FTI) re: document production issues (.10); correspondence to S. Rosenthal, FTI, N. Wolowski re: same (.60); review records relating to document review issues (.30). |
| 07/14/2023 | Jared Rosenfeld | 0.40 | Call with N. Roos (SDNY), D. Kudla (SDNY), S. Raymond (SDNY), S. Yeargan and S. Wheeler re: SDNY requests for documents and information. |
| 07/14/2023 | Jared Rosenfeld | 0.40 | Correspondence with SDNY re: outstanding productions. |
| 07/14/2023 | Alexander Holland | 0.90 | Prepare response to SDNY request and correspondence with S. Wheeler and P. Lavin re: same. |
| 07/14/2023 | Daniel O'Hara | 0.10 | Call with E. Downing re: production file sharing protocol. |
| 07/14/2023 | Samantha Rosenthal | 2.10 | Correspondence with A. Lewis, M. Kerin and federal regulator re: production of Slack channels (.20); correspondences with M. Kerin and FTI re: same (.90); correspondences with A. Lewis and M. Kerin re: same (.80); correspondences with A. Lewis, M. Kerin and Sygnia re: Slack communications production (.20). |
| 07/14/2023 | Jason Gallant | 0.10 | Review and correspondence with S&C team re: outgoing productions |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Emma Downing | 0.20 | Call with D. O'Hara re: production file sharing protocol (.10); upload production (.10). |
| 07/14/2023 | Rachel Pester | 3.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/14/2023 | Victoria Shahnazary | 0.60 | Update law enforcement subpoena tracker. |
| 07/14/2023 | Bonifacio Abad | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Camille Flynn | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Camille Flynn | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Joshua Hazard | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Sally Hewitson | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Serge Koveshnikoff | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Georgia Maratheftis | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Robin Perry | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Robin Perry | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Robin Perry | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Nicolette Ragnanan | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/14/2023 | Mary McMahon | 4.20 | Correspondence with S&C team and FTI re: review, production, and privilege call updates (2.5); update |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery workplan (.50); review metric report (.50); conduct quality check re: updates for production sweeps (.70). |
| 07/14/2023 | Carrie Fanning | 0.20 | Correspondence with N. Wolowski and E. Yim re: relevant third party production preparation. |
| 07/14/2023 | Eric Newman | 0.90 | Correspondence with S&C team re: quality check and transmittal of production volume (.30); correspondence with S&C team and vendor re: preparation of FTX production for federal agency (.30); correspondence with S&C team re: review of data (.20); correspondence with S&C team re: transmittal of production volume (.10). |
| 07/14/2023 | Wayne Walther | 0.60 | Perform the technical quality check on production volume and generate reports for project management review (.40); correspondence with E. Newman re: the quality check findings of outgoing production, metadata summary and production reports (.20). |
| 07/14/2023 | Nicholas Wolowski | 3.20 | Correspondence with S&C team and FTI re: creation of new coding layout and fields (1.5); correspondence with S&C team re: rerunning production volumes (.50); create production form and transmit to S&C e-discovery team (.20); conduct quality check on production volume and correspondence to S&C team re: same (1.0). |
| 07/14/2023 | Eileen Yim | 1.40 | Conduct quality check on production volume (.20); correspondence with E. Newman re: quality check on production volume (.10); create production staging view for document review (.40); correspondence with N. Wolowski re: production staging views (.10); create production volumes (.60). |
| 07/15/2023 | Kathleen McArthur | 0.10 | Correspondence to U. Eze re: documents escalated from first level review. |
| 07/15/2023 | Bradley Harsch | 0.40 | Review correspondence re: production for federal law enforcement (.10); review correspondence re: status of response for federal agency (.10); review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: protocol for production of documents to law enforcement (.20). |
| 07/15/2023 | Samantha Rosenthal | 0.20 | Correspondence with A. Lewis, M. Kerin, federal regulator and federal law enforcement re: production of Slack channels. |
| 07/15/2023 | Bonifacio Abad | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Fareed Ahmed | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Camille Flynn | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Camille Flynn | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Joshua Hazard | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Sally Hewitson | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Serge Koveshnikoff | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Georgia Maratheftis | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Robin Perry | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Robin Perry | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Robin Perry | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/15/2023 | Nicolette Ragnanan | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Christopher Dunne | 0.30 | Review QE rule 2004 request and correspondence to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | S&C team re: same. |
| 07/16/2023 | Shane Yeargan | 0.20 | Correspondence to K. Baker (A&M) re: state securities regulators data request (.10); correspondence with S. Wheeler re: data requests re: debtor entity and customer (.10). |
| 07/16/2023 | Samantha Rosenthal | 0.10 | Review correspondences re: production of Slack channels to federal regulator. |
| 07/16/2023 | Ehi Arebamen | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Jenna Dilone | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Camille Flynn | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Ruth Godin | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Joshua Hazard | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Sally Hewitson | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Nicole Isacoff | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Frank Jordan | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Serge Koveshnikoff | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Georgia Maratheftis | 7.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Robin Perry | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Robin Perry | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/16/2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/16/2023 | Carrie Fanning | 0.20 | Correspondence with M. Spizzeri and M. Kerin re: Teleporter upload troubleshooting. |
| 07/17/2023 | Stephen Ehrenberg | 0.10 | Call re: production for rule 2004 response with E. Newman. |
| 07/17/2023 | Stephen Ehrenberg | 0.30 | Correspondence with E. Newman and J. McDonald re: production for rule 2004 responses. |
| 07/17/2023 | Shane Yeargan | 0.60 | Research re: data types for relevant third party exports for state requests. |
| 07/17/2023 | Mark Bennett | 0.70 | Review privilege question from analysts and correspondence with analysts re: same (.60); correspondence with paralegal team re: document subject to privilege review (.10). |
| 07/17/2023 | Zoeth Flegenheimer | 1.00 | Call with R. Perubhatla (RLKS), FTI, A&M and QE re: data collection (.70); coordinate with FTI re: document production (.20); coordinate with M. McMahon re: document review (.10). |
| 07/17/2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, M. Spizzeri, federal regulator and federal law enforcement re: document production issues. |
| 07/17/2023 | Jared Rosenfeld | 0.80 | Organize production of materials re: relevant third party and correspondence with S&C team re: same. |
| 07/17/2023 | Alexander Holland | 0.10 | Correspondence with FTI re: SDNY requests. |
| 07/17/2023 | Jason Gallant | 0.20 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/17/2023 | Tatum Millet | 0.30 | Correspondence with S&C team re: states and Money Transmitter Regulators Association productions. |
| 07/17/2023 | Rachel Pester | 3.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/17/2023 | Dario Rosario | 0.40 | Retrieve documents from document review platform. |
| 07/17/2023 | Bonifacio Abad | 6.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/17/2023 | Fareed Ahmed | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Ehi Arebamen | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Jenna Dilone | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Camille Flynn | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Camille Flynn | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Camille Flynn | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Ruth Godin | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Joshua Hazard | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Sally Hewitson | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Sherry Johnson | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Georgia Maratheftis | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Robert Providence | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Robert Providence | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Robert Providence | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Nicolette Ragnanan | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/17/2023 | Mary McMahon | 3.60 | Correspondence with S&C team and FTI re: review and production. |
| 07/17/2023 | Carrie Fanning | 0.10 | Correspondence with M. Kerin and M. Spizzeri re: Teleporter upload access. |
| 07/17/2023 | Eric Newman | 0.70 | Correspondence with S&C team re: document searches related to QE rule 2004 request (.60); call re: production for rule 2004 response with S. Ehrenberg (.10). |
| 07/17/2023 | Nicholas Wolowski | 0.40 | Coordinate with FTI and S&C team on status of document processing. |
| 07/17/2023 | Eileen Yim | 0.10 | Create productions for states and Money Transmitter Regulators Association. |
| 07/17/2023 | Eileen Yim | 0.20 | Correspondence with E. Newman re: process for processing and searching data for rule 2004 request from QE. |
| 07/18/2023 | Stephen Ehrenberg | 0.50 | Meet with J. McDonald re: rule 2004 requests (.30); call with R. Zink (QE) re: same (.20). |
| 07/18/2023 | Stephen Ehrenberg | 0.30 | Correspondence with E. Newman re: rule 2004 responses. |
| 07/18/2023 | Christopher Dunne | 0.20 | Correspondence to S&C team re: QE rule 2004 request. |
| 07/18/2023 | James McDonald | 1.30 | Call with QE re: rule 2004 requests and review documents re: same (1.0); meeting with S. Ehrenberg re: rule 2004 requests (.30). |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Bradley Harsch | 1.50 | Review email re: status of productions to federal regulators (.20); email A&M re: productions (.10); review documents re: production for various federal regulators and correspondence with S&C team re: same (.70); revise production letter and cover email for production to federal regulators (.20); review subpoena from federal law enforcement and correspondence with S&C team re: same (.30). |
| 07/18/2023 | Shane Yeargan | 1.00 | Correspondence to L. Van Allen re: state reporting requirements (.30); review A&M customer data export (.60); correspondence with former FTX personnel re: data exports (.10). |
| 07/18/2023 | Sean Fulton | 0.60 | Correspondence with B. Glueckstein and I. Foote re: production related to relevant third party. |
| 07/18/2023 | Mark Bennett | 1.60 | Correspondence with Z. Flegenheimer re: documents escalated from reviewer for ongoing investigations re: current FTX personnel (.10); review documents escalated from reviewer for ongoing investigation and circulated summary of same to investigations team (1.5). |
| 07/18/2023 | Kathleen Donnelly | 1.70 | Meeting with J. Gallant, and L. Ross re: document production procedure (1.0); review and revise draft production letter (.20); correspondence with S&C team re: productions (.50). |
| 07/18/2023 | Zoeth Flegenheimer | 1.80 | Call with M. McMahon, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.40); coordinate with D. O'Hara re: sending document hold notices to FTX vendors (.40); coordinate with S. Ehrenberg re: sending document hold notices to FTX vendors (.20); revise document hold notice for vendors (.20); coordinate with S. Wheeler re: document production (.10); coordinate with N. Hills re: document review (.10); coordinate with FTI re: metadata analysis (.30); produce metadata information to SDNY (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Meaghan Kerin | 0.10 | Correspondence to N. Menillo, S. Ehrenberg, J. Rosenfeld re: insurer requests for data. |
| 07/18/2023 | Meaghan Kerin | 0.10 | Correspondence to FTI re: document production. |
| 07/18/2023 | Meaghan Kerin | 0.10 | Correspondence with M. Spizzeri re: production for federal regulator. |
| 07/18/2023 | Jared Rosenfeld | 1.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.60); review productions and correspondence with S&C team re: same (.50). |
| 07/18/2023 | Daniel O'Hara | 0.80 | Review correspondence re: document preservation notice (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (.60). |
| 07/18/2023 | Jason Gallant | 1.60 | Prepare for production team meeting (.10); meeting with K. Donnelly and L. Ross re: document production procedure (1.0); review outgoing productions and correspondence with S&C team re: same (.50). |
| 07/18/2023 | Julian Keeley | 1.80 | Review relevant third party' document production for relevant issues and privilege. |
| 07/18/2023 | Phoebe Lavin | 0.50 | Review and prepare document production in response to law enforcement subpoena. |
| 07/18/2023 | Tatum Millet | 1.20 | Draft production letters for Money Transmitter Regulators Association and states (.60); correspondence to S&C team and FTI re: same (.40); draft emails to states and Money Transmitter Regulators Association (.20). |
| 07/18/2023 | Rachel Pester | 2.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/18/2023 | Luke Ross | 1.00 | Meeting with K. Donnelly and J. Gallant re: document production procedure. |
| 07/18/2023 | Victoria Shahnazary | 0.40 | Update law enforcement subpoena tracker. |
| 07/18/2023 | Bonifacio Abad | 6.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/18/2023 | Fareed Ahmed | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Ehi Arebamen | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Jenna Dilone | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Camille Flynn | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Camille Flynn | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Camille Flynn | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Joshua Hazard | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Sally Hewitson | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Sherry Johnson | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Frank Jordan | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Georgia Maratheftis | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Robert Providence | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Nicolette Ragnanan | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/18/2023 | Mary McMahon | 0.30 | Call with Z. Flegenheimer, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30 - partial attendance). |
| 07/18/2023 | Carrie Fanning | 0.90 | Call with N.Wolowski, A&M (various) and FTI (various) re: A&M document collection and processing (.50); call with Z. Flegenheimer, M. McMahon, E. Newman, N. Wolowski and FTI re: document collection and processing (.30 - partial attendance); correspondence with N. Wolowski and M. Ong re: export creation (.10). |
| 07/18/2023 | Eric Newman | 2.20 | Call with E. Yim re: processing of documents for QE rule 2004 requests (.30); call with Z. Flegenheimer, M. McMahon, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30 - partial attendance); correspondence with S&C team re: setup of workflow re: QE rule 2004 requests (.80); process transmittal of relevant third party production (.30); correspondence with S&C team re: preparation of production for states (.20); process transmittal of production volume (.30). |
| 07/18/2023 | Wayne Walther | 0.80 | Perform technical quality check on production volume, identifying issues within the volume and generating reports for project management review (.60); correspondence with E. Newman re: quality check findings of outgoing production, metadata summary and production reports (.20). |
| 07/18/2023 | Nicholas Wolowski | 1.40 | Coordinate with FTI and S&C team on review of newly processed documents (.30) call with C. Fanning, A&M (various) and FTI (various) re: A&M document collection and processing (.50) call with Z. Flegenheimer, M. McMahon, E. Newman, C. Fanning, and FTI re: document collection and processing (.30 - partial attendance); coordinate with FTI and S&C team re: search creation in relevant third |

### Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party production workspace (.30). |
| 07/18/2023 | Jecamiah Ybanez | 0.40 | Prepare matter data to be transferred to physical media. |
| 07/18/2023 | Eileen Yim | 3.40 | Call with E. Newman re: processing of data for QE rule 2004 requests (.30); process data for QE rule 2004 requests (3.1). |
| 07/19/2023 | Stephen Ehrenberg | 0.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/19/2023 | Stephen Ehrenberg | 0.10 | Review and consider rule 2004 requests for documents and information. |
| 07/19/2023 | Stephen Ehrenberg | 0.10 | Correspondence to J. Croke re: rule 2004 requests. |
| 07/19/2023 | Stephen Ehrenberg | 0.60 | Review materials for rule 2004 response. |
| 07/19/2023 | Stephen Ehrenberg | 1.10 | Meeting with J. McDonald re: rule 2004 requests from QE. |
| 07/19/2023 | Stephen Ehrenberg | 0.60 | Work on rule 2004 requests from QE. |
| 07/19/2023 | Stephen Ehrenberg | 1.20 | Meeting with K. McArthur re: rule 2004 requests from QE. |
| 07/19/2023 | Stephen Ehrenberg | 0.90 | Review materials for rule 2004 responses and correspondence E. Yim re: same. |
| 07/19/2023 | Kathleen McArthur | 1.50 | Meeting with S. Ehrenberg re: rule 2004 requests from QE (1.2); review materials re: same (.30). |
| 07/19/2023 | James McDonald | 0.80 | Correspondence with S&C team re: rule 2004 requests and interviews and scheduling. |
| 07/19/2023 | James McDonald | 1.60 | Correspondence with S&C team re: rule 2004 requests and interviews and review materials re: same (.50); meeting with S. Ehrenberg re: rule 2004 requests from QE (1.1). |
| 07/19/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: law enforcement requests re: relevant third party. |
| 07/19/2023 | Bradley Harsch | 1.20 | Correspondence with S&C team re: response to query from federal agency re: subpoena returns (.20); correspondence with S&C team re: meeting re: law |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement office responses process (.10); review email from federal law enforcement re: subpoena response (.10); review and revise tracker for delivery of productions to law enforcement agencies (.60); review production for federal agency and correspondence with S&C team re: same (.20). |
| 07/19/2023 | Mark Bennett | 1.60 | Review privilege issues identified by analyst team and correspondence with analyst team re: same (1.5); correspondence with paralegal re: privilege issues (.10). |
| 07/19/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with P. Lavin re: drafting production letter. |
| 07/19/2023 | Meaghan Kerin | 0.10 | Correspondence to P. Lavin re: SDNY production. |
| 07/19/2023 | Meaghan Kerin | 0.70 | Troubleshoot document production issues (.50); correspondence with M. Spizzeri, A. Lewis and S. Rosenthal re: same (.20). |
| 07/19/2023 | Jared Rosenfeld | 0.40 | Correspondence with S&C team re: document production. |
| 07/19/2023 | Samantha Rosenthal | 0.20 | Correspondence with M. Kerin re: production of Slack channels to federal regulator. |
| 07/19/2023 | Jason Gallant | 0.70 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/19/2023 | Emma Downing | 0.40 | Revise production letter. |
| 07/19/2023 | Phoebe Lavin | 1.40 | Correspondence with S&C team re: FTX document production letter (.20); draft production letters for document productions (1.2). |
| 07/19/2023 | Victoria Shahnazary | 0.60 | Update law enforcement subpoena tracker. |
| 07/19/2023 | Bonifacio Abad | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Fareed Ahmed | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Ehi Arebamen | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/2023 | Jenna Dilone | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Ruth Godin | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Ruth Godin | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Joshua Hazard | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Sally Hewitson | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Sherry Johnson | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Frank Jordan | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Serge Koveshnikoff | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Georgia Maratheftis | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Robert Providence | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Robert Providence | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Robert Providence | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Nicolette Ragnanan | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/19/2023 | Mary McMahon | 2.50 | Correspondence with S&C team and FTI re: review and productions. |
| 07/19/2023 | Evan Masurka | 2.80 | Process archive documents for QE rule 2004 request review. |
| 07/19/2023 | Eric Newman | 3.20 | Correspondence with S&C team re: inquiries to set up searches re: QE rule 2004 requests (1.8); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: preparation of various production volumes (1.4). |
| 07/19/2023 | Nicholas Wolowski | 0.50 | Download and stage data for processing, log data, and transmit to FTI for processing into document review platform. |
| 07/19/2023 | Eileen Yim | 3.30 | Export collected documents for processing for QE rule 2004 requests (.20); coordinate with E. Masurka re: processing of collected documents for QE rule 2004 requests (.10); determine entity domains to exclude from communication search for QE rule 2004 requests (.80); configure search of processed data for QE rule 2004 requests (1.1); search and export data to S&C team (.90); correspondence with S. Ehrenberg re: search results of requested data (.20). |
| 07/19/2023 | Eileen Yim | 0.50 | Conduct quality check on various production volumes (.20); correspondence with E. Newman re: quality check of production volume (.30). |
| 07/20/2023 | Stephanie Wheeler | 0.70 | Correspondence to Z. Flegenheimer re: signal messages (.20); review SDNY production letter (.10); correspondence to states, S. Yeargan and K. Donnelly re: states' requests for data (.30); correspondence to B. Harsch re: request for FTX data (.10). |
| 07/20/2023 | Steven Peikin | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/20/2023 | Stephen Ehrenberg | 0.40 | Review email parameters from E. Yim for rule 2004 production. |
| 07/20/2023 | Stephen Ehrenberg | 0.30 | Meeting with QE team re: rule 2004 responses and interviews. |
| 07/20/2023 | Stephen Ehrenberg | 0.40 | Correspondence with E. Yim re: preparation of production for rule 2004 requests. |
| 07/20/2023 | Brian Glueckstein | 0.30 | Revise letter re: relevant third party production. |
| 07/20/2023 | James McDonald | 2.50 | Meeting and correspondence with QE re: rule 2004. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/20/2023 | Bradley Harsch | 3.30 | Call with A&M re: production documents (.40); review email re: production to federal regulator (.10); review documents for production to federal regulator and correspondence with S&C team re: same (.90); correspondence with S&C team re: cost of production to debtor entity (.10); meeting with J. Gallant and P. Lavin re: response to law enforcement agency subpoenas work stream (.20); draft production and FOIA letters for production to federal regulators (.30); review productions for states and correspondence with S&C team re: same (.70); draft production and FOIA letters for states (.60). |
| 07/20/2023 | Shane Yeargan | 0.60 | Review data request responses from A&M (.30); correspondence with S. Wheeler and K. Donnelly re: response to state securities regulators states (.20); correspondence with A&M re: state securities regulators request (.10). |
| 07/20/2023 | Kathleen Donnelly | 1.50 | Review and revise draft production letter (.70); correspondence with S&C team re: productions (.80). |
| 07/20/2023 | Zoeth Flegenheimer | 3.80 | Coordinate with P. Lavin re: document production (.20); coordinate with FTI re: document review and collection (.80); call with C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); coordinate with A. Holland re: document collection (.10); coordinate with A&M re: data retention obligations (.30); coordinate with S. Wheeler re: document review (.30); coordinate with M. Schwartz re: sending document retention notices (.20); coordinate with J. Bromley and B. Glueckstein re: sending document retention notices (.30); review document batches assigned to associate review for responsiveness, privilege and other issues (1.3). |
| 07/20/2023 | Meaghan Kerin | 0.10 | Correspondence to P. Lavin re: SDNY production. |
| 07/20/2023 | Jared Rosenfeld | 0.20 | Correspondence with S&C team re: production of data. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Alexander Holland | 0.20 | Correspond with FTI re: document production. |
| 07/20/2023 | Sienna Liu | 0.60 | Review documents in relevant third party production. |
| 07/20/2023 | Jason Gallant | 0.90 | Review outgoing productions and correspondence with S&C team re: same (.70); meeting with B. Harsch, J. Gallant, and P. Lavin re: response to law enforcement agency subpoenas work stream (.20). |
| 07/20/2023 | Jason Gallant | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/20/2023 | Emma Downing | 0.30 | Revise production letter. |
| 07/20/2023 | Natalie Hills | 2.60 | Review Slack messages and summarize documents escalated from reviewer. |
| 07/20/2023 | Phoebe Lavin | 4.20 | Draft and revise various production letters per correspondence with S&C team (3.5); send out production letters and emails (.50); meeting with B. Harsch, J. Gallant re: response to law enforcement agency subpoenas work stream (.20). |
| 07/20/2023 | Victoria Shahnazary | 0.20 | Update law enforcement subpoena tracker. |
| 07/20/2023 | Bonifacio Abad | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Fareed Ahmed | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Ehi Arebamen | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Jenna Dilone | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Camille Flynn | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Camille Flynn | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Joshua Hazard | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Sally Hewitson | 4.40 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|------:|------------|
| | | | for responsiveness, privilege and other issues. |
| 07/20/2023 | Sherry Johnson | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Frank Jordan | 13.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Georgia Maratheftis | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Robert Providence | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Nicolette Ragnanan | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/20/2023 | Mary McMahon | 6.00 | Correspondence with FTI and S&C e-discovery team re: review, productions and privilege work (3.0); revise work plan (1.0); correspondence with FTI and S&C analyst team re: privilege redactions and name normalization log (2.0). |
| 07/20/2023 | Ismael Cabrera | 0.30 | Analyze technical specifications on processing and load task of data. |
| 07/20/2023 | Carrie Fanning | 0.40 | Correspondence with N. Wolowski and E. Yim re: production quality check on production volume (.10); call with Z. Flegenheimer, N. Wolowski and FTI re: document collection and processing (.30). |
| 07/20/2023 | Evan Masurka | 1.50 | Conduct quality check on various production volumes (1.1); correspondence to E. Yim re: metrics, meta data report and updated documentation re: same (.40). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Evan Masurka | 0.20 | Correspondence with E. Yim re: process of isolating data for QE rule 2004 requests. |
| 07/20/2023 | Wayne Walther | 3.10 | Perform technical quality check on various production volumes, identifying issues within the volume and generating reports for project management review (2.5); correspondence with N. Wolowski re: quality check findings of outgoing production, metadata summary and production reports (.60). |
| 07/20/2023 | Nicholas Wolowski | 4.80 | Download and stage data, create production quality check form, and coordinate with S&C e-discovery team on quality check (1.5); coordinate with S&C e-discovery team re: redaction application to documents (.30); create production labels for production volume (.30); call with Z. Flegenheimer, C. Fanning and FTI re: document collection and processing (.30); coordinate with S&C team and FTI re; received data (.20); follow up with technical engineers on file uploads (.20); prepare various production volumes volume and send to S&C team (.40); conduct quality check on data and release to S&C team (.50); coordinate with S&C team and FTI for data loads for processing to FTI (1.1). |
| 07/20/2023 | Eileen Yim | 0.20 | Create production media of production volume. |
| 07/20/2023 | Eileen Yim | 2.40 | Correspondence to E. Masurka re: process of isolating data for QE rule 2004 requests (.20); email documenting process of searching for data for QE rule 2004 requests (1.0); update data searches to exclude additional entity domains for QE rule 2004 requests (.30); export data with specific domains for QE rule 2004 requests (.20); export data for S&C team to review (.10); search FTX data for QE rule 2004 requests (.20); export results of FTX data to transfer to Consilio for processing for QE's review (.30); correspondence with S. Ehrenberg re: FTX data search and export (.10). |
| 07/21/2023 | David Gilberg | 0.40 | Review materials and prepare for meeting with S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ehrenberg re: rule 2004 interview. |
| 07/21/2023 | David Gilberg | 0.90 | Meeting with S. Ehrenberg: rule 2004 interview. |
| 07/21/2023 | Stephanie Wheeler | 0.10 | Call with Z. Flegenheimer re: data retention (.10). |
| 07/21/2023 | Stephen Ehrenberg | 0.30 | Call with J. Ray (FTX) and J. McDonald re: status of rule 2004 responses. |
| 07/21/2023 | Stephen Ehrenberg | 0.90 | Meeting with D. Gilberg re: rule 2004 interview. |
| 07/21/2023 | Stephen Ehrenberg | 0.50 | Correspondence to J. McDonald re: rule 2004 interview scheduling. |
| 07/21/2023 | Stephen Ehrenberg | 0.30 | Correspondence with C. Lloyd, J. McDonald re: rule 2004 interview. |
| 07/21/2023 | Stephen Ehrenberg | 1.80 | Review materials for rule 2004 interviews (1.5); correspondence with I. Deutsch, S. Nelles, J. McDonald re: FTX documents (.30). |
| 07/21/2023 | Stephen Ehrenberg | 0.40 | Correspondence to A. Dietderich re: rule 2004 interview. |
| 07/21/2023 | Stephen Ehrenberg | 0.40 | Correspondence with M. Eitel, K. McArthur re: rule 2004 interviews. |
| 07/21/2023 | Stephen Ehrenberg | 0.30 | Correspondence to J. Croke re: rule 2004 interview. |
| 07/21/2023 | Stephen Ehrenberg | 1.30 | Prepare status report for J. Ray (FTX) on rule 2004 responses. |
| 07/21/2023 | James McDonald | 2.10 | Call with J. Ray (FTX) and S. Ehrenberg re: status of rule 2004 responses (.30); correspondence to QE re: rule 2004 and interviews and review of materials re: same (1.8). |
| 07/21/2023 | Bradley Harsch | 5.00 | Correspondence with S&C team re: information transmission to federal agency (.10); review documents for production to federal law enforcement and correspondence with S&C team re: same (.30); prepare cover letters and emails for production to federal law enforcement (.50); review emails re: supplemental productions of documents (.20); prepare cover letters and email for supplemental production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | federal law regulator (.30); review documents for supplemental production to various federal regulators and correspondence with S&C team re: same (1.0); prepare cover letters and email for supplemental production to various federal regulators (.80); review supplemental documents for ad hoc request and correspondence with S&C team re: same (.20); review supplemental production to state law enforcement and correspondence with S&C team re: same (.20); prepare cover letters and email for supplemental production to state law enforcement (.20); review supplemental production to state financial regulator and correspondence with S&C team re: same (.30); review emails and prepare cover letters and email for production to state regulator (.40); review and email re: supplemental documents for request re: customer and relevant third party (.10); review and email re: supplemental production to federal law enforcement (.40). |
| 07/21/2023 | Shane Yeargan | 1.20 | Correspondence to K. Baker (A&M) re: state securities regulators request exports (.30); correspondence with former FTX personnel re: data exports (.10); review and revise exported data (.40); correspondence with J. Sutton and L. Van Allen re: revising data for states (.10); call with K. Baker (A&M) re: state securities regulators request (.30). |
| 07/21/2023 | Kathleen Donnelly | 0.50 | Correspondence with S&C team re: data for future productions. |
| 07/21/2023 | Zoeth Flegenheimer | 1.50 | Coordinate with B. Glueckstein re: sending document retention notices (.20); coordinate with D. O'Hara re: document retention notices (.10); revise document retention notice (.10); call with R. Perubhatla (RLKS) and FTI re: data collection and processing (.50); coordinate with B. Harsch re: document production (.30); coordinate with A&M re: data retention obligations (.20); call with S. Wheeler re: data |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention obligations (.10). |
| 07/21/2023 | Alexander Holland | 0.10 | Correspondence with A&M and FTI re: SDNY request. |
| 07/21/2023 | Jason Gallant | 1.20 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/21/2023 | Victoria Shahnazary | 0.10 | Update law enforcement subpoena tracker. |
| 07/21/2023 | Bonifacio Abad | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Fareed Ahmed | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Ehi Arebamen | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Jenna Dilone | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | LaToya Edwards | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Joshua Hazard | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Sally Hewitson | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Sherry Johnson | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Frank Jordan | 13.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Georgia Maratheftis | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Robert Providence | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/21/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Nicolette Ragnanan | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/21/2023 | Carrie Fanning | 3.40 | Coordinate data transfers to FTI for loading to document review platform and production preparation (1.9); update collection log to include additional data for various regulatory productions (.90); create evidence folders and copy data in preparation for logging into evidence (.30); correspondence with S. Fulton re: access issues for production volume (.30). |
| 07/21/2023 | Nicholas Wolowski | 1.60 | Download and stage incoming data for processing and coordinate with FTI and S&C team on upcoming production request (.60); download and stage third party production and send to FTI for processing into document review platform (.80); coordinate with S&C team and FTI re: A&M data (.20). |
| 07/21/2023 | Eileen Yim | 0.50 | Conduct quality check on production volume (.20); upload production volume to S&C file transfer platform (.10); correspondence with J. Gallant re: quality check of production volume (.10); confirm quality of production volume uploaded to S&C file transfer platform per request (.10). |
| 07/22/2023 | Bradley Harsch | 1.50 | Review emails re: status of supplemental productions for law enforcement offices (.10); review supplemental production to states and various federal regulators and correspondence with S&C team re: same (.70); prepare cover letters and emails for supplemental production to states (.50); correspondence with S&C team re: production re: relevant third party (.10); review chart of subpoena requests and correspondence with S&C team re: same (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---:|---|
| 07/22/2023 | Jason Gallant | 0.20 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/22/2023 | Bonifacio Abad | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Fareed Ahmed | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Ehi Arebamen | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Jenna Dilone | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Jenna Dilone | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | LaToya Edwards | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Ruth Godin | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Joshua Hazard | 0.10 | Correspondence with S&C team re: document review questions. |
| 07/22/2023 | Sally Hewitson | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Sherry Johnson | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Frank Jordan | 13.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Serge Koveshnikoff | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Georgia Maratheftis | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Robin Perry | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Robin Perry | 1.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/22/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Robert Providence | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/22/2023 | Carrie Fanning | 1.20 | Upload data to FTI and coordinate processing and production for various federal regulators (.90); correspondence with J. Gallant re: data loads and production preparation (.30). |
| 07/23/2023 | James McDonald | 0.80 | Correspondence to QE re: rule 2004 and interviews |
| 07/23/2023 | Jason Gallant | 0.20 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/23/2023 | Victoria Shahnazary | 0.80 | Update law enforcement subpoena tracker. |
| 07/23/2023 | LaToya Edwards | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Ruth Godin | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Ruth Godin | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Joshua Hazard | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Sally Hewitson | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Sherry Johnson | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Frank Jordan | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/2023 | Georgia Maratheftis | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Robin Perry | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Robin Perry | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Robert Providence | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Nicolette Ragnanan | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Dawn Samuel | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/23/2023 | Carrie Fanning | 0.20 | Correspondence with J. Gallant re: production preparation for states. |
| 07/23/2023 | Joseph Gilday | 0.40 | Review S&C team correspondence re: recent productions. |
| 07/24/2023 | Stephanie Wheeler | 0.60 | Meeting with Z. Flegenheimer re: device collection, document review and preparing document retention notices (.30); review documents to be produced to SDNY (.20); correspondence to N. Friedlander re: same (.10). |
| 07/24/2023 | Stephen Ehrenberg | 1.00 | Correspondence with D. Gilberg re: rule 2004 interview preparation. |
| 07/24/2023 | Stephen Ehrenberg | 0.20 | Correspondence with K. McArthur re: rule 2004 interview. |
| 07/24/2023 | Stephen Ehrenberg | 1.40 | Correspondence with QE team and D. Gilberg re: rule 2004 interview. |
| 07/24/2023 | Stephen Ehrenberg | 0.20 | Correspondence with M. Shaheen (QE), R. Zink |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (QE), K. Whitfield (QE), J. McDonald re: materials in response to rule 2004 requests. |
| 07/24/2023 | Brian Glueckstein | 0.20 | Correspondence to S. Wheeler re: requests for information. |
| 07/24/2023 | Bradley Harsch | 2.60 | Review emails re: updates on supplemental productions to law enforcement offices (.40); review emails re: status of production for various federal regulators and states (.30); email re: production to states (.20); review and email re: responsive data for federal law enforcement subpoena (.30); email re: priorities for law enforcement office productions (.10); finalize and circulate cover letters and emails for various subpoenas from federal law enforcement (.70); review subpoena from federal regulator and correspondence with S&C team re: same (.30); prepare cover letters and email for response to subpoena from federal regulator (.30). |
| 07/24/2023 | Shane Yeargan | 0.60 | Review FTX data (.50); correspondence with Alix re: same (.10). |
| 07/24/2023 | Kathleen Donnelly | 0.10 | Review draft production letter. |
| 07/24/2023 | Zoeth Flegenheimer | 4.20 | Coordinate with FTI re: document review (.60); coordinate with N. Hills re: document review (.10); coordinate with S. Wheeler re: document review and device collection (.50); coordinate with M. McMahon re: document review (.50); meeting with S. Wheeler re: device collection, document review and preparing document retention notices (.30); coordinate with J. Gallant re: document production (.20); revise document retention notice (.20); coordinate with R. Esposito (A&M) re: sending document retention notices (.20); coordinate with E. Simpson and A&M re: data retention obligations (.20); coordinate with FTX personnel re: device collection (.30); coordinate with N. Friedlander re: document productions (.90); coordinate with E. Downing and D. O'Hara re: document productions (.10); coordinate with former |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX employee re: device collection (.10). |
| 07/24/2023 | Zoeth Flegenheimer | 0.10 | Call with D. O'Hara re: vendor document preservation notices. |
| 07/24/2023 | Daniel O'Hara | 0.10 | Call with Z. Flegenheimer re: vendor document preservation notices. |
| 07/24/2023 | Jason Gallant | 2.00 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/24/2023 | Natalie Hills | 0.30 | Correspondence with Z. Flegenheimer re: documents escalated from reviewer and summaries from review of Slack messages. |
| 07/24/2023 | Phoebe Lavin | 0.20 | Correspondence with S&C team re: documents related to law enforcement subpoena. |
| 07/24/2023 | Maxim Bjarnason | 1.50 | Research re: restructuring plan for document production. |
| 07/24/2023 | Victoria Shahnazary | 1.00 | Update law enforcement subpoena tracker and records re: same. |
| 07/24/2023 | Ehi Arebamen | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Jenna Dilone | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | LaToya Edwards | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Ruth Godin | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Sally Hewitson | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Sherry Johnson | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Frank Jordan | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Georgia Maratheftis | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Robin Perry | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Robin Perry | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Robert Providence | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Robert Providence | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Dawn Samuel | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Nicole Isacoff | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Nicole Isacoff | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/24/2023 | Carrie Fanning | 0.20 | Correspondence with J. Gilday and N. Wolowski re: status update for data loads and productions. |
| 07/24/2023 | Joseph Gilday | 5.20 | Attention to preparation of production volumes (3.8); attention to delivery of production volume to S&C team (.30); attention to production to states (.10); update S&C e-discovery team chain of custody records (1.0). |
| 07/24/2023 | Nicholas Wolowski | 3.20 | Release production data and coordinate with FTI re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party production metrics (.50); coordinate with FTI and S&C team re: data for processing and status (.40); investigate production volume for quality check on status (.20); prepare for and attend FTI search discussion call (.30); download and stage third party production and send to FTI for processing into document review platform (.40); log data into EMS and production logs (1.4). |
| 07/24/2023 | Jecamiah Ybanez | 1.50 | Prepare matter data to be transferred to physical media. |
| 07/24/2023 | Eileen Yim | 0.10 | Create production media of production volume for states and Money Transmitter Regulators Association. |
| 07/25/2023 | Mitchell Eitel | 1.00 | Meeting with S. Ehrenberg re: rule 2004 interview preparation. |
| 07/25/2023 | Stephanie Wheeler | 0.50 | Review state production letter (.10); correspondence with B. Roach (HFSC) and K. Smithwick (HFSC), S. Woodall, K. Shields re: request for documents (.20); correspondence to J. Gallant, Z. Flegenheimer, K. Donnelly, K. Shields re: documents to produce to HFSC (.20). |
| 07/25/2023 | Stephen Ehrenberg | 0.60 | Correspondence to J. McDonald re: rule 2004 responses and interviews. |
| 07/25/2023 | Stephen Ehrenberg | 0.20 | Correspondence with N. Mehta, Z. Flegenheimer re: documents for rule 2004 responses. |
| 07/25/2023 | Stephen Ehrenberg | 0.20 | Correspondence J. McDonald re: rule 2004 interviews. |
| 07/25/2023 | Stephen Ehrenberg | 0.80 | Correspondence to J. Croke re: rule 2004 interview. |
| 07/25/2023 | Stephen Ehrenberg | 1.30 | Meeting with M. Eitel re: rule 2004 interview preparation (1.0); prepare documents for rule 2004 interview (.30). |
| 07/25/2023 | Jacob Croke | 0.50 | Analyze transactions in response to SDNY requests (.40), correspondence to A. Holland re: same (.10). |
| 07/25/2023 | Bradley Harsch | 7.50 | Review emails re: status of law enforcement office |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | productions (.40); call with P. Lavin re: responses to law enforcement subpoenas (.10); finalize and circulate supplemental production for various federal regulators and states (.40); review subpoena requests for FTX data and correspondence with S&C team re: same (.50); review FTX data for law enforcement requests (1.0); review subpoena requests from various federal law enforcement offices and correspondence with S&C team re: same (2.2); finalize and circulate production to federal law enforcement (.70); correspondence with S&C team re: timing of production to federal regulator (.20); review production for federal regulator and states and correspondence with S&C team re: same (.20); prepare cover letters and email for response to subpoenas from various federal regulators and states (1.8). |
| 07/25/2023 | Zoeth Flegenheimer | 2.50 | Coordinate with N. Friedlander re: document production (.40); coordinate with K. Schultea (RLKS) re: device collection (.10); coordinate with FTI re: device collection (.10); coordinate with paralegals re: cataloging customer correspondence (.10); call with J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); coordinate with S. Wheeler re: data retention (.10); coordinate with K. Donnelly re: document production (.10); coordinate with J. Gallant re: document production (.40); coordinate with R. Esposito (A&M) re: document preservation notices (.20); coordinate with D. O'Hara re: document preservation notices (.10); coordinate with Kroll re: sending document preservation notices (.50); coordinate with S. Ehrenberg re: sending document preservation notices (.10). |
| 07/25/2023 | Jared Rosenfeld | 1.80 | Research payment agent agreement production and correspondence with S&C team re: same (1.2); correspondence with S&C team re: data production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | (.60). |
| 07/25/2023 | Alexander Holland | 0.20 | Correspondence with J. Zatz (A&M), J. Rosenfeld, and FTI re: document production . |
| 07/25/2023 | Daniel O'Hara | 0.40 | Review and correspondence re: weekly production (.30); call with J. Gallant re: outgoing productions (.10). |
| 07/25/2023 | Jason Gallant | 3.90 | Review outgoing productions and correspondence with S&C team re: same (2.4); meeting with law enforcement office re: subpoenas records (.20); call with D. O'Hara re: outgoing productions (.10); review and collect documents for HFSC production (1.2). |
| 07/25/2023 | Phoebe Lavin | 1.70 | Prepare production materials re: law enforcement subpoena (.50); call with B. Harsch re: responses to law enforcement subpoenas (.10); review FTX data for law enforcement subpoenas and summarize findings re: same (1.1). |
| 07/25/2023 | Bonifacio Abad | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Fareed Ahmed | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Jenna Dilone | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | LaToya Edwards | 10.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Camille Flynn | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Dawn Harris-Cox | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Joshua Hazard | 0.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Sally Hewitson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2023 | Sherry Johnson | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Frank Jordan | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Georgia Maratheftis | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Robin Perry | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Robert Providence | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Nicolette Ragnanan | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Dawn Samuel | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/25/2023 | Carrie Fanning | 0.40 | Call with Z. Flegenheimer, J. Gilday, N. Wolowski and FTI re: document collection and processing (.30); correspondence with N. Wolowski re: production loads to document review platform (.10). |
| 07/25/2023 | Joseph Gilday | 6.70 | Call with N. Wolowski, A&M (various) and FTI (various) re: A&M document collection and processing (.30); call with Z. Flegenheimer, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); attention to quality check of various production volumes (3.2); update matter production log (.30); update S&C e-discovery team chain of custody records (.90); transfer matter data to physical media (.70); draft production quality |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | check forms for production volumes (.30); correspondence with D. O'Hara re: collaboration with expert witness (.10); attention to processing of data for production volumes (.60). |
| 07/25/2023 | Wayne Walther | 1.50 | Perform technical quality check on various production volumes, identifying issues within the volume and generating reports for project management review (1.2); correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.30). |
| 07/25/2023 | Nicholas Wolowski | 2.10 | Follow up with J.Keeley re: relevant third party data (.20); coordinate with FTI on status of production loads to workspace (.20); conduct quality check on processed productions in document review platform (.30); download and stage third party production and send to FTI for processing into document review platform (.50); call with J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.30); assign data tracking questionnaires to logged data sets (.30); call with Z. Flegenheimer, J. Gilday, C. Fanning and FTI re: document collection and processing (.30). |
| 07/25/2023 | Jecamiah Ybanez | 1.00 | Prepare matter data to be transferred to physical media. |
| 07/25/2023 | Eileen Yim | 1.10 | Conduct quality check on various production volumes (.70); correspondence with J. Gilday re: quality check of production volume (.40). |
| 07/26/2023 | Stephanie Wheeler | 0.40 | Correspondence to J. Rosenfeld re: HFSC request (.10); correspondence to S. Ehrenberg re: documents for QE (.20); correspondence to Z. Flegenheimer re: Covington question (.10). |
| 07/26/2023 | Stephen Ehrenberg | 1.90 | Prepare data response for rule 2004 requests. |
| 07/26/2023 | Stephen Ehrenberg | 0.90 | Call with QE, J. Croke, and A. Mazumdar re: rule 2004 interview. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Stephen Ehrenberg | 0.10 | Correspondence to J. Croke re: rule 2004 interview. |
| 07/26/2023 | Stephen Ehrenberg | 1.20 | Review materials for response to rule 2004 requests. |
| 07/26/2023 | Stephen Ehrenberg | 0.10 | Review documents for rule 2004 requests and correspondence to K. McArthur re: same. |
| 07/26/2023 | Stephen Ehrenberg | 1.60 | Meeting with K. McArthur re: preparation for rule 2004 interview. |
| 07/26/2023 | Kathleen McArthur | 1.60 | Meeting with S. Ehrenberg re: preparation for rule 2004 interview. |
| 07/26/2023 | Jacob Croke | 0.90 | Call with QE, S. Ehrenberg, and A. Mazumdar re: rule 2004 interview. |
| 07/26/2023 | Jacob Croke | 0.70 | Analyze SDNY requests re: materials for production. |
| 07/26/2023 | James McDonald | 1.50 | Review document productions re: rule 2004 requests. |
| 07/26/2023 | Bradley Harsch | 1.70 | Review production for federal regulator and correspondence with S&C team re: same (.10); call with D. O'Hara, and J. Gallant re: relevant third party production (.10); review and response to requests from various international law enforcement offices (.60); review production for federal regulator and correspondence with S&C team re: same (.10); review emails re: productions to law enforcement offices (.20); finalize and circulate supplemental production to various federal regulators (.40); revise letter to law enforcement office re: transmission of documents to federal regulator (.10); correspondence with S&C team re: clarification of subpoena from federal law enforcement (.10). |
| 07/26/2023 | Bradley Harsch | 0.20 | Correspondence with S&C team re: review protocol for relevant third party production for response to joint liquidator inquiry. |
| 07/26/2023 | Shane Yeargan | 1.00 | Review relevant third party data for SDNY request (.60); correspondence with S. Wheeler and K. Donnelly re: data for SDNY request (.20); correspondence with A&M re: state securities regulators data request (.10); correspondence with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | A&M re: parameters for SDNY searches (.10). |
| 07/26/2023 | Kathleen Donnelly | 0.90 | Correspondence with S&C team re: productions (.60); review and revise draft production letter (.30). |
| 07/26/2023 | Zoeth Flegenheimer | 0.30 | Coordinate with FTI re: document review (.10); coordinate with S. Wheeler re: document review (.10); coordinate with K. Donnelly re: preparing production letter (.10). |
| 07/26/2023 | Jared Rosenfeld | 0.60 | Correspondence with S&C team re: production for HFSC. |
| 07/26/2023 | Daniel O'Hara | 0.60 | Review document production and correspondence with S&C team re: same (.50); call with B. Harsch and J. Gallant re: relevant third party production (.10). |
| 07/26/2023 | Jason Gallant | 2.70 | Correspondence with S&C team re: meeting for relevant third party production (.10); correspondence with S&C team re: relevant third party production searches (.20); correspondence with S&C team re: HFSC production (1.1); call with B. Harsch, D. O'Hara re: relevant third party production (.10); review outgoing productions and correspondence with S&C team re: same (1.2). |
| 07/26/2023 | Phoebe Lavin | 0.40 | Revise law enforcement subpoena tracker (.20); correspondence with S&C e-discovery team re: law enforcement subpoena document production (.20). |
| 07/26/2023 | Keila Mayberry | 0.20 | Call with A. Mazumar re: document review. |
| 07/26/2023 | Aneesa Mazumdar | 5.30 | Call with QE, S. Ehrenberg, J. Croke re: rule 2004 interview (.90); call with E. Yim re: review of Signal message for QE rule 2004 request (.70); call with K. Mayberry re: document review (.20); revise notes re: rule 2004 interview (1.4); review Signal messages (2.1). |
| 07/26/2023 | Tatum Millet | 1.20 | Draft production letter for SDNY (.50); correspondence with Z. Flegenheimer, J. Gallant, and K. Donnelly re: description of informal production (.40); implement S&C team edits to same (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Fareed Ahmed | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Ehi Arebamen | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Jenna Dilone | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | LaToya Edwards | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | LaToya Edwards | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Camille Flynn | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Camille Flynn | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Ruth Godin | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Joshua Hazard | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Sally Hewitson | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Sherry Johnson | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Frank Jordan | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Georgia Maratheftis | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Robin Perry | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Robin Perry | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Robert Providence | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Dawn Samuel | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/26/2023 | Joseph Gilday | 2.10 | Attention to preparation of production volumes (1.0); update S&C e-discovery team chain of custody records (.20); attention to quality check of production volumes (.80); attention to processing of data for production volume (.10). |
| 07/26/2023 | Wayne Walther | 0.40 | Perform technical quality check on production volume, identifying issues within the volume and generating reports for project management review (.30); correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.10). |
| 07/26/2023 | Nicholas Wolowski | 0.30 | Conduct quality check and release relevant third party production volume to S&C team. |
| 07/26/2023 | Eileen Yim | 0.40 | Conduct quality check on various production volumes (.20); correspondence with J. Gilday re: quality check of production volume (.20). |
| 07/26/2023 | Eileen Yim | 1.10 | Correspondence with S. Ehrenberg to confirm Signal data set to be reviewed for QE rule 2004 request (.10); process Signal screenshots for QE rule 2004 request (.20); call with A. Mazumdar re: review of Signal message for QE rule 2004 request (.70); export Signal message for QE rule 2004 request (.10). |
| 07/27/2023 | Stephanie Wheeler | 2.10 | Draft talking points for call with SDNY (1.5); call with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | E. Downing re: SDNY requests (.10); correspondence to Z. Flegenheimer re: documents requested by SDNY (.10); correspondence to N. Friedlander re: SDNY requests (.10); call with J. Rosenfeld re: SDNY follow up request for info (.20); meeting with Z. Flegenheimer re: device collection and data retention obligations (.10). |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Call with A. Mazumdar re: documents for rule 2004 responses. |
| 07/27/2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Rosenfeld, T. Millet, L. Levin re: documents for rule 2004 requests. |
| 07/27/2023 | Stephen Ehrenberg | 1.20 | Review documents for rule 2004 responses and emails with A. Mazumdar re: same. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence with K. McArthur re: rule 2004 interview. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence with A. Mazumdar, T. Millet, J. McDonald re: logistics for rule 2004 interviews. |
| 07/27/2023 | Stephen Ehrenberg | 0.30 | Correspondence with T. Millet re: searches for rule 2004 responses. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. McDonald re: documents for rule 2004 requests. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence with K. McArthur re: documents for rule 2004 responses. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence with A. Mazumdar and T. Millet re: logistics for rule 2004 interviews. |
| 07/27/2023 | Stephen Ehrenberg | 0.40 | Call with L. Levin re: QE data chart for rule 2004 responses. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Correspondence to Z. Flegenheimer re: items for rule 2004 requests. |
| 07/27/2023 | Stephen Ehrenberg | 0.90 | Call with QE, J. McDonald, C. Lloyd, and A. Mazumdar re: rule 2004 interview. |
| 07/27/2023 | Stephen Ehrenberg | 0.10 | Call re: rule 2004 interviews with J. McDonald. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2023 | Stephen Ehrenberg | 0.30 | Correspondence with QE and J. McDonald re: documents in response to rule 2004 requests. |
| 07/27/2023 | Stephen Ehrenberg | 0.20 | Call with J. McDonald, T. Millet and R. Zink (QE), K. Whitfield (QE), and J. Gindin (QE) re: documents in response to rule 2004 requests. |
| 07/27/2023 | Christopher Dunne | 0.70 | Correspondence to S&C team re: federal regulator requests and productions. |
| 07/27/2023 | Jacob Croke | 0.40 | Analyze materials in response to SDNY requests (.30); correspondence to S. Yeargan re: same (.10). |
| 07/27/2023 | James McDonald | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.20); call re: rule 2004 interviews with S. Ehrenberg (.10); call with S. Ehrenberg, T. Millet and R. Zink (QE), K. Whitfield (QE), and J. Gindin (QE) re: documents in response to rule 2004 requests (.20). |
| 07/27/2023 | James McDonald | 0.90 | Call with QE, S. Ehrenberg, C. Lloyd, and A. Mazumdar re: rule 2004 interview. |
| 07/27/2023 | Colin Lloyd | 0.90 | Call with QE, S. Ehrenberg, J. McDonald and A. Mazumdar re: rule 2004 interview. |
| 07/27/2023 | Bradley Harsch | 5.30 | Correspondence with S&C team re: customer data and other ad hoc searches (.20); review and email re: documents for production to federal regulator (.30); revise production letters and cover emails for production to federal regulator (.20); review status of productions workstream for law enforcement office (.20); call with A. Holland re: document production (.10); review and respond re: international law enforcement office inquiries (1.8); review and respond re: US law enforcement office inquiries (1.9); review and email re: production letter for federal regulator (.20); email state law enforcement re: information request (.20); email federal law enforcement re: subpoena (.20). |
| 07/27/2023 | Shane Yeargan | 1.00 | Review data for SDNY request (.30); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S. Wheeler and J. Croke re: FTX data (.30); revise talking points for SDNY call (.20); call with former FTX personnel and K. Baker (A&M) re: FTX data (.20). |
| 07/27/2023 | Kathleen Donnelly | 0.90 | Call with J. Gallant re: outgoing productions and team assignments (.40); review and revise draft production letter and correspondence with S&C team re: same (.50). |
| 07/27/2023 | Zoeth Flegenheimer | 2.60 | Meeting with S. Wheeler e: device collection and data retention obligations (.10); coordinate with S. Wheeler re: document production and data retention (.50); coordinate with E. Downing re: document production (.50); coordinate with D. O'Hara re: document production and protective order (.20); coordinate with S&C e-discovery team re: document production (.10); coordinate with FTI re: document production (.10); coordinate with C. Dunne re: document production (.10); coordinate with S. Cohen Levin re: document production (.10); coordinate with J. Croke re: document review (.10); call with J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); coordinate with E. Simpson re: data retention (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.20); respond to analyst questions re: document review (.20). |
| 07/27/2023 | Jared Rosenfeld | 1.10 | Correspondence with S&C team re: production of documents to HFSC (.40); review document batches assigned to associate review for responsiveness, privilege and other issues (.50); call with S. Wheeler re: SDNY follow up request for info (.20). |
| 07/27/2023 | Alexander Holland | 0.10 | Call with B. Harsch re: document production. |
| 07/27/2023 | Jason Gallant | 2.60 | Call with K. Donnelly re: outgoing productions and team assignments (.40); review outgoing productions and correspondence with S&C team re: same. (1.1); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review documents related to relevant third party document request (1.1). |
| 07/27/2023 | Emma Downing | 0.10 | Call with S. Wheeler re: SDNY requests. |
| 07/27/2023 | Phoebe Lavin | 3.50 | Review data for law enforcement subpoenas and correspondence to B. Harsch re: same (2.7); collaborate with S&C e-discovery team re: production to law enforcement subpoenas (.80). |
| 07/27/2023 | Lana Levin | 0.40 | Call with L. Levin re: QE data chart for rule 2004 responses. |
| 07/27/2023 | Aneesa Mazumdar | 6.10 | Correspondence with S. Ehrenberg re: Signal messages production (.40); call with S. Ehrenberg and A. Mazumdar re: Signal messages review (.10); call with QE, S. Ehrenberg, J. McDonald, C. Lloyd, and A. Mazumdar re: rule 2004 interview (.90); review Signal messages (2.10); coordinate production of Signal messages (.80); revise notes re: rule 2004 interview (1.80); |
| 07/27/2023 | Tatum Millet | 1.30 | Draft and revise mirror production letters for production volume (.70); correspondence with K. Donnelly re: same (.20); send out emails transmitting production letters (.20); call with S. Ehrenberg, J. McDonald and R. Zink (QE), K. Whitfield (QE), and J. Gindin (QE) re: documents in response to rule 2004 requests (.20). |
| 07/27/2023 | Tatum Millet | 1.50 | Correspondence to L. Levin and S&C e-discovery team to coordinate search re: FTX data (.30); search document review platform and data records re: same (.70); correspondence withS&C e-discovery team re: prior productions search re: same (.20); correspondence with S&C e-discovery team and L. Levin re: relevant third party documents search (.30). |
| 07/27/2023 | Victoria Shahnazary | 1.40 | Update FTI on production dates (.90); send out productions (.50). |
| 07/27/2023 | Bonifacio Abad | 6.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/27/2023 | Fareed Ahmed | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Ehi Arebamen | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Jenna Dilone | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | LaToya Edwards | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Camille Flynn | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Ruth Godin | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Dawn Harris-Cox | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Joshua Hazard | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Sally Hewitson | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Sherry Johnson | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Frank Jordan | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Georgia Maratheftis | 10.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Robin Perry | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Robert Providence | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2023 | Robert Providence | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Dawn Samuel | 12.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/27/2023 | Carrie Fanning | 0.30 | Call with Z. Flegenheimer, J. Gilday, N. Wolowski and FTI re: document collection and processing. |
| 07/27/2023 | Joseph Gilday | 2.10 | Call with Z. Flegenheimer, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); attention to quality check of production volumes (1.0); attention to preparation of production volumes (.10); research production history of selected documents (.40); correspondence with S&C e-discovery team re: processing quality checks (.30). |
| 07/27/2023 | Jacky Long | 0.60 | Assist E. Yim in preparing drive for production volume. |
| 07/27/2023 | Wayne Walther | 1.80 | Perform technical quality check on various production volumes, identifying issues within the volume and generating reports for project management review (1.5); correspondence with E. Newman re: quality check findings of outgoing production, metadata summary and production reports (.30). |
| 07/27/2023 | Nicholas Wolowski | 0.50 | Conduct quality check and release data to S&C team (.30); coordinate with FTI re: linear production volume (.20). |
| 07/27/2023 | Eileen Yim | 1.40 | Export Signal documents for QE rule 2004 request (.10); correspondence with A. Mazumdar re: export of Signal documents for QE rule 2004 request (.10). correspondence with T. Millet re: searching data for organizational charts (.40); search data for organizational charts (.20); compile selected FTX produced documents per request (.20); search re: relevant third party per request (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | correspondence with T. Millet re: search of data re: relevant third party (.20). |
| 07/28/2023 | Mitchell Eitel | 1.20 | Meeting with S. Ehrenberg in preparation for meeting with QE (.20); meeting with QE, S. Ehrenberg and A. Mazumdar re: rule 2004 interview (1.0). |
| 07/28/2023 | Stephanie Wheeler | 1.20 | Correspondence to B. Harsch re: SDNY requests (.20); correspondence to A. Holland, J. Gallant, K. Donnelly and N. Friedlander re: SEC request for data (.40); correspondence to N. Friedlander, S. Cohen Levin, J. Croke, C. Dunne, A. Holland, J. Rosenfeld re: SDNY requests coming out of call (.20); call with J. Rosenfeld re: SDNY request (.10); correspondence to N. Roos (SDNY) re: SDNY request for data (.10); call with N. Roos (SDNY) re: SDNY request (.10); correspondence to A. Holland re: SDNY request (.10). |
| 07/28/2023 | Stephen Ehrenberg | 0.30 | Meeting with M. Eitel in preparation for meeting with QE (.20); correspondence with S&C team re: same (.10). |
| 07/28/2023 | Stephen Ehrenberg | 0.20 | Call re: rule 2004 responses with M. Shaheen (QE). |
| 07/28/2023 | Stephen Ehrenberg | 0.20 | Correspondence to K. McArthur re: rule 2004 interview. |
| 07/28/2023 | Stephen Ehrenberg | 0.70 | Review materials for rule 2004 meeting with M. Eitel. |
| 07/28/2023 | Stephen Ehrenberg | 1.00 | Meeting with K. McArthur re: rule 2004 (.80); correspondence to S&C team re: same (.20). |
| 07/28/2023 | Stephen Ehrenberg | 0.70 | Meeting with QE and A. Mazumdar re: rule 2004 interview. |
| 07/28/2023 | Stephen Ehrenberg | 1.50 | Review documents in preparation for meeting between S&C and QE (.50); meeting with QE, M. Eitel and A. Mazumdar re: rule 2004 interview (1.0). |
| 07/28/2023 | Stephen Ehrenberg | 1.30 | Prepare chart in response to rule 2004 requests and correspondence to Z. Flegenheimer re: same. |
| 07/28/2023 | Kathleen McArthur | 1.90 | Meeting with QE, S. Ehrenberg and A. Mazumdar re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | rule 2004 interview (.80); meeting with S. Ehrenberg re: rule 2004 (.80); review materials for meeting with S. Ehrenberg (.30). |
| 07/28/2023 | Jacob Croke | 1.80 | Analyze materials for SDNY in response to recent requests (.70); call counsel for third-party platform re: investigative requests (.30); correspondence to A. Holland, S. Wheeler and Alix re: same (.80). |
| 07/28/2023 | Bradley Harsch | 2.90 | Review email from various international law enforcement (.30); review subpoena from federal law enforcement and correspondence with S&C team re: same (.20); review request from federal law enforcement and correspondence with S&C team re: same (.30); review documents re: relevant third party production to federal regulator (1.0); call with A&M re: relevant third party data for federal regulator request (.20); call with A. Holland re: document production (.10); correspondence with S&C team re: review and responses re: FTX data (.50); review responses re: FTX data (.30). |
| 07/28/2023 | Zoeth Flegenheimer | 4.20 | Coordinate with E. Simpson re: data retention (.10); call with former FTX employee re: device collection (.10); coordinate with FTI re: device collection (.20); coordinate with FTX personnel re: device collection (.10); coordinate with paralegals re: data retention (.10); coordinate with O. de Vito Piscicelli re: data retention (.10); coordinate with K. Donnelly re: document production (.20); coordinate with S&C e-discovery team re: document production (.30); coordinate with Kroll re: sending document hold notices (.30); respond to analyst questions re: document review (.10); coordinate with S. Cohen Levin re: document production (1.2); review records to identify requested documents (1.3); coordinate with K. Mayberry re: document review (.10). |
| 07/28/2023 | Jared Rosenfeld | 1.00 | Correspondence with S&C team re: data research for ongoing litigation (.30); correspondence with S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: production of documents (.60); call with S. Wheeler re: SDNY request (.10). |
| 07/28/2023 | Alexander Holland | 0.10 | Call with B. Harsch re: document production. |
| 07/28/2023 | Alexander Holland | 3.00 | Summarize document re: SDNY requests and correspond with S. Wheeler and J. Zatz (A&M) re: same. |
| 07/28/2023 | Jason Gallant | 1.00 | Review documents and emails re: productions to SEC. |
| 07/28/2023 | Phoebe Lavin | 0.90 | Correspondence with FTI and S&C e-discovery team re: law enforcement subpoenas (.50); review document batches assigned to associate review for responsiveness, privilege and other issues. (.30); correspondence with Z. Flegenheimer re: states and Money Transmitter Regulators Association production letters. (.10). |
| 07/28/2023 | Keila Mayberry | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| 07/28/2023 | Aneesa Mazumdar | 4.30 | Correspondence with S. Ehrenberg re: rule 2004 interview questions (.50); meeting with QE, M. Eitel, S. Ehrenberg re: rule 2004 interview (1.0); meeting with QE, S. Ehrenberg, K. McArthur re: rule 2004 interview (.80); revise notes from rule 2004 interviews (2.0). |
| 07/28/2023 | Bonifacio Abad | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Fareed Ahmed | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Ehi Arebamen | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Jenna Dilone | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | LaToya Edwards | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Camille Flynn | 5.80 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/28/2023 | Camille Flynn | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Sally Hewitson | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Sherry Johnson | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Georgia Maratheftis | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Robin Perry | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Robin Perry | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Robert Providence | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Robert Providence | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Nicolette Ragnanan | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Dawn Samuel | 9.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/28/2023 | Joseph Gilday | 2.40 | Attention to preparation of production volumes (.40); update S&C e-discovery team chain of custody records (1.0); research production history of selected documents (.90); correspondence with S&C e-discovery team re: production volume quality check form (.10). |
| 07/28/2023 | Nicholas Wolowski | 2.50 | Conduct quality check on processed data and release |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to S&C team (1.0); download and stage data for processing and create processing request form for new data to be processed (.30); coordinate with S&C e-discovery team on data processing (.20); create production request form for production volume and coordinate with S&C e-discovery team on production status (1.0). |
| 07/29/2023 | Bradley Harsch | 0.10 | Correspondence with international law enforcement re: information inquiry. |
| 07/29/2023 | Kathleen Donnelly | 0.60 | Correspondence with S&C team re: data for upcoming production (.40); review documents re: same (.20). |
| 07/29/2023 | Alexander Holland | 0.60 | Draft email to S. Wheeler re: SDNY requests. |
| 07/29/2023 | Bonifacio Abad | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Fareed Ahmed | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Jenna Dilone | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | LaToya Edwards | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Camille Flynn | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Ruth Godin | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Sherry Johnson | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Frank Jordan | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Robin Perry | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| 07/29/2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/29/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | James McDonald | 0.50 | Review rule 2004 materials and correspondence with S&C team re: same. |
| 07/30/2023 | Bradley Harsch | 1.10 | Correspondence to A&M re: request from international law enforcement (.20); research international law enforcement information request and respond re: same (.20); review email from federal agency re: subpoena response (.10); review responses to subpoenas from various federal law enforcement offices and correspondence with S&C team re: same (.60). |
| 07/30/2023 | Zoeth Flegenheimer | 0.20 | Coordinate with N. Friedlander and S. Wheeler re: data retention. |
| 07/30/2023 | Alexander Holland | 0.60 | Correspondence to S. Wheeler re: SDNY requests. |
| 07/30/2023 | LaToya Edwards | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Camille Flynn | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Ruth Godin | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Sally Hewitson | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Robin Perry | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Robert Providence | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/30/2023 | Joseph Gilday | 0.80 | Attention to preparation of production volume. |
| 07/31/2023 | Stephanie Wheeler | 0.10 | Review production letters. |
| 07/31/2023 | Stephanie Wheeler | 0.30 | Correspondence to D. Sassoon (SDNY) re: SDNY document request (.10); correspondence to Z. Flegenheimer re: new SDNY document request (.10); correspondence to N. Roos (SDNY) and A. Holland re: SDNY request (.10). |
| 07/31/2023 | Stephanie Wheeler | 0.20 | Correspondence with Z. Flegenheimer and S. Cohen Levin re: document production. |
| 07/31/2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: SDNY request (.10); correspondence with S&C team re: regulatory requests (.10). |
| 07/31/2023 | Bradley Harsch | 2.70 | Correspondence to international law enforcement re: inquiry (.10); review law enforcement office request status (.20); review federal agency subpoena and correspondence with S&C team re: same (.30); review emails re: status of law enforcement office productions (.30); review relevant third party production and correspondence with S&C team re: same (.10); review production for SDNY subpoena and correspondence with S&C team re: same (.30); correspondence with S&C team re: Alameda and FTX data (.10); review relevant third party data for subpoena from federal regulator and correspondence with S&C team re: same (.30); review production for federal regulator and correspondence with S&C team re: same (.30); correspondence with S&C team re: production for states (.10); correspondence with S&C team re: data for Alameda and FTX (.10); finalize production and FOIA letters, and cover emails, for production to federal regulator (.30); review SEC |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subpoena and correspondence with S&C team re: same (.20). |
| 07/31/2023 | Shane Yeargan | 1.20 | Review data for SDNY request (.80); correspondence with K. Baker (A&M) re: data export revisions (.20); correspondence with S. Wheeler re: data extracts (.10); correspondence with K. Donnelly re: production of data for SDNY (.10). |
| 07/31/2023 | Kathleen Donnelly | 1.00 | Correspondence with S&C team re: document productions. |
| 07/31/2023 | Zoeth Flegenheimer | 5.00 | Coordinate with S. Wheeler re: document review and production (.80); coordinate with S. Cohen Levin re: document production (1.4); review documents for production to SDNY (1.7); review document batches assigned to associate review for responsiveness, privilege and other issues (.10); coordinate with FTI re: document review and production and database user access (.50); coordinate with K. Pasquale (Paul Hastings) re: document production (.20); coordinate with government regulator re: document production (.10); coordinate with M. McMahon re: privilege review (.10); coordinate with K. Donnelly re: document production (.10). |
| 07/31/2023 | Jared Rosenfeld | 0.60 | Correspondence with S&C team re: production, redaction of documents. |
| 07/31/2023 | Alexander Holland | 0.50 | Correspond with S. Wheeler and J. Croke re: SDNY requests (.30); draft email to A&M re: same (.20). |
| 07/31/2023 | Jason Gallant | 0.30 | Review outgoing productions and correspondence with S&C team re: same. |
| 07/31/2023 | Phoebe Lavin | 1.60 | Correspondence with S&C e-discovery team re: law enforcement subpoena (.10); correspondence with S&C e-discovery team re: document production to states (.10); draft production letter to states and Money Transmitter Regulators Association (.80); review document batches assigned to associate review for responsiveness, privilege and other issues (.60). |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/31/2023 | Tatum Millet | 0.80 | Correspondence with K. Donnelly re: correspondence with SEC (.20); correspondence with S&C e-discovery team re: same (.30); draft correspondence to SEC re: same (.30). |
| 07/31/2023 | Victoria Shahnazary | 1.00 | Update law enforcement subpoena tracker and records re: same. |
| 07/31/2023 | Bonifacio Abad | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Fareed Ahmed | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Jenna Dilone | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | LaToya Edwards | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Camille Flynn | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Camille Flynn | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Camille Flynn | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Dawn Harris-Cox | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Sally Hewitson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Sherry Johnson | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Robin Perry | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Robin Perry | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Robert Providence | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Robert Providence | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Nicolette Ragnanan | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Dawn Samuel | 11.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| 07/31/2023 | Mary McMahon | 3.50 | Correspondence with S&C team and FTI re: various review tasks, review timelines and sweeps for production. |
| 07/31/2023 | Stephen Dooley | 0.20 | Correspondence to Z. Flegenheimer, J. Gilday, M. McMahon and FTI re: document collection and processing. |
| 07/31/2023 | Joseph Gilday | 3.00 | Attention to preparation of production volumes (.40); attention to production of FTX production to states (.20); attention to technical issue with production volume reported by regulator (.70); update S&C data tracking matter summary questionnaires (.50); attention to quality check of production volume (.60); review S&C correspondence re: review, collections and productions (.60). |
| 07/31/2023 | Eileen Yim | 0.30 | Conduct quality check on various production volumes (.20); correspondence with J. Gilday re: quality check of production volume (.10). |

| **Total** | | **3,097.80** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/04/2023 | Andrew Dietderich | 7.10 | Prepare for Genesis hearing (2.1); attend Genesis hearing (4.2); follow-up correspondence with K. Pasquale (Paul Hastings) re: hearing (.20); follow-up correspondence with S&C team re: same (.40); follow-up correspondence with J. Ray (FTX) (.20) re: same. |
| 07/05/2023 | Brian Glueckstein | 2.30 | Correspondence with A. Dietderich re: Genesis strategy and hearing issues (1.2); prepare for Genesis hearing (1.1). |
| 07/06/2023 | Andrew Dietderich | 3.40 | Appear at Genesis stay and estimation motion hearing. |
| 07/06/2023 | Brian Glueckstein | 4.40 | Appear at Genesis stay and estimation motion hearing (4.0); follow up correspondence re: same (.40). |
| 07/06/2023 | Benjamin Beller | 4.00 | Attend Genesis hearing. |
| 07/19/2023 | Andrew Dietderich | 0.50 | Prepare for Genesis hearing. |
| 07/20/2023 | Andrew Dietderich | 0.60 | Attend Genesis hearing (.50); follow up correspondence re: same (.10). |
| 07/20/2023 | Brian Glueckstein | 0.60 | Attend Genesis hearing (.50); follow up correspondence re: same (.10). |
| 07/20/2023 | Benjamin Beller | 2.00 | Correspondence with A. Dietderich and B. Glueckstein re: Genesis hearing preparation (1.5); attend Genesis hearing (.50). |
| 07/20/2023 | Julian Keeley | 0.50 | Attend Genesis hearing. |
| **Total** | | **25.40** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2023 | Jason Gallant | 0.10 | Correspondence to N. Friedlander re: request by J. Ray (FTX). |
| 07/03/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team and counsel for witness re: DOJ interview. |
| 07/03/2023 | Jason Gallant | 1.40 | Research in response to request by J. Ray (FTX). |
| 07/05/2023 | Stephanie Wheeler | 0.90 | Revise agenda for senior lawyer call (.40); meeting with K. Donnelly re: investigative workstreams (.20); call with J. McDonald re: SDNY request for witness (.20); correspondence to S. Peikin re: former FTX personnel (.10). |
| 07/05/2023 | Kathleen McArthur | 0.10 | Correspondence to S&C team re: outreach from individual counsel. |
| 07/05/2023 | James McDonald | 0.80 | Call with S. Wheeler re: SDNY request for witness (.20); call with QE and review of materials re: investigations (.60). |
| 07/05/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: witness representation issues. |
| 07/05/2023 | Bradley Harsch | 0.10 | Review and comment on agenda for senior lawyers meeting. |
| 07/05/2023 | Kathleen Donnelly | 0.40 | Correspondence to S&C team re: investigative workstreams (.20); meeting with S. Wheeler re: investigative workstreams (.20) |
| 07/05/2023 | Alexander Holland | 0.20 | Correspondence to N. Menillo re: former FTX employee's counsel. |
| 07/05/2023 | Jason Gallant | 1.50 | Research in response to request by J. Ray (FTX). |
| 07/06/2023 | Steven Holley | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Stephanie Wheeler | 0.60 | Revise agenda for senior lawyer call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/06/2023 | Steven Peikin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Steven Peikin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/06/2023 | Stephen Ehrenberg | 0.20 | Review correspondence from Joele Frank re: FTX media coverage. |
| 07/06/2023 | Stephen Ehrenberg | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/06/2023 | Kathleen McArthur | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60 - partial attendance). |
| 07/06/2023 | Jacob Croke | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | James Bromley | 0.50 | Call with CBAM, A&M and S&C teams re: strategy. |
| 07/06/2023 | Sharon Levin | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Hilary Williams | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Bradley Harsch | 0.80 | Review agenda for senior lawyer call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.70). |
| 07/06/2023 | William Wagener | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Jonathan Sedlak | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams |
| 07/06/2023 | Shane Yeargan | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/06/2023 | Michele Materni | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Mark Bennett | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60 - partial attendance). |
| 07/06/2023 | Kathleen Donnelly | 1.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.70); correspondence to S&C team re: investigative workstreams (.50) |
| 07/06/2023 | Zoeth Flegenheimer | 0.70 | Bi-weekly senior lawyers call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 07/06/2023 | Jared Rosenfeld | 1.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.70); research re: origins of relevant third party website and correspondence re: same (.60). |
| 07/06/2023 | Andrew Thompson | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Daniel O'Hara | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/06/2023 | Jason Gallant | 0.10 | Correspondence with J. Croke re: political donations research. |
| 07/07/2023 | Stephanie Wheeler | 1.60 | Call with Paul Hastings, J. Croke, C. Dunne and B. Glueckstein re: investigation update. |
| 07/07/2023 | Brian Glueckstein | 0.30 | Correspondence with S&C team and follow-up re: relevant third party. |
| 07/08/2023 | Stephanie Wheeler | 0.20 | Correspondence to K. Lemire (QE) and J. Rosenfeld re: witness interview. |
| 07/09/2023 | Stephanie Wheeler | 0.20 | Revised agenda for senior lawyer call. |
| 07/10/2023 | Steven Holley | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Mitchell Eitel | 0.60 | Weekly meeting with J. Ray (FTX), S&C team and QE (.40); correspondence to S. Peikin re: relevant third parties (.20). |
| 07/10/2023 | Stephanie Wheeler | 1.00 | Revise agenda for team meeting (.30); S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance); correspondence to Z. Flegenheimer re: question from witness's lawyer re: FTX privilege (.20). |
| 07/10/2023 | Christopher Dunne | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Kathleen McArthur | 1.10 | Meeting with J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze and Alix re: ongoing Alix work |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stream. |
| 07/10/2023 | Jacob Croke | 2.00 | S&C team meeting re: ongoing investigations workstreams (.90 - partial attendance); meeting with K. McArthur, W. Wagener, J. Rosenfeld, A. Holland, U. Eze and Alix re: ongoing Alix work stream (1.1). |
| 07/10/2023 | Nicole Friedlander | 0.40 | Review summary re: communications with S&C outside counsel and correspondence to J. Rosenfeld re: same. (.20); correspondence to LedgerX counsel re: DOJ interview request (.20). |
| 07/10/2023 | Sharon Levin | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Anthony Lewis | 1.10 | S&C team meeting re: ongoing investigations workstreams (1.0); correspondence with S&C and WilmerHale teams re: discussion with FTX personnel (.10). |
| 07/10/2023 | Hilary Williams | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Bradley Harsch | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | William Wagener | 2.10 | Meeting with J. Croke. K. McArthur, J. Rosenfeld, A. Holland, U. Eze and Alix re: ongoing Alix work stream (1.1); S&C team meeting re: ongoing investigations workstreams (1.0). |
| 07/10/2023 | Michele Materni | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Kathleen Donnelly | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Zoeth Flegenheimer | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Jared Rosenfeld | 2.70 | Meeting with J. Croke, K. McArthur, W. Wagener, A. Holland, U. Eze and Alix re: ongoing Alix work stream (1.1); S&C team meeting re: ongoing investigations workstreams (1.0); correspondence to |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: relevant third party (.40); correspondence to S&C team re: research project re: exchange withdrawals of relevant third parties (.20). |
| 07/10/2023 | Andrew Thompson | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Alexander Holland | 1.10 | Meeting with J. Croke, K. McArthur, W. Wagener, J. Rosenfeld, U. Eze and Alix re: ongoing Alix work stream. |
| 07/10/2023 | Alexander Holland | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Matthew Strand | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Ugonna Eze | 1.10 | Meeting between J. Croke (left early - .50), K. McArthur, W. Wagener, J. Rosenfeld, Alexander Holland and U. Eze, and Alix Partners to discuss ongoing Alix Partners work stream.  (1.1). |
| 07/10/2023 | Ugonna Eze | 1.50 | Discreet legal research re: solvency analysis. |
| 07/10/2023 | Jason Gallant | 2.10 | Research for J. Croke on transaction confirmations post-petition date (1.1); S&C team meeting re: ongoing investigations workstreams (1.0). |
| 07/10/2023 | Emma Downing | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Natalie Hills | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Phoebe Lavin | 1.00 | S&C team meeting re: ongoing investigations work streams. |
| 07/10/2023 | Keila Mayberry | 1.10 | S&C team meeting re: ongoing investigations workstreams (1.0); correspondence with N. Hills re: FTX entity (.10). |
| 07/10/2023 | Aneesa Mazumdar | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Tatum Millet | 1.00 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 07/10/2023 | William Scheffer | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/10/2023 | Maya Artis | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Jack Baum | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Sophia Brown | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Callen DiGiovanni | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Christopher D'Urso | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | S. Fischer | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Emma Kenny-Pessia | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Madeline Killen | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Ethan Savitch | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Geneva Smith | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/10/2023 | Charles Sonenclar | 1.00 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/11/2023 | Stephanie Wheeler | 1.30 | Revise agenda for senior lawyers call (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); prepare agenda for strategy meeting with bankruptcy team (.40); correspondence to S. Woodall and L. Ross re: counsel for HFSC witness (.10). |
| 07/11/2023 | Steven Peikin | 0.50 | Bi-weekly senior lawyers call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 07/11/2023 | Stephen Ehrenberg | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Samuel Woodall III | 0.20 | Correspondence to S. Wheeler, K. Shields and L. Ross re: response to HFSC staff inquiry. |
| 07/11/2023 | Christopher Dunne | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Kathleen McArthur | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Sharon Levin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Anthony Lewis | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); correspondence with SDNY, S&C and Sygnia re: requests (.10); correspondence with S&C team re: discussions with former employee (.10). |
| 07/11/2023 | Hilary Williams | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Bradley Harsch | 0.60 | Review agenda for senior attorney meeting (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50). |
| 07/11/2023 | William Wagener | 1.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); correspondence to S&C team re: treatment of contingent liabilities (.60). |
| 07/11/2023 | Jonathan Sedlak | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams |
| 07/11/2023 | Michele Materni | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Mark Bennett | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Kathleen Donnelly | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Jared Rosenfeld | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Andrew Thompson | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Daniel O'Hara | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/11/2023 | Ugonna Eze | 1.40 | Discreet legal research re: solvency analysis. |
| 07/12/2023 | Kathleen McArthur | 0.20 | Correspondence to S&C team re: Alameda analysis |
| 07/12/2023 | Nicole Friedlander | 0.10 | Correspondence to J. Rosenfeld re: payment agent agreement issue. |
| 07/12/2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Covington and WilmerHale teams re: discussion with employee. |
| 07/12/2023 | Jonathan Sedlak | 5.10 | Reviewed and revised SEC submission |
| 07/12/2023 | Michele Materni | 0.10 | Correspondence to J. Rosenfeld re: outstanding research workstreams. |
| 07/12/2023 | Kathleen Donnelly | 0.30 | Call with L. Ross re: ongoing investigative workstreams. |
| 07/12/2023 | Jared Rosenfeld | 0.90 | Call with M. Materni re: outstanding research workstreams (.10); correspondence to S&C team re: research project into relevant third parties (.40); research re: relevant third party (.40). |
| 07/12/2023 | Daniel O'Hara | 0.20 | Research re: protective order designations. |
| 07/12/2023 | Ugonna Eze | 1.50 | Review documents and research re: solvency analysis. |
| 07/12/2023 | Luke Ross | 0.30 | Call with K. Donnelly re: ongoing investigative workstreams. |
| 07/13/2023 | Steven Holley | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Stephanie Wheeler | 2.10 | Revise agenda for senior lawyer call (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); meeting with S&C bankruptcy and investigation team re: workstreams (1.5). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2023 | Andrew Dietderich | 1.50 | Meeting with S&C bankruptcy and investigation team re: workstreams. |
| 07/13/2023 | Steven Peikin | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.20 - partial attendance). |
| 07/13/2023 | Justin DeCamp | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.20 - partial attendance). |
| 07/13/2023 | Christopher Dunne | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Kathleen McArthur | 1.50 | Meeting with S&C bankruptcy and investigation team re: workstreams. |
| 07/13/2023 | Jacob Croke | 0.20 | Correspondence to J. Rosenfeld re: Slack collection and analysis. |
| 07/13/2023 | Sharon Levin | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Sharon Levin | 0.40 | Email correspondence with A. Kranzley and A&M re: Chinese email addresses. |
| 07/13/2023 | Sharon Levin | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Anthony Lewis | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); correspondence with S&C team re: discussion with former employee (.10). |
| 07/13/2023 | Bradley Harsch | 0.40 | Review agenda for senior lawyers call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30). |
| 07/13/2023 | William Wagener | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Jonathan Sedlak | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Shane Yeargan | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Michele Materni | 0.30 | Bi-weekly senior lawyers call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 07/13/2023 | Mark Bennett | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Mark Bennett | 0.20 | Correspondence to J. Croke and H. Williams re: legal representation on third parties of interest. |
| 07/13/2023 | Kathleen Donnelly | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Meaghan Kerin | 1.00 | Call with J. Rosenfeld, S. Rosenthal, and P. Lavin re: work product related to Alameda financials and privileges (.20); review records relating to Alameda privileges (.60); correspondence to J. Rosenfeld, P. Lavin, S. Rosenthal re: same (.20). |
| 07/13/2023 | Jared Rosenfeld | 7.80 | Call with P. Lavin re: summary of work product related to Alameda financials and privileges (.20); call with M. Kerin, S. Rosenthal and P. Lavin re: work product related to Alameda financials and privileges (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); draft and research talking points for SDNY call (6.6); research re: issues (.30); correspondence to S&C team re: research into fractional reserve model (.20). |
| 07/13/2023 | Andrew Thompson | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/13/2023 | Daniel O'Hara | 0.60 | Review news and docket filings for case update (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30). |
| 07/13/2023 | Samantha Rosenthal | 0.70 | Call with J. Rosenfeld, M. Kerin and P. Lavin re: work product related to Alameda financials and privileges (.20); research re: same (.50). |
| 07/13/2023 | Matthew Strand | 3.80 | Review and summarized relevant third party complaints and relevant third party indictment and review internal records re: allegations and FTX connections. |
| 07/13/2023 | Ugonna Eze | 1.40 | Review documents and research re: solvency analysis. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2023 | Phoebe Lavin | 1.30 | Call with J. Rosenfeld, M. Kerin and S. Rosenthal re: work product related to Alameda financials and privileges (.20); call with J. Rosenfeld re: a summary of Alameda financials and privileges (.20); correspondence with A&M re: liquidity issues (.20); correspondence with Alix re: Alameda financial issues (.20); draft summary of Alameda financial issues (.50). |
| 07/14/2023 | Stephanie Wheeler | 0.10 | Correspondence to A. Devlin-Brown (Covington) re: new client. |
| 07/14/2023 | Christopher Dunne | 0.20 | S&C team meeting re: ongoing investigations workstreams (.20 - partial attendance). |
| 07/14/2023 | Kathleen McArthur | 0.20 | Correspondence to S&C team with A. Dietderich and Alix re: valuation questions. |
| 07/14/2023 | Bradley Harsch | 0.20 | Review correspondence to S&C team interview of former FTX personnel by state regulator (.10); review agenda for associate team meeting (.10). |
| 07/14/2023 | Jared Rosenfeld | 3.50 | Revise and research talking points for SDNY call (2.2); prepare for SDNY presentation (.50); attend SDNY call and corresponded about presentation follow-ups (.80). |
| 07/14/2023 | Daniel O'Hara | 0.10 | Meeting with E. Downing re: coordinating various investigations. |
| 07/14/2023 | Ugonna Eze | 0.80 | Review documents and research re: solvency analysis. |
| 07/14/2023 | Emma Downing | 0.30 | Meeting with D. O'Hara re: coordinating various workstreams (.10); meeting with T. Millet re: coordinating various workstreams (.20). |
| 07/14/2023 | Tatum Millet | 0.20 | Meeting with E. Downing re: coordinating various workstreams. |
| 07/15/2023 | Andrew Dietderich | 1.10 | Research on FTT and other loyalty token terms and conditions. |
| 07/16/2023 | Stephanie Wheeler | 0.10 | Correspondence with S. Ehrenberg re: conflict check for professional firm. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/2023 | Kathleen McArthur | 0.30 | Review documents of interest to investigation from U. Eze (.20); correspondence to U. Eze re: same (.10). |
| 07/16/2023 | Ugonna Eze | 1.00 | Prepared search terms and research re: solvency analysis. |
| 07/17/2023 | Stephanie Wheeler | 1.30 | Correspondence to J. Ray (FTX) and N. Friedlander re: bidding consortium (.20); revise agenda for team meeting (.40); S&C team meeting re: ongoing investigations workstreams (.70). |
| 07/17/2023 | Stephen Ehrenberg | 0.40 | S&C team meeting re: ongoing investigations workstreams (.40 - partial attendance). |
| 07/17/2023 | Brian Glueckstein | 1.10 | Meeting with K. McArthur, W. Wagener, J. Rosenfeld, A. Holland, U. Eze and Alix re: ongoing Alix work stream. |
| 07/17/2023 | Kathleen McArthur | 1.10 | Meeting with B. Glueckstein, W. Wagener, J. Rosenfeld, A. Holland, U. Eze and Alix re: ongoing Alix work stream. |
| 07/17/2023 | Jacob Croke | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Nicole Friedlander | 0.20 | Correspondence to S. Wheeler and S&C team re: advisor. |
| 07/17/2023 | Sharon Levin | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/17/2023 | James McDonald | 0.50 | Call with J. Ray (FTX) and review of materials re: same. |
| 07/17/2023 | Anthony Lewis | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Bradley Harsch | 0.80 | Review correspondence re: former FTX personnel interview memo (.10); S&C team meeting re: ongoing investigations workstreams (.70). |
| 07/17/2023 | William Wagener | 1.80 | Meeting with B. Glueckstein, K. McArthur, J. Rosenfeld, A. Holland, U. Eze and Alix re: ongoing Alix work stream (1.1); S&C team meeting re: ongoing investigations workstreams (.70). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2023 | Shane Yeargan | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Mark Bennett | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Kathleen Donnelly | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/17/2023 | Zoeth Flegenheimer | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Meaghan Kerin | 2.30 | Correspondence to P. Lavin re: Alameda privileges (.10); draft summary re: advisor findings re: Alameda privileges (.90); review records re: same (1.0); review documents re: advisor issues (.20); correspondence to S&C team re: same (.10). |
| 07/17/2023 | Jared Rosenfeld | 1.80 | S&C team meeting re: ongoing investigations workstreams (.70); meeting with B. Glueckstein, K. McArthur, A. Holland, U. Eze and Alix re: ongoing Alix work stream (1.1). |
| 07/17/2023 | Andrew Thompson | 0.60 | S&C team meeting re: ongoing investigations workstreams (.60 - partial attendance). |
| 07/17/2023 | Alexander Holland | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Alexander Holland | 1.10 | Meeting with B. Glueckstein, K. McArthur, J. Rosenfeld, U. Eze and Alix re: ongoing Alix work stream. |
| 07/17/2023 | Daniel O'Hara | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Matthew Strand | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Ugonna Eze | 0.80 | Revise search terms and review documents re: solvency analysis. |
| 07/17/2023 | Ugonna Eze | 1.10 | Meeting with B. Glueckstein, K. McArthur, W. Wagener, J. Rosenfeld, A. Holland and Alix re: ongoing Alix workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2023 | Jason Gallant | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Emma Downing | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Natalie Hills | 0.20 | S&C team meeting re: ongoing investigations workstreams (.20 - partial attendance). |
| 07/17/2023 | Phoebe Lavin | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Keila Mayberry | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Tatum Millet | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Luke Ross | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | William Scheffer | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| 07/17/2023 | Maya Artis | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Jack Baum | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Sophia Brown | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Callen DiGiovanni | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Christopher D'Urso | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). (no charge) |
| 07/17/2023 | Emma Kenny-Pessia | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Madeline Killen | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Ethan Savitch | 0.70 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. (no charge) |
| 07/17/2023 | Charles Sonenclar | 0.70 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/17/2023 | Sam Yu | 0.60 | S&C team meeting re: ongoing investigations workstreams (.60 - partial attendance). (no charge) |
| 07/18/2023 | Stephanie Wheeler | 0.40 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.20). |
| 07/18/2023 | Steven Peikin | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Justin DeCamp | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Christopher Dunne | 1.20 | Correspondence to S&C team re: relevant third party strategy (1.0); bi-weekly senior lawyers call re: ongoing investigations workstreams (.20). |
| 07/18/2023 | Kathleen McArthur | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Nicole Friedlander | 0.20 | Correspondence to J. Rosenfeld re: payment agent documents for SDNY. |
| 07/18/2023 | James McDonald | 0.50 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.20); draft notes re: ongoing investigations (.10). |
| 07/18/2023 | Anthony Lewis | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Bradley Harsch | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Shane Yeargan | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Mark Bennett | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Kathleen Donnelly | 0.20 | Bi-weekly senior lawyers call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 07/18/2023 | Zoeth Flegenheimer | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Meaghan Kerin | 4.00 | Further draft summary of Alameda privileges on FTX exchange (2.3); review records re: Alameda privileges on FTX exchange (1.3); correspondence to J. Rosenfeld, S. Rosenthal, P. Lavin and A&M re: same (.40). |
| 07/18/2023 | Jared Rosenfeld | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Andrew Thompson | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Daniel O'Hara | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/18/2023 | Phoebe Lavin | 0.80 | Draft summary of Alameda's role with respect to FTX. |
| 07/19/2023 | Bradley Harsch | 0.10 | Review correspondence from S&C team re: Nardello reports on transferee entities. |
| 07/19/2023 | Meaghan Kerin | 0.60 | Correspondence to J. Rosenfeld, P. Lavin, S. Rosenthal and A&M re: Alameda privileges and related issues (.20); review records re: Alameda privileges and related issues (.40). |
| 07/19/2023 | Jared Rosenfeld | 2.60 | Correspondence to J. Bromley re: questions for witness in upcoming interview (.30); attend, summarize and revise notes from former FTX personnel interview (2.3). |
| 07/19/2023 | Austin Reda | 0.50 | Draft response and questions regarding UCC to Bahamas local counsel (.30); draft summary of UCC perfection rules (.20). (no charge) |
| 07/20/2023 | Stephanie Wheeler | 0.80 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); call with J. Croke re: various workstreams (.30). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | Stephen Ehrenberg | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Justin DeCamp | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Kathleen McArthur | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.20 - partial attendance). |
| 07/20/2023 | Jacob Croke | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); call with S. Wheeler re: various workstreams (.30). |
| 07/20/2023 | Anthony Lewis | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Bradley Harsch | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Jonathan Sedlak | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Shane Yeargan | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Mark Bennett | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Kathleen Donnelly | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Zoeth Flegenheimer | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Jared Rosenfeld | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Andrew Thompson | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/20/2023 | Daniel O'Hara | 0.80 | Review documents re: relevant third party settlement (.20); draft summary re: relevant third party settlement (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30). |
| 07/21/2023 | David Gilberg | 0.20 | Further review of relevant documents. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2023 | Stephanie Wheeler | 0.10 | Correspondence to S. Woodall re: call with HFSC. |
| 07/21/2023 | Stephanie Wheeler | 0.20 | Correspondence to R. Jacobs (state regulator) and C. Carpenito (King & Spalding) re: witness contact info. |
| 07/21/2023 | Jacob Croke | 1.00 | Analyze QE investigative materials (.70), correspondence to S. Ehrenberg re: investigative materials (.30). |
| 07/21/2023 | Daniel O'Hara | 0.50 | Review documents re: relevant third party settlement (.20); draft summary re: same (.30). |
| 07/22/2023 | James McDonald | 1.50 | Discussions with QE and review of materials re: interviews. |
| 07/23/2023 | Samuel Woodall III | 0.10 | Correspondence to S. Wheeler and K. Shields re: HFSC staff inquiry. |
| 07/24/2023 | Steven Holley | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Mitchell Eitel | 1.10 | Review and prepare materials for QE meeting. |
| 07/24/2023 | David Gilberg | 2.20 | Prepare for QE interview (1.0); participate in interview (1.2). |
| 07/24/2023 | Stephanie Wheeler | 1.50 | Revise agenda for weekly team meeting (.20); S&C team meeting re: ongoing investigations workstreams (.80); correspondence to A. Dietderich, J. Bromley and B. Glueckstein re: witness interview (.10); read documents re: witness interview (.40). |
| 07/24/2023 | Stephen Ehrenberg | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Samuel Woodall III | 0.10 | Correspondence to HFSC staff re: inquiry. |
| 07/24/2023 | Justin DeCamp | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Kathleen McArthur | 1.50 | Review investigative materials from QE. |
| 07/24/2023 | Jacob Croke | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Nicole Friedlander | 0.40 | Correspondence to J. Rosenfeld and S. Wheeler re: payment agent agreement (.20); review payment agent |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement materials (.20). |
| 07/24/2023 | Sharon Levin | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Anthony Lewis | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Hilary Williams | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Bradley Harsch | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Shane Yeargan | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Michele Materni | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Kathleen Donnelly | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Zoeth Flegenheimer | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Meaghan Kerin | 0.70 | Call with G. Walia (A&M) re: Alameda privileges on FTX and related topics (.10); correspondence to J. Rosenfeld, P. Lavin, S. Rosenthal, A&M and Alix re: Alameda privileges on FTX and related topics (.20); review records re: Alameda privileges on FTX and related topics (.40). |
| 07/24/2023 | Jared Rosenfeld | 2.70 | Correspondence to S&C team, attend meeting about, organize review of withdrawal-related Slacks (1.4); correspondence to S&C team and revise memoranda re: research into multiple acquisitions (1.3). |
| 07/24/2023 | Andrew Thompson | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Alexander Holland | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Daniel O'Hara | 1.70 | Meeting with E. Downing and T. Millet re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinating various workstreams (.50); S&C team meeting re: ongoing investigations workstreams (.80); call with E. Downing re: ongoing investigatory workstreams (.40). |
| 07/24/2023 | Samantha Rosenthal | 0.30 | Correspondence with J. Rosenfeld, M. Kerin and P. Lavin re: Alameda financials and privileges (.10); review summaries re: same (.20). |
| 07/24/2023 | Matthew Strand | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| 07/24/2023 | Jason Gallant | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Emma Downing | 1.60 | Meeting with D. O'Hara and T. Millet re: coordinating various workstreams (.50); S&C team meeting re: ongoing investigations workstreams (.70 - partial attendance); call with D. O'Hara re: ongoing investigatory workstreams (.40). |
| 07/24/2023 | Natalie Hills | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Phoebe Lavin | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Keila Mayberry | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Aneesa Mazumdar | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | Tatum Millet | 4.20 | Interview former FTX personnel with S. Ehrenberg and QE (1.4); S&C team meeting re: ongoing investigations workstreams (.80); revise notes re: former FTX personnel (1.5); meeting with D. O'Hara and E. Downing re: coordinating various workstreams (.50). |
| 07/24/2023 | Luke Ross | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| 07/24/2023 | William Scheffer | 0.80 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 07/24/2023 | Alexander Newman | 0.80 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| 07/25/2023 | Steven Holley | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Stephanie Wheeler | 0.40 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.20). |
| 07/25/2023 | Steven Peikin | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Samuel Woodall III | 0.20 | Correspondence to S. Wheeler and K. Shields re: HFSC staff inquiry. |
| 07/25/2023 | Samuel Woodall III | 0.30 | Call with HFSC staff re: inquiry. |
| 07/25/2023 | Justin DeCamp | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.20). |
| 07/25/2023 | Kathleen McArthur | 0.80 | Finish reviewing investigative materials from QE. |
| 07/25/2023 | Kathleen McArthur | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Jacob Croke | 1.10 | Correspondence to S. Ehrenberg re: QE investigative steps (.70); analysis of documents re: QE investigative steps (.40). |
| 07/25/2023 | Nicole Friedlander | 0.50 | Correspondence to J. Rosenfeld re: payment agent agreement (.30); assess payment agent agreement materials (.20). |
| 07/25/2023 | Nicole Friedlander | 0.10 | Review summary for SDNY question. |
| 07/25/2023 | Sharon Levin | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | James McDonald | 1.30 | Review of materials and discussions re: QE interviews. |
| 07/25/2023 | Anthony Lewis | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Hilary Williams | 0.20 | Bi-weekly senior lawyers call re: ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations workstreams. |
| 07/25/2023 | Bradley Harsch | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.20); review and correspondence to S&C team re: inquiry on relevant third party loans (.40). |
| 07/25/2023 | Shane Yeargan | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Michele Materni | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Zoeth Flegenheimer | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Andrew Thompson | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/25/2023 | Daniel O'Hara | 0.20 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/26/2023 | Andrew Dietderich | 1.70 | Review documents and prep interview with QE. |
| 07/26/2023 | Kathleen McArthur | 1.20 | Call with S. Ehrenberg and review materials re: same. |
| 07/26/2023 | Jacob Croke | 0.40 | Analyze QE investigative materials. |
| 07/26/2023 | James McDonald | 1.00 | Prepare for QE interview with C. Lloyd and review of materials re: same. |
| 07/26/2023 | James McDonald | 1.50 | Prepare for QE interview with C. Lloyd and review of materials re: same. |
| 07/26/2023 | James McDonald | 1.30 | Prepare for separate QE interview and review of materials re: same. |
| 07/26/2023 | Jared Rosenfeld | 2.50 | Correspondence to S&C team research into investment in relevant third party (1.3); correspondence to S&C team, researched payment agent agreement-related correspondence (1.2). |
| 07/26/2023 | Andrew Thompson | 0.80 | Review notes of QE interview. |
| 07/26/2023 | Daniel O'Hara | 0.30 | Meeting with E. Downing re: ongoing investigatory workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Emma Downing | 0.30 | Meeting with D. O'Hara re: ongoing investigatory workstreams. |
| 07/26/2023 | Tatum Millet | 0.10 | Correspondence to A. Mazumdar re: QE interviews. |
| 07/26/2023 | Natalia Vasylyk | 0.30 | Redact various bank statements per B. Harsch. |
| 07/27/2023 | Mitchell Eitel | 0.20 | Correspondence to S. Ehrenberg re: interview of former FTX personnel. |
| 07/27/2023 | Stephanie Wheeler | 0.60 | Revise agenda for senior lawyer call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50). |
| 07/27/2023 | Andrew Dietderich | 0.80 | Interview with QE, S. Ehrenberg, J. McDonald and T. Millet. |
| 07/27/2023 | Stephen Ehrenberg | 0.50 | Interview of J. McDonald with QE and T. Millet. |
| 07/27/2023 | Stephen Ehrenberg | 0.80 | Interview of A. Dietderich with QE, T. Millet and J. McDonald. |
| 07/27/2023 | Justin DeCamp | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Christopher Dunne | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Christopher Dunne | 0.20 | Correspondence DOJ re: investigative issues. |
| 07/27/2023 | Kathleen McArthur | 0.10 | Correspondence to S. Ehrenberg re: meeting with QE. |
| 07/27/2023 | Kathleen McArthur | 0.10 | Review agenda for FTX senior lawyers' bi-weekly call. |
| 07/27/2023 | Jacob Croke | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Nicole Friedlander | 0.70 | Correspondence to J. Rosenfeld re: payment agent agreement analysis (.30); correspondence to SDNY re: same (.40). |
| 07/27/2023 | Sharon Levin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | James McDonald | 1.00 | Prepare for QE interview and participate in same. |
| 07/27/2023 | James McDonald | 0.60 | Prepare for QE interview and participate in same. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2023 | James McDonald | 1.80 | Interview of A. Dietderich with QE, S. Ehrenberg and T. Millet (.80); prepare and review of materials re: same (1.0). |
| 07/27/2023 | Anthony Lewis | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Hilary Williams | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Bradley Harsch | 0.90 | Review correspondence re: status of search re: relevant third party loan documents (.40); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50). |
| 07/27/2023 | William Wagener | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Michele Materni | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Kathleen Donnelly | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Zoeth Flegenheimer | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); call with T. Millet re: organization chart related to QE interview (.10). |
| 07/27/2023 | Jared Rosenfeld | 6.00 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); correspondence to S&C team re: payment agent agreement (.50); research re: payment agent agreement (3.4); attend interview of former FTX personnel (1.6). |
| 07/27/2023 | Andrew Thompson | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Daniel O'Hara | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| 07/27/2023 | Lana Levin | 8.60 | Review records re: productions involving organizational chart in connection with witness interviews (1.6); review emails involving FTX organizational chart for witness interviews (1.4); |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review FTX and related entity engagement letters in connection with QE investigation (.40); review A. Dietderich declaration in connection with QE investigation (.50); review previously drafted client matter summaries in connection with QE investigation (.50); review billing entries in connection with QE investigation (.80); draft summary re: attorney representation in connection with QE investigation (1.8); revise summary re: attorney representation in connection with QE investigation (.90); review FTX billing data re: billing re: relevant third party (.70). |
| 07/27/2023 | Tatum Millet | 2.60 | Call with Z. Flegenheimer re: documents related to QE interview (.10); interview of A. Dietderich with QE, S. Ehrenberg and J. McDonald (.80); call with S. Ehrenberg, J. McDonald and QE re: certain documents in connection with S&C's representation of FTX (.20); interview of J. McDonald with QE and S. Ehrenberg (.50); cleaning up interview notes re: same (1.0). |
| 07/28/2023 | Stephanie Wheeler | 1.30 | Revise talking points for SDNY call (.30); call with SDNY, J. Croke, S. Cohen Levin, C. Dunne, N. Friedlander, M. Wu, Z. Flegenheimer and D. O'Hara re: ongoing FTX and investigatory matters (.80); read notes of witness interview (.20). |
| 07/28/2023 | Christopher Dunne | 1.20 | Prepare for call with DOJ (.40); call with SDNY, S. Wheeler, J. Croke, S. Cohen Levin, N. Friedlander, M. Wu, Z. Flegenheimer, and D. O'Hara re: ongoing FTX and investigatory matters (.80). |
| 07/28/2023 | Jacob Croke | 0.80 | Call with SDNY, S. Wheeler, S. Cohen Levin, C. Dunne, N. Friedlander, M. Wu, Z. Flegenheimer and D. O'Hara re: ongoing FTX and investigatory matters. |
| 07/28/2023 | Nicole Friedlander | 0.80 | Call with SDNY, S. Wheeler, J. Croke, S. Cohen Levin, C. Dunne, N. Friedlander, M. Wu and D. O'Hara re: ongoing FTX and investigatory matters (.80) |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Nicole Friedlander | 0.90 | Correspondence to S. Wheeler re: relevant third party data (.10); call with M. Kerin re: same (.10); correspondence to J. Rosenfeld re: payment agent agreement (.40); correspondence to A. Dietderich, J. Bromley and B. Glueckstein re: same (.30). |
| 07/28/2023 | Sharon Levin | 0.30 | Review talking points for SDNY meeting. |
| 07/28/2023 | Sharon Levin | 0.80 | Call with SDNY, S. Wheeler, J. Croke, C. Dunne, N. Friedlander, M. Wu, Z. Flegenheimer and D. O'Hara re: ongoing FTX and investigatory matters. |
| 07/28/2023 | Mimi Wu | 0.30 | Call with SDNY, S. Wheeler, J. Croke, S. Cohen Levin, C. Dunne, N. Friedlander, Z. Flegenheimer and D. O'Hara re: ongoing FTX and investigatory matters (.30 - partial attendance). |
| 07/28/2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: investigative workstreams. |
| 07/28/2023 | Zoeth Flegenheimer | 0.80 | Call with SDNY, S. Wheeler, J. Croke, S. Cohen Levin, C. Dunne, N. Friedlander, M. Wu and D. O'Hara re: ongoing FTX and investigatory matters. |
| 07/28/2023 | Meaghan Kerin | 0.20 | Correspondence to S. Wheeler, N. Friedlander and A. Holland re: relevant third party data issues (.10); review records re: same (.10). |
| 07/28/2023 | Jared Rosenfeld | 1.60 | Revise notes from former FTX personnel interview. |
| 07/28/2023 | Daniel O'Hara | 1.70 | Revise SDNY call notes (.10); revise talking points re: relevant third party issue (.70); correspondence re: same (.10); call with SDNY, S. Wheeler, J. Croke, S. Cohen Levin, C. Dunne, N. Friedlander, M. Wu and Z. Flegenheimer re: ongoing FTX and investigatory matters (.80). |
| 07/28/2023 | Tatum Millet | 1.80 | Finalize J. McDonald interview notes (.60); finalize A. Dietderich interview notes (.80); summarize questions from QE interviews (.40). |
| 07/29/2023 | Meaghan Kerin | 0.10 | Correspondence to S. Wheeler and A. Holland re: relevant third party data issues. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/30/2023 | Daniel O'Hara | 0.10 | Review and respond to correspondence re: relevant third party issue. |
| 07/31/2023 | Stephanie Wheeler | 0.90 | Prepared agenda for weekly meeting (.20); S&C team meeting re: ongoing investigations workstreams (.60); revising agenda for senior lawyers call (.10). |
| 07/31/2023 | Stephen Ehrenberg | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Justin DeCamp | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Christopher Dunne | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Jacob Croke | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Nicole Friedlander | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Sharon Levin | 0.50 | Correspondence to S. Wheeler and Z. Flegenheimer re: questions re: banking regulations. |
| 07/31/2023 | Bradley Harsch | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | William Wagener | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Jonathan Sedlak | 0.60 | S&C team meeting re: ongoing investigations workstreams |
| 07/31/2023 | Shane Yeargan | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Michele Materni | 0.80 | S&C team meeting re: ongoing investigations workstreams (.60); correspondence with K. Mayberry re: loan-related searches (.20). |
| 07/31/2023 | Kathleen Donnelly | 0.20 | S&C team meeting re: ongoing investigations workstreams (.20 - partial attendance). |
| 07/31/2023 | Zoeth Flegenheimer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/2023 | Andrew Thompson | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Alexander Holland | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Daniel O'Hara | 1.70 | Review documents re: relevant third party issue (1.1); S&C team meeting re: ongoing investigations workstreams (.60) |
| 07/31/2023 | Jason Gallant | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Emma Downing | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Natalie Hills | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Phoebe Lavin | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Keila Mayberry | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Aneesa Mazumdar | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Tatum Millet | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | William Scheffer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| 07/31/2023 | Alexander Newman | 0.60 | S&C team meeting re: ongoing investigations workstreams. (no charge) |

**Total**          **296.90**

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Alexa Kranzley | 1.00 | Call with A&M re: schedules and related issues (.40); correspondences with UST re: reporting and related issues (.30); review related issues (.30). |
| 07/07/2023 | Alexa Kranzley | 0.30 | Follow up with A&M team re schedules and reporting. |
| 07/10/2023 | Alexa Kranzley | 0.40 | Correspondence with A&M team re: schedules issues. |
| 07/12/2023 | Alexa Kranzley | 0.80 | Correspondence with S&C team re: amended schedules (.40); correspondence with A&M team re: the same (.40). |
| 07/14/2023 | Alexa Kranzley | 0.50 | Correspondence with S&C and A&M teams re: amended schedules and related issues. |
| 07/15/2023 | Alexa Kranzley | 0.10 | Work on amended schedule issues. |
| 07/17/2023 | Alexa Kranzley | 2.10 | Correspondence with A&M team re: schedule amendments and related issues (.80); review questions re: same and related issues (.70); correspondences with internal team re: the same (.60). |
| 07/17/2023 | Harrison Schlossberg | 0.20 | Research re: schedules per A. Kranzley. |
| 07/18/2023 | Brian Glueckstein | 0.40 | Correspondence with S&C team and follow-up re: schedules amendments. |
| 07/18/2023 | Alexa Kranzley | 0.30 | Correspondence with A&M and S&C team re: schedules and related issues. |
| 07/20/2023 | Alexa Kranzley | 0.40 | Call with A&M re: amendments to schedules and related issues. |
| 07/20/2023 | Grier Barnes | 0.50 | Prepare second supplemental global notes re: schedules and related issues. |
| 07/21/2023 | Alexa Kranzley | 0.50 | Call with A&M re: amended schedules and related timing (.30); correspondences with S&C team re: the same (.20). |
| 07/24/2023 | Alexa Kranzley | 0.10 | Correspondence with A&M re: schedules filing. |
| 07/25/2023 | Brian Glueckstein | 1.00 | Call with A&M re: schedules issues and follow-up. |
| 07/25/2023 | Jacob Croke | 1.50 | Call with A&M re: schedules filings (.60); analyze |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues re: same (.80); correspondence with J. Rosenfeld re: same (.10). |
| 07/25/2023 | Alexa Kranzley | 0.70 | Call with A&M re: schedules and related issues (.40); work on related issues (.30). |
| 07/27/2023 | Alexa Kranzley | 1.10 | Call with R. Esposito (A&M) re: schedules and related issues (.40); correspondences with A&M and Landis re: schedules refiling and related issues (.70). |
| 07/29/2023 | Alexa Kranzley | 0.30 | Correspondences with A&M and Landis re: schedules filing. |
| 07/31/2023 | Alexa Kranzley | 0.90 | Call with R. Esposito (A&M) re: filing of unredacted schedules and statements (.40); correspondences with M. Cilia (RLKS) re: the same (.10); correspondences with Landis re: filing of the same and related issues (.40). |
| **Total** | | **13.10** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |
| 07/03/2023 | Emile Shehada | 0.90 | Review and annotate UST reply ISO examiner appeal. |
| 07/04/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |
| 07/05/2023 | Sharon Levin | 0.30 | Review D1 Ventures motion and related email correspondence to team. |
| 07/05/2023 | Bradley Harsch | 0.10 | Review correspondence re: status of turnover motion. |
| 07/05/2023 | Sean Fulton | 1.30 | Review UST reply ISO examiner appeal. |
| 07/05/2023 | Julie Kapoor | 0.60 | Review issues re: redaction motion appeal (.40); call with K. Ramanathan (A&M) re: sale/hedging motion (.20). |
| 07/05/2023 | Aaron Levine | 0.40 | Review and comment on sale/hedging motion. |
| 07/05/2023 | Aaron Levine | 0.10 | Review emails re: sale/hedging motion. |
| 07/05/2023 | Nam Luu | 1.90 | Call with E. Shehada re: redaction order appeal (.20); research re: same (.40); correspondence with B. Glueckstein and J. Kapoor re: proposed briefing timeline for redaction motion appeal (.60); review designation of record and statement of issues on appeal re: redaction order appeal (.70). |
| 07/05/2023 | Emile Shehada | 0.20 | Call with N. Luu re: redaction order appeal. |
| 07/05/2023 | Benjamin Zonenshayn | 2.00 | Research re: sale/hedging motion. |
| 07/06/2023 | Sharon Levin | 0.10 | Email correspondence to team re: D1 Ventures. |
| 07/06/2023 | Alexa Kranzley | 0.60 | Work on D1 Ventures issues (.30); correspondences with internal team re: sale/hedging motion (.30). |
| 07/06/2023 | Julie Kapoor | 0.30 | Review and revise designation of record and statement of issues on appeal re: redaction order appeal. |
| 07/06/2023 | Aaron Levine | 0.50 | Review and revise sale/hedging motion. |
| 07/06/2023 | Nam Luu | 2.00 | Draft counter-designation for redaction order appeal (1.4); email correspondence with J. Kapoor re: same (.30); review correspondence with UST re: compliance with redaction order (.10); review UST |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notice of appeal of redaction order (.20). |
| 07/06/2023 | Benjamin Zonenshayn | 1.00 | Research re: sale/hedging motion for J. Kapoor. |
| 07/07/2023 | Alexa Kranzley | 0.10 | Follow up correspondence with S&C team re: sale/hedging motion. |
| 07/07/2023 | Julie Kapoor | 0.70 | Review and revise counter-designation re: redaction order appeal. |
| 07/07/2023 | Aaron Levine | 0.10 | Review and revise sale/hedging motion. |
| 07/07/2023 | Nam Luu | 2.60 | Research re: redaction order appeal (.40); draft and revise counter-designation re: redaction order appeal (1.4); correspondence with B. Glueckstein and J. Kapoor re: same (.80). |
| 07/07/2023 | Benjamin Zonenshayn | 2.00 | Draft sale/hedging motion for J. Kapoor. |
| 07/08/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |
| 07/08/2023 | Benjamin Zonenshayn | 3.00 | Draft sale/hedging motion for J. Kapoor. |
| 07/09/2023 | Julie Kapoor | 2.00 | Review and revise sale/hedging motion. |
| 07/09/2023 | Aaron Levine | 1.00 | Review emails re: sale/hedging motion. |
| 07/09/2023 | Aaron Levine | 0.20 | Review and revise sale/hedging motion. |
| 07/09/2023 | Benjamin Zonenshayn | 6.00 | Review and revise sale/hedging motion (5.0); correspondence with J. Kapoor re: same (.20); correspondence with R. Kumanan re: same (.60); review of market making agreements (.20) |
| 07/10/2023 | Alexa Kranzley | 0.70 | Correspondence with J. Kapoor re: sale/hedging motion (.20); correspondences with internal team re: sale/hedging and other related motions (.40); correspondences with counsel to D1 Ventures re: deposit return motion (.10). |
| 07/10/2023 | Julie Kapoor | 1.90 | Review and revise sale/hedging motion (1.7); correspondence with A. Kranzley re: same (.20). |
| 07/10/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |
| 07/10/2023 | Aaron Levine | 2.10 | Review re: sale/hedging motion issues. |
| 07/10/2023 | Jordan Cohen | 4.60 | Meeting with B. Zonenshayn and S. Fineberg re: |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of contracts for sale/hedging motion (.30); review re: same (3.6); research re: sale/hedging motion (.70). (no charge) |
| 07/10/2023 | Sam Fineberg | 3.80 | Meeting with B. Zonenshayn and J. Cohen re: review of contracts for sale/hedging motion (.30); research re: same (3.5). (no charge) |
| 07/11/2023 | Alexa Kranzley | 1.10 | Call with A. Levine, J. Kapoor and B. Zonenshayn to discuss sale/hedging motion (.60); correspondence with S&C team re: same (.40); follow up correspondence with S&C team re: return of deposits motion (.10). |
| 07/11/2023 | Julie Kapoor | 0.60 | Call with A. Kranzley, A. Levine and B. Zonenshayn to discuss sale/hedging motion. |
| 07/11/2023 | Aaron Levine | 0.80 | Review sale/hedging motion (.20); call with A. Kranzley, J. Kapoor and B. Zonenshayn to discuss sale/hedging motion (.60). |
| 07/11/2023 | Aaron Levine | 0.20 | Review re: sale/hedging motion issues. |
| 07/11/2023 | Nam Luu | 0.10 | Email correspondence with B. Glueckstein and J. Kapoor re: counter-designation in redaction order appeal. |
| 07/11/2023 | Jordan Cohen | 3.80 | Research re: sale/hedging motion. (no charge) |
| 07/12/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: sale/hedging motion issues. |
| 07/12/2023 | Aaron Levine | 0.10 | Review re: sale/hedging motion issues. |
| 07/12/2023 | Benjamin Zonenshayn | 1.00 | Email correspondence re: motion relating to cash management issues and related research. |
| 07/12/2023 | Anshul Palavajjhala | 3.30 | Review materials re: motion relating to cash management issues. (no charge) |
| 07/13/2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: sale/hedging motion issues. |
| 07/13/2023 | Julie Kapoor | 0.90 | Call with N. Luu re: redaction order appeal (.10); review counter-designation re: same (.60); |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Paul Hastings re: same (.10); correspondence with B. Glueckstein re: same (.10). |
| 07/13/2023 | Aaron Levine | 0.10 | Review re: sale/hedging motion issues. |
| 07/13/2023 | Nam Luu | 0.30 | Revise counter-designation re: redaction order appeal (.20); call with J. Kapoor re: same (.10). |
| 07/13/2023 | Benjamin Zonenshayn | 3.00 | Draft and research for sale/hedging motion. |
| 07/13/2023 | Anshul Palavajjhala | 5.40 | Review materials re: motion relating to cash management issues. (no charge) |
| 07/14/2023 | Alexa Kranzley | 0.50 | Work on sale/hedging motion issues (.30); correspondence with S&C team re: same (.20). |
| 07/14/2023 | Julie Kapoor | 0.50 | Call with B. Zonenshayn re: sales and motions relating to cash management issues. |
| 07/14/2023 | Aaron Levine | 0.60 | Correspondence with B. Zonenshayn and A. Palavajjhala re: motion relating to cash management issues (.40); review re: same and related issues (.20). |
| 07/14/2023 | Benjamin Zonenshayn | 0.80 | Draft outline of motion relating to cash management issues for J. Kapoor. |
| 07/14/2023 | Benjamin Zonenshayn | 5.00 | Draft sale/hedging motion for J. Kapoor (3.0); call with J. Kapoor re: sale/hedging motion (.50); research re: motion relating to cash management issues (.50); correspondence with A. Kranzley and A. Palavajjhala re: same (1.0). |
| 07/14/2023 | Anshul Palavajjhala | 6.10 | Draft motion relating to cash management issues (5.0); review related materials (1.1). (no charge) |
| 07/15/2023 | Julie Kapoor | 1.00 | Review and revise sale/hedging motion (.90); review correspondence re: same (.10). |
| 07/15/2023 | Aaron Levine | 0.10 | Review re: sale/hedging motion issues. |
| 07/15/2023 | Nam Luu | 0.20 | Review correspondence re: briefing schedule for redaction order appeal (.10); review docket re: same (.10). |
| 07/16/2023 | Aaron Levine | 0.30 | Review re: sale/hedging motion. |
| 07/17/2023 | Andrew Dietderich | 0.50 | Call with A. Kranzley, J. Kapoor, J. Ray (FTX), E. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mosley (A&M), S. Coverick (A&M) and K. Ramanathan (A&M) re: sale/hedging motion and related issues. |
| 07/17/2023 | Brian Glueckstein | 1.90 | Review and revise J. Ray (FTX) declaration re: relevant third party (1.4); follow-up with J. Ray (FTX) re: the same (.30); correspondence with UST re: the same (.20). |
| 07/17/2023 | Brian Glueckstein | 0.30 | Review and revise hearing agenda. |
| 07/17/2023 | Ken Li | 0.80 | Prepare notes and comments for engagement of investment manager (.50); correspondence with S&C team re: engagement of investment manager (.30). |
| 07/17/2023 | Alexa Kranzley | 1.20 | Call with A. Dietderich, J. Kapoor, J. Ray (FTX), E. Mosley (A&M), S. Coverick (A&M) and K. Ramanathan (A&M) re: sale/hedging motion and related issues (.50); review re: the same (.40); review and revise motions to dismiss (.30). |
| 07/17/2023 | Julie Kapoor | 1.50 | Call with M. Pierce (Landis) re: sale/hedging motion (.10); call with B. Zonenshayn re: sale/hedging motion (.50); review research re: investment manager (.20); review and revise sale/hedging motion (.20); call with A. Dietderich, A. Kranzley, J. Ray (FTX), E. Mosley (A&M), S. Coverick (A&M) and K. Ramanathan (A&M) re: sale/hedging motion and related issues (.50). |
| 07/17/2023 | Aaron Levine | 0.10 | Review re: sale/hedging motion. |
| 07/17/2023 | Nam Luu | 0.10 | Review redaction motion appeal dockets re: upcoming deadlines. |
| 07/17/2023 | Benjamin Zonenshayn | 4.70 | Draft sale/hedging motion (3.9); call with J. Kapoor re: same (.50); meeting with A. Palavajjhala re: motion relating to cash management issues (.30). |
| 07/17/2023 | Anshul Palavajjhala | 1.10 | Draft motion relating to cash management issues (.80); meeting with B. Zonenshayn re: the same (.30). (no charge) |
| 07/18/2023 | Brian Glueckstein | 0.40 | Finalize relevant third party settlement and |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | implementation documents. |
| 07/18/2023 | Ken Li | 1.50 | Review and revise materials and prepare notes and comments for engagement of investment manager (1.1); correspondence with S&C team re: engagement of investment manager (.40). |
| 07/18/2023 | Alexa Kranzley | 1.70 | Call with J. Kapoor re: sale/hedging motion issues (.10); call with S. Coverick (A&M) re: the same (.30); review and revise motions to dismiss foreign debtors and related issues (1.3). |
| 07/18/2023 | Julie Kapoor | 2.40 | Call with A. Kranzley re: sale/hedging motion issues (.10); review and revise re: the same (.80); correspondence with S&C team re: the same (.50); call with M. Pierce (Landis) re: investment manager motion (.10); call with K. Ramanathan (A&M) and B. Zonenshayn re: sale/hedging motion procedures (.50); review and work on redaction order appeal issues (.40). |
| 07/18/2023 | Aaron Levine | 0.10 | Review re: sale/hedging motion. |
| 07/18/2023 | Aaron Levine | 0.80 | Review and revise sale/hedging motion. |
| 07/18/2023 | Nam Luu | 2.40 | Review Third Circuit order certifying direct appeal of examiner motion (.10); correspondence with B. Glueckstein and J. Kapoor re: redaction appeal tasks (.90); revise counter-designation of record re: redaction order appeal for bankruptcy court (.40); draft same for district court (.70); review rules and precedents re: bankruptcy appeal briefing schedule (.30). |
| 07/18/2023 | Benjamin Zonenshayn | 1.50 | Review and revise sales motion per J. Kapoor (1.0); call with K. Ramanathan (A&M) and J. Kapoor re: sales motion procedures (.50). |
| 07/19/2023 | Ken Li | 1.80 | Review and revise materials and prepare notes and comments for engagement of investment manager (1.1); correspondence with internal team re: engagement structure and portfolio features (.40); |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research re: same (.30). |
| 07/19/2023 | Alexa Kranzley | 1.20 | Review and revise sale/hedging motion (.80); correspondences with internal team re: the same (.40). |
| 07/19/2023 | Julie Kapoor | 0.90 | Review and work on counter-designation of record re: redaction order appeal (.80); call with M. Pierce (Landis) re: same (.10). |
| 07/19/2023 | Aaron Levine | 0.40 | Review re: sale/hedging motion. |
| 07/19/2023 | Nam Luu | 1.20 | Revise counter-designations re: redaction order appeal for filing (.20); review draft pro hac vice applications (.30); review district court's order on briefing schedule re: redaction order appeal (.10); email correspondence with B. Glueckstein, J. Kapoor, UCC counsel re: filings for redaction order appeal (.60). |
| 07/19/2023 | Benjamin Zonenshayn | 1.50 | Revise sale/hedging motion per A. Kranzley. |
| 07/20/2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: sale/hedging motion. |
| 07/20/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |
| 07/20/2023 | Nam Luu | 0.70 | Review timeline re: UST appeal of redaction order and related issues (.60); email correspondence with J. Kapoor re: the same (.10). |
| 07/21/2023 | Brian Glueckstein | 0.10 | Call with J. Kapoor re: redaction order appeal. |
| 07/21/2023 | Brian Glueckstein | 1.80 | Draft and revise settlement procedures motion (1.2); correspondence with J. Ray (FTX) re: the same (.20); finalize relevant third party settlement implementation documents (.40). |
| 07/21/2023 | Alexa Kranzley | 0.30 | Correspondences with A. Dietderich re: sale/hedging motion and related issues. |
| 07/21/2023 | Julie Kapoor | 0.10 | Call with B. Glueckstein re: redaction order appeal. |
| 07/21/2023 | Nam Luu | 0.70 | Research re: consolidation of appeals re: redaction order appeal (.50); email correspondence with J. Kapoor re: same (.20). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/2023 | Brian Glueckstein | 0.30 | Review documents and correspondence re: SBF issues. |
| 07/24/2023 | Alexa Kranzley | 0.40 | Review sale/hedging motion and related issues. |
| 07/24/2023 | Julie Kapoor | 0.50 | Review and revise redaction order appeal. |
| 07/24/2023 | Nam Luu | 2.20 | Review UST designation of record re: redaction order appeal (.50); draft and revise tracker of designated items (.80); draft and revise counter-designation of additional record re: redaction order appeal (.50); correspondence with J. Kapoor re: the same (.40). |
| 07/25/2023 | Andrew Dietderich | 0.30 | Meeting with A. Kranzley re: sale/hedging motion. |
| 07/25/2023 | Ken Li | 0.40 | Call with A. Kranzley, J. Kapoor, A. Levine and D. Handelsman re: investment management agreement and related motion. |
| 07/25/2023 | Alexa Kranzley | 2.70 | Meeting with A. Dietderich re: sale/hedging motion (.30); meeting with S&C, A&M, FTI, Paul Hastings and FTX teams re: coin management (.80); call with K. Li, J. Kapoor, A. Levine and D. Handelsman re: investment management agreement and related motion (.40); correspondences and calls with internal team re: related issues (.70); work on related issues (.50). |
| 07/25/2023 | Julie Kapoor | 0.60 | Work on investment manager motion issues (.20); call with A. Kranzley, K. Li, A. Levine and D. Handelsman re: investment management agreement and related motion (.40). |
| 07/25/2023 | Aaron Levine | 0.40 | Call with A. Kranzley, K. Li, J. Kapoor and D. Handelsman re: investment management agreement and related motion (.40). |
| 07/25/2023 | Fabio Weinberg Crocco | 0.60 | Review turnover motion against relevant third party. |
| 07/25/2023 | Dylan Handelsman | 0.40 | Call with A. Kranzley, K. Li, J. Kapoor and A. Levine re: investment management agreement and related motion. |
| 07/25/2023 | Nam Luu | 0.40 | Revise counter-designation of record re: redaction order appeal (.20); email correspondence with B. |

### Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein and J. Kapoor re: the same (.20). |
| 07/26/2023 | Brian Glueckstein | 3.40 | Draft and revise third party exchange settlement order and motion and supporting documents. |
| 07/26/2023 | Alexa Kranzley | 2.50 | Call with J. Kapoor re: investment manager motion (.20); correspondences with A. Dietderich re: the same (.40); review correspondences and materials re: the same (.40); review and revise relevant third party declaration correspondences with B. Glueckstein re: the same (1.5). |
| 07/26/2023 | Julie Kapoor | 1.80 | Call with T. Graulich (DPW) re: investment manager motion (.10); work on the same (1.5); call with A. Kranzley re: same (.20). |
| 07/26/2023 | Aaron Levine | 0.50 | Review sale/hedging motion. |
| 07/27/2023 | Alexa Kranzley | 0.90 | Review and revise motions to dismiss (.70); correspondences with internal team re: the same (.20). |
| 07/27/2023 | Julie Kapoor | 0.80 | Draft investment manager motion. |
| 07/27/2023 | Aaron Levine | 0.60 | Review sale/hedging motion. |
| 07/27/2023 | Fabio Weinberg Crocco | 0.40 | Revise turnover motion. |
| 07/27/2023 | Benjamin Zonenshayn | 1.10 | Review and revise sale/hedging motion based on A. Kranzley and A. Levine comments. |
| 07/27/2023 | Sophia Chen | 1.40 | Research re: investment manager motion per J. Kapoor. |
| 07/28/2023 | Brian Glueckstein | 0.60 | Meeting with E. Shehada re: examiner appeal (.40); call with J. Kapoor and N. Luu re: redaction order appeal (.20). |
| 07/28/2023 | Alexa Kranzley | 0.50 | Correspondences with A&M and S&C teams re: sale/hedging motion and related issues. |
| 07/28/2023 | Julie Kapoor | 0.90 | Call with B. Glueckstein and N. Luu re: redaction order appeal (.20); review and revise investment manager motion (.30); correspondence re: the same (.10); call with DPW team re: the same (.30). |
| 07/28/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Nam Luu | 0.60 | Call with B. Glueckstein and J. Kapoor re: redaction order appeal (.20); review and revise counter-designation re: redaction order appeal (.20); email correspondence with J. Kapoor re: the same (.20). |
| 07/28/2023 | Emile Shehada | 0.40 | Meeting with B. Glueckstein re: examiner appeal. |
| 07/28/2023 | Benjamin Zonenshayn | 2.20 | Review and revise sale/hedging motion. |
| 07/29/2023 | Aaron Levine | 0.10 | Review sale/hedging motion. |
| 07/29/2023 | Nam Luu | 0.10 | Correspondence with Paul Hastings team, B. Glueckstein, and J. Kapoor re: redaction order appeal. |
| 07/29/2023 | Emile Shehada | 2.10 | Draft objection to UST motion to expedite examiner appeal (1.0); draft research summary re: same (1.1). |
| 07/30/2023 | Benjamin Zonenshayn | 0.90 | Research re: motion relating to cash management issues. |
| 07/31/2023 | Andrew Dietderich | 1.20 | Meeting with investment manager, S&C, A&M, FTI, Paul Hastings, and DPW teams re: sale process. |
| 07/31/2023 | Alexa Kranzley | 1.60 | Meeting with investment manager, S&C, A&M, FTI, Paul Hastings, and DPW teams re: sale process (1.2); correspondences with A&M and internal teams re: the same (.40). |
| 07/31/2023 | Fabio Weinberg Crocco | 0.90 | Review turnover motion (.60); email correspondence with relevant third party's counsel re: turnover motion (.30). |

**Total**                                    **148.50**

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Michael Baldini | 2.20 | Review and revise time entries. (no charge) |
| 07/03/2023 | Sophia Chen | 3.10 | Review and revise time entries. (no charge) |
| 07/03/2023 | Emily Kopp | 2.00 | Review and revise time entries. (no charge) |
| 07/03/2023 | Virginia Ontiveros | 1.70 | Review and revise time entries. (no charge) |
| 07/03/2023 | Jordan Pytosh | 6.50 | Review and revise time entries. (no charge) |
| 07/03/2023 | Celia Rosen | 2.00 | Review and revise time entries. (no charge) |
| 07/03/2023 | Shan Zhong | 8.50 | Review and revise time entries. (no charge) |
| 07/04/2023 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| 07/05/2023 | Michael Baldini | 1.30 | Review and revise time entries. (no charge) |
| 07/05/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/05/2023 | Emily Kopp | 3.60 | Review and revise time entries. (no charge) |
| 07/05/2023 | Emily Kopp | 1.80 | Review and revise time entries. (no charge) |
| 07/05/2023 | Virginia Ontiveros | 3.00 | Review and revise time entries. (no charge) |
| 07/05/2023 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| 07/05/2023 | Celia Rosen | 4.50 | Review and revise time entries. (no charge) |
| 07/05/2023 | Victoria Shahnazary | 0.40 | Review and revise time entries. (no charge) |
| 07/05/2023 | Nicholas Smusz | 3.70 | Review and revise time entries. (no charge) |
| 07/05/2023 | Natalia Vasylyk | 2.10 | Review and revise time entries. (no charge) |
| 07/05/2023 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| 07/05/2023 | Terry Fukui | 1.70 | Review and revise time entries. (no charge) |
| 07/05/2023 | Shan Zhong | 7.00 | Review and revise time entries. (no charge) |
| 07/06/2023 | Michael Baldini | 6.20 | Review and revise time entries. (no charge) |
| 07/06/2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| 07/06/2023 | Emily Kopp | 6.50 | Review and revise time entries. (no charge) |
| 07/06/2023 | Virginia Ontiveros | 2.80 | Review and revise time entries. (no charge) |
| 07/06/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 07/06/2023 | Jordan Pytosh | 3.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2023 | Celia Rosen | 1.50 | Review and revise time entries. (no charge) |
| 07/06/2023 | Celia Rosen | 2.50 | Review and revise time entries. (no charge) |
| 07/06/2023 | Victoria Shahnazary | 1.10 | Review and revise time entries. (no charge) |
| 07/06/2023 | Nicholas Smusz | 0.60 | Review and revise time entries. (no charge) |
| 07/06/2023 | Natalia Vasylyk | 0.90 | Review and revise time entries. (no charge) |
| 07/06/2023 | Jack Wiley | 4.50 | Review and revise time entries. (no charge) |
| 07/06/2023 | Terry Fukui | 3.90 | Review and revise time entries. (no charge) |
| 07/06/2023 | Shan Zhong | 1.50 | Review and revise time entries. (no charge) |
| 07/07/2023 | Michael Baldini | 3.20 | Review and revise time entries. (no charge) |
| 07/07/2023 | Emily Kopp | 1.80 | Review and revise time entries. (no charge) |
| 07/07/2023 | Halloran Purcell | 4.80 | Review and revise time entries. (no charge) |
| 07/07/2023 | Jordan Pytosh | 0.60 | Review and revise time entries. (no charge) |
| 07/07/2023 | Celia Rosen | 2.30 | Review and revise time entries. (no charge) |
| 07/07/2023 | Celia Rosen | 2.00 | Review and revise time entries. (no charge) |
| 07/07/2023 | Victoria Shahnazary | 1.90 | Review and revise time entries. (no charge) |
| 07/07/2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| 07/07/2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| 07/07/2023 | Jack Wiley | 2.30 | Review and revise time entries. (no charge) |
| 07/07/2023 | Terry Fukui | 4.00 | Review and revise time entries. (no charge) |
| 07/07/2023 | Shan Zhong | 3.60 | Review and revise time entries. (no charge) |
| 07/09/2023 | Virginia Ontiveros | 4.00 | Review and revise time entries. (no charge) |
| 07/09/2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| 07/10/2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| 07/10/2023 | Emily Kopp | 0.80 | Review and revise time entries. (no charge) |
| 07/10/2023 | Virginia Ontiveros | 4.00 | Review and revise time entries. (no charge) |
| 07/10/2023 | Halloran Purcell | 3.50 | Review and revise time entries. (no charge) |
| 07/10/2023 | Jordan Pytosh | 0.70 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Celia Rosen | 3.40 | Review and revise time entries. (no charge) |
| 07/10/2023 | Celia Rosen | 1.80 | Review and revise time entries. (no charge) |
| 07/10/2023 | Victoria Shahnazary | 0.70 | Review and revise time entries. (no charge) |
| 07/10/2023 | Natalia Vasylyk | 1.10 | Review and revise time entries. (no charge) |
| 07/10/2023 | Jack Wiley | 2.40 | Review and revise time entries. (no charge) |
| 07/10/2023 | Terry Fukui | 3.60 | Review and revise time entries. (no charge) |
| 07/10/2023 | Shan Zhong | 4.80 | Review and revise time entries. (no charge) |
| 07/11/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/11/2023 | Virginia Ontiveros | 0.80 | Review and revise time entries. (no charge) |
| 07/11/2023 | Halloran Purcell | 2.50 | Review and revise time entries. (no charge) |
| 07/11/2023 | Jordan Pytosh | 2.40 | Review and revise time entries. (no charge) |
| 07/11/2023 | Celia Rosen | 4.00 | Review and revise time entries. (no charge) |
| 07/11/2023 | Jack Wiley | 1.60 | Review and revise time entries. (no charge) |
| 07/11/2023 | Terry Fukui | 3.00 | Review and revise time entries. (no charge) |
| 07/11/2023 | Shan Zhong | 7.20 | Review and revise time entries. (no charge) |
| 07/12/2023 | Michael Baldini | 3.90 | Review and revise time entries. (no charge) |
| 07/12/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/12/2023 | Emily Kopp | 4.50 | Review and revise time entries. (no charge) |
| 07/12/2023 | Virginia Ontiveros | 1.50 | Review and revise time entries. (no charge) |
| 07/12/2023 | Halloran Purcell | 1.50 | Review and revise time entries. (no charge) |
| 07/12/2023 | Jordan Pytosh | 3.00 | Review and revise time entries. (no charge) |
| 07/12/2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| 07/12/2023 | Nicholas Smusz | 3.40 | Review and revise time entries. (no charge) |
| 07/12/2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| 07/12/2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| 07/12/2023 | Shan Zhong | 4.10 | Review and revise time entries. (no charge) |
| 07/13/2023 | Michael Baldini | 5.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| 07/13/2023 | Emily Kopp | 2.20 | Review and revise time entries. (no charge) |
| 07/13/2023 | Virginia Ontiveros | 3.50 | Review and revise time entries. (no charge) |
| 07/13/2023 | Jordan Pytosh | 0.80 | Review and revise time entries. (no charge) |
| 07/13/2023 | Victoria Shahnazary | 0.40 | Review and revise time entries. (no charge) |
| 07/13/2023 | Natalia Vasylyk | 1.40 | Review and revise time entries. (no charge) |
| 07/13/2023 | Jack Wiley | 0.90 | Review and revise time entries. (no charge) |
| 07/13/2023 | Terry Fukui | 6.00 | Review and revise time entries. (no charge) |
| 07/13/2023 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| 07/14/2023 | Michael Baldini | 3.60 | Review and revise time entries. (no charge) |
| 07/14/2023 | Emily Kopp | 1.40 | Review and revise time entries. (no charge) |
| 07/14/2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| 07/14/2023 | Celia Rosen | 3.00 | Review and revise time entries. (no charge) |
| 07/14/2023 | Victoria Shahnazary | 1.90 | Review and revise time entries. (no charge) |
| 07/14/2023 | Jack Wiley | 0.20 | Review and revise time entries. (no charge) |
| 07/14/2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| 07/16/2023 | Jack Wiley | 2.10 | Review and revise time entries. (no charge) |
| 07/17/2023 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| 07/17/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/17/2023 | Virginia Ontiveros | 2.30 | Review and revise time entries. (no charge) |
| 07/17/2023 | Jordan Pytosh | 4.00 | Review and revise time entries. (no charge) |
| 07/17/2023 | Celia Rosen | 2.10 | Review and revise time entries. (no charge) |
| 07/17/2023 | Nicholas Smusz | 0.60 | Review and revise time entries. (no charge) |
| 07/17/2023 | Jack Wiley | 0.70 | Review and revise time entries. (no charge) |
| 07/17/2023 | Terry Fukui | 1.30 | Review and revise time entries. (no charge) |
| 07/17/2023 | Shan Zhong | 0.30 | Review and revise time entries. (no charge) |
| 07/18/2023 | Emily Kopp | 1.20 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/18/2023 | Halloran Purcell | 2.00 | Review and revise time entries. (no charge) |
| 07/18/2023 | Celia Rosen | 2.40 | Review and revise time entries. (no charge) |
| 07/18/2023 | Nicholas Smusz | 0.30 | Review and revise time entries. (no charge) |
| 07/18/2023 | Jack Wiley | 0.60 | Review and revise time entries. (no charge) |
| 07/18/2023 | Terry Fukui | 0.90 | Review and revise time entries. (no charge) |
| 07/18/2023 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| 07/19/2023 | Michael Baldini | 3.20 | Review and revise time entries. (no charge) |
| 07/19/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/19/2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| 07/19/2023 | Natalia Vasylyk | 2.00 | Review and revise time entries. (no charge) |
| 07/19/2023 | Jack Wiley | 2.40 | Review and revise time entries. (no charge) |
| 07/19/2023 | Terry Fukui | 2.50 | Review and revise time entries. (no charge) |
| 07/19/2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| 07/20/2023 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| 07/20/2023 | Sophia Chen | 0.50 | Review and revise time entries. (no chrage) |
| 07/20/2023 | Halloran Purcell | 3.00 | Review and revise time entries. (no charge) |
| 07/20/2023 | Jordan Pytosh | 4.90 | Review and revise time entries. (no charge) |
| 07/20/2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| 07/20/2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| 07/20/2023 | Shan Zhong | 0.70 | Review and revise time entries. (no charge) |
| 07/21/2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| 07/21/2023 | Jack Wiley | 0.50 | Review and revise time entries. (no charge) |
| 07/22/2023 | Emily Kopp | 0.80 | Review and revise time entries. (no charge) |
| 07/24/2023 | Michael Baldini | 1.40 | Review and revise time entries. (no charge) |
| 07/24/2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| 07/24/2023 | Virginia Ontiveros | 0.50 | Review and revise time entries. (no charge) |
| 07/24/2023 | Halloran Purcell | 1.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2023 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| 07/24/2023 | Celia Rosen | 2.20 | Review and revise time entries. (no charge) |
| 07/24/2023 | Nicholas Smusz | 0.60 | Review and revise time entries. (no charge) |
| 07/24/2023 | Natalia Vasylyk | 1.60 | Review and revise time entries. (no charge) |
| 07/24/2023 | Jack Wiley | 0.30 | Review and revise time entries. (no charge) |
| 07/24/2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| 07/25/2023 | Maxim Bjarnason | 3.70 | Review and revise time entries. (no charge) |
| 07/25/2023 | Sophia Chen | 3.40 | Review and revise time entries. (no charge) |
| 07/25/2023 | Emily Kopp | 0.50 | Review and revise time entries. (no charge) |
| 07/25/2023 | Jordan Pytosh | 2.00 | Review and revise time entries. (no charge) |
| 07/25/2023 | Celia Rosen | 0.20 | Review and revise time entries. (no charge) |
| 07/25/2023 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| 07/26/2023 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| 07/26/2023 | Maxim Bjarnason | 1.00 | Review and revise time entries. (no charge) |
| 07/26/2023 | Sophia Chen | 1.90 | Review and revise time entries. (no charge) |
| 07/26/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/26/2023 | Emily Kopp | 2.60 | Review and revise time entries. (no charge) |
| 07/26/2023 | Virginia Ontiveros | 1.00 | Review and revise time entries. (no charge) |
| 07/26/2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| 07/26/2023 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| 07/26/2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| 07/26/2023 | Nicholas Smusz | 1.30 | Review and revise time entries. (no charge) |
| 07/26/2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| 07/26/2023 | Jack Wiley | 3.50 | Review and revise time entries. (no charge) |
| 07/26/2023 | Shan Zhong | 0.90 | Review and revise time entries. (no charge) |
| 07/27/2023 | Michael Baldini | 1.70 | Review and revise time entries. (no charge) |
| 07/27/2023 | Maxim Bjarnason | 1.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/27/2023 | Sophia Chen | 0.60 | Review and revise time entries. (no charge) |
| 07/27/2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| 07/27/2023 | Emily Kopp | 1.60 | Review and revise time entries. (no charge) |
| 07/27/2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| 07/27/2023 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| 07/27/2023 | Nicholas Smusz | 1.20 | Review and revise time entries. (no charge) |
| 07/27/2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| 07/27/2023 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| 07/27/2023 | Terry Fukui | 1.30 | Review and revise time entries. (no charge) |
| 07/27/2023 | Shan Zhong | 1.40 | Review and revise time entries. (no charge) |
| 07/28/2023 | Michael Baldini | 1.20 | Review and revise time entries. (no charge) |
| 07/28/2023 | Maxim Bjarnason | 0.90 | Review and revise time entries. (no charge) |
| 07/28/2023 | Emily Kopp | 0.80 | Review and revise time entries. (no charge) |
| 07/28/2023 | Emily Kopp | 0.70 | Review and revise time entries. (no charge) |
| 07/28/2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| 07/28/2023 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| 07/28/2023 | Celia Rosen | 1.00 | Review and revise time entries. (no charge) |
| 07/28/2023 | Nicholas Smusz | 2.30 | Review and revise time entries. (no charge) |
| 07/28/2023 | Natalia Vasylyk | 1.10 | Review and revise time entries. (no charge) |
| 07/28/2023 | Jack Wiley | 0.70 | Review and revise time entries. (no charge) |
| 07/28/2023 | Terry Fukui | 3.40 | Review and revise time entries. (no charge) |
| 07/28/2023 | Shan Zhong | 4.00 | Review and revise time entries. (no charge) |
| 07/31/2023 | Maxim Bjarnason | 0.60 | Review and revise time entries. (no charge) |
| 07/31/2023 | Priyanka Ghatalia | 1.00 | Review and revise time entries. (no charge) |
| 07/31/2023 | Nicholas Smusz | 0.30 | Review and revise time entries. (no charge) |

**Total**            **392.30**

**Project: 00037 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2023 | Alexa Kranzley | 0.50 | Correspondences and calls with A&M, RLKS and J. Ray (FTX) re: S&C budget and staffing plans. |
| 07/12/2023 | Sophia Chen | 0.10 | Correspondence with M. Bjarnason re: S&C budget and staffing estimations. |
| 07/17/2023 | Alexa Kranzley | 0.30 | Review, revise and internally circulate S&C budgets and staffing plans. |
| 07/19/2023 | Andrew Dietderich | 0.30 | Review and comment on draft S&C budget. |
| 07/20/2023 | Andrew Dietderich | 1.20 | Meeting with J. Ray (FTX), M. Cilia (RLKS) and S&C team re: budgeting and staffing. |
| 07/20/2023 | Alexa Kranzley | 0.90 | Call with J. Ray (FTX), M. Cilia (RLKS) and S&C team re: budgeting and staffing (partial attendance). |
| **Total** | | **3.30** | |

## Project: 00039 - GENERAL REGULATORY

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/2023 | Ryan Logan | 0.90 | Correspondence to E. Downing re: extraterritorial scope and applicability of European General Data Protection Regulation. |
| 07/03/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: regulatory inquiry. |
| 07/03/2023 | Keila Mayberry | 0.20 | Update regulatory correspondence tracker. |
| 07/05/2023 | Keila Mayberry | 0.30 | Update regulatory correspondence tracker. |
| 07/06/2023 | Jennifer Sutton | 0.20 | Correspondence with S. Yeargan re: data for possible production to state. |
| 07/10/2023 | Stephanie Wheeler | 0.20 | Correspondence with J. Croke and S. Yeargan re: State's questions re: FTX Earn. |
| 07/14/2023 | Shane Yeargan | 0.10 | Correspondence to A&M re: data for state reporting. |
| 07/17/2023 | Bradley Harsch | 0.10 | Review correspondence re: states' request for data. |
| 07/17/2023 | Leanne Van Allen | 0.20 | Review drafts of state regulator reporting forms from S. Yeargan and A&M. |
| 07/17/2023 | Keila Mayberry | 0.20 | Track regulatory correspondence. |
| 07/18/2023 | Leanne Van Allen | 0.10 | Correspondence with J. Sutton and M. Scales re: state reporting. |
| 07/19/2023 | Jennifer Sutton | 0.30 | Call with M. Scales, S. Yeargan, L. Van Allen and A&M re: process for collecting data for state money transmitter reporting forms. |
| 07/19/2023 | Shane Yeargan | 0.30 | Call with J. Sutton, M. Scales, S. Yeargan, L. Van Allen and A&M re: process for collecting data for state money transmitter reporting forms. |
| 07/19/2023 | Manon Scales | 0.30 | Call with J. Sutton, S. Yeargan, L. Van Allen and A&M re: process for collecting data for state money transmitter reporting forms. |
| 07/19/2023 | Meaghan Kerin | 0.10 | Correspondence to A. Lewis, B. Harsch and federal law enforcement re: law enforcement inquiries. |
| 07/19/2023 | Leanne Van Allen | 0.30 | Call with J. Sutton, M. Scales, S. Yeargan and A&M re: process for collecting data for state money |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | transmitter reporting forms. |
| 07/20/2023 | Shane Yeargan | 0.90 | Review revise state money transmitter data exports (.40); correspondence to J. Sutton and L. Van Allen re: state money transmission reports (.30); correspondence to A&M re: money transmitter data (.20). |
| 07/20/2023 | Leanne Van Allen | 0.20 | Review and revise Ohio reporting forms (.10); correspondence with S. Yeargan re: same. (.10). |
| 07/21/2023 | Jennifer Sutton | 0.40 | Correspondence with re: state reporting (0.2); review proposed reporting (0.2). |
| 07/21/2023 | Leanne Van Allen | 0.50 | Fill out state regulator reporting forms (.30); correspondence with A. Kranzley re: state regulator reporting forms (.20). |
| 07/24/2023 | Jennifer Sutton | 1.30 | Address state inquiries, including reviewing draft update email and drafting second update email. |
| 07/24/2023 | Manon Scales | 0.70 | Draft email to J. Ray (FTX) and M. Cilia (FTX) re: submission of state money transmitter reports (.50); internal emails re: going-forward strategy for state regulator (.20). |
| 07/24/2023 | Leanne Van Allen | 0.90 | Revise state regulator reporting forms (.30); research re: confidentiality of state regulator reporting (.30); draft email to J. Ray re: state regulator reporting (.30). |
| 07/24/2023 | Keila Mayberry | 0.20 | Track regulatory correspondence. |
| 07/25/2023 | Stephanie Wheeler | 0.40 | Correspondence with A. Dietderich and K. Tierney (MTRA) re: request for information (.20); review notes of MTRA call (.20). |
| 07/25/2023 | Jennifer Sutton | 1.00 | Work on email update re: state inquiry (.50); correspondence with re: various states inquiries and licensing approach (.50). |
| 07/25/2023 | Manon Scales | 0.70 | Internal emails re: potentially seeking to surrender Ohio money transmitter license and request termination of consent order (.70). |
| 07/26/2023 | Stephanie Wheeler | 0.50 | Emails A. Dietderich and D. Berland (state regulator) |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: questions from MTRA (.20); review data to be shared with UCC (.30). |
| 07/26/2023 | Manon Scales | 0.30 | Review and comment on draft email to client re: state regulatory licensing issues. |
| 07/26/2023 | Zoeth Flegenheimer | 1.70 | Coordinate with A. Lewis re: review of correspondence in connection with prior regulatory investigation (.10); review correspondence in connection with prior regulatory investigation (1.6). |
| 07/26/2023 | Leanne Van Allen | 0.40 | Draft email to J. Ray (FTX) and M. Cilia (FTX) re state license questions. |
| 07/26/2023 | Keila Mayberry | 0.30 | Track regulatory correspondence. |
| 07/27/2023 | Jennifer Sutton | 0.20 | Review draft update email. |
| 07/27/2023 | Zoeth Flegenheimer | 3.60 | Review correspondence in connection with prior regulatory investigation. |
| 07/27/2023 | Keila Mayberry | 0.20 | Regulatory tracking. |
| 07/28/2023 | Jennifer Sutton | 0.20 | Correspondence with re: state quarterly reporting reminder. |
| 07/28/2023 | Manon Scales | 0.40 | Prepare executive summary for email to J. Ray (FTX) and M. Cilia (FTX). |
| 07/28/2023 | Leanne Van Allen | 0.30 | Review and revise draft email to J. Ray (FTX) and M. Cilia (FTX) re: state license issues. |
| 07/31/2023 | Jacob Croke | 0.20 | Analyze issues re: new SEC requests, |
| 07/31/2023 | Sharon Levin | 0.50 | Review state money transmitter laws. |
| 07/31/2023 | Jennifer Sutton | 0.40 | Review research re: state reporting request and draft update to J. Ray (FTX) (.20); correspondence with re: the foregoing (.10); review and comment on draft e-mail to state (.10). |
| 07/31/2023 | Manon Scales | 0.80 | Draft emails to state regulators requesting surrender of license. |
| 07/31/2023 | Leanne Van Allen | 0.30 | Review draft emails to state regulators re: license surrender (.20); correspondence with J. Sutton and M. Scales re same (.10). |

**Total**                                21.40

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team re: query on Bahamas matters. |
| 07/05/2023 | Sean Fulton | 6.70 | Compile Bahamas-related documents for QE (3.8); review documents re: Bahamas JPLs' Rule 2004 requests (2.6); correspondence to B. Glueckstein re: same (.30). |
| 07/05/2023 | Fabio Weinberg Crocco | 0.70 | Discussion with D. Hisarli re: King's Counsel admission application materials (.10); review application materials (.50); correspondence to Maynard team re: same (.10). |
| 07/05/2023 | M. Devin Hisarli | 0.70 | Discussion with F. Weinberg Crocco re: King's Counsel admission application materials (.10); review and edit King's Counsel admission application materials provided by local counsel (.60). |
| 07/05/2023 | Nam Luu | 1.10 | Collect documents re: FTX DM/JPL litigation (.70); email correspondence with S. Fulton re: same (.40). |
| 07/05/2023 | Keila Mayberry | 0.80 | Searching SC Find and Net Docs for Bahamas materials. |
| 07/06/2023 | Andrew Dietderich | 0.40 | Correspondence with QE team re: Bahamas litigation (.20); correspondence with QE re: JPL contact with Swiss Administration (.20). |
| 07/06/2023 | Brian Glueckstein | 0.90 | Call with QE team re: discovery and strategy issues (.40); call with S. Fulton re: meet and confer concerning Bahamas discovery (.20); review correspondence re: mediator (.30). |
| 07/06/2023 | Christopher Howard | 0.90 | Call with F. Weinberg Crocco and C. Hodges re: KC admission next steps (.40); review Knowles letter and R. Pinder (Bahamas) affidavit re: KC admission (.50). |
| 07/06/2023 | Sean Fulton | 7.30 | Compile Bahamas documents for QE (1.0); correspondence with QE re: Bahamas documents (.80); review draft order re: Bahamas JPLs' lift-stay motion (1.8); call with W&C and QE re: discovery in adversary proceeding (.50); review Bahamas discovery plan (3.0); call with B. Glueckstein re: meet |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and confer concerning Bahamas discovery (.20). |
| 07/06/2023 | Fabio Weinberg Crocco | 0.60 | Call with C. Howard and C. Hodges re: KC admission next steps (.40); correspondence to C. Howard re: same (.20). |
| 07/06/2023 | Christian Hodges | 0.40 | Call with C. Howard and F. Weinberg Crocco re: KC admission next steps. |
| 07/06/2023 | Nam Luu | 0.10 | Email correspondence with S. Fulton re: Bahamas JPL workstreams. |
| 07/07/2023 | Brian Glueckstein | 1.00 | Correspondence with S. Fulton re: Bahamas strategy issues and workstreams (.50); call with QE and S. Fulton re: Bahamas document discovery (.50). |
| 07/07/2023 | Sean Fulton | 0.40 | Call with QE and B. Glueckstein re: Bahamas document discovery (partial attendance). |
| 07/08/2023 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: Bahamas JPLs and strategy issues. |
| 07/08/2023 | Brian Glueckstein | 0.30 | Call with A. Dietderich re: Bahamas JPLs and strategy issues (.20); prepare for call re: same (.10). |
| 07/10/2023 | Brian Glueckstein | 0.70 | Review and consider JPLs discovery requests (.40); correspondence with S&C and QE teams re: discovery issues (.30). |
| 07/10/2023 | Sean Fulton | 0.60 | Correspondence with Bahamas litigation team re: motion to dismiss adversary complaint (.20); correspondence with Z. Flegenheimer re: compilation of DARE Act application documents (.40). |
| 07/10/2023 | Fabio Weinberg Crocco | 0.10 | Email correspondence to C. Jupp (Maynard) re: KC appointment process. |
| 07/10/2023 | Eric Andrews | 0.50 | Review JPLs' requests for production of documents. |
| 07/10/2023 | Jason Gallant | 0.40 | Review documents re: DARE application. |
| 07/10/2023 | Nam Luu | 0.10 | Email correspondence with S&C team re: adversary complaint against FTX DM. |
| 07/10/2023 | Emile Shehada | 10.20 | Research re: FTX DM's anticipated motion to dismiss (7.5); review Alameda's opposition (2.7). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Austin Reda | 4.90 | Research and summarize choice of law and rules for foreign debtors (3.3); draft and edit summary email to Bahamas local counsel (.40); research re: treatment of foreign debtor's location (1.2). (no charge). |
| 07/11/2023 | Brian Glueckstein | 0.50 | Correspondence with internal team re: discovery issues (.30); call with M. Scheck (QE) re: strategy issues (.20). |
| 07/11/2023 | Sean Fulton | 2.70 | Review FTX DM's requests for production in the adversary proceeding (.60); review discovery plan for adversary proceeding (1.8); correspondence to M. Sheck (QE) re: documents related to adversary proceeding (.30). |
| 07/11/2023 | Fabio Weinberg Crocco | 0.20 | Correspondence to Maynard team re: KC admissions process. |
| 07/11/2023 | Zoeth Flegenheimer | 0.10 | Call with J. Gallant re: DARE Act application documents. |
| 07/11/2023 | Jason Gallant | 1.20 | Review DARE Act application (1.1); call with Z. Flegenheimer re: DARE Act application documents (.10). |
| 07/11/2023 | Emile Shehada | 8.60 | Research re: opposition to FTX DM's motion to dismiss (4.7); review Alameda's opposition (3.9). |
| 07/12/2023 | Andrew Dietderich | 1.40 | Call with B. Pfeiffer (W&C) re: Bahamas discovery (.40); meeting with B. Glueckstein re: Bahamas litigation strategy issues (.40); correspondence with J. Ray (FTX) and QE re: same (.40); review emails re: Bahamas counsel (.20). |
| 07/12/2023 | Brian Glueckstein | 3.20 | Meeting with A. Dietderich re: Bahamas litigation strategy issues (.40); research re: mediation issues (1.0); correspondence with internal team re: mediation and related matters (.70); review and revise JPLs order (.40); review and respond to JPLs discovery requests (.70). |
| 07/12/2023 | Sean Fulton | 3.50 | Review documents re: mediators for Bahamas litigation (1.3); review list of potential deponents in re |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bahamas adversary proceeding (2.2). |
| 07/12/2023 | Isaac Foote | 0.70 | Research and summarize biographies of mediators for FTX DM dispute. |
| 07/12/2023 | Emile Shehada | 5.80 | Continue research re: opposition to FTX DM's motion to dismiss (1.3); outline Alameda's opposition (3.4); research and summarize biographies for potential mediators (.80); review list of potential deponents (.30). |
| 07/13/2023 | Brian Glueckstein | 1.40 | Review and analyze JPLs motion to dismiss and counterclaims. |
| 07/13/2023 | James Bromley | 0.30 | Correspondence with B. Glueckstein and A. Dietderich re: Bahamas issues. |
| 07/13/2023 | Sean Fulton | 0.70 | Review motion to dismiss adversary complaint and related materials. |
| 07/13/2023 | Nam Luu | 1.40 | Review filings submitted by FTX DM re: amended complaint and adversary proceeding. |
| 07/13/2023 | Emile Shehada | 3.80 | Outline Alameda's opposition to FTX DM's motion to dismiss (1.5); analyze FTX DM's counterclaims (1.6); draft email memo re: counterclaims and filings binder (.70). |
| 07/13/2023 | Emily Kopp | 5.70 | Create binders for docket entries per E. Shehada and S. Fulton. |
| 07/14/2023 | Andrew Dietderich | 5.20 | Review and comment on mediator submission (.30); call with B. Pfeiffer (W&C) and B. Glueckstein re: same (.10); review JPL pleadings (4.8). |
| 07/14/2023 | Brian Glueckstein | 0.30 | Call with B. Pfeiffer (W&C) and A. Dietderich re: mediator submission (.10); review and comment on JPLs stay denial and mediation order (.20). |
| 07/14/2023 | Christopher Howard | 0.50 | Correspondence with S. Fulton re: foreign law expert. |
| 07/14/2023 | Robert Schutt | 0.10 | Review correspondence re: expert retention. |
| 07/15/2023 | Andrew Dietderich | 0.70 | Review pleadings (.30); correspondence with internal team re: division of labor and approach (.40). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/2023 | Brian Glueckstein | 1.10 | Correspondence with S&C team re: Bahamas litigation strategy issues (.80); correspondence with QE re: Bahamas issues (.30). |
| 07/16/2023 | Brian Glueckstein | 0.50 | Call with M. Scheck re: Bahamas litigation strategy issues. |
| 07/17/2023 | Andrew Dietderich | 0.30 | Correspondence with J. Bromley re: Bahamas process (.20); correspondence with B. Glueckstein re: same (.10). |
| 07/17/2023 | Brian Glueckstein | 1.10 | Review and analyze correspondence re: open issues (.80); correspondence with internal team re: scheduling matters (.30). |
| 07/17/2023 | Sean Fulton | 3.10 | Compile motion to dismiss research memos and send to QE (1.6); review documents re: JPL and SCB interviews of FTX DM employees (1.3); correspondence with M. Anderson (QE) re: motion to dismiss (.20). |
| 07/17/2023 | Fabio Weinberg Crocco | 0.40 | Call with J. Maynard (Maynard) re: Bahamas litigation (.20); follow-up email correspondence to J. Maynard (Maynard) and S&C team re: same (.20). |
| 07/17/2023 | Isaac Foote | 4.40 | Research re: adversary proceeding against FTX DM (4.3); call with E. Shehada re: list of potential deponents (.10). |
| 07/17/2023 | Esther Loh | 4.40 | Research and revise memorandum re: response to JPLs' motion to dismiss. |
| 07/17/2023 | Nam Luu | 0.20 | Email correspondence with S&C team re: active tasks in Bahamas litigation. |
| 07/17/2023 | Emile Shehada | 1.70 | Call with I. Foote re: list of potential deponents (.10); revise list of potential deponents (.30); draft summary memorandum re: outstanding chapter 15 issue (1.3). |
| 07/18/2023 | Andrew Dietderich | 0.10 | Correspondence with B. Pfeiffer (W&C) re: mediation. |
| 07/18/2023 | Sean Fulton | 3.20 | Compile additional research memos for QE re: Bahamas motion to dismiss (.40); review motion to |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss adversary complaint and related filings (2.5); review spreadsheet re: analysis of JPLs' answer to the amended complaint (.30). |
| 07/18/2023 | Zachary Hearn | 0.80 | Analyze JPLs' answer to the amended complaint. |
| 07/18/2023 | Emile Shehada | 0.30 | Review and revise spreadsheet re: analysis of JPLs' answer to complaint. |
| 07/19/2023 | Andrew Dietderich | 0.20 | Review and comment on outline re: litigation process. |
| 07/19/2023 | Brian Glueckstein | 0.40 | Correspondences with J. Bromley re: Bahamas litigation issues. |
| 07/19/2023 | James Bromley | 0.80 | Correspondences with A. Dietderich, J. Ray (FTX) and B. Glueckstein re: Bahamas issues. |
| 07/20/2023 | Brian Glueckstein | 1.10 | Correspondences with A. Dietderich re: Bahamas litigation matters (.40); review mediation order (.30); correspondence with M. Scheck re: Bahamas litigation issues (.40). |
| 07/20/2023 | James Bromley | 0.30 | Correspondence with A. Dietderich, J. Ray (FTX) and B. Glueckstein re: Bahamas mediator appointment and related issues. |
| 07/20/2023 | Sean Fulton | 0.20 | Email correspondence to K. Mayberry re: Bahamian counsel. |
| 07/21/2023 | Andrew Dietderich | 0.60 | Call with B. Pfeiffer (W&C) re: plan structures. |
| 07/21/2023 | Sean Fulton | 0.90 | Correspondences with B. Glueckstein and QE re: status of Bahamas litigation. |
| 07/24/2023 | Andrew Dietderich | 0.80 | Call with B. Pfeiffer (W&C) re: mediation issues (.30); review correspondence and other materials re: mediator (.50). |
| 07/24/2023 | Brian Glueckstein | 2.70 | Call with Maynard team, J. Bromley, C. Howard, S. Fulton and F. Weinberg Crocco re: Bahamas litigation matters (.30); call with W&C, QE and S. Fulton re: meet and confer re: Bahamas discovery issues (1.1); correspondence with mediator re: mediation issues (.40); work on response to QE information requests (.90). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2023 | James Bromley | 0.50 | Correspondence with B. Glueckstein and A. Dietderich re: Bahamas issues. |
| 07/24/2023 | James Bromley | 0.30 | Call with Maynard team, C. Howard, B. Glueckstein, S. Fulton and F. Weinberg Crocco re: Bahamas litigation matters. |
| 07/24/2023 | Sean Fulton | 1.60 | Call with Maynard team, J. Bromley, C. Howard, B. Glueckstein and F. Weinberg Crocco re: Bahamas litigation matters (.30); call with W&C, QE and B. Glueckstein re: meet and confer re: Bahamas discovery issues (1.1); Reviewing stipulation re response deadlines in Bahamas adversary proceeding (.20). |
| 07/24/2023 | Fabio Weinberg Crocco | 0.30 | Call with Maynard team, J. Bromley, C. Howard, B. Glueckstein and S. Fulton re: Bahamas litigation matters. |
| 07/25/2023 | Christopher Howard | 0.50 | Call with H. Middleditch re: expert for JPL litigation (.20); call with Maynard team, J. Bromley, B. Glueckstein, S. Fulton and F. Weinberg Crocco re: Bahamas litigation matters (.30). |
| 07/25/2023 | Sean Fulton | 1.70 | Call with W&C and QE re: Bahamas discovery requests (.80); correspondence to B. Glueckstein re: meet and confer re: Bahamas discovery (.20); review and analyze document search terms re: Bahamas JPLs' requests for production (.70). |
| 07/25/2023 | Hattie Middleditch | 0.20 | Call with C. Howard re: expert for JPL litigation. |
| 07/25/2023 | Nam Luu | 0.10 | Review stipulation re: response deadlines for motions in FTX DM adversary proceeding. |
| 07/26/2023 | Andrew Dietderich | 3.30 | Correspondence with J. Ray (FTX) re: Bahamas issues (.60); draft notes re: same (1.6); call with QE and B. Glueckstein re: Bahamas litigation strategy issues (1.0); follow-up correspondence with J. Ray (FTX) re: same (.10). |
| 07/26/2023 | Brian Glueckstein | 1.40 | Call with QE and A. Dietderich re: Bahamas litigation strategy issues (1.0); draft response to QE requests |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for information (.40). |
| 07/27/2023 | Brian Glueckstein | 0.40 | Correspondence with QE team re: discovery responses (.20); correspondence with A. Dietderich re: mediation issues (.20). |
| 07/27/2023 | Christopher Howard | 0.70 | Review affidavit re: KC appointment (.40); correspondence with A. Dietderich and H. Middleditch re: trusts claim (.30). |
| 07/27/2023 | Nam Luu | 0.10 | Email correspondence with H. Middleditch re: expert instructions memorandum. |
| 07/27/2023 | Robert Schutt | 0.20 | Review correspondence with S&C team re: expert memorandum. |
| 07/28/2023 | Andrew Dietderich | 1.70 | Prepare notes re: call re: mediation process (.20); call with (W&C) re: mediation process (.40); draft email for team re: Bahamian JPL claims reconciliation alternatives (1.1). |
| 07/28/2023 | Brian Glueckstein | 2.50 | Call with QE and W&C teams re: Bahamas litigation discovery matters (.80); call with S&C and QE teams re: Bahamas litigation issues (.80); call with W&C and S&C teams re: mediation (.90). |
| 07/28/2023 | Evan Simpson | 1.00 | Review draft documentation re: properties in company portfolio. |
| 07/28/2023 | Fabio Weinberg Crocco | 0.30 | Review affidavit re: KC appointment. |
| 07/28/2023 | Christian Hodges | 2.20 | Review correspondence re: Bahamas rental properties (.40); review and revise Maynard letter re: Bahamas rentals (.90); prepare email re: background re: rental properties (.90). |
| 07/29/2023 | Andrew Dietderich | 0.60 | Correspondence with Maynard and S&C teams re: Bahamas rentals. |
| 07/30/2023 | Evan Simpson | 1.00 | Review draft letters and background re: Bahamas properties. |
| 07/31/2023 | Andrew Dietderich | 1.00 | Discussion with J. Ray (FTX) re: mediation (.30): draft notes re: proposal to JPLs (.40); attention to PropCo correspondence re: default (.30). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/31/2023 | Evan Simpson | 1.40 | Call with Maynard, A&M and C. Hodges re: Bahamas real property (.40); review materials re: Bahamas properties (1.0). |
| 07/31/2023 | Christian Hodges | 0.60 | Call with Maynard, A&M and E. Simpson re: Bahamas real property (.40); review correspondences with A&M re: Bahamas real property (.20). |
| 07/31/2023 | Aneesa Mazumdar | 0.50 | Research re: Bahamian properties. |
| **Total** | | **141.80** | |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | Evan Simpson | 0.50 | Correspondence with local counsel re: information sharing requirements. |
| 07/03/2023 | Evan Simpson | 0.50 | Review local counsel comments. |
| 07/03/2023 | Evan Simpson | 1.50 | Correspondence with internal team re: regulatory status (.50); correspondence with internal team re: wind down process for foreign debtors (.50); prepare summary re: bankruptcy considerations with respect to customer disputes (.50). |
| 07/03/2023 | Oderisio de Vito Piscicelli | 0.50 | Review law advice re: confidentiality (.30); attention to foreign debtor liquidation (.20). |
| 07/03/2023 | Oderisio de Vito Piscicelli | 0.90 | Review and comment on draft complaint. |
| 07/03/2023 | Nirav Mehta | 0.50 | Correspondence to A. Dietderich, A. Kranzley and E. Simpson re: draft email to Japanese counsel re: ADRs. |
| 07/03/2023 | James Simpson | 0.50 | Review records re: regulatory status of foreign entity (.30); correspondence with S. Li re: Hong Kong compliance matters (.20). |
| 07/03/2023 | Michael Haase | 0.90 | Review terms of deal with relevant third party (.50); coordinate engagement of local counsel (.40). |
| 07/03/2023 | Sarah Mishkin | 0.30 | Revise vendor NDA for non-EU liquidator appointment. |
| 07/03/2023 | Samantha Li | 0.30 | Work on coordinating document execution for third party exchange closure. |
| 07/03/2023 | Matteo Berti | 2.50 | Update timeline re: claim against a foreign debtor. |
| 07/04/2023 | Max Birke | 0.60 | Review documents re: relevant third party. |
| 07/04/2023 | Evan Simpson | 2.90 | Call with FTX management and local counsel re: director replacement process (.50); correspondence with local official re: information requests (.50); prepare update re: current license and registration status (.80); correspondence with internal team re: local director appointment process (.30); correspondence with internal team re: foreign entity and related litigation claims (.30); update note re: |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | customer considerations for local counsel review (.50). |
| 07/04/2023 | Oderisio de Vito Piscicelli | 1.90 | Discussion with local counsel re: corporate governance changes (.50); draft email to local management re: same (.30); discussion with internal team re: multiple workstreams (.30); review request from local liquidator (.30); attention to matters re: information access (.20); review list of Swiss counsel communications with administrator (.30). |
| 07/04/2023 | Tyler Hill | 2.40 | Analyze FTX EU customer claims against other FTX entities and related intercompany claims. |
| 07/04/2023 | James Simpson | 1.50 | Call with FTX Japan personnel and A&M re: Liquid and Quoine workstreams (.60); review records re: regulatory status of foreign entity (.50); correspondence with T. Ruan re: Quoine India advice (.10); correspondence with A. Courroy re: Singapore CDD (.10); correspondence with S. Melamed re: responses to regulator inquiry (.20). |
| 07/04/2023 | Michael Haase | 4.40 | Call with local counsel re: relevant third party sales and purchase agreement (.20); review and comment on sales and purchase agreement (3.2); incorporate comments by administrator and local counsel into same (.80); correspondence with FTX Europe personnel re: same (.20). |
| 07/04/2023 | Sarah Mishkin | 0.60 | Correspondence with local counsel re: APAC tax obligations and filing requirements. |
| 07/04/2023 | Samantha Li | 0.10 | Correspondence with local counsel re: relevant third party share certificates. |
| 07/04/2023 | Samantha Li | 0.20 | Work on documentation for third party exchange closure. |
| 07/04/2023 | Arthur Courroy | 3.00 | Draft agreement re: sale transaction by foreign debtor. |
| 07/04/2023 | Benedikt Ayrle | 4.50 | Review relevant third party sales and purchase agreement (1.5); research issues re: same (3.0). |
| 07/05/2023 | Max Birke | 1.30 | Review documents re: relevant third party share sale. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Evan Simpson | 4.00 | Call with O. de Vito Piscicelli, A&M and local management re: scope of license and liquidity needs (1.0); follow-up call with O. de Vito Piscicelli re: same (.10); call with A&M, M. Berti, B. Budd, local authority and B. Danhach (Hadef) re: potential liquidation of foreign debtor (.40); draft equity financing proposal at request of foreign administrator (2.0); correspondence with local counsel re: customer claims (.50). |
| 07/05/2023 | Oderisio de Vito Piscicelli | 2.50 | Call with E. Simpson, A&M and local management re: scope of license and liquidity needs (1.0); follow-up call with E. Simpson re: same (.10); review and revise document re: summary of options for European entity (.70); attention to correspondence with local counsel re: customer claim (.10); review internal correspondence and with FTX management re: options for non-US entity (.30); prepare for call (.20); review correspondence with local management re: crypto transactions (.10). |
| 07/05/2023 | Nirav Mehta | 0.60 | Review FTX Japan Holdings and FTX Japan board materials (.40); correspondence to E. Simpson re: current status of FTX Japan licenses (.20). |
| 07/05/2023 | Michelle Vickers | 0.30 | Review draft email from S. Li to J. Ray (FTX) re: summary of third party exchange process. |
| 07/05/2023 | James Simpson | 0.40 | Correspondence with A. Courroy re: register agent invoices in the BVI (.10); correspondence with T. Ruan re: CDD in India (.10); correspondence with A. Toobin re: Bahamas issues (.20). |
| 07/05/2023 | Michael Haase | 3.80 | Review and comment on agreement re: relevant third party sale (3.4); correspondence with client and former FTX Europe personnel's counsel re: settlement (.40). |
| 07/05/2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with internal team re: closing of open trades. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Samantha Li | 0.20 | Work on documentation for third party exchange closure. |
| 07/05/2023 | Arthur Courroy | 0.40 | Review and update draft share purchase agreement. |
| 07/05/2023 | Matteo Berti | 5.10 | Research re: proof of claims filed against foreign debtor (1.7); draft outline re: potential liquidation of foreign debtor (3.0); call with A&M, E. Simpson, B. Budd, local authority and B. Danhach (Hadef) re: potential liquidation of foreign debtor (.40). |
| 07/05/2023 | Benedikt Ayrle | 4.10 | Research re: profit participation agreements (1.7); research re: relevant third party sale and purchase agreement (2.1); correspondence to M. Haase re: same (.30). |
| 07/05/2023 | Brian Budd | 0.40 | Call with A&M, E. Simpson, M. Berti, local authority and B. Danhach (Hadef) re: potential liquidation of foreign debtor. (no charge) |
| 07/06/2023 | Max Birke | 0.30 | Review documents re: relevant third party sale. |
| 07/06/2023 | Stephen Ehrenberg | 0.90 | Call with E. Simpson, O. de Vito Piscicelli, local counsel and local administrator re: process for information sharing. |
| 07/06/2023 | Stephen Ehrenberg | 0.30 | Call with E. Simpson, O. de Vito Piscicelli and local counsel re: information sharing under local law. |
| 07/06/2023 | Keiji Hatano | 0.70 | Review FTX Japan order (.40); correspondence with internal team re: same (.30). |
| 07/06/2023 | Evan Simpson | 2.20 | Call with S. Ehrenberg, O. de Vito Piscicelli and local counsel re: information sharing under local law (.30); call with S. Ehrenberg, O. de Vito Piscicelli, local counsel and local administrator re: process for information sharing (.90); correspondence with FTX management and UCC re: equity financing (1.0). |
| 07/06/2023 | Oderisio de Vito Piscicelli | 2.70 | Call with E. Simpson, S. Ehrenberg and local counsel re: information sharing under local law (.30); call with E. Simpson, S. Ehrenberg, local counsel and local administrator re: process for information sharing (.90); correspondence with internal team re: information |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sharing (.20); review correspondence re: local license (.30); attention to subsidiary financing options (.20); review claim from former FTX employee (.20); review local counsel advice re: information sharing (.30); review local counsel advice re: customer claim (.20); attention to local corporate governance changes (.10). |
| 07/06/2023 | Alexa Kranzley | 0.40 | Correspondences with internal team re: foreign debtors and related issues. |
| 07/06/2023 | Nirav Mehta | 1.10 | Call with Japanese counsel re: FTX Japan ADRs (.50); correspondences with A. Dietderich, E. Simpson and A. Kranzley re: responses to Japanese counsel and FTX Japan re: ADRs (.60). |
| 07/06/2023 | James Simpson | 0.30 | Review and comment on foreign debtor workstreams tracker. |
| 07/06/2023 | Michael Haase | 3.40 | Review sale and purchase agreement and comments received by relevant third party counsel re: same (1.0); correspondence with administrator and Swiss counsel re: same (.30); prepare additional transaction documentation and power of attorney (2.1). |
| 07/06/2023 | Fabio Weinberg Crocco | 2.20 | Call with A&M and relevant third party re: matters concerning foreign debtor (1.0); review tracker re: same (.20); correspondence to B. Zonenshayn re: same (.10); correspondence to trade counterparty re: trade (.20); correspondence with internal team re: FTX Japan matters (.30); review checklist produced by relevant third party (.40). |
| 07/06/2023 | Sarah Mishkin | 0.20 | Email correspondence with internal team re: tax payment obligations. |
| 07/06/2023 | Samantha Li | 0.20 | Coordinate third party exchange closure documentation. |
| 07/06/2023 | Samantha Li | 0.20 | Correspondence with local counsel re: documentation for third party exchange closure. |
| 07/06/2023 | Benjamin Zonenshayn | 0.30 | Update workstream tracker re: foreign debtor. |
| 07/06/2023 | Matteo Berti | 0.70 | Draft email to local authority re: liquidation of foreign |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debtor. |
| 07/06/2023 | Benedikt Ayrle | 2.50 | Draft agreement re: relevant third party transaction (2.3); correspondence with M. Haase re: same (.20). |
| 07/07/2023 | Max Birke | 0.30 | Review emails and documents re: relevant third party sale. |
| 07/07/2023 | Christopher Howard | 2.80 | Review report and comment re: English law express trust analysis. |
| 07/07/2023 | Christopher Howard | 0.60 | Correspondence with E. Simpson re: liquidation of foreign debtors (.30); analyze protocol re: same (.30). |
| 07/07/2023 | Evan Simpson | 2.70 | Call with local counsel, O. de Vito Piscicelli and M. Berti re: customer claim against foreign debtor (.40); call with O. de Vito Piscicelli and UCC representatives re: Europe update (.50); call with local management team and local counsel re: customer status and notices (1.0); review requests for local director resignations (.50); correspondence with internal team re: foreign debtor reporting obligations and financials (.30). |
| 07/07/2023 | Oderisio de Vito Piscicelli | 0.90 | Review complaint. |
| 07/07/2023 | Oderisio de Vito Piscicelli | 2.30 | Call with E. Simpson and UCC representatives re: Europe update (.50); review questions re: potential sale of subsidiaries (.40); correspondence with internal team re: same (.20); review and comment on draft communication to customer (.40); correspondence with local administrator (.20); attention to matter of discussion among non-US administrators (.20); call with local counsel, E. Simpson and M. Berti re: customer claim against foreign debtor (.40). |
| 07/07/2023 | Alexa Kranzley | 0.80 | Call with S&C, Alix and EY re: foreign debtors update. |
| 07/07/2023 | Nirav Mehta | 0.50 | Correspondence to A. Kranzley re: proof of claim process for FTX Japan users (.20); correspondence to Japanese counsel re: same (.30). |
| 07/07/2023 | James Simpson | 0.30 | Correspondence with FTX Japan personnel and A. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Courroy re: foreign debtor. |
| 07/07/2023 | Michael Haase | 4.30 | Call with relevant third party counsel and B. Ayrle re: relevant third party transaction (1.9); review amendment of sale and purchase agreement (1.4); draft proposal to administrator re: former FTX Europe personnel (1.0). |
| 07/07/2023 | Samantha Li | 0.10 | Correspondence with local counsel re: signing instructions on third party exchange documentation. |
| 07/07/2023 | Matteo Berti | 1.70 | Call with local counsel, O. de Vito Piscicelli and E. Simpson re: customer claim against foreign debtor (.40); draft document re: potential liability of foreign debtor (1.3). |
| 07/07/2023 | Benedikt Ayrle | 1.30 | Call with relevant third party counsel and M. Haase re: relevant third party transaction (partial attendance). |
| 07/08/2023 | Max Birke | 0.20 | Review emails and documents re: relevant third party sale. |
| 07/08/2023 | Stephen Ehrenberg | 0.30 | Correspondence with J. Goldman, J. Rosenfeld and A. Mazumdar re: filing for FTX EU action. |
| 07/08/2023 | Nirav Mehta | 0.40 | Correspondence to Japanese counsel re: process for FTX Japan customer claims (.20); correspondence to Japanese counsel re: updates on ADR (.20). |
| 07/10/2023 | Evan Simpson | 2.50 | Call with O. de Vito Piscicelli and local management re: status update (.70); draft correspondence for certain non-US customers re: global distribution (.50); coordinate potential wind-down processes for non-US subsidiaries (1.0); correspondence with internal team re: claims against non-US subsidiary (.30). |
| 07/10/2023 | Oderisio de Vito Piscicelli | 1.40 | Review advice of local counsel re: employment matter (.20); consider question from non-US administrator and A&M re: non-US subsidiary (.30); review questions re: management accounts (.20); call with E. Simpson and local management re: status update (.70). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Bradley Harsch | 2.00 | Correspondence with internal team re: documents for UK donee of debtor funds (.20); prepare for call with UK donee of debtor funds (.30); research and review correspondence re: follow-up from call with counsel for UK donee (.50); correspondence with internal team re: outreach to relevant third party donee (.20); research and review correspondence re: response from London relevant third party (.80). |
| 07/10/2023 | Nirav Mehta | 0.40 | Correspondence with FTX Japan re: FTX Japan customer claims. |
| 07/10/2023 | James Simpson | 2.10 | Review correspondence with regulatory authority (.20); correspondence with internal team re: Hong Kong compliance (.20); correspondence with A&M and local counsel re: Quoine (.40); review A&M draft deck re: director duties (.80); correspondence with local counsel re: Indian directorship (.30); correspondence with B. Spitz (FTX Japan) re: open queries on response to Indian compliant (.20). |
| 07/10/2023 | Michael Haase | 6.70 | Call with F. Wunsche, Dentons, FTX Europe and relevant third party re: relevant third party sale and purchase agreement (1.4); working with F. Wunsche, review and comment on same (4.5); correspondence to J. Rosenfeld re: former FTX Europe personnel (.40); call with relevant third party counsel and third party managing director and shareholder re: same (.40). |
| 07/10/2023 | Frederic Wünsche | 5.90 | Call with M. Haase, Dentons, FTX Europe and relevant third party re: relevant third party sale and purchase agreement (1.4); working with M. Haase, review and comment on same (4.5). |
| 07/10/2023 | Sarah Mishkin | 0.60 | Correspondence with local counsel and internal teams re: APAC tax matters. |
| 07/10/2023 | Samantha Li | 0.20 | Coordinate handling of relevant third party tax notices. |
| 07/10/2023 | Samantha Li | 0.20 | Correspondence with internal team re: third party exchange closure. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Arthur Courroy | 1.20 | Review and comment on agreement re: foreign debtor transaction. |
| 07/10/2023 | Benedikt Ayrle | 1.10 | Research re: relevant third party transaction. |
| 07/11/2023 | Andrew Dietderich | 0.30 | Call with E. Simpson and J. Simpson re: rest of world workstreams and issues. |
| 07/11/2023 | Evan Simpson | 4.40 | Call with M. Vickers, J. Simpson, S. Mishkin and S. Li re: APAC matters (.50); meeting with J. Simpson, A. Courroy, A&M and local counsel re: foreign debtor liquidation process (.80); call with A. Dietderich and J. Simpson re: rest of world workstreams and issues (.30); correspondence with internal team re: non-US subsidiary corporate actions and outstanding obligations (.50); call with N. Mehta, FTX Japan and A&M re: FTX Japan workstreams (.70); organize rest of world workstreams and responsibilities (.60); review and comment on report of local official re: non-US debtor (1.0). |
| 07/11/2023 | Nirav Mehta | 1.00 | Correspondence with Japanese counsel re: Kroll emails (.30); call with E. Simpson, FTX Japan and A&M re: FTX Japan workstreams (.70). |
| 07/11/2023 | Michelle Vickers | 0.90 | Review local counsel proposal re: CGL tax return (.40); follow-up correspondence with London team re: same (.10); call to third party exchange director re: third party exchange closure (.40). |
| 07/11/2023 | Michelle Vickers | 0.50 | Call with E. Simpson, J. Simpson, S. Mishkin and S. Li re: APAC matters. |
| 07/11/2023 | James Simpson | 3.00 | Call with M. Vickers, E. Simpson, S. Mishkin and S. Li re: APAC matters (.50); meeting with E. Simpson, A. Courroy, A&M and local counsel re: foreign debtor liquidation process (.80); analyse impact of foreign debtor liquidations on other group members (.50); correspondence with local counsel re: Indian directors (.20); call with A. Dietderich and E. Simpson re: rest of world workstreams and issues (.30); call with FTX Japan and A&M re: FTX Japan matter |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); correspondence with internal team re: Antigua contacts (.20). |
| 07/11/2023 | Michael Haase | 7.00 | Work on sale and purchase agreement re: sale of third party stake (2.5), call with M. Haase, F. Wunsche and EY re: profit participation agreement and earn-out (.80); review mark-up of sale and purchase agreement provided by Dentons (.60); add mark-ups to sale and purchase agreement (2.6); call with Swiss administrator re: relevant third party transaction (.50). |
| 07/11/2023 | Fabio Weinberg Crocco | 0.30 | Correspondence to contract counterparty re: closing of trades involving foreign debtor (.10); correspondences with M. Berti re: claims against foreign debtor (.20). |
| 07/11/2023 | Frederic Wünsche | 6.50 | Work on sale and purchase agreement re: sale of third party stake (2.5), call with M. Haase and EY re: profit participation agreement and earn-out (.80); review mark-up of sale and purchase agreement provided by Dentons (.60); add mark-ups to sale and purchase agreement (2.6). |
| 07/11/2023 | Sarah Mishkin | 1.20 | Call with M. Vickers, E. Simpson, J. Simpson and S. Li re: APAC matters (.50); correspondence with local counsel re: APAC tax matters (.40); correspondence with BVI counsel and EY re: strike off (.30). |
| 07/11/2023 | Samantha Li | 0.50 | Call with M. Vickers, E. Simpson, J. Simpson and S. Mishkin re: APAC matters. |
| 07/11/2023 | Samantha Li | 0.20 | Coordinate third party exchange closure and relevant third party tax notices. |
| 07/11/2023 | Ryan McEvoy | 0.60 | Research for drafting complaint (.40); correspondence to J. Rosenfeld re: proposed edits to complaint (.20). |
| 07/11/2023 | Arthur Courroy | 0.80 | Meeting with E. Simpson, J. Simpson, A&M and local counsel re: foreign debtor liquidation process. |
| 07/11/2023 | Matteo Berti | 3.10 | Draft email re: analysis of proofs of claims filed against foreign debtor (2.3); review process re: potential liquidation of foreign debtor (.80). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Benedikt Ayrle | 0.90 | Research re: relevant third party transaction. |
| 07/12/2023 | Max Birke | 0.30 | Review emails and documents re: German minority stake sale. |
| 07/12/2023 | Stephen Ehrenberg | 1.30 | Review and revise FTX EU draft complaint (1.1); correspondence with J. Rosenfeld, A. Mazumdar and J. Goldman re: same (.20). |
| 07/12/2023 | Evan Simpson | 5.90 | Call with O. de Vito Piscicelli, T. Hill, FTX EU management, A&M and Cyprus counsel re: status of ongoing workstreams (.80); review and comment on draft motion to dismiss and related declaration for foreign debtor (2.0); review allocations of separate non-US subsidiaries (.50); draft letter to regulator re: non-US subsidiary financial and liquidity position (.50); review correspondence and supporting documents re: corporate matters at non-US debtors (.50); review and advise on non-US employment matters (.50); review and comment on local administrator report (.50); review regulatory framework for discussion with local counsel re: non-US debtor market-making agreements (.60). |
| 07/12/2023 | Oderisio de Vito Piscicelli | 3.10 | Review and comment on report of local administrator (1.4); review and comment on A&M draft declaration for motion (.50); review and comment on draft letter to local regulator (.40); call with E. Simpson, T. Hill, FTX EU management, A&M and Cyprus counsel re: status of ongoing workstreams (.80). |
| 07/12/2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: treatment of certain foreign debtors. |
| 07/12/2023 | Nirav Mehta | 0.20 | Correspondence to Japanese counsel re: supplementing Kroll email. |
| 07/12/2023 | Tyler Hill | 3.10 | Draft letter to regulator re: equity funding of FTX EU (1.2); review motion to dismiss of foreign debtor (1.9). |
| 07/12/2023 | Tyler Hill | 0.80 | Call with E. Simpson, O. de Vito Piscicelli, FTX EU |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | management, A&M and Cyprus counsel re: status of ongoing workstreams. |
| 07/12/2023 | Michael Haase | 6.30 | Call with M. Haase, FTX Europe AG, Swiss administrator and Lenz re: sale of interest in relevant third party (1.3); review draft of sale and purchase agreement provided by Dentons (.40); working with F. Wunsche, draft new mark-up of sale and purchase agreement (3.4); call with potential purchaser of relevant third party and F. Wunsche re: sale and purchase agreement (.20); call with F. Wunsche and Dentons re: same (.70); call with and F. Wunsche and EY re: same (.30). |
| 07/12/2023 | Fabio Weinberg Crocco | 1.00 | Call with B. Zonenshayn, relevant third party and A&M re: foreign debtor (.60 - partial attendance); follow-up call with B. Zonenshayn re: same (.40). |
| 07/12/2023 | Frederic Wünsche | 6.10 | Call with M. Haase, FTX Europe AG, Swiss administrator and Lenz re: sale of interest in relevant third party (1.3); review draft of sale and purchase agreement provided by Dentons (.40); working with M. Haase, draft new mark-up of sale and purchase agreement (3.2); call with potential purchaser of relevant third party and M. Haase re: sale and purchase agreement (.20); call with M. Haase and Dentons re: same (.70); call with M. Haase and EY re: same (.30). |
| 07/12/2023 | Sarah Mishkin | 0.40 | Email correspondence with A&M re: liquidator appointment (.20); email correspondence with J. Kapoor re: same (.20). |
| 07/12/2023 | Samantha Li | 0.20 | Coordinate with third party exchange re: signing of closure documentation. |
| 07/12/2023 | Arthur Courroy | 6.00 | Revise motion to dismiss (1.1); research re: same (2.0); correspondences with T. Hill re: same (.50); review and revise declaration for motion to dismiss (1.6); update draft sales notice (.80). |
| 07/12/2023 | Benjamin Zonenshayn | 1.20 | Call with F. Weinberg Crocco, relevant third party |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and A&M re: foreign debtor (.80); follow-up call with F. Weinberg Crocco re: same (.40). |
| 07/12/2023 | Matteo Berti | 2.20 | Revise timeline for potential liquidation of foreign debtor. |
| 07/13/2023 | Max Birke | 0.30 | Review documents re: German minority stake sale. |
| 07/13/2023 | Stephen Ehrenberg | 0.50 | Call with E. Simpson, O. de Vito Piscicelli and FTX management team re: Chapter 11 case developments. |
| 07/13/2023 | Stephen Ehrenberg | 0.70 | Call with E. Simpson, O. de Vito Piscicelli and regulator re: Chapter 11 case developments (.60); prepare for call re: same (.10). |
| 07/13/2023 | Evan Simpson | 4.30 | Call with S. Ehrenberg, O. de Vito Piscicelli and regulator re: Chapter 11 case developments (.60); call with S. Ehrenberg, O. de Vito Piscicelli and FTX management team re: same (.50); prepare talking points for call with foreign regulator (1.0); correspondence with A&M re: liabilities and balance sheet matters (.30); meeting with O. de Vito Piscicelli, T. Hill and A&M re: FTX EU developments and workstreams (1.0); meeting with O. de Vito Piscicelli, T. Hill, A&M, Swiss counsel and Swiss administrator re: FTX Europe AG moratorium (.90). |
| 07/13/2023 | Oderisio de Vito Piscicelli | 5.20 | Review and comment on motion to dismiss (1.4); prepare for calls and meetings (.50); correspondence with local counsel re: foreign debtor liquidation (.30); meeting with O. de Vito Piscicelli, E. Simpson, T. Hill and A&M re: FTX EU developments and workstreams (1.0); meeting with O. de Vito Piscicelli, E. Simpson, T. Hill, A&M, Swiss counsel and Swiss administrator re: FTX Europe AG moratorium (.90); call with E. Simpson, S. Ehrenberg and regulator re: Chapter 11 case developments (.60); call with E. Simpson, S. Ehrenberg and FTX management team re: same (.50). |
| 07/13/2023 | Alexa Kranzley | 0.80 | Meeting with F. Weinberg Crocco and B. Zonenshayn re: foreign debtor (.40); work on foreign debtor |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | treatment issues (.40). |
| 07/13/2023 | Nirav Mehta | 0.60 | Review FTX Japan proposal re: email supplementing Kroll communication on customer bar date. |
| 07/13/2023 | Michelle Vickers | 0.50 | Review third party exchange agreement re: deferred consideration query (.30); correspondence to internal team re: same (.20). |
| 07/13/2023 | Tyler Hill | 1.40 | Meeting with O. de Vito Piscicelli, E. Simpson, T. Hill and A&M re: FTX EU developments and workstreams (.50 - partial attendance); meeting with O. de Vito Piscicelli, E. Simpson, T. Hill, A&M, Swiss counsel and Swiss administrator re: FTX Europe AG moratorium (.90). |
| 07/13/2023 | James Simpson | 0.30 | Review draft response letter to Indian complaint. |
| 07/13/2023 | Michael Haase | 5.80 | Correspondence with local employment counsel re: settlement with former FTX Europe personnel (.40); work on sales process of relevant third party stake (5.4). |
| 07/13/2023 | Fabio Weinberg Crocco | 0.70 | Meeting with A. Kranzley and B. Zonenshayn re: foreign debtor (.40); review materials re: claims against foreign debtor (.30). |
| 07/13/2023 | Frederic Wünsche | 5.90 | Correspondence with local employment counsel re: settlement with former FTX Europe personnel (.40); analyze sales process of relevant third party stake (1.6); review and comment on agreement re: same (3.4); correspondences with Dentons re: same (.50). |
| 07/13/2023 | Samantha Li | 0.10 | Communication to internal team re: status update on third party exchange closure. |
| 07/13/2023 | Arthur Courroy | 1.80 | Review correspondence with regulator (.80); draft summary re: same (1.0). |
| 07/13/2023 | Benjamin Zonenshayn | 0.40 | Meeting with A. Kranzley and F. Weinberg Crocco re: foreign debtor. |
| 07/14/2023 | Stephen Ehrenberg | 0.60 | Review press inquiry (.40); correspondence with PWP and S&C team re: same (.20). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Christopher Howard | 1.60 | Research re: protocols for local filers (.90); correspondence with internal team re: same (.30); correspondence with E. Simpson re: same (.40). |
| 07/14/2023 | Evan Simpson | 1.80 | Meeting with Hadef, A&M and M. Berti re: foreign debtor liquidation process (.50); meeting with M. Berti re: step plan for foreign debtor liquidation process (.30); call with A&M, EY and FTX re: global wind down priorities (.50); correspondence with internal team re: local funding parameters and cash flow forecasts (.50). |
| 07/14/2023 | Oderisio de Vito Piscicelli | 0.70 | Attention to employment matter in Europe (.10); attention to GDPR agreements and related matters (.20); attention to local subsidiary funding matters (.20); correspondence with local counsel re: administrator report (.10); correspondence with local counsel re: foreign debtor liquidation process (.10). |
| 07/14/2023 | Bradley Harsch | 0.30 | Call with relevant third party and D. O'Hara re: non-profit contribution recovery (.10); correspondence with internal team re: summary of call with relevant third party counsel re: funds return (.20). |
| 07/14/2023 | Nirav Mehta | 0.20 | Correspondence to FTX Japan re: timing of Kroll communication on customer bar date. |
| 07/14/2023 | James Simpson | 1.40 | Correspondence with local counsel re: Singapore compliance points (.20); draft summary re: all known information on Panamanian entity (1.2). |
| 07/14/2023 | Michael Haase | 0.90 | Call with F. Wunsche, Dentons and Lenz re: sale of relevant third party stake (.50); correspondence to FTX Europe, administrator of FTX and S&C team re: outcome of call re: same (.40). |
| 07/14/2023 | Fabio Weinberg Crocco | 1.10 | Correspondence with M. Berti re: matters concerning foreign debtor (.50); correspondence to A. Kranzley re: same (.20); call with relevant third party re: closing of trade (.40). |
| 07/14/2023 | Frederic Wünsche | 0.90 | Call with M. Haase, Dentons and Lenz re: sale of |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party stake (.50); correspondence to FTX Europe, administrator of FTX and S&C team re: outcome of call re: same (.40). |
| 07/14/2023 | Daniel O'Hara | 0.10 | Call with relevant third party and B. Harsch re: non-profit contribution recovery. |
| 07/14/2023 | Arthur Courroy | 0.40 | Correspondence with internal team re: motion to dismiss for foreign debtor. |
| 07/14/2023 | Matteo Berti | 2.40 | Meeting with Hadef, A&M and E. Simpson re: foreign debtor liquidation process (.50); meeting with E. Simpson re: step plan for foreign debtor liquidation process (.30); correspondences with internal team re: same (1.6). |
| 07/15/2023 | Alexa Kranzley | 0.70 | Review and revise FTX EU dismissal motion. |
| 07/16/2023 | Andrew Dietderich | 0.50 | Correspondence with E. Simpson re: Swiss administrator questions. |
| 07/16/2023 | Michael Haase | 0.30 | Correspondence with internal team re: reply by third party counsel. |
| 07/17/2023 | Andrew Dietderich | 0.20 | Correspondence with E. Simpson re: Singapore. |
| 07/17/2023 | Stephen Ehrenberg | 0.30 | Correspondence with B. Glueckstein re: discovery in FTX EU action. |
| 07/17/2023 | Stephen Ehrenberg | 0.20 | Correspondence to C. Dunne re: discovery in FTX EU action. |
| 07/17/2023 | Stephen Ehrenberg | 0.50 | Correspondence with A&M and S&C teams re: Quoine. |
| 07/17/2023 | Brian Glueckstein | 0.40 | Correspondence with S. Ehrenberg and C. Dunne re: FTX EU strategy issues. |
| 07/17/2023 | Evan Simpson | 4.40 | Call with O. de Vito Piscicelli, local counsel and foreign debtor administrator re: status of proceedings (1.0); call with T. Hill, O. de Vito Piscicelli, local management and local counsel re: regulatory status (.30); call with E. Simpson, J. Simpson and local counsel re: foreign debtor liquidation (.70); review Singapore financial and regulatory status (.50); call |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Simpson and G. Opris re: RoW bankruptcy protocol (.50); correspondence with internal team re: engagement letters for foreign debtors (.30); prepare summary re: key corporate and regulatory issues for foreign debtor (.50); correspondence with internal team re: conditions for regulatory termination (.30); review and comment on foreign debtor liquidation steps plan (.30). |
| 07/17/2023 | Oderisio de Vito Piscicelli | 2.00 | Correspondence with internal team re: data access (.30); review press enquiries and potential responses (.30); correspondence with internal team re: data preservation (.10); call with E. Simpson, local counsel and foreign debtor administrator re: status of proceedings (1.0); call with T. Hill, E. Simpson, local management and local counsel re: regulatory status (.30). |
| 07/17/2023 | Alexa Kranzley | 0.50 | Work on foreign debtor issues (.30); correspondences with internal team re: same (.20). |
| 07/17/2023 | Tyler Hill | 0.30 | Call with E. Simpson, O. de Vito Piscicelli, local management and local counsel re: regulatory status. |
| 07/17/2023 | James Simpson | 2.00 | Call with E. Simpson and local counsel re: foreign debtor liquidation (.70); call with E. Simpson and G. Opris re: RoW bankruptcy protocol (.50); review and comment on director notes (.30); correspondence with internal team re: Vietnamese taxes (.20); correspondence with internal team re: protocol preparation (.30). |
| 07/17/2023 | Michael Haase | 2.10 | Review and comment on agreement re: sale of stake in relevant third party (1.1); correspondence to Lenz re: same (.30); correspondence with E. Simpson re: same (.20); correspondence to Dentons re: same (.50). |
| 07/17/2023 | Fabio Weinberg Crocco | 0.40 | Correspondence with B. Zonenshayn and creditor counsel re: foreign debtor. |
| 07/17/2023 | Gabriel Opris | 2.40 | Review re: status of RoW workstreams and the Singapore liquidation protocol (1.0); call with J. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Simpson and E. Simpson re: RoW bankruptcy protocol (.50); review term sheet re: restructuring plan (.50); review sample Singaporean protocol (.40). |
| 07/17/2023 | Arthur Courroy | 1.30 | Draft letter agreement re: intercompany payments between foreign debtors. |
| 07/17/2023 | Benjamin Zonenshayn | 0.30 | Email correspondence with D. Gilberg re: Cayman debtor. |
| 07/17/2023 | Matteo Berti | 2.80 | Research re: drafting motion to dismiss of foreign debtors. |
| 07/18/2023 | Stephanie Wheeler | 0.30 | Call with T. Mazzucco (Murphy Pearson) and P. Kearney (Murphy Pearson) re: Robert Lee. |
| 07/18/2023 | Evan Simpson | 2.30 | Call with O. de Vito Piscicelli, local counsel and local administrator re: update in local proceeding (.80); call with O. de Vito Piscicelli and local management re: liquidity matters and customer process (.40); call with A&M re: balance sheet review for foreign debtors and related liquidation considerations (.50); prepare backup materials for liquidator appointment (.30); research re: foreign debtor director replacement process (.30). |
| 07/18/2023 | Oderisio de Vito Piscicelli | 2.50 | Call with E. Simpson, local counsel and local administrator re: update in local proceeding (.80); call with E. Simpson and local management re: liquidity matters and customer process (.40); prepare for calls (.30); analyze question by A&M re: customer funds (.30); review and revise draft letter to local regulator (.30); note to local counsel re: list of questions (.30); attention to correspondence with local ombudsman (.10). |
| 07/18/2023 | Nirav Mehta | 0.90 | Correspondence to Japanese counsel re: treatment of post-petition deposits by FTX Japan (.30); call with J. Simpson, FTX Japan and A&M re: FTX Japan workstreams (.60). |
| 07/18/2023 | Nirav Mehta | 0.70 | Correspondence to J. Croke and E. Simpson re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Alameda Research board and accounts (.40); correspondence to Japanese counsel re: same (.30). |
| 07/18/2023 | Tyler Hill | 1.40 | Review and comment on declarations in support of foreign debtor motion to dismiss. |
| 07/18/2023 | James Simpson | 0.60 | Call with N. Mehta, FTX Japan and A&M re: FTX Japan workstreams. |
| 07/18/2023 | Michael Haase | 0.60 | Draft correspondence to J. Ray (FTX) re: relevant third party transaction. |
| 07/18/2023 | Fabio Weinberg Crocco | 0.60 | Call with M. Berti re: matters concerning foreign debtor (.40); review draft motion re: foreign debtor (.20). |
| 07/18/2023 | Gabriel Opris | 0.50 | Review Singapore court protocol. |
| 07/18/2023 | Samantha Li | 0.10 | Correspondence to N. Ting re: third party exchange closure documentation. |
| 07/18/2023 | Arthur Courroy | 1.80 | Review and update motion to dismiss (1.1); analyze exhibit to letter agreement (.70). |
| 07/18/2023 | Matteo Berti | 4.80 | Correspondences to local counsel re: appointment of foreign debtor liquidator (.40); update timeline re: liquidation of foreign debtor (.50); draft motion to dismiss re: foreign debtor (3.5); call with F. Weinberg Crocco re: matters concerning foreign debtor (.40). |
| 07/19/2023 | Evan Simpson | 2.70 | Call with T. Hill, FTX EU management and A&M re: ongoing workstreams (.10); call with J. Simpson, FTX Japan and A&M re: financial condition of Singapore entities (.80); call with A. Kranzley, F. Weinberg Crocco, B. Zonenshayn and M. Berti re: matters concerning foreign debtor (.50); call with O. de Vito Piscicelli, A&M and local counsel re: local law issues re: customer funds (.50); correspondence with internal team re: status of foreign subsidiary regulatory discussions (.40); review and comment on Q&A for foreign debtor customers (.40). |
| 07/19/2023 | Oderisio de Vito Piscicelli | 2.10 | Review and comment on draft motion to dismiss (1.1); call with E. Simpson, A&M and local counsel re: local |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | law issues re: customer funds (.50); prepare for meeting (.10); attention to correspondence re: European investee, employment matters, funding matters and communications with local administrator (.40). |
| 07/19/2023 | Alexa Kranzley | 1.30 | Call with E. Simpson, F. Weinberg Crocco, B. Zonenshayn and M. Berti re: matters concerning foreign debtor (.50); correspondence with F. Weinberg Crocco and B. Zonenshayn re: same (.30); follow-up correspondence with E. Simpson and M. Berti re: same (.20); review related motions and issues (.30). |
| 07/19/2023 | Nirav Mehta | 0.40 | Review FTX Japan presentation re: withdrawal eligibility (.30); correspondence to A. Dietderich, A. Kranzley, K. Hatano, E. Simpson, J. Simpson and S. Xiang re: same (.10). |
| 07/19/2023 | Tyler Hill | 1.70 | Review declarations in support of foreign debtor motion to dismiss (1.6); call with E. Simpson, FTX EU management and A&M re: ongoing workstreams (.10). |
| 07/19/2023 | James Simpson | 1.50 | Call with E. Simpson, FTX Japan and A&M re: financial condition of Singapore entities (.80); correspondence with E. Simpson re: potential plan implementation structure (.70). |
| 07/19/2023 | Michael Haase | 0.60 | Review input by E. Simpson and follow-up with Dentons. |
| 07/19/2023 | Fabio Weinberg Crocco | 1.30 | Call with A&M and relevant third party re: matters concerning foreign debtor (.70); call with A. Kranzley, E. Simpson, B. Zonenshayn and M. Berti re: matters concerning foreign debtor (.50); correspondence with M. Berti re: same (.10). |
| 07/19/2023 | Gabriel Opris | 3.00 | Draft template re: cross-border insolvency protocol. |
| 07/19/2023 | Arthur Courroy | 2.40 | Draft and update declarations supporting motion to dismiss for certain foreign debtors (1.9); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. Cilia (RLKS) and local counsel re: payment of registered agent fees (.50). |
| 07/19/2023 | Matteo Berti | 6.10 | Correspondences to local counsel and local management re: liquidation of foreign debtor (1.3); update timeline re: liquidation of foreign debtor (.80); draft motion to dismiss foreign debtor (3.5); call with A. Kranzley, E. Simpson, F. Weinberg Crocco and B. Zonenshayn re: matters concerning foreign debtor (.50). |
| 07/20/2023 | Christopher Howard | 1.50 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill, J. Simpson, G. Opris, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50); review terms of Dubai protocol (1.0). |
| 07/20/2023 | Evan Simpson | 2.00 | Meeting with O. de Vito Piscicelli, T. Hill and A. Courroy re: draft motion to dismiss for certain foreign debtors (.50); meeting with O. de Vito Piscicelli, C. Howard, T. Hill, J. Simpson, G. Opris, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50); correspondence with internal team re: foreign debtor media inquiries (1.0). |
| 07/20/2023 | Oderisio de Vito Piscicelli | 1.80 | Correspondence with internal team re: former FTX employee (.30); review draft motion to dismiss for certain foreign debtors (.30); correspondence with A&M re: customer balances (.20); meeting with E. Simpson, T. Hill and A. Courroy re: draft motion to dismiss for certain foreign debtors (.50); meeting with E. Simpson, C. Howard, T. Hill, J. Simpson, G. Opris, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50). |
| 07/20/2023 | Tyler Hill | 1.70 | Meeting with E. Simpson, O. de Vito Piscicelli and A. Courroy re: draft motion to dismiss for certain foreign debtors (.50); meeting with E. Simpson, O. de Vito Piscicelli, C. Howard, J. Simpson, G. Opris, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50); review draft motion to dismiss and related declarations (.70). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2023 | James Simpson | 0.50 | Meeting with E. Simpson, O. de Vito Piscicelli, C. Howard, T. Hill, G. Opris, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors. |
| 07/20/2023 | Michael Haase | 0.20 | Chaser to Dentons. |
| 07/20/2023 | Gabriel Opris | 3.40 | Meeting with E. Simpson, O. de Vito Piscicelli, C. Howard, T. Hill, J. Simpson, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50); draft protocol and instruction for foreign debtors (2.9). |
| 07/20/2023 | Samantha Li | 0.30 | Correspondence to E. Simpson re: third party exchange closure and related matters. |
| 07/20/2023 | Arthur Courroy | 1.70 | Update declarations supporting draft motion to dismiss for certain foreign debtors (.40); review comments from E. Simpson to letter agreement re: intercompany payments and coordinating with directors (.30); meeting with E. Simpson, O. de Vito Piscicelli and T. Hill re: draft motion to dismiss for certain foreign debtors (.50); meeting with E. Simpson, O. de Vito Piscicelli, C. Howard, T. Hill, J. Simpson, G. Opris, M. Berti and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50). |
| 07/20/2023 | Matteo Berti | 3.20 | Update timeline re: liquidation of foreign debtor (.20); draft motion to dismiss foreign debtor (2.5); meeting with E. Simpson, O. de Vito Piscicelli, C. Howard, T. Hill, J. Simpson, G. Opris and A. Courroy re: dismissal of Chapter 11 for certain foreign debtors (.50). |
| 07/21/2023 | Keiji Hatano | 0.40 | Review slides re: withdrawal from FTX Japan. |
| 07/21/2023 | Christopher Howard | 1.50 | Review and devise structure for foreign debtor protocol (1.1); correspondence with E. Simpson re: same (.40). |
| 07/21/2023 | Christopher Howard | 0.50 | Call with G. Opris re: liquidation of foreign debtor. |
| 07/21/2023 | Evan Simpson | 2.70 | Call with M. Cilia (RLKS), D. Johnston (A&M), M. Belt (EY), D. Hammon (EY), M. Borts (EY), A. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley and G. Opris re: status of the restructuring of the RoW debtors (.50); call with O. de Vito Piscicelli and FTX EU management re: update on foreign debtor matters (.40); review and comment on liquidation steps plan for foreign debtor (.50); follow-up with local counsel on litigation matters at foreign debtor (.30); prepare for call re: RoW status (.50); work on process for filing of claims in Chapter 11 for foreign entities (.50). |
| 07/21/2023 | Oderisio de Vito Piscicelli | 1.00 | Call with O. de Vito Piscicelli and FTX EU management re: update on foreign debtor matters (.40); correspondence to local counsel re: customer claim (.30); review litigation filing of former employee (.20); attention to correspondence from local management re: liquidation of a subsidiary (.10). |
| 07/21/2023 | Alexa Kranzley | 0.50 | Call with M. Cilia (RLKS), D. Johnston (A&M), M. Belt (EY), D. Hammon (EY), M. Borts (EY), E. Simpson and G. Opris re: status of the restructuring of the RoW debtors. |
| 07/21/2023 | Nirav Mehta | 1.60 | Review of FTX Japan presentation re: withdrawal eligibility (1.5); correspondence to A. Dietderich, A. Kranzley, K. Hatano, E. Simpson, J. Simpson and S. Xiang re: same (.10). |
| 07/21/2023 | Michelle Vickers | 0.50 | Discussion with third party exchange directors re: closure documentation (.30); correspondence to internal team re: same (.20). |
| 07/21/2023 | Gabriel Opris | 3.00 | Call with M. Cilia (RLKS), D. Johnston (A&M), M. Belt (EY), D. Hammon (EY), M. Borts (EY), E. Simpson and A. Kranzley re: status of the restructuring of the RoW debtors (.50); correspondence with C. Howard re: liquidation of foreign debtor (.50); call with M. Berti re: matters concerning liquidation of foreign debtor (.40); review of Grant Thornton engagement letter and nondisclosure agreement (1.0); draft protocol re: liquidation for foreign debtor (.60). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2023 | Arthur Courroy | 0.80 | Update motion to dismiss to reflect comments from E. Simpson and O. De Vito Piscicelli. |
| 07/21/2023 | Matteo Berti | 1.90 | Call with G. Opris re: matters concerning liquidation of foreign debtor (.40); draft motion to dismiss foreign debtor (1.5). |
| 07/22/2023 | Nirav Mehta | 0.20 | Correspondence to FTX Japan re: comments on relevant third party presentation. |
| 07/23/2023 | Evan Simpson | 1.00 | Correspondences with internal teams re: assets and recoveries at foreign debtor subsidiaries. |
| 07/24/2023 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne, D. Daley, H. Rosenblat, J. Rosenfeld and J. Moldovan re: foreign debtor litigation. |
| 07/24/2023 | Christopher Howard | 0.50 | Call with A&M, G. Opris and M. Berti re: matters concerning liquidation of foreign debtor. |
| 07/24/2023 | Christopher Howard | 0.50 | Review protocol re: Dubai. |
| 07/24/2023 | Chris Beatty | 0.30 | Call with E. Simpson, J. Simpson, KordaMentha, Piper Alderman and Clayton Utz re: foreign debtor matter. |
| 07/24/2023 | Evan Simpson | 4.70 | Call with C. Beatty, J. Simpson, KordaMentha, Piper Alderman and Clayton Utz re: foreign debtor matter (.30); meeting with M. Berti re: motion to dismiss for foreign debtor (.70); call with O. de Vito Piscicelli and local management re: FTX EU matters (.30); review and report on re: key outstanding issues at foreign debtor (.90); prepare RoW workstreams for working group (.80); review files re: foreign debtor history and corporate records (.40); review and comment on steps plan re: foreign debtor liquidation (.50); review and comment on letter agreement re: foreign debtor intercompany payments (.80). |
| 07/24/2023 | Oderisio de Vito Piscicelli | 1.00 | Organize call with internal team re: US customer claim (.20); review and revise list re: workstreams (.20); attention to emails re: proposed acquisition by FTX Europe (.10); call with E. Simpson and local |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | management re: FTX EU matters (.30); review plan re: foreign debtor liquidation (.20). |
| 07/24/2023 | Alexa Kranzley | 1.40 | Review and revise motion to dismiss foreign debtor cases (.90); correspondences with internal team re: same (.50). |
| 07/24/2023 | Michelle Vickers | 0.30 | Correspondence to internal team re: Hong Kong law audit requirements for financial statements. |
| 07/24/2023 | Tyler Hill | 2.70 | Review and revise draft motion to dismiss foreign debtor case (2.2); review email correspondence re: FTX Dubai (.50). |
| 07/24/2023 | Michael Haase | 0.50 | Meeting with F. Wunsche and local counsel re: proceedings against FTX EU. |
| 07/24/2023 | Fabio Weinberg Crocco | 0.60 | Call with M. Berti re: motion to dismiss foreign debtor case (.30); review draft motion to dismiss (.30). |
| 07/24/2023 | Frederic Wünsche | 0.50 | Meeting with M. Haase and local counsel re: proceedings against FTX EU. |
| 07/24/2023 | Gabriel Opris | 5.40 | Call with A&M, C. Howard and M. Berti re: matters concerning liquidation of foreign debtor (.50); draft agreement re: liquidation framework for foreign debtor (4.9). |
| 07/24/2023 | Samantha Li | 0.30 | Coordinate Hong Kong matters. |
| 07/24/2023 | Arthur Courroy | 4.70 | Review email correspondence re: foreign debtor and responsiveness to request (.50); update and revise draft motion to dismiss for foreign debtor (3.4); update letter agreement re: intercompany payments (.80). |
| 07/24/2023 | Matteo Berti | 8.40 | Meeting with E. Simpson re: motion to dismiss for foreign debtor (.70); call with A&M, C. Howard and G. Opris re: matters concerning liquidation of foreign debtor (.50); call with F. Weinberg Crocco re: motion to dismiss foreign debtor case (.30); draft motion to dismiss foreign debtor (1.4); draft resolution re: liquidation foreign debtor (1.5); update timeline re: liquidation foreign debtor (1.5); draft correspondences |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to A&M and S&C teams re: liquidation foreign debtor (2.5). |
| 07/25/2023 | Christopher Howard | 3.00 | Revise Dubai protocol (1.5); correspondence with G. Opris re: foreign debtor liquidation (.50); correspondence with A. Kranzley re: Dubai (.50); review letter re: liquidator engagement (.50). |
| 07/25/2023 | Evan Simpson | 3.00 | Call with J. Simpson, FTX Japan and A&M re: FTX Japan workstreams (.20); work on foreign debtor payment confirmation matters (.50); review and revise motion to dismiss for foreign debtor (1.2); correspondence with internal team re: local liquidation process, timetable and documentation (.60); update rest of world regulatory status tracker (.50). |
| 07/25/2023 | Oderisio de Vito Piscicelli | 1.50 | Review local law advice re: liquidation (.40); correspondence with local management and internal team re: customer claim (.30); correspondence with internal team re: local management developments (.20); attention to local requests for funding (.20); attention to transfer of cash balances (.10); correspondence with internal team re: dismissal of local entity (.20); attention to correspondence re: customer claim (.10). |
| 07/25/2023 | Alexa Kranzley | 0.40 | Meeting with A. Kranzley, F. Weinberg Crocco and B. Zonenshayn re: foreign debtor. |
| 07/25/2023 | Michelle Vickers | 0.30 | Correspondence with local counsel and A&M re: closure of foreign entity. |
| 07/25/2023 | Tyler Hill | 0.90 | Review declarations in support of motion to dismiss of foreign debtor (.40); meeting with M. Berti and A. Courroy re: status of dismissal process for certain foreign debtors (.50). |
| 07/25/2023 | James Simpson | 0.40 | Call with E. Simpson, FTX Japan and A&M re: FTX Japan workstreams (.20); correspondence with Singapore corporate secretary re: compliance issues (.20). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2023 | Fabio Weinberg Crocco | 1.20 | Meeting with A. Kranzley and B. Zonenshayn re: foreign debtor (.40); review correspondence from counsel re: foreign debtor matter (.20); review correspondence re: foreign debtor (.20); call with A&M team re: Cayman debtor (.40). |
| 07/25/2023 | Gabriel Opris | 5.40 | Meeting with M. Berti re: matters concerning liquidation of foreign debtor (.40); review and update agreement re: liquidation framework (4.4); correspondence with A. Kranzley and E. Simpson re: same (.60). |
| 07/25/2023 | Arthur Courroy | 4.30 | Comment on letter agreement re: certain intercompany payments (.40); review spreadsheets re: intercompany payments (1.0); incorporate comments to motion to dismiss for certain foreign debtors (.60); draft supporting declaration for motion to dismiss certain foreign debtors (1.5); meeting with T. Hill and M. Berti re: status of dismissal process for certain foreign debtors (.50); coordinate with local directors re: intercompany payment letter agreement (.30). |
| 07/25/2023 | Matteo Berti | 4.20 | Update timeline re: liquidation of foreign debtor (1.2); revise motion to dismiss foreign debtor (.30); meeting with T. Hill and A. Courroy re: status of dismissal process for certain foreign debtors (.50); meeting with G. Opris re: matters concerning liquidation of foreign debtor (.40); revise agreement re: framework for foreign debtor liquidation (1.3); correspondences with team members re: liquidation of foreign debtor (.50). |
| 07/26/2023 | Christopher Howard | 0.80 | Review letter re: engagement of foreign debtor liquidator. |
| 07/26/2023 | Chris Beatty | 3.00 | Review counsel advice re: foreign debtor matters (.80); correspondences with internal team re: same (.70); review plan term sheet (1.2); correspondence to S&C NY team re: same (.30). |
| 07/26/2023 | Evan Simpson | 2.40 | Prepare agenda for call with foreign debtor management (.30); comment on liquidation steps |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process (.50); correspondence with internal team re: same (.80); correspondence with internal team re: foreign regulatory investigation (.30); correspondence with internal team re: change in name and corporate history of foreign debtors (.50). |
| 07/26/2023 | Oderisio de Vito Piscicelli | 3.20 | Review process re: foreign debtor liquidation (.30); correspondence with local counsel re: same (.90); prepare for calls (.40); review draft letter re: local funding (.20); attention to correspondences from local management (.20); attention to request for local advice by local administrator (.20); review summary re: call from local management (.10); call with T. Hill and Cyprus counsel re: FTX EU insolvency process (.50); call with T. Hill, FTX EU management and Cyprus counsel re: FTX EU workstreams and customer funds (.40). |
| 07/26/2023 | Alexa Kranzley | 0.40 | Correspondences with internal team re: foreign debtor matters. |
| 07/26/2023 | Tyler Hill | 0.80 | Call with O. de Vito Piscicell and Cyprus counsel re: FTX EU insolvency process (.50); call with O. de Vito Piscicelli, FTX EU management and Cyprus counsel re: FTX EU workstreams and customer funds (.30 - partial attendance). |
| 07/26/2023 | Fabio Weinberg Crocco | 1.40 | Correspondence with A. Kranzley and B. Zonenshayn re: foreign debtor (.40); call with relevant third party and A&M re: same (.50); call with counsel to relevant third party creditor re: relevant third party (.50). |
| 07/26/2023 | Gabriel Opris | 1.40 | Review and amend agreement re: liquidation framework (1.0); review motion to dismiss of foreign debtor (.40). |
| 07/26/2023 | Arthur Courroy | 1.30 | Finalize annexes to letter agreement re: intercompany payments of certain foreign debtors (.50); review draft motion to dismiss (.20); correspondence with local counsel and A&M re: same (.30); internal correspondence with internal team re: same (.30). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Matteo Berti | 9.00 | Update timeline re: liquidation of foreign debtor (1.0); draft letter re: foreign debtor employment matter (2.8); review and revise motion to dismiss foreign debtor (1.8); revise declaration for dismissal of foreign debtor (1.5); correspondences with internal team re: process for dismissal of foreign debtor case (1.9). |
| 07/27/2023 | Max Birke | 0.20 | Review emails re: German minority stake sale. |
| 07/27/2023 | Christopher Howard | 1.30 | Call with A&M and G. Opris re: appointment of liquidator for foreign debtor (.50); draft and revise letter re: engagement of liquidator (.80). |
| 07/27/2023 | Evan Simpson | 1.80 | Correspondence with internal team re: motions to dismiss (1.1); call with O. de Vito Piscicelli, T. Hill and PWC re: FTX Europe AG acquisition agreement (.40); correspondence with internal team re: local regulatory matters (.30). |
| 07/27/2023 | Oderisio de Vito Piscicelli | 2.00 | Meeting with A&M re: update on foreign debtor matters (.50); call with E. Simpson, T. Hill and PWC re: FTX Europe AG acquisition agreement (.40); prepare for A&M meeting re: same (.40); attention to GDPR matters (.20); attention to correspondence re: new website for claims (.20); correspondence with local counsel re: potential litigation (.30). |
| 07/27/2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: foreign debtor and related issues. |
| 07/27/2023 | Tyler Hill | 0.40 | Call with E. Simpson, O. de Vito Piscicelli and PWC re: FTX Europe AG acquisition agreement. |
| 07/27/2023 | Michael Haase | 1.10 | Correspondence with Dentons re: sale process of third party stake (.40); correspondence with FTX Europe personnel re: employment matter (.40); correspondence with local employment counsel re: same (.30). |
| 07/27/2023 | Hattie Middleditch | 0.60 | Review next steps re: expert evidence in non-US customer complaints. |
| 07/27/2023 | Gabriel Opris | 2.00 | Review and amend agreement re: liquidation |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | framework agreement (1.5); call with A&M and C. Howard re: appointment of a liquidator for foreign debtor (.50). |
| 07/27/2023 | Samantha Li | 0.30 | Correspondence to E. Simpson re: Indonesian and Hong Kong matters. |
| 07/27/2023 | Arthur Courroy | 0.90 | Proofread motion to dismiss and declarations. |
| 07/28/2023 | Stephen Ehrenberg | 0.10 | Correspondence with B. Glueckstein and C. Dunne re: draft case management order for FTX EU action. |
| 07/28/2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Goldman, C. Dunne, J. Rosenfeld and A. Mazumdar re: draft case management order for FTX EU action. |
| 07/28/2023 | Stephen Ehrenberg | 0.40 | Correspondence with J. Goldman re: draft case management order for FTX EU action. |
| 07/28/2023 | Evan Simpson | 2.20 | Meeting with T. Hill, A. Courroy, A&M and local counsel re: liquidation process of certain foreign debtors (.40); call with A&M and EY teams re: open foreign debtor matters (.80); coordinate payment requests from local subsidiaries (.50); correspondence with internal team re: service provider contracts (.20); review corporate histories re: claims (.30). |
| 07/28/2023 | Oderisio de Vito Piscicelli | 1.80 | Call with foreign debtor management re: foreign debtor matters (.50); work on GDPR matter (.60); discussion with A&M re: same (.40); correspondence with internal team re: same (.30). |
| 07/28/2023 | Alexa Kranzley | 0.40 | Correspondence with A&M, EY, RLKS and S&C team re: RoW. |
| 07/28/2023 | Tyler Hill | 1.30 | Review declarations in support of motion to dismiss (.30); meeting with E. Simpson, A. Courroy, A&M and local counsel re: liquidation process of certain foreign debtors (.40); correspondence with internal team re: foreign debtor liquidation (.60). |
| 07/28/2023 | Gabriel Opris | 3.30 | Correspondence with A&M, M. Cilia (RLKS) and E. Simpson, re: RoW debtor workstreams (.50); draft template re: cross-border insolvency protocol (2.8). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2023 | Arthur Courroy | 1.20 | Meeting with E. Simpson, T. Hill, A&M and local counsel re: liquidation process of certain foreign debtors (.40); review and update declarations supporting motion to dismiss (.60); draft letter agreement re: certain intercompany payments (.20). |
| 07/28/2023 | Benjamin Zonenshayn | 1.60 | Research re: turnover motions and settlements. |
| 07/28/2023 | Benjamin Zonenshayn | 0.50 | Correspondence with F. Weinberg Crocco and foreign creditor re: Cayman debtor. |
| 07/28/2023 | Jordan Cohen | 2.80 | Research re: 9019 settlements. (no charge) |
| 07/29/2023 | Craig Jones | 0.30 | Correspondence with O. de Vito Piscicelli re: FTX data erasure request. |
| 07/29/2023 | Samantha Li | 0.20 | Correspondence to A. Kranzley and J. Kapoor re: FTX Trading. |
| 07/30/2023 | Evan Simpson | 0.50 | Correspondence with internal team re: legal entity jurisdictions for litigation matters. |
| 07/31/2023 | Stephen Ehrenberg | 0.30 | Revise case management plan and scheduling order for FTX EU action. |
| 07/31/2023 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne re: call with counsel to defendants in FTX EU action. |
| 07/31/2023 | Stephen Ehrenberg | 0.10 | Email correspondence with B. Glueckstein and C. Dunne re: case management order for FTX EU action. |
| 07/31/2023 | Evan Simpson | 1.70 | Call with O. de Vito Piscicelli, T. Hill and PWC re: historical FTX Europe AG acquisition agreement (.40); correspondence with internal team re: corporate authorities at foreign debtors (.20); call with E. Simpson and A&M re: relevant third party treatment (.30); correspondence with FTX management re: cost structure at foreign debtors (.30); review potential settlement of foreign claim for acquisition (.50). |
| 07/31/2023 | Oderisio de Vito Piscicelli | 1.60 | Call with E. Simpson, T. Hill and PWC re: historical FTX Europe AG acquisition agreement (.40); review information from A&M re: historical valuation report (.30); correspondence with internal team re: GDPR |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issue (.30); review summary re: workstreams (.20); attention to correspondence with local counsel re: motion to dismiss local entities (.10); review NDA and related materials (.30). |
| 07/31/2023 | Alexa Kranzley | 1.10 | Call with E. Simpson and A&M re: relevant third party treatment (.30); correspondence with F. Weinberg Crocco and B. Zonenshayn re: third party creditor (.50); work on foreign debtor dismissal issues (.30). |
| 07/31/2023 | Tyler Hill | 1.50 | Review agreement re: foreign debtor employment matter (.30); call with E. Simpson, O. de Vito Piscicelli and PWC re: historical FTX Europe AG acquisition agreement (.40); review correspondence re: foreign debtor entity dismissal (.80). |
| 07/31/2023 | Gabriel Opris | 2.00 | Review and amend protocol re: cross-border insolvency (1.0); review and amend liquidator engagement letter and NDA (.70); call with D. Johnston (A&M) re: same (.30). |
| 07/31/2023 | Arthur Courroy | 1.80 | Work on filing of motion to dismiss case of certain foreign debtors (.80); edit and update letter agreement re: foreign debtor employment matter (1.0). |
| 07/31/2023 | Benjamin Zonenshayn | 1.00 | Review turnover and settlement motions. |
| 07/31/2023 | Jordan Cohen | 1.10 | Research re: 9019 motions. (no charge) |
| **Total** | | **441.90** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/2023 | Andrew Dietderich | 0.20 | Brief C. Beatty re: FTX Australia via email. |
| 07/18/2023 | Brian Glueckstein | 0.70 | Review FTX Australia pleading (.50); correspondence with C. Beatty re: same (.20). |
| 07/19/2023 | Chris Beatty | 4.00 | Review Australian court filings and counsel opinion for Australian proceedings (3.0); review KM announcement to creditors (1.0). |
| 07/20/2023 | Chris Beatty | 0.60 | Call with Clayton Utz team re: KM advice re: Australian proceedings. |
| 07/21/2023 | Hattie Middleditch | 2.50 | Review Australian administrators note and related materials (1.5); comment on the same (1.0). |
| 07/22/2023 | Hattie Middleditch | 0.30 | Email correspondence with L. Su re: legal analysis. |
| 07/24/2023 | James Simpson | 0.70 | Review draft Australian memorandum of law (.40); call with C. Beatty, E. Simpson, KordaMentha, Piper Alderman and Clayton Utz re: foreign debtor matter (.30). |
| 07/24/2023 | Hattie Middleditch | 0.30 | Call with C. Beatty and H. Middleditch re: Australian administrators' draft memorandum. |
| 07/25/2023 | Chris Beatty | 3.50 | Call with H. Middleditch re: Australian administrators' draft memorandum (.30); call with Clayton Utz re: FTX Australia counsel opinion and advice (1.2); review FTX Australia counsel opinion and advice and issues for FTT (2.0). |
| 07/28/2023 | Chris Beatty | 2.40 | Call with Clayton Utz team re: matters relating to FTX Australia (0.6); call with KM team re: draft plan of reorganization term sheet (0.5); review revised plan term sheet (0.7); call with KM team and counsel re: Australian proceedings (0.6). |
| 07/28/2023 | Hattie Middleditch | 0.90 | Email correspondence with C. Beatty and S. Maiden re: Ad Hoc Customer filings and tracing (.40); email correspondence with C. Beatty and C. Howard re: Australian administrator's memo (.50). |

**Total**            **16.10**

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2023 | Benjamin Beller | 0.50 | Review email from Alix team re: discovery matters (.20); email correspondence with S&C team re: same (.30). |
| 07/01/2023 | Emma Downing | 2.40 | Tag documents re: In re Celsius production. |
| 07/02/2023 | Sharon Levin | 0.10 | Correspondence with S&C team re: Robinhood. |
| 07/02/2023 | Benjamin Beller | 2.00 | Draft letter re: Genesis lift stay and estimation. |
| 07/02/2023 | Andrew Kaufman | 0.60 | Draft description of document collection efforts re: Genesis claims. |
| 07/02/2023 | Emma Downing | 1.90 | Tag documents re: In re Celsius production. |
| 07/03/2023 | Brian Glueckstein | 0.30 | Review BlockFi related documents. |
| 07/03/2023 | Benjamin Beller | 1.00 | Review Voyager mediation statement. |
| 07/03/2023 | Benjamin Beller | 2.00 | Correspondence with A. Kaufman re: Genesis discovery (.75); correspondence with Alix and S&C teams re: Genesis Discovery (.50); correspondence with S&C team re: discovery (.75). |
| 07/03/2023 | Emma Downing | 3.90 | Tag KYC documents re: In re Tether production (2.3); draft production letter (.70); correspondence with K. Baker (A&M) re: Celsius v. Stone subpoena (.10); review In re Celsius docket (.20); summarize re: the same (.40); update GDPR tracker (.20). |
| 07/03/2023 | Julian Keeley | 4.30 | Review documents for responsiveness to Genesis' RFPs. |
| 07/04/2023 | Benjamin Beller | 1.80 | Email correspondence with S&C and A&M teams re: Genesis claims (.50); revise Genesis Lift Stay and Estimation letter (1.3). |
| 07/05/2023 | Andrew Dietderich | 4.90 | Review and revise Genesis letter (1.5); follow up email correspondence with team re: substantive argument (.90); review preference information and prepare settlement note re: UCC advisors brief (1.2); email correspondence with Cleary team re: settlement possibilities (.30); review and comment on BlockFi disclosure statement objection (.40). call with B. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: Genesis strategy issues (.60). |
| 07/05/2023 | Stephen Ehrenberg | 0.80 | Revise document re: In re Celsius Production Letter Fourth Volume (.20); review email from E. Downing re: Celsius v. Stone Subpoena (.20); email correspondence with E. Downing re: In re Celsius Fourth Production (.30); email correspondence with E. Downing, T. Millet, A. Newman re: Celsius v. Stone Subpoena (.10). |
| 07/05/2023 | Brian Glueckstein | 2.20 | Draft and revise letter to court re: Genesis issues (.80); correspondence with J. Bromley and L. Christensen (AG) re: experts (.60); review and revise BlockFi disclosure statement objection and follow-up (.80). |
| 07/05/2023 | James Bromley | 0.70 | Review and revise BlockFi disclosure statement objection. |
| 07/05/2023 | Benjamin Beller | 3.50 | Internal correspondence re: BlockFi disclosure statement objection (1.1); revise Genesis lift stay and estimation letter (1.3); internal correspondence re: Genesis discovery (.70); correspondence with Genesis re: lift stay and estimation hearing (.40). |
| 07/05/2023 | Andrew Kaufman | 2.50 | Draft R&Os re: discovery requests from Genesis Debtors. |
| 07/05/2023 | Andrew Kaufman | 0.40 | Review relevant search descriptions re: Genesis document collection. |
| 07/05/2023 | Sienna Liu | 3.60 | Finalize objection re: BlockFi's disclosure statement (3.3); review relevant third party's objection to BlockFi's disclosure statement (.30). |
| 07/05/2023 | Emma Downing | 2.40 | Review and revise production letter re: In re Celsius production (1.5); run production re: the same (.60); internal correspondence re: international privacy law regime research (.30). |
| 07/05/2023 | Julian Keeley | 1.30 | Review documents re: responsiveness to Genesis' RFPs. |
| 07/05/2023 | Rachel Pester | 1.10 | Prepare letter re: estimation and lift stay. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2023 | Adam Toobin | 0.50 | Review relevant objections re: BlockFi. |
| 07/05/2023 | Austin Reda | 0.30 | Update Genesis debt map. (no charge) |
| 07/05/2023 | Sophia Chen | 3.90 | Serve FTX objection to BlockFi disclosure statement per S. Liu (.20); draft service email to notice parties re: same (.40); prepare service mailings re: same (2.5); review and revise certificate of service re: FTX objection to BlockFi disclosure statement (.80). |
| 07/06/2023 | Andrew Dietderich | 2.10 | Prepare for hearing (1.1); follow up correspondence J. Ray (FTX) and S&C team (.30); call with K. Pasquale (Paul Hastings) re: de-brief and settlement options (.30); correspondence with UCC re: settlement math (.40). |
| 07/06/2023 | Stephen Ehrenberg | 0.30 | Email correspondence with K. Baker (A&M), E. Downing and A. Newman re: Celsius v. Stone Data Extracts. |
| 07/06/2023 | Stephen Ehrenberg | 0.80 | Meeting with E. Downing, A. Newman and K. Baker (A&M) re: Celsius litigation (.50); follow-up correspondence re: same (.30). |
| 07/06/2023 | Benjamin Beller | 2.10 | Call with A. Kaufman and M. Ong re: preference action workstreams (.50); correspondence with S&C team re: Genesis responses, objections and discovery matters (1.6). |
| 07/06/2023 | Mevelyn Ong | 0.50 | Call with A. Kaufman and B. Beller re: preference action workstreams. |
| 07/06/2023 | Andrew Kaufman | 1.00 | Revise draft re: R&Os to Genesis document requests. |
| 07/06/2023 | Andrew Kaufman | 0.50 | Call with B. Beller and M. Ong re: preference action workstreams. |
| 07/06/2023 | Sienna Liu | 3.00 | Finalize certificate of service for objection to BlockFi's disclosure statement (.60); meeting with C. Hodges, R. Pester, J. Keeley, R. Green and A. Reda re: Genesis estimation and lift stay motion hearing (2.4 - partial attendance). |
| 07/06/2023 | Emma Downing | 0.50 | Meeting with S. Ehrenberg, A. Newman and K. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Baker (A&M) re: Celsius litigation. |
| 07/06/2023 | Christian Hodges | 3.00 | Meeting with S. Liu, J. Keeley, R. Green and A. Reda re: Genesis estimation and lift stay motion hearing (2.6); coordinate hearing access (.40). |
| 07/06/2023 | Julian Keeley | 2.60 | Meeting with S. Liu, C. Hodges, R. Pester, R. Green and A. Reda re: Genesis estimation and lift stay motion hearing. |
| 07/06/2023 | Rachel Pester | 2.60 | Meeting with S. Liu, C. Hodges, J. Keeley, R. Green and A. Reda re: Genesis estimation and lift stay motion hearing. |
| 07/06/2023 | Russell Green | 0.80 | Meeting with S. Liu, C. Hodges, R. Pester, J. Keeley and A. Reda re: Genesis estimation and lift stay motion hearing (partial attendance). (no charge) |
| 07/06/2023 | Alexander Newman | 0.50 | Meeting with S. Ehrenberg, E. Downing and K. Baker (A&M) re: Celsius litigation. |
| 07/06/2023 | Austin Reda | 2.60 | Meeting with S. Liu, C. Hodges, R. Pester, J. Keeley and R. Green re: Genesis estimation and lift stay motion hearing. (no charge) |
| 07/07/2023 | Stephen Ehrenberg | 0.30 | Call with E. Downing re: In re Celsius subpoena extracts. |
| 07/07/2023 | Benjamin Beller | 1.60 | Review and revise Voyager mediation statement. |
| 07/07/2023 | Andrew Kaufman | 2.40 | Correspondence with S&C team re: document production parameters (.40); review documents from proposed production (2.0). |
| 07/07/2023 | Sienna Liu | 2.00 | Review and revise Voyager mediation statement (1.6); review work product for negotiations with relevant third party (.40). |
| 07/07/2023 | Emma Downing | 0.50 | Call with S. Ehrenberg re: In re Celsius subpoena extracts (.30); correspondence with K. Baker (A&M) re: the same (.20). |
| 07/07/2023 | Isaac Foote | 0.10 | Correspondence with S. Fulton re: BlockFi document production. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/08/2023 | Sienna Liu | 2.80 | Revise legal research work product for Voyager mediation. |
| 07/09/2023 | Andrew Dietderich | 0.30 | Review and annotate Genesis issues. |
| 07/09/2023 | Benjamin Beller | 1.30 | Review and revise Voyager mediation statement. |
| 07/09/2023 | Sienna Liu | 1.60 | Revise draft objection to Genesis' disclosure statement. |
| 07/09/2023 | Isaac Foote | 2.90 | Review documents re: BlockFi and Emergent stipulation. |
| 07/10/2023 | Andrew Dietderich | 0.90 | Email correspondence with UCC and J. Ray (FTX) re: Genesis settlement alternatives (.30); call with J. Van Lare (Cleary) re: settlement options (.40); correspondence with J. Ray (FTX) re: same (.20). |
| 07/10/2023 | Benjamin Beller | 2.10 | Call with R. Pester, A. Kaufman, S. Liu, E. Andrews, J. Keeley and FTI team re: setting up Relativity database (.30); meeting with Cleary team, M3 team, Alix team, A. Toobin, S. Liu, M. Ong and A. Kaufman re: discovery process (.40); email correspondence with S&C team re: Genesis discovery (.70); email correspondence with A. Dietderich and B. Glueckstein re: Genesis claim disputes (.70). |
| 07/10/2023 | Mevelyn Ong | 0.90 | Review correspondence (.50); meeting with Cleary team, M3 team, Alix team, R. Pester, B. Beller, A. Toobin, S. Liu and A. Kaufman re: discovery process (.40). |
| 07/10/2023 | Sean Fulton | 3.80 | Call with I. Foote re: BlockFi and Emergent productions approach (.20) correspondence with B. Glueckstein re: status of L. Stuart adversary proceeding (.20); review interrogatories from L. Stuart adversary proceeding (.40); review filings in Florida MDL against FTX influencers and other related parties (3.0). |
| 07/10/2023 | Andrew Kaufman | 0.40 | Meeting with Cleary team, M3 team, Alix team, B. Beller, A. Toobin, R. Pester, S. Liu and M. Ong re: discovery process. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2023 | Andrew Kaufman | 1.20 | Draft responses and objections to document requests from Genesis debtors (.70); review draft cover letter for production to Genesis entities (.20); call with R. Pester, B. Beller, S. Liu, E. Andrews, J. Keeley and FTI team re: setting up Relativity database (.30). |
| 07/10/2023 | Eric Andrews | 0.30 | Call with R. Pester, B. Beller, A. Kaufman, S. Liu, J. Keeley and FTI team re: setting up Relativity database. |
| 07/10/2023 | Sienna Liu | 3.90 | Meeting with Cleary team, M3 team, Alix team, A. Toobin, R. Pester, B. Beller, M. Ong and A. Kaufman re: discovery process (.40); call with B. Beller, A. Kaufman, S. Liu, E. Andrews, J. Keeley and FTI team re: setting up Relativity database (.30); review background materials for Voyager mediation (3.2). |
| 07/10/2023 | Isaac Foote | 2.70 | Review and summarize documents re: BlockFi and Emergent stipulation (1.7); call with S. Fulton re: BlockFi and Emergent productions approach (.20); follow-up correspondence with S. Fulton re: same (.80). |
| 07/10/2023 | Julian Keeley | 0.30 | Call with R. Pester, B. Beller, A. Kaufman, S. Liu, E. Andrews and FTI team re: setting up Relativity database. |
| 07/10/2023 | Rachel Pester | 0.70 | Meeting with Cleary team, M3 team, Alix team, A. Toobin, S. Liu, B. Beller, M. Ong and A. Kaufman re: discovery process (.40); call with B. Beller, A. Kaufman, S. Liu, E. Andrews, J. Keeley and FTI team re: setting up Relativity database (.30). |
| 07/10/2023 | Adam Toobin | 0.50 | Meeting with Cleary team, M3 team, Alix team, B. Beller, R. Pester, A. Toobin, S. Liu, M. Ong and A. Kaufman re: discovery process. |
| 07/11/2023 | Brian Glueckstein | 1.10 | Review and analyze BlockFi plan filings (.60); correspondence with A. Kranzley re: UST issues with relevant third party settlement (.20); follow-up correspondence re: same (.30). |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2023 | Benjamin Beller | 0.70 | Correspondence with S&C team re: Voyager mediation statement. |
| 07/11/2023 | Benjamin Beller | 2.90 | Review BlockFi motion (1.0); review Genesis liquidation analysis and related materials (.70); update Genesis disclosure statement objection (.40); correspondence with S&C team re: Genesis discovery productions and review (.80). |
| 07/11/2023 | Andrew Kaufman | 0.30 | Correspondence with M. Ong re: Genesis incoming production review. |
| 07/11/2023 | Sienna Liu | 3.10 | Revise draft Genesis disclosure statement objection. |
| 07/11/2023 | Sienna Liu | 1.60 | Review background materials for Voyager mediation (.50); revise Voyager mediation statement (.80); correspondence with S&C team re: Genesis discovery (.30). |
| 07/11/2023 | Emma Downing | 0.80 | Review extracts re: In re Celsius subpoena (.70); coordinate with FTI re: reproducing In re Celsius initial production (.10). |
| 07/11/2023 | Isaac Foote | 0.10 | Email correspondence with S. Fulton re: documents to be produced to BlockFi and Emergent under stipulation. |
| 07/11/2023 | Tatum Millet | 1.20 | Draft production letter for In re Celsius (.80); correspondence with E. Downing re: same (.20); review subpoena re: same (.20). |
| 07/12/2023 | Stephen Ehrenberg | 0.10 | Review correspondence from K. Baker (A&M) re: Celsius v. Stone Subpoena data for response. |
| 07/12/2023 | Benjamin Beller | 2.00 | Revise Genesis disclosure statement objection (.50); review correspondence with Cleary team re: settlement (.30); correspondence with S&C team re: Genesis discovery (.60); correspondence with S&C team re: Genesis strategy (.60). |
| 07/12/2023 | Sean Fulton | 3.30 | Correspondence with I. Foote re: review of Emergent and BlockFi documents (.20); review research on FTX-related claims consolidated in MDL in Florida (2.6); revise correspondence to B. Glueckstein re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research on FTX-related claims consolidated in MDL in Florida (.50). |
| 07/12/2023 | Andrew Kaufman | 0.90 | Review proposed private data redactions for productions to Genesis debtors. |
| 07/12/2023 | Andrew Kaufman | 0.10 | Correspondence with M. Ong re: review project. |
| 07/12/2023 | Eric Andrews | 1.10 | Review draft Voyager mediation statement. |
| 07/12/2023 | Sienna Liu | 1.70 | Review research on collateral perfection (.20); revise Voyager mediation statement (1.4); review letter sent by Genesis re: discovery (.10). |
| 07/12/2023 | Emma Downing | 1.70 | Review extracts for In re Celsius production (.80); coordinate production with FTI (.20); coordinate re-production with FTI (.20); revise production letter (.50). |
| 07/12/2023 | Isaac Foote | 3.70 | Review documents re: BlockFi and Emergent stipulation. |
| 07/13/2023 | Andrew Dietderich | 2.50 | Call with J. VanLare (Cleary), K. Pasquale (Paul Hastings), J. Ray (FTX) and B. Glueckstein re: Genesis claims and potential resolution structures. |
| 07/13/2023 | Brian Glueckstein | 2.70 | Draft response to Genesis discovery and information requests (.40); call with J. VanLare (Cleary), K. Pasquale (Paul Hastings), J. Ray (FTX) and B. Beller re: Genesis claims and potential resolution structures (1.1 - partial attendance); attend BlockFi hearing (.30); review and analyze documents re: Genesis arguments (.40); respond to UST issues re: Pateno settlement and follow-up (.50). |
| 07/13/2023 | Benjamin Beller | 0.90 | Review Voyager mediation statement. |
| 07/13/2023 | Benjamin Beller | 1.50 | Correspondence with S&C team re: Genesis discovery (.50); call with J. VanLare (Cleary), K. Pasquale (Paul Hastings), J. Ray (FTX), B. Beller and B. Glueckstein re: Genesis claims and potential resolution structures (1.0 - partial attendance). |
| 07/13/2023 | Sean Fulton | 1.50 | Review corporate documents re: Emergent in re to |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | BlockFi stipulation. |
| 07/13/2023 | Eric Andrews | 2.20 | Revise draft Voyager mediation statement. |
| 07/13/2023 | Sienna Liu | 0.70 | Attend Genesis mediation hearing. |
| 07/13/2023 | Sienna Liu | 0.80 | Revise Voyager mediation statement (.50); correspondence with S&C team re: Genesis discovery (.30). |
| 07/13/2023 | Emma Downing | 0.50 | Tag document for In re Celsius subpoena. |
| 07/13/2023 | Isaac Foote | 0.70 | Review comments by S. Fulton of documents re: Emergent and BlockFi stipulation (.30); draft response re: the same (.40). |
| 07/13/2023 | Rachel Pester | 0.70 | Attend meeting re: Genesis Mediation update. |
| 07/13/2023 | Adam Toobin | 0.50 | Prepare for BlockFi hearing. |
| 07/14/2023 | Stephen Ehrenberg | 0.80 | Revise letter re: In re Celsius production (.60); email correspondence with E. Downing re: same (.20). |
| 07/14/2023 | Benjamin Beller | 0.70 | Review Voyager mediation statement. |
| 07/14/2023 | Benjamin Beller | 4.20 | Correspondence with S&C team re: Genesis (.50); correspondence with A. Dietderich and B. Glueckstein re: same (.50); draft Genesis discovery letter (.90); review BlockFi UCC report (1.0); prepare materials for Genesis claims disputes (1.3). |
| 07/14/2023 | Sean Fulton | 0.60 | Review documents re: BlockFi stipulation (.40); email correspondence with B. Glueckstein re: the same (.20). |
| 07/14/2023 | Andrew Kaufman | 0.20 | Review draft cover letter re: production to Genesis debtors. |
| 07/14/2023 | Eric Andrews | 0.20 | Coordinate summaries of BlockFi, Genesis and Voyager disputes for presentation. |
| 07/14/2023 | Sienna Liu | 0.20 | Prepare ancillary materials for objection to Genesis disclosure statement. |
| 07/14/2023 | Isaac Foote | 0.60 | Email correspondence with S. Fulton re: documents relevant to third party exchanges' stipulation. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2023 | Tatum Millet | 0.70 | Email correspondence with S. Ehrenberg and E. Downing re: Celsius production letter (.20); draft email to K. Baker (A&M) with question on characterizing data re: same (.30); edit production letter re: same (.20). |
| 07/15/2023 | Benjamin Beller | 2.20 | Review Voyager mediation statement. |
| 07/16/2023 | Brian Glueckstein | 1.90 | Correspondence with S&C team re: Genesis discovery issues (.40); revise letter to Genesis counsel and follow-up re: strategy (.80); review and comment on Voyager mediation statement outline (.70). |
| 07/16/2023 | Benjamin Beller | 1.10 | Prepare Genesis claims estimation materials (.60); review and revise Genesis discovery letter (.50). |
| 07/16/2023 | Benjamin Beller | 2.20 | Review and revise Voyager mediation statement. |
| 07/17/2023 | Andrew Dietderich | 1.30 | Correspondence with Genesis debtors (1.2); correspondence with Emergent and B. Glueckstein (.10). |
| 07/17/2023 | Stephen Ehrenberg | 1.20 | Email correspondence with E. Downing re: Celsius data production (.10); call with E. Downing re: Celsius data extracts (.10); review email from A. Toobin re: FTX claims and Estimation Meet and Confer (.20); call with Cleary team, B. Beller, S. Liu, J. Keeley, R. Pester and A. Toobin re: Genesis estimation motion discovery requests (.80). |
| 07/17/2023 | Benjamin Beller | 2.20 | Call with Cleary team, M. Ong, A. Kaufman, S. Liu, J. Keeley and A. Toobin re: Genesis estimation motion (.50); call with Cleary team, S. Ehrenberg, S. Liu, J. Keeley, R. Pester and A. Toobin re: Genesis estimation motion discovery requests (.80); correspondence re: Genesis claims materials and settlement matters (.90). |
| 07/17/2023 | Benjamin Beller | 2.50 | Review and revise Voyager mediation statement. |
| 07/17/2023 | Mevelyn Ong | 1.30 | Call with Cleary team, B. Beller, A. Kaufman, S. Liu, J. Keeley and A. Toobin re: Genesis estimation motion (.50); internal correspondence re: Genesis document |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review workstream (.80). |
| 07/17/2023 | Andrew Kaufman | 0.40 | Call with Cleary team, B. Beller, M. Ong, S. Liu, J. Keeley and A. Toobin re: Genesis estimation motion (.40 - partial attendance). |
| 07/17/2023 | Eric Andrews | 2.20 | Review 547 preferences memo (.40); review and revise Voyager mediation statement based on comments from B. Beller (1.8). |
| 07/17/2023 | Sienna Liu | 3.60 | Review and revise Voyager mediation statement based on comments from B. Beller (3.4); internal correspondence re: review of Genesis production (.20). |
| 07/17/2023 | Sienna Liu | 1.30 | Call with Cleary team, B. Beller, M. Ong, A. Kaufman, J. Keeley and A. Toobin re: Genesis estimation motion (.50); call with Cleary team, S. Ehrenberg, B. Beller, J. Keeley, R. Pester and A. Toobin re: Genesis estimation motion discovery requests (.80). |
| 07/17/2023 | Emma Downing | 1.40 | Correspondence with S. Ehrenberg re: In re Celsius production (.10); call with K. Baker (A&M) re: the same (.20); run production (.40); draft production letter (.60); call with S. Ehrenberg re: Celsius data extracts (.10) |
| 07/17/2023 | Isaac Foote | 1.40 | Review and collect documents responsive to BlockFi/Emergent stipulation. |
| 07/17/2023 | Julian Keeley | 0.50 | Call with Cleary team, B. Beller, M. Ong, A. Kaufman, S. Liu and A. Toobin re: Genesis estimation motion. |
| 07/17/2023 | Julian Keeley | 0.80 | Call with Cleary team, S. Ehrenberg, B. Beller, S. Liu, R. Pester and A. Toobin re: Genesis estimation motion discovery requests. |
| 07/17/2023 | Rachel Pester | 0.80 | Call with Cleary team, S. Ehrenberg, B. Beller, S. Liu, J. Keeley and A. Toobin re: Genesis estimation motion discovery requests. |
| 07/17/2023 | Adam Toobin | 1.30 | Call with Cleary team, B. Beller, M. Ong, A. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kaufman, S. Liu and J. Keeley re: Genesis estimation motion (.50); call with Cleary team, S. Ehrenberg, B. Beller, S. Liu, J. Keeley and R. Pester re: Genesis estimation motion discovery requests (.80). |
| 07/18/2023 | Andrew Dietderich | 3.20 | Draft various Genesis settlement alternatives (.60); email correspondences with S&C team re: the same (.70); email correspondence with K. Pasquale (Paul Hastings) re: the same (.20) call with J. Vanlare (Cleary) re: background on settlement discussions (.30); review and comment on Voyager mediation statement (1.4). |
| 07/18/2023 | Brian Glueckstein | 3.70 | Review and revise Genesis disclosure statement objection (1.3); review order from Third Circuit and develop follow-up strategy (.60); review Emergent documents for production (.40); call with S. Fulton re: Emergent production and related matters (.40); call with S. Fulton and A. Landis (Landis) re: Stewart pleadings (.50); review redaction appeal record submission (.20); draft response to Genesis re: litigation issues (.30). |
| 07/18/2023 | Benjamin Beller | 0.90 | Review and revise Voyager mediation statement. |
| 07/18/2023 | Benjamin Beller | 0.70 | Review Genesis settlement emails and coordinate re: related materials |
| 07/18/2023 | Mevelyn Ong | 3.50 | Internal correspondence re: Genesis document review workstream (1.2); review draft Voyager mediation statement (2.3). |
| 07/18/2023 | Sean Fulton | 4.10 | Call with B. Glueckstein re: Emergent production and related matters (.40); email correspondence with B. Harsch re: bank statements re: acquisition of Robinhood shares (.20); correspondence with I. Foote re: production of documents re: BlockFi stipulation (.30); call with B. Glueckstein and A. Landis (Landis) re: Stewart pleadings (.50); email correspondence with E. Shehada re: response to Stuart discovery requests (.10); call with I. Foote re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | BlockFi production pursuant to the joint stipulation (.10); draft letter to L. Stuart re: discovery requests in adversary proceeding (2.5). |
| 07/18/2023 | Aaron Levine | 0.30 | Review re: Embed liquidation process. |
| 07/18/2023 | Zoeth Flegenheimer | 0.60 | Correspondence with S. Fulton re: tracing of funds re: purchase of Robinhood shares (.30); correspondence with Alix re: tracing of funds in connection with purchase of Robinhood shares (.30). |
| 07/18/2023 | Eric Andrews | 1.10 | Review and revise Voyager mediation statement (.60); coordinate edits to Voyager mediation statement (.50). |
| 07/18/2023 | Sienna Liu | 0.80 | Review and revise Voyager mediation statement (.50); email correspondence with Alix team re: exhibits for Voyager mediation statement (.30). |
| 07/18/2023 | Emma Downing | 1.80 | Tag documents re: In re Celsius production (1.2); draft production letter (.60). |
| 07/18/2023 | Isaac Foote | 5.20 | Review and finalize documents responsive to BlockFi/Emergent stipulation (3.0); implement comments from S. Fulton and B. Glueckstein to volume (2.1); call with S. Fulton re: BlockFi production pursuant to the joint stipulation (.10). |
| 07/19/2023 | Andrew Dietderich | 2.80 | Draft Genesis settlement alternatives (.80); email exchanges with J. Vanlare (Cleary) and Cleary team re: settlement (1.0); call with B. Glueckstein re: Genesis settlement offer (.10); review potential Genesis disclosure statement objection (.20); review raw data re: Genesis transfers, loan and exchange (.40); meeting with B. Glueckstein re: Genesis strategy issues (.30). |
| 07/19/2023 | Stephen Ehrenberg | 0.30 | Revise letter to D. Chapman re: In re Celsius Production (.20); email correspondence with E. Downing and T. Millet re: the same (.10). |
| 07/19/2023 | Brian Glueckstein | 2.30 | Meeting with A. Dietderich re: Genesis strategy issues (.30); meeting with B. Beller re: Genesis responses |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and strategy issues (.50); call with A. Dietderich re: Genesis settlement offer (.10); correspondence re: Genesis settlement issues (1.1); correspondence re: Emergent litigation issues (.30). |
| 07/19/2023 | Benjamin Beller | 1.30 | Review and revise Voyager mediation statement (.70); email correspondence re: research re: Voyager claims (.60). |
| 07/19/2023 | Benjamin Beller | 0.80 | Meeting with B. Glueckstein re: Genesis responses and strategy issues (.50); email correspondence re: the same (.30). |
| 07/19/2023 | Sean Fulton | 3.50 | Review documents for production re: BlockFi stipulation (2.2); revise draft letter to L. Stuart re: adversary proceeding discovery (1.3). |
| 07/19/2023 | Isaac Foote | 3.90 | Review documents responsive to BlockFi/Emergent stipulations (2.5); email correspondences with EDLS and FTI re: production of documents to BlockFi (.40); draft letter for production of documents to BlockFi (1.0). |
| 07/19/2023 | Julian Keeley | 0.30 | Review and revise Voyager mediation statement. |
| 07/19/2023 | Esther Loh | 0.10 | Respond to I. Foote re: exhibit list for BlockFi litigation. |
| 07/19/2023 | Nam Luu | 0.10 | Correspondence with I. Foote re: BlockFi document requests. |
| 07/19/2023 | Tatum Millet | 0.40 | Review and edit production letter re: In re Celsius (.30); communication with E. Downing re: the same (.10). |
| 07/20/2023 | Andrew Dietderich | 3.40 | Prepare and correspond with B. Glueckstein and B. Beller re: Genesis (1.3); call and correspond with J. Vanlare (Cleary) re: settlement of mutual claims (1.1); correspondence with K. Pasquale (Paul Hastings) re: the same (.70); comment on Voyager mediation statement re: preference case law (.30). |
| 07/20/2023 | Benjamin Beller | 1.30 | Call with A. Kaufman, J. Keeley, R. Pester and H. Schlossberg re: contents of Genesis production (.50); |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review Genesis discovery materials (.80). |
| 07/20/2023 | Sean Fulton | 4.50 | Revise draft production letter re: BlockFi stipulation (1.0); revise draft letter to L. Stuart re: adversary proceeding (1.9); call with I. Foote re: production process for documents responsive to BlockFi joint stipulation (.10); review production file re: BlockFi stipulation (.50); send production and cover letter via electronic file transfer (1.0). |
| 07/20/2023 | Andrew Kaufman | 0.20 | Call with B. Beller, J. Keeley, R. Pester and H. Schlossberg re: contents of Genesis production (partial attendance). |
| 07/20/2023 | Sienna Liu | 0.20 | Review Genesis objection to 3AC claims. |
| 07/20/2023 | Isaac Foote | 1.30 | Draft letter re: production of documents to BlockFi (1.2); call with S. Fulton re: production process for documents responsive to BlockFi joint stipulation (.10). |
| 07/20/2023 | Julian Keeley | 0.50 | Call with B. Beller, A. Kaufman, R. Pester and H. Schlossberg re: contents of Genesis production. |
| 07/20/2023 | Rachel Pester | 1.00 | Call with B. Beller, A. Kaufman, J. Keeley and H. Schlossberg re: contents of Genesis production (.50); follow-up correspondence re: the same (.50). |
| 07/20/2023 | Harrison Schlossberg | 0.50 | Call with B. Beller, A. Kaufman, J. Keeley and R. Pester re: contents of Genesis production. |
| 07/21/2023 | Brian Glueckstein | 2.20 | Draft and revise Voyager mediation statement (1.6); correspondence with B. Beller re: the same (.20); review and follow-up correspondence re: Genesis resolution issues (.40). |
| 07/21/2023 | Benjamin Beller | 3.70 | Review and revise Voyager mediation statement. |
| 07/21/2023 | Benjamin Beller | 1.30 | Review Genesis discovery matters (.60); email correspondences re: Genesis claims litigation and preparation of related materials (.70). |
| 07/21/2023 | Sean Fulton | 1.60 | Review letter and documents from M. Ziegler (Morgan Lewis) re: BlockFi stipulation (.40); retrieve |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and process documents produced by Emergent (.60); retrieve documents produced by BlockFi and send to EDLS for processing (.60). |
| 07/21/2023 | Eric Andrews | 1.80 | Review UCC's draft mediation statement for Voyager (.30); revise Voyager mediation statement (1.5). |
| 07/21/2023 | Sienna Liu | 0.90 | Review Genesis objection to 3AC claims. |
| 07/21/2023 | Sienna Liu | 3.40 | Review draft Voyager mediation statement by the UCC (.30); revise Voyager mediation statement (3.1). |
| 07/21/2023 | Emma Downing | 1.00 | Review In re Celsius production (.60); revise production letter (.10); run In re Celsius production (.30). |
| 07/21/2023 | Adam Toobin | 0.10 | Review notes from Genesis motion against 3AC. |
| 07/22/2023 | Andrew Dietderich | 0.30 | Email correspondence with Cleary and S&C teams re: settlement discussions. |
| 07/22/2023 | Benjamin Beller | 1.30 | Draft Genesis letter to court re: lift stay and estimation. |
| 07/22/2023 | Sienna Liu | 1.40 | Coordinate preparation of supplemental materials for Voyager mediation statement. |
| 07/23/2023 | Andrew Dietderich | 1.70 | Prepare for negotiations with Genesis (1.3); follow up correspondence with UCC and S&C team re: the same (.40). |
| 07/23/2023 | Benjamin Beller | 2.00 | Call with S&C, Paul Hastings, Cleary teams re: Genesis claims litigation (1.1); draft Genesis letter to court (.60); email correspondences re: Genesis settlement (.30). |
| 07/24/2023 | Andrew Dietderich | 0.90 | Call with J. VanLare (Cleary) re: settlement (.50); call with K. Pasquale (Paul Hastings) re: the same (.40). |
| 07/24/2023 | Benjamin Beller | 2.70 | Call with FTI, M. Ong, A. Kaufman, R. Pester and J. Keeley re: Genesis search terms (.20); call with S. Liu, M. Ong, A. Kaufman, R. Pester and J. Keeley re: deficiencies in Genesis document production (.40); review and revise Genesis letter to court (1.70); review Genesis discovery (.40). |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2023 | Benjamin Beller | 0.60 | Follow up correspondence re: Voyager mediation materials. |
| 07/24/2023 | Mevelyn Ong | 0.60 | Call with B. Beller, S. Liu, A. Kaufman, R. Pester and J. Keeley re: deficiencies in Genesis document production (.40); call with FTI, B. Beller, A. Kaufman, R. Pester and J. Keeley re: Genesis search terms (.20). |
| 07/24/2023 | Andrew Kaufman | 0.20 | Call with FTI, B. Beller, M. Ong, R. Pester and J. Keeley re: Genesis search terms. |
| 07/24/2023 | Andrew Kaufman | 0.40 | Call with B. Beller, S. Liu, M. Ong R. Pester and J. Keeley re: deficiencies in Genesis document production. |
| 07/24/2023 | Eric Andrews | 0.50 | Review initial mediation statement from Voyager. |
| 07/24/2023 | Sienna Liu | 0.40 | Call with B. Beller, M. Ong, A. Kaufman, R. Pester and J. Keeley re: deficiencies in Genesis document production. |
| 07/24/2023 | Emma Downing | 0.10 | Revise production letter re: In re Celsius production. |
| 07/24/2023 | Isaac Foote | 0.40 | Review documents shared by Emergent pursuant to BlockFi/Emergent stipulation. |
| 07/24/2023 | Julian Keeley | 0.20 | Call with FTI, B. Beller, M. Ong, A. Kaufman and R. Pester re: Genesis search terms. |
| 07/24/2023 | Julian Keeley | 0.40 | Call with B. Beller, S. Liu, M. Ong, A. Kaufman and R. Pester re: deficiencies in Genesis document production. |
| 07/24/2023 | Rachel Pester | 5.90 | Call with B. Beller, S. Liu, M. Ong, A. Kaufman and J. Keeley re: deficiencies in Genesis document production (.40); draft deficiency in Genesis document production letter (3.0); call with FTI, B. Beller, M. Ong, A. Kaufman and J. Keeley re: Genesis search terms (.20); research re: probabilistic reserves (2.3). |
| 07/24/2023 | Adam Toobin | 0.20 | Review Voyager submission (.10); organize binders (.10). |
| 07/25/2023 | Andrew Dietderich | 1.10 | Correspondence with Judge Lane and K. Pasquale |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Paul Hastings) re: settlement (.40); call with B. Glueckstein and B. Beller re: letter to Judge Lane and substance of response (.70). |
| 07/25/2023 | Brian Glueckstein | 1.10 | Call with A. Dietderich and B. Beller re: letter to Judge Lane and substance of response (.70); follow-up correspondence re: the same (.40). |
| 07/25/2023 | Benjamin Beller | 2.30 | Call with B. Glueckstein and A. Dietderich re: letter to Judge Lane and substance of response (.70); update letter to Genesis court (1.6). |
| 07/25/2023 | Emma Downing | 0.40 | Run In re Celsius production. |
| 07/25/2023 | Isaac Foote | 2.40 | Review documents shared by Emergent and BlockFi pursuant to BlockFi/Emergent stipulation (1.5); summarize initial documents reviewed and share with S. Fulton (.90). |
| 07/26/2023 | Andrew Dietderich | 0.80 | Review B. Beller redraft of letter to Judge Lane (.20); call with K. Pasquale (Paul Hastings) re: settlement (.20); email with J. VanLare (Cleary) re: the same (.20); correspondence with B. Beller re: updates (.10); correspondence with B. Beller re: Voyager mediation statement (.10). |
| 07/26/2023 | Brian Glueckstein | 0.60 | Review BlockFi disclosure statement and plan scheduling filings and consider response. |
| 07/26/2023 | Benjamin Beller | 1.70 | Call with M. Ong and A. Kaufman re: Genesis motion (.30); update Court letter (1.0); email correspondences re: Genesis settlement (.40). |
| 07/26/2023 | Mevelyn Ong | 1.30 | Call with B. Beller and A. Kaufman re: Genesis motion (.30); review motion documents re: the same (1.0). |
| 07/26/2023 | Andrew Kaufman | 0.30 | Call with B. Beller and M. Ong re: Genesis motion. |
| 07/26/2023 | Sienna Liu | 1.10 | Review letter for submission in Genesis cases. |
| 07/26/2023 | Rachel Pester | 1.40 | Edit letter to Judge Lane re: estimation scope. |
| 07/26/2023 | Adam Toobin | 4.00 | Draft Genesis issues list re: Delaware litigation (2.5); draft Genesis issues list re: New York litigation (1.5). |

## Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2023 | Benjamin Beller | 2.00 | Review and revise Genesis joint letter to Court (1.5); call with Alix and A&M teams re: BlockFi (.50). |
| 07/27/2023 | Benjamin Beller | 0.90 | Research re: Voyager mediation statement. |
| 07/27/2023 | Andrew Kaufman | 0.40 | Email correspondence with S&C team re: regulatory statements re: crypto regulation. |
| 07/27/2023 | Andrew Kaufman | 0.30 | Email correspondence with J. Keeley re: Genesis stipulation motion. |
| 07/27/2023 | Julian Keeley | 0.40 | Research re: crypto regulation. |
| 07/27/2023 | Rachel Pester | 1.60 | Research re: Voyager mediation statement. |
| 07/27/2023 | Adam Toobin | 2.20 | Review notes from R. Pester re: Voyager connected cases (.40); draft outline for response to Voyager (1.8). |
| 07/28/2023 | Benjamin Beller | 1.20 | Correspondence with S&C team re: Genesis claim resolution. |
| 07/28/2023 | Benjamin Beller | 0.60 | Review and revise Voyager mediation statement |
| 07/28/2023 | Eric Andrews | 8.70 | Review Voyager's initial mediation statement (2.7); review Voyager Customer Agreement (1.2); review Voyager auction bidding procedures (.70); review Voyager's response to FTX's July offer (.40); research law re: contract issues (.60); revise draft outline of response to Voyager (3.1). |
| 07/28/2023 | Sienna Liu | 1.60 | Draft outline re: Voyager response statement. |
| 07/28/2023 | Rachel Pester | 0.50 | Research re: Voyager mediation statement. |
| 07/28/2023 | Adam Toobin | 1.00 | Update outline of Voyager response (.70); correspondence re: Voyager reply outline (.30). |
| 07/29/2023 | Eric Andrews | 0.70 | Revise outline re: Voyager mediation response. |
| 07/30/2023 | Eric Andrews | 0.40 | Revise proposed outline for responsive mediation statement for Voyager mediation. |
| 07/31/2023 | Brian Glueckstein | 1.30 | Review BlockFi plan and disclosure statement filings and response (.90); follow-up correspondence re: BlockFi strategy issues (.40). |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/31/2023 | Benjamin Beller | 2.30 | Review and revise Genesis settlement agreement (1.4); review analysis of BlockFi claims (.90). |
| 07/31/2023 | Eric Andrews | 3.00 | Review comments on outline re: reply to Voyager's initial mediation statement (.30); review analysis of Voyager term sheets (.50); review Voyager term sheets and invoices (1.4); review BlockFi third amended disclosure statement and plan (.60); review analysis of BlockFi third amended disclosure statement and plan (.20). |
| 07/31/2023 | Sienna Liu | 1.00 | Review amended BlockFi disclosure statement and plan. |
| **Total** | | **324.10** | |

### Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2023 | Stephanie Wheeler | 0.30 | Correspondence with J. Ray (FTX) re: future interim investigation reports to the FTX Board. |
| 07/03/2023 | Nicole Friedlander | 0.10 | Correspondence with J. Ray (FTX) re: future interim investigation reports. |
| 07/05/2023 | Stephanie Wheeler | 0.80 | Review original outline for interim investigation report and cross reference with final interim investigation report. |
| 07/05/2023 | Christopher Dunne | 0.60 | Review materials for the future interim investigation report. |
| 07/05/2023 | Jacob Croke | 0.40 | Analyze issues re: second interim investigation report and address QE questions. |
| 07/05/2023 | Meaghan Kerin | 0.10 | Correspondence with S. Fulton, D. O'Hara and P. Lavin re: second interim investigation report findings. |
| 07/06/2023 | Stephanie Wheeler | 0.90 | Meeting with QE re: third interim investigation report (.50); meeting with C. Dunne and J. Croke re: same (.40). |
| 07/06/2023 | Christopher Dunne | 1.10 | Meeting with QE re: third interim investigation report (.70); meeting with J. Croke and S. Wheeler re: same (.40). |
| 07/06/2023 | Jacob Croke | 0.90 | Meeting with S. Wheeler and C. Dunne re: third interim investigation report (.40); analyze issues re: third interim investigation report and QE questions (.50). |
| 07/06/2023 | Nicole Friedlander | 0.20 | Correspondence with S. Wheeler re: second interim investigation report question. |
| 07/07/2023 | Brian Glueckstein | 0.10 | Correspondence to S. Ehrenberg re: future interim investigation report. |
| 07/07/2023 | Christopher Dunne | 0.70 | Correspondence with S&C team re: gathering information for third interim investigation report. |
| 07/07/2023 | Jacob Croke | 0.80 | Analyze issues in second interim investigation report (.30); correspondence with S. Wheeler and QE re: same (.50). |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2023 | Michele Materni | 1.80 | Call with A. Mazumdar re: third interim investigation report fact sheet (.10); research for third interim investigation report (.70); call with E. Downing re: section of third interim investigation report (.10); review outline of same (.90). |
| 07/07/2023 | Mark Bennett | 0.70 | Draft summary of active litigation for inclusion in third interim investigation report. |
| 07/07/2023 | Zoeth Flegenheimer | 0.20 | Review outline for third interim investigation report. |
| 07/07/2023 | Daniel O'Hara | 0.40 | Review outline for second interim investigation report. |
| 07/07/2023 | Emma Downing | 0.10 | Call with M. Materni re: third interim investigation report section. |
| 07/07/2023 | Keila Mayberry | 1.90 | Draft analysis of venture investment relevant to third interim investigation report. |
| 07/07/2023 | Aneesa Mazumdar | 4.80 | Call with M. Materni re: third interim investigation report fact sheet (.10); draft summary of section for third interim investigation report (2.1); draft summary of non-US subsidiary transaction (2.6). |
| 07/08/2023 | Michele Materni | 0.30 | Review documents in connection with third interim investigation report. |
| 07/08/2023 | Jason Gallant | 1.60 | Compile summaries for third interim investigation report (1.4); correspondence to E. Downing re: compilation of documents for upcoming report (.20). |
| 07/08/2023 | Emma Downing | 1.40 | Draft summary of litigation for third interim investigation report. |
| 07/09/2023 | Stephanie Wheeler | 0.10 | Correspondence with C. Dunne re: third interim investigation report. |
| 07/09/2023 | Michele Materni | 3.90 | Revise draft summary of venture investments for third interim investigation report. |
| 07/09/2023 | Jason Gallant | 1.80 | Compile and revise summaries for third interim investigation report. |
| 07/10/2023 | Stephanie Wheeler | 0.90 | Correspondence with B. Glueckstein re: future interim investigation reports (.20); correspondence with N. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander, C. Dunne and J. Croke re: same (.20); revise inserts for third interim investigation report (.50). |
| 07/10/2023 | Nicole Friedlander | 0.20 | Correspondence with S. Wheeler re: third interim investigation report. |
| 07/10/2023 | James McDonald | 0.60 | Calls with QE and review of materials re: investigation and third interim investigation report. |
| 07/10/2023 | Michele Materni | 1.00 | Call with N. Hills re: third interim investigation report (.10); revise draft summary for third interim investigation report (.90). |
| 07/10/2023 | Natalie Hills | 0.10 | Call with M. Materni re: third interim investigation report. |
| 07/10/2023 | Tatum Millet | 0.30 | Correspondence to P. Lavin re: research re: second interim investigation report (.10); review second interim investigation report (.20). |
| 07/11/2023 | Stephanie Wheeler | 0.30 | Correspondence with C. Dunne and M. Materni re: third interim investigation report inserts (.10); revise insert for same (.10); correspondence with QE re: outline for fourth interim investigation report (.10). |
| 07/11/2023 | Christopher Dunne | 0.20 | Review third interim investigation report outline and components. |
| 07/11/2023 | Jacob Croke | 0.50 | Correspondence with M. Materni re: third interim investigation report (.20); review outline of third interim investigation report (.30). |
| 07/11/2023 | Michele Materni | 0.60 | Revise summary for third interim investigation report. |
| 07/11/2023 | Keila Mayberry | 0.40 | Revise analysis of venture investment for third interim investigation report. |
| 07/12/2023 | Stephanie Wheeler | 4.30 | Review and revise outline of fourth interim investigation report (.80); call with J. Croke re: outline for fourth interim investigation report (.20); correspondence with S. Ehrenberg re: outline for fourth interim investigation report (.10); correspondence with E. Simpson re: outline for fourth |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report (.20); correspondence with A. Dietderich re: outline for fourth interim investigation report (.10); correspondence with QE team re: third interim investigation report (.50); call with T. Millet re: sending information to QE for third interim investigation report (.20); correspondence with E. Simpson and J. Rosenfeld re: examples for next interim investigation report (.10); call with C. Dunne re: outline for third interim investigation report (.20); call with QE team and C. Dunne re: third interim investigation report (.60); correspondence with E. Downing and K. Mayberry re: documents for third interim investigation report (.30); identify information and documents for third interim investigation report (1.0). |
| 07/12/2023 | Steven Peikin | 0.40 | Review third interim investigation report outline. |
| 07/12/2023 | Christopher Dunne | 1.70 | Review draft outlines and materials for future interim investigation reports (.90); call with S. Wheeler re: outline for third interim investigation report (.20); call with QE team and S. Wheeler re: third interim investigation report (.60). |
| 07/12/2023 | Jacob Croke | 0.50 | Analyze issues re: forthcoming interim investigation report (.30); call with S. Wheeler re: outline for fourth interim investigation report (.20). |
| 07/12/2023 | Daniel O'Hara | 0.30 | Review documents for third interim investigation report draft outline. |
| 07/12/2023 | Emma Downing | 0.50 | Review documents re: draft third interim investigation report. |
| 07/12/2023 | Tatum Millet | 0.40 | Call with S. Wheeler re: sending information to QE for third interim investigation report (.20); correspondence with QE re: information re: third interim investigation report (.20). |
| 07/13/2023 | Stephanie Wheeler | 0.90 | Call with QE, C. Dunne and J. Croke re: fourth interim investigation report (.60); call with J. Croke and C. Dunne re: fourth interim investigation report |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30). |
| 07/13/2023 | Christopher Dunne | 1.00 | Call with QE, S. Wheeler and J. Croke re: fourth interim investigation report (.60); call with S. Wheeler and J. Croke re: fourth interim investigation report (.40). |
| 07/13/2023 | Jacob Croke | 1.00 | Call with QE, S. Wheeler and C. Dunne re: fourth interim investigation report (.60); call with S. Wheeler and C. Dunne re: fourth interim investigation report (.40). |
| 07/13/2023 | Nicole Friedlander | 0.80 | Correspondence with A. Dietderich, B. Glueckstein and J. Ray (FTX) re: third interim investigation report. |
| 07/13/2023 | James Bromley | 2.20 | Review second interim investigation report. |
| 07/17/2023 | Stephanie Wheeler | 0.40 | Meeting with J. Ray (FTX) and QE team re: future interim investigation reports and avoidance actions (.30); correspondence with A. Kutscher (QE) and M. Materni re: forthcoming interim investigation report (.10). |
| 07/17/2023 | Keila Mayberry | 0.40 | Correspondence with S&C team re: intercompany agreement re: forthcoming interim investigation report. |
| 07/17/2023 | Tatum Millet | 0.60 | Research and compile work product re: valuation relating to forthcoming interim investigation report. |
| 07/18/2023 | Stephanie Wheeler | 0.20 | Correspondence with N. Friedlander, S. Cohen Levin, C. Dunne and J. Croke re: outline for interim investigation report. |
| 07/18/2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| 07/18/2023 | Jacob Croke | 0.30 | Analyze issues for the next interim investigation report. |
| 07/18/2023 | Nicole Friedlander | 0.20 | Correspondence with S. Cohen Levin, C. Dunne and S. Wheeler re: forthcoming interim investigation report. |
| 07/18/2023 | Sharon Levin | 0.40 | Correspondence with S&C team re: forthcoming interim investigation report. |
| 07/18/2023 | Michael Devlin | 0.60 | Review forthcoming interim investigation report re: |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | commingling of funds. |
| 07/19/2023 | Jacob Croke | 0.70 | Correspondence with S. Wheeler and QE team re: issues for forthcoming interim investigation report. |
| 07/20/2023 | Jared Rosenfeld | 7.40 | Revise section of forthcoming interim investigation report (7.3); call with T. Millet re: valuation for interim investigation report (.10). |
| 07/20/2023 | Jared Rosenfeld | 0.10 | Correspondence with T. Millet re: post-merger valuation of LHI in connection with the forthcoming interim investigation report. |
| 07/20/2023 | Tatum Millet | 7.30 | Review work product and conduct additional research re: valuation for section of forthcoming interim investigation report (.70); draft report insert re: same (4.9); call with J. Rosenfeld re: valuation for forthcoming interim investigation report (.10); edit draft of same based on comments (1.1). |
| 07/21/2023 | Stephanie Wheeler | 2.20 | Correspondence with M. Materni re: section of forthcoming interim investigation report (.20); call with N. Friedlander and C. Dunne re: forthcoming interim investigation report (.50); revise insert for same (1.2); review further revised report insert (.20); correspondence with J. Rosenfeld re: sending forthcoming interim investigation report insert to QE (.10). |
| 07/21/2023 | Christopher Dunne | 0.50 | Call with N. Friedlander and S. Wheeler re: forthcoming interim investigation report. |
| 07/21/2023 | Nicole Friedlander | 0.50 | Call with S. Wheeler and C. Dunne re: next interim investigation report. |
| 07/21/2023 | Sharon Levin | 0.50 | Call with S. Wheeler, N. Friedlander and C. Dunne re: forthcoming report of J. Ray (FTX). |
| 07/21/2023 | Michele Materni | 5.50 | Review documents in connection with forthcoming interim investigation report (2.3); draft insert for forthcoming interim investigation report (3.2). |
| 07/21/2023 | Jared Rosenfeld | 6.70 | Correspondence with S. Ehrenberg re: valuation reports relevant to forthcoming interim investigation |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (.20); research and draft section of forthcoming interim investigation report re: valuation of DAAG and Ledger Holdings (6.1); correspondence re: cite checking of valuation section of forthcoming interim investigation report (.40). |
| 07/21/2023 | Aneesa Mazumdar | 0.30 | Cite check forthcoming interim investigation report. |
| 07/21/2023 | Tatum Millet | 2.50 | Research re: valuation assertions (.50); revise comments on report insert re: BDO (.80); additional research re: same (.80); draft summary email of research findings (.40). |
| 07/22/2023 | Michele Materni | 4.60 | Revise insert for forthcoming interim investigation report. |
| 07/22/2023 | Aneesa Mazumdar | 1.40 | Cite check forthcoming interim investigation report. |
| 07/23/2023 | Michele Materni | 2.30 | Revise insert for forthcoming interim investigation report. |
| 07/23/2023 | Jared Rosenfeld | 0.60 | Revise section of forthcoming interim investigation report. |
| 07/23/2023 | Tatum Millet | 0.60 | Cite check forthcoming investigation report insert re: third party (.50); correspondence with A. Mazumdar re: same (.10). |
| 07/24/2023 | Stephanie Wheeler | 0.80 | Correspondence with J. Ray (FTX) and S. Rand (QE) re: future interim investigation reports (.20); correspondence with D. O'Hara re: forthcoming interim investigation reports (.10); revise insert for forthcoming interim investigation report (.50). |
| 07/24/2023 | Nicole Friedlander | 0.20 | Correspondence with K. Ramanathan (A&M) re: forthcoming interim investigation report. |
| 07/24/2023 | Sharon Levin | 0.30 | Review documents re: AML/KYC issues relevant to forthcoming interim investigation report. |
| 07/24/2023 | Michele Materni | 8.10 | Revise insert for forthcoming interim investigation report. |
| 07/24/2023 | Meaghan Kerin | 0.70 | Correspondence to D. O'Hara and E. Downing re: records cited in forthcoming interim report (.20); |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review records re: forthcoming interim investigation report (.50). |
| 07/24/2023 | Emma Downing | 0.60 | Call with W. Scheffer re: section of forthcoming interim investigation report (.10); revise section of forthcoming interim investigation report (.50). |
| 07/24/2023 | William Scheffer | 0.60 | Call with E. Downing re: section of forthcoming interim investigation report (.10); correspondence with E. Downing re: same (.20); correspondence with M. Materni re: same (.30). |
| 07/25/2023 | Stephanie Wheeler | 3.10 | Review AML policies and documents relevant to forthcoming interim investigation report (2.0); call with E. Downing re: research for forthcoming interim investigation report (.10); correspondence with N. Friedlander re: call with A&M re: AML issues relevant to forthcoming interim investigation report (.20); meeting with E. Downing re: research for forthcoming interim investigation report (.40); correspondence with N. Friedlander and S. Cohen Levin re: AML issues relevant to forthcoming interim investigation report (.20); correspondence with K. McArthur, N. Friedlander, C. Dunne, S. Cohen Levin, S. Ehrenberg and A. Lewis re: future interim investigation reports (.20). |
| 07/25/2023 | Justin DeCamp | 1.20 | Review J. Ray (FTX) re: forthcoming interim investigation reports. |
| 07/25/2023 | Nicole Friedlander | 1.30 | Review and assess outline from QE (.40); correspondence with K. Ramanathan (A&M) and S&C team re: forthcoming interim investigation report (.30); correspondence with K. McArthur and S. Wheeler re: KYC/AML issues relevant to forthcoming interim investigation report (.10); correspondence with C. Dunne and S. Cohen Levin re: AML/KYC issues relevant to forthcoming interim investigation report (.50). |
| 07/25/2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: forthcoming |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report. |
| 07/25/2023 | Sharon Levin | 0.30 | Correspondence with N. Friedlander, C. Dunne and S. Wheeler re: forthcoming report. |
| 07/25/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| 07/25/2023 | Michele Materni | 11.20 | Review complaints to continue drafting insert for forthcoming interim investigation report (2.7); continue drafting insert for forthcoming interim investigation report (8.5). |
| 07/25/2023 | Zoeth Flegenheimer | 0.10 | Coordinate with N. Friedlander re: scheduling call with A&M to discuss forthcoming interim investigation report. |
| 07/25/2023 | Meaghan Kerin | 0.40 | Correspondence with N. Friedlander, S. Cohen Levin, S. Wheeler, C. Dunne, J. Rosenfeld, D. O'Hara, Z. Flegenheimer, T. Millett and P. Lavin re: upcoming interim investigation report (.10); correspondence with S. Rosenthal, D. O'Hara and A. Holland re: documents cited in the first interim investigation report (.10); review records re: documents cited in the first interim investigation report (.20). |
| 07/25/2023 | Alexander Holland | 0.30 | Draft email to N. Friedlander summarizing topics for forthcoming interim investigation report. |
| 07/25/2023 | Emma Downing | 0.50 | Call with S. Wheeler re: research for forthcoming interim investigation report (.10); meeting with S. Wheeler re: research for forthcoming interim investigation report (.40). |
| 07/25/2023 | Keila Mayberry | 0.40 | Correspondence with M. Materni and M. Birtwell (AP) re: bank account. |
| 07/26/2023 | Sharon Levin | 0.20 | Meeting with J. Lewis, C. Dunne, K. McArthur, S. Levin, S. Wheeler regarding AML/KYC issues relevant to forthcoming interim investigation report. |
| 07/26/2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2023 | Michele Materni | 9.10 | Review documents in connection with drafting of forthcoming interim investigation report (4.8); draft section of forthcoming interim investigation report (4.3). |
| 07/26/2023 | Keila Mayberry | 0.20 | Correspondence with M. Materni re: second interim investigation report. |
| 07/27/2023 | Anthony Lewis | 0.30 | Review draft of forthcoming interim investigation report. |
| 07/27/2023 | Michele Materni | 6.30 | Review documents in connection with draft of forthcoming interim investigation report (2.2); draft portion of forthcoming interim investigation report (4.1). |
| 07/27/2023 | Keila Mayberry | 0.20 | Correspondence with M. Materni re: documents in connection with draft of forthcoming interim investigation report. |
| 07/30/2023 | Jacob Croke | 0.40 | Review draft forthcoming interim investigation report (.30); correspondence with S. Wheeler re: same (.10). |
| 07/31/2023 | Mitchell Eitel | 1.30 | Review third interim report of J. Ray (FTX) (1.2); correspondence with S. Ehrenberg re: interim report (.10). |
| 07/31/2023 | Stephanie Wheeler | 5.80 | Correspondence with N. Friedlander, J. Croke, C. Dunne, B. Glueckstein and J. Bromley re: call to discuss QE draft of forthcoming interim investigation report (.20); correspondence with A. Alden (QE), N. Friedlander and C. Dunne re: forthcoming interim investigation report (.20); call with S&C team re: forthcoming interim investigation report (.50); call with C. Dunne re: upcoming interim investigation report (.10); call with C. Dunne re: forthcoming interim investigation report (.10); Call with C. Dunne and QE team re: future interim investigation reports (.50); revise draft of forthcoming interim investigation report (.60); call with S&C team and A&M team re: historical KYC and AML issues relevant to |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigations report (1.0); correspondence with K. McArthur re: comment on forthcoming interim investigation report (.10); revise forthcoming interim investigation report (2.5). |
| 07/31/2023 | Stephen Ehrenberg | 0.20 | Email correspondence with J. Bromley and N. Friedlander re: report of investigation (.10); meeting with M. Eitel re: interim report (.10). |
| 07/31/2023 | Brian Glueckstein | 1.10 | Call with S&C team re: forthcoming interim investigation report (.50); review and comment on draft forthcoming interim investigation report (.60). |
| 07/31/2023 | Justin DeCamp | 0.10 | Call with C. Dunne re: forthcoming interim investigation report. |
| 07/31/2023 | Christopher Dunne | 4.30 | Review QE draft of forthcoming interim investigation report (1.3); draft outline of forthcoming interim investigation report (1.7); call with J. DeCamp re: forthcoming interim investigation report (.10); call with S. Wheeler re: forthcoming interim investigation report (.10); call with S&C team re: forthcoming interim investigation report (partial attendance - .10); call with J. Croke re: forthcoming interim investigation report (.20); call with S. Wheeler re: forthcoming interim investigation report (.10); call with E. Downing re: forthcoming interim investigation report (.20); call with S. Wheeler and QE team re: future interim investigation reports (.50). |
| 07/31/2023 | Kathleen McArthur | 0.20 | Review draft of third report (.10); email correspondence with team re: same (.10). |
| 07/31/2023 | Jacob Croke | 0.80 | Analyze issues for forthcoming interim investigation report (.40); correspondence with S. Wheeler and C. Dunne re: same (.40). |
| 07/31/2023 | Nicole Friedlander | 2.60 | Review draft forthcoming interim investigation report (.60); call with S&C team re: draft forthcoming interim investigation report (.50); call with QE re: same (.50); call with S&C team and A&M team re: historical KYC and AML issues relevant to forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report (1.0). |
| 07/31/2023 | James Bromley | 1.80 | Call with J. Ray (FTX) re: case matters (.50); call with S&C team re: forthcoming interim investigation report (.50); correspondence with S&C team re: same (.80). |
| 07/31/2023 | Sharon Levin | 0.40 | Correspondence with S&C team re: AML issues relevant to forthcoming interim investigation report. |
| 07/31/2023 | Sharon Levin | 1.00 | Call with S&C team and A&M team re: historical KYC and AML issues relevant to forthcoming interim investigation report. |
| 07/31/2023 | Anthony Lewis | 0.70 | Review draft forthcoming interim investigation report. |
| 07/31/2023 | Bradley Harsch | 0.20 | Review draft forthcoming interim investigation report. |
| 07/31/2023 | Zoeth Flegenheimer | 1.30 | Call with S&C team and A&M team re: historical KYC and AML issues relevant to forthcoming interim investigation report (1.0); review KYC presentation from A&M in support of forthcoming interim investigation report (.10); review action items from call with A&M (.20). |
| 07/31/2023 | Alexander Holland | 0.60 | Correspondence with N. Friedlander summarizing topics for upcoming interim investigation report. |
| 07/31/2023 | Daniel O'Hara | 1.60 | Review and analyze documents for forthcoming interim investigation report draft (.60); call with S&C team and A&M team re: historical KYC and AML issues relevant to forthcoming interim investigation report (1.0). |
| 07/31/2023 | Emma Downing | 4.30 | Review forthcoming interim investigation report (3.9); call with C. Dunne re: forthcoming interim investigation report (.20); calls with W. Scheffer re: forthcoming interim investigation report cite check (.20). |
| 07/31/2023 | William Scheffer | 0.60 | Cite check draft of forthcoming interim investigation report (.40); calls with E. Downing re: forthcoming interim investigation report cite check (.20). |

**Total**            **168.20**